In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| 2088343 ONTARIO LIMITED 2125 WYECROFT RD OAKVILLE, ON L6L 5L7 CANADA | 4769 | UNL | 05/04/2006 | $297,095.72 |
| A 1 SPECIALIZED SERVICES & SUPPLIES INC PO BOX 270 CROYDON, PA 19021 | 644 | UNL | 11/17/2005 | $430,384.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13002 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13015 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13018 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13026 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13034 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13032 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12999 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 12998 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13001 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13007 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13013 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13020 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13023 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13025 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**

**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13028 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13027 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13037 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13031 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13004 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13006 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13010 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13035 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13036 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13038 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13022 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13012 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13019 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13030 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13014 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13016 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13029 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 12997 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13003 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13009 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13017 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13033 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13008 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY<br>DUANE MORRIS LLP<br>30 S 17TH ST<br>PHILADELPHIA, PA 19103-4196 | 13024 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13021 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13000 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13005 | UNL | 07/28/2006 | $0.00 |
| ACE AMERICAN INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13011 | UNL | 07/28/2006 | $0.00 |
| ALLIANCE PRECISION PLASTICS CO HANCOCK & ESTABROOK LLP AS ATTYS FOR ALLIANCE PRECISION PLASTICS 1500 TOWER I PO BOX 4976 SYRACUSE, NY 13221-4976 | 11574 | $37,451.44 | 07/27/2006 | $37,451.00 |
| AMERICAN INTERNATIONAL GROUP AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1386 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES DAVID A LEVIN ESQ 70 PINE ST 31ST FL NEW YORK, NY 10270 | 1385 | UNL | 12/29/2005 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1384 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1387 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1378 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1377 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1383 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1375 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1381 | UNL | 12/29/2005 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1373 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1382 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1380 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1376 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1374 | UNL | 12/29/2005 | $0.00 |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES<br>DAVID A LEVIN ESQ<br>70 PINE ST 31ST FL<br>NEW YORK, NY 10270 | 1379 | UNL | 12/29/2005 | $0.00 |
| ARC AUTOMOTIVE INC<br>1729 MIDPARK RD<br>KNOXVILLE, TN 37921 | 9151 | $1,073,139.28 | 07/10/2006 | $925,476.40 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| AUTOMODULAR ASSEMBLIES INC<br>MCCARTER & ENGLISH LLP<br>245 PARK AVE 27TH FL<br>NEW YORK, NY 10167 | 15018 | $549,277.73 | 07/31/2006 | $549,277.73 |
| BANK OF AMERICA N A<br>214 N TRYON<br>MAIL CODE NCI 027 1401<br>CHARLOTTE, NC 28255 | 11660 | $10,605,213.61 | 07/27/2006 | $9,013,062.76 |
| BEAR STEARNS INVESTMENT PRODUCTS INC<br>383 MADISON AVE<br>NEW YORK, NY 10179 | 1703 | $59,962.24 | 01/30/2006 | $59,962.24 |
| BYRON G HURST<br>E S GALLON & ASSOCIATES<br>40 WEST 4TH ST STE 2200<br>DAYTON, OH 45402 | 2285 | UNL | 03/14/2006 | $10,000.00 |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 10100 | $21,000,000.00 | 07/20/2006 | $0.00 |
| CADENCE INNOVATION LLC SUCCESSOR IN INTEREST TO PATENT HOLDING COMPANY<br>ALSTON & BIRD LLP<br>1201 W PEACHTREE ST<br>ATLANTA, GA 30309-3424 | 10111 | $21,000,000.00 | 07/20/2006 | $1,500,000.00 |
| CARLISLE ENGINEERED PRODUCTS INC<br>CARLISLE COMPANIES INCORPORATED<br>250 S CLINTON ST STE 201<br>SYRACUSE, NY 13202 | 11910 | $4,868,870.27 | 07/28/2006 | $4,868,870.27 |
| CELESTICA INC AND ITS SUBSIDIARIES<br>KAYE SCHOLER LLP<br>425 PARK AVE<br>NEW YORK, NY 10022 | 12813 | $1,799,626.39 | 07/28/2006 | $1,799,626.39 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| CHERRY GMBH<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 10179 | $4,726,183.05 | 07/21/2006 | $1,138,162.48 |
| CINGULAR WIRELESS<br>PO BOX 309<br>PORTLAND, OR 97207-0309 | 5087 | $31,423.21 | 05/08/2006 | $31,423.21 |
| COMERICA LEASING CORPORATION<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | 12176 | UNL | 07/28/2006 | $2,314,557.00 |
| COMERICA LEASING CORPORATION<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | 12177 | UNL | 07/28/2006 | $0.00 |
| CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 10123 | $322,860.53 | 07/21/2006 | $322,860.53 |
| GARY WHITNEY<br>333 S HOPE ST 48 FL<br>LOS ANGELES, CA 90071 | 10157 | UNL | 07/21/2006 | $50,000.00 |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND<br>PO BOX 7159<br>ATLANTA, GA 30357-0159 | 4768 | UNL | 05/04/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS LP ATTN PEDRO RAMIREZ 30 HUDSON 17TH FL JERSEY CITY, NJ 07302 | 2127 | $2,115,405.67 | 02/27/2006 | $2,115,405.67 |
| GOLDMAN SACHS CREDIT PARTNERS LP C O GOLDMAN SACHS & CO 30 HUDSON 17TH FL JERSEY CITY, NJ 07302 | 14145 | UNL | 07/31/2006 | $9,359.53 |
| GOLDMAN SACHS CREDIT PARTNERS LP C O GOLDMAN SACHS & CO 30 HUDSON 17TH FL JERSEY CITY, NJ 07302 | 14144 | UNL | 07/31/2006 | $887.24 |
| GRUNER AG BURLESTRASSE 15 17 WEHINGEN, 78564 GERMANY | 831 | UNL | 11/23/2005 | $3,847.71 |
| HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 10180 | $1,670,436.79 | 07/21/2006 | $1,670,436.79 |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10394 | $594,923.93 | 07/24/2006 | $594,923.93 |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10393 | $594,923.93 | 07/24/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| HEWLETT PACKARD COMPANY 2125 E KATELLA AVE STE 400 ANAHEIM, CA 92806 | 9352 | $4,948,005.65 | 07/11/2006 | $4,948,005.65 |
| HIGHLAND INDUSTRIES INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10967 | UNL | 07/26/2006 | $0.00 |
| HIGHLAND INDUSTRIES INC TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10966 | UNL | 07/26/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13293 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13304 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13329 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13330 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13312 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13302 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13308 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13311 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13318 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13309 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13298 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13314 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13324 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13327 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13313 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13317 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13323 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13292 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13294 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13299 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13303 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13305 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13306 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13315 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13316 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13319 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13331 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13333 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13320 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13326 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13332 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13310 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13297 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13301 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13307 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13321 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13328 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13295 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13322 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13325 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13296 | UNL | 07/28/2006 | $0.00 |
| ILLINOIS UNION INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13300 | UNL | 07/28/2006 | $0.00 |
| JANE M DUFFY 44 SOUTHWOOD RD NEWINGTON, CT 06111-3154 | 3175 | UNL | 04/28/2006 | $0.00 |
| JOE G TEDDER TAX COLLECTOR PO BOX 1189 BARTOW, FL 33830 | 1160 | $636.02 | 12/13/2005 | $636.02 |
| JOHN E BENZ & CO C O DLA PIPER RUDNICK GRAY CARY US LLP 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020-5283 | 14314 | UNL | 07/31/2006 | $87,701.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| JOHN E BENZ & CO<br>DLA PIPER RUDNICK GRAY<br>CARY US LLP<br>1251 AVE OF THE AMERICAS<br>NEW YORK, NY 10020-5283 | 14297 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROL INC<br>BATTERY GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15526 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY<br>GROUP INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15514 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY<br>GROUP INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15513 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS BATTERY<br>GROUP INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15515 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS INC<br>AUTOMOTIVE GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15532 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS INC<br>AUTOMOTIVE GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15523 | UNL | 07/31/2006 | $1,305.00 |
| JOHNSON CONTROLS INC<br>AUTOMOTIVE GROUP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 15524 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| JOHNSON CONTROLS INC BATTERY GROUP SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15525 | UNL | 07/31/2006 | $85,668.20 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15520 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15521 | UNL | 07/31/2006 | $0.00 |
| JOHNSON CONTROLS TECHNOLOGY COMPANY SACHNOFF & WEAVER LTD 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 15519 | UNL | 07/31/2006 | $0.00 |
| KEN BURTON JR CFC TAX COLLECTOR MANATEE COUNTY PO BOX 25300 BRADENTON, FL 34206-5300 | 1448 | $4,025.93 | 01/04/2006 | $4,025.93 |
| KEN BURTON JR CFC TAX COLLECTOR MANATEE COUNTY PO BOX 25300 BRADENTON, FL 34206-5300 | 1449 | $4,848.48 | 01/04/2006 | $4,848.48 |
| KEN BURTON JR CFC TAX COLLECTOR MANATEE COUNTY PO BOX 25300 BRADENTON, FL 34206-5300 | 1450 | $3,247.89 | 01/04/2006 | $3,247.89 |
| KEN BURTON JR CFC TAX COLLECTOR MANATEE COUNTY PO BOX 25300 BRADENTON, FL 34206-5300 | 1451 | $924.94 | 01/04/2006 | $924.94 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD<br>9TH FL<br>UNIONDALE, NY 11553-3622 | 13268 | UNL | 07/31/2006 | $3,000,000.00 |
| KILROY REALTY LP<br>ROSEN SLOME MARDER LLP<br>333 EARLE OVINGTON BLVD<br>9TH FL<br>UNIONDALE, NY 11553-3622 | 13269 | UNL | 07/31/2006 | $0.00 |
| KYOCERA INDUSTRIAL<br>CERAMICS CORP<br>345 PARK AVE 18TH FL<br>NEW YORK, NY 10154 | 12530 | $312,610.00 | 07/28/2006 | $312,610.00 |
| LASALLE NATIONAL BANK AS<br>TRUSTEE<br>1300 WEST HIGGINS RD<br>PARK RIDGE, IL 60068 | 11463 | $65,177.94 | 07/27/2006 | $40,329.81 |
| LASALLE NATIONAL TRUST NA<br>C O NICOLSON PORTER AND<br>LIST INC<br>1300 W HIGGINS RD<br>PARK RIDGE, IL 60068 | 11464 | $65,177.94 | 07/27/2006 | $0.00 |
| LIGHTSOURCE PARENT<br>CORPORATION<br>600 CORPORATION DR<br>PENDELETON, IN 46064 | 14245 | UNL | 07/31/2006 | $0.00 |
| LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 12166 | $177,730.00 | 07/28/2006 | $177,730.00 |
| LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 16395 | $655,686.82 | 10/30/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| MARICOPA COUNTY TREASURERS OFFICE HERBERT SCHENK PC 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16317 | $6,041.34 | 09/15/2006 | $0.00 |
| METALDYNE MACHINING CORPORATION AND METALDYNE MACHINING AND ASSEMBLY COMPANY INC 47603 HALYARD PLYMOUTH, MI 48170 | 11934 | $594,894.60 | 07/28/2006 | $0.00 |
| MG CORPORATION BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 10911 | $16,520.43 | 07/26/2006 | $0.00 |
| OKI AMERICA INC 785 N MARY AVE SUNNYVALE, CA 94085 | 16318 | UNL | 09/14/2006 | $1,428,927.86 |
| OKI AMERICA INC 785 N MARY AVE SUNNYVALE, CA 94085 | 13743 | UNL | 07/31/2006 | $0.00 |
| ORIX WARREN LLC ORIX REAL ESTATE CAPITAL INC 100 N RIVERSIDE PLZ STE 1400 CHICAGO, IL 60606 | 10202 | UNL | 07/21/2006 | $13,842.74 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13066 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13057 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13074 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13039 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13048 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13052 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13053 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13061 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13077 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13049 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13069 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13064 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13065 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13071 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13073 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13080 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13042 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13055 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13062 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13067 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13043 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13063 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13078 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13079 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13046 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13075 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13047 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13050 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13054 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13056 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13060 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13040 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13070 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13072 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13076 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13044 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13051 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13058 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13059 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13045 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13068 | UNL | 07/28/2006 | $0.00 |
| PACIFIC EMPLOYERS INSURANCE COMPANY DUANE MORRIS LLP 30 S 17TH ST PHILADELPHIA, PA 19103-4196 | 13041 | UNL | 07/28/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| PBR KNOXVILLE LLC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15847 | UNL | 08/09/2006 | $0.00 |
| PBR TENNESSEE INC<br>10215 CANEEL DR<br>KNOXVILLE, TN 37931 | 15883 | UNL | 08/09/2006 | $0.00 |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 11027 | $744,823.79 | 07/26/2006 | $61,330.16 |
| RECTICEL INTERIORS NORTH AMERICA LLC FKA RECTICEL NORTH AMERICA INC MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 11026 | $1,605,444.08 | 07/26/2006 | $1,605,444.08 |
| RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | 6668 | $2,000,000.00 | 05/23/2006 | $0.00 |
| RLI INSURANCE COMPANY<br>10 ESQUIRE RD STE 14<br>NEW CITY, NY 10956 | 2539 | $11,750,000.00 | 04/03/2006 | $0.00 |
| ROBERT BOSCH CORPORATION<br>ROBERT BOSCH CORPORATION<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 13620 | $1,333,984.29 | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| SECRETARY OF LABOR ON BEHALF OF THE DELPHI PERSONAL SAVINGS PLAN FOR HOURLY RATE EMPLOYEES IN THE UNITED STATES US DEPT OF LABOR OFFICE OF THE SOLICITOR 230 S DEARBORN ST 8TH FLOOR CHICAGO, IL 60604 | 15135 | UNL | 07/31/2006 | $0.00 |
| TAKATA CORPORATION TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10965 | UNL | 07/26/2006 | $0.00 |
| TAKATA CORPORATION TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 10968 | UNL | 07/26/2006 | $0.00 |
| TAX COLLECTOR PINELLAS COUNTY PO BOX 2943 CLEARWATER, FL 33757-2943 | 4527 | $44,542.68 | 05/02/2006 | $44,542.68 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14952 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14951 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15389 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15398 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15417 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15420 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15422 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15165 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14943 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15169 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15384 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14946 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14958 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14959 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15382 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15387 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15388 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15391 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15401 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15408 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15414 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14948 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15151 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15152 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15163 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14961 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15395 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14955 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15383 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15386 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15154 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14954 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15406 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14957 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14960 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15397 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15399 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15400 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15419 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14949 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15164 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15405 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15416 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14962 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15396 | UNL | 07/31/2006 | $100,000.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15409 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15158 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15167 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15156 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15159 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15170 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15415 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15393 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14947 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15381 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15390 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15421 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15155 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15166 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15385 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15407 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14944 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15160 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 14950 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15402 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15403 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD<br>BINDER & MALTER LLP<br>2775 PARK AVE<br>SANTA CLARA, CA 95050 | 15404 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15410 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15162 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15172 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15153 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14956 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15394 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14953 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15392 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15411 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15412 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15413 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15418 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15157 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15168 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 15161 | UNL | 07/31/2006 | $0.00 |
| TECHNOLOGY PROPERTIES LTD BINDER & MALTER LLP 2775 PARK AVE SANTA CLARA, CA 95050 | 14945 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - CLAIMS ESTIMATION MOTION

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| TESA AG<br>JAMES J DECRISTOFARO ESQ<br>LOVELLS<br>590 MADISON AVE<br>NEW YORK, NY 10022 | 11681 | $2,227,147.77 | 07/27/2006 | $2,227,147.77 |
| TEXAS INSTRUMENTS INCORPORATED<br>MUNSCH HARDT KOPF & HARR PC<br>500 N AKARD ST SUITE 3800<br>DALLAS, TX 75201-6659 | 15378 | $996,729.62 | 07/31/2006 | $518,962.85 |
| TIMKEN US CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 11706 | $235,943.49 | 07/27/2006 | $235,943.49 |
| TK HOLDINGS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10964 | UNL | 07/26/2006 | $0.00 |
| TK HOLDINGS INC<br>AUTOMOTIVE SYSTEMS LABORATORY INC AND<br>TAKATA SEAT BELTS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10570 | UNL | 07/25/2006 | $0.00 |
| TK HOLDINGS INC<br>AUTOMOTIVE SYSTEMS LABORATORY INC AND<br>TAKATA SEAT BELTS INC<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 10571 | UNL | 07/25/2006 | $0.00 |
| TOWER AUTOMOTIVE INC<br>C O KIRKLAND & ELLIS LLP<br>200 E RANDOLPH DR<br>CHICAGO, IL 60601 | 15221 | UNL | 07/31/2006 | $0.00 |

*UNL stands for unliquidated

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| U S CUSTOMS AND BORDER PROTECTION<br>6650 TELECOM DR<br>PO BOX 68911<br>INDIANAPOLIS, IN 46268 | 16127 | $82,643.04 | 08/09/2006 | $24,000.00 |
| ULTRATECH INC<br>3050 ZANKER RD<br>SAN JOSE, CA 95134 | 12216 | $482,289.98 | 07/28/2006 | $482,289.98 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 6878 | $85,400.00 | 05/25/2006 | $85,400.00 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAM ST<br>INDIANAPOLIS, IN 46204 | 2174 | $234,500.00 | 03/03/2006 | $243,500.00 |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 2175 | $1,525,236.87 | 03/03/2006 | $1,016,065.83 |
| US AEROTEAM INC<br>ONE EDMUND ST<br>DAYTON, OH 45404 | 10756 | $2,236,266.00 | 07/25/2006 | $600,000.00 |
| US LABOR SECRETARY ON BEHALF OF ASEC MANUFACTURING SPONSORED EMPLOYEE BENEFIT PLANS<br>USDOL 525 S GRIFFIN ST STE 501<br>DALLAS, TX 75202 | 9826 | UNL | 07/18/2006 | $0.00 |
| US TIMKEN CO<br>1835 DUEBER AVE<br>PO BOX 6927<br>CANTON, OH 44706-0927 | 14319 | $5,239,434.98 | 07/31/2006 | $3,434,261.40 |

*UNL stands for unliquidated

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

**EXHIBIT A - CLAIMS ESTIMATION MOTION**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | TOTAL ASSERTED CLAIM AMOUNT | DATE FILED | MAXIMUM CAPPED AMOUNT |
|---|---|---|---|---|
| VERITAS SOFTWARE CORPORATION BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 10913 | UNL | 07/26/2006 | $40,867.33 |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1854 | UNL | 02/06/2006 | $0.00 |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1850 | UNL | 02/06/2006 | $0.00 |
| WESTWOOD ASSOCIATES INC PO BOX 431 MILFORD, CT 06460 | 14918 | $66,399.42 | 07/31/2006 | $66,399.42 |
| WILLIE C PEAVEY 336 LEXINGTON AVE DAYTON, OH 45407-2044 | 16623 | UNL | 07/10/2007 | $0.00 |

|  | **Total:** | **317** |  | **Total Maximum Capped Amont:** | **$48,639,029.11** |

*UNL stands for unliquidated