UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
      In re                               :       Chapter 11
                                            :
DELPHI CORPORATION, et al.,      :       Case No. 05-44481 (RDD)
                                            :
                 Debtors.        :       (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER UNDER 11 U.S.C. § 363(b) AND FED. R. BANKR. P. 6004 AUTHORIZING AND
APPROVING ENTRY INTO AND PERFORMANCE OF LICENSE AGREEMENT WITH
GENERAL MOTORS GLOBAL TECHNOLOGY
OPERATIONS, INC. AND GENERAL MOTORS CORPORATION

("GM LICENSE AGREEMENT ORDER")

Upon the expedited motion, dated September 17, 2007 (the "Motion"),[1] of Delphi

Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"), for an order pursuant to 11

U.S.C. § 363(b) and Fed. R. Bankr. P. 6004 authorizing Delphi and Delphi Technologies, Inc.

("DTI") to enter into and perform their obligations under that certain License Agreement (the

"License Agreement") with General Motors Global Technology Operations, Inc. ("GMGTO")

and General Motors Corporation ("GM," and together with GMGTO, the "GM Entities"); and

upon the record of the hearing held on the Motion; and this Court having determined that the

relief requested in the Motion is in the best interests of the Debtors, their estates, their

stakeholders, and other parties-in-interest; and this Court having determined that proper and

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

adequate notice of the Motion has been given and that no other or further notice is necessary; and

after due deliberation thereon, and sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Motion is GRANTED.

2.      Delphi and DTI are authorized, but not directed, to enter into the License

Agreement attached hereto as Exhibit A and to perform their obligations thereunder.

3.      The License Agreement and all of the terms and conditions thereof are

hereby approved.

4.      This Court shall retain jurisdiction to hear and determine all matters arising

from the implementation of this order.

5.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated:   New York, New York
         September __, 2007


_____
    UNITED STATES BANKRUPTCY JUDGE

Exhibit A
License Agreement

*(9-6-2007)*

## LICENSE AGREEMENT

AGREEMENT by and between General Motors Global Technology Operations, Inc., a wholly owned subsidiary of General Motors Corporation, and General Motors Corporation, (the parties jointly referred to as "**GM**"), a corporation of the State of Delaware, USA, having an office at 300 Renaissance Center, Detroit, Michigan 48265, and DELPHI TECHNOLOGIES, INC., a wholly owned subsidiary of Delphi Corporation, and Delphi Corporation, (the parties jointly referred to as "DELPHI"), a corporation of the State of Delaware, having its principal office at 5725 Delphi Drive, Troy Michigan 48098, referred to individually as a "**Party**" or collectively as "**Parties**".

W I T N E S S E T H:

WHEREAS, DELPHI has been engaged in the development, manufacture and supply of various products to GM which may be needed by GM to maintain its manufacturing operations without disruption;

WHEREAS, DELPHI has identified certain businesses that manufacture and supply products that it wishes to exit ("**Wind-down, and/or Footprint Business"**) or wishes to sell ("**Sale Business**") in its effort to exit bankruptcy;

WHEREAS, GM and DELPHI have been in discussions regarding financial assistance that GM may provide in order to assist DELPHI in exiting the Wind-down, Footprint and Sale Businesses in a manner that allows GM to maintain its manufacturing operations without disruption;

WHEREAS DELPHI has agreed to assist GM in transitioning the manufacture and/or purchaser of products from itself to other suppliers or to GM itself;

WHEREAS, GM desires to acquire for itself and its Affiliates and designated Suppliers, manufacturing and technical information along with associated licenses and technical assistance relating thereto;

NOW, THEREFORE, in consideration of the premises, the agreements, covenants, and conditions herein contained, it is agreed as follows:

ARTICLE I

Definitions

1.1    "**Wind-down Products**" shall mean the GM products supplied by DELPHI facilities that are being wound-down, closed, and/or the products are being cooperatively resourced from DELPHI to another supplier, regardless of whether DELPHI intends to continue to make similar products outside of North America for sale to others, as specified in Schedule A attached hereto.

1.2    "**Footprint Products**" shall mean the GM products, as specified in Schedule B attached hereto, supplied by DELPHI from the facilities in Schedule C attached hereto.

1.3    "**Sale Products**" shall mean the GM Products supplied by DELPHI from facilities and/or lines of business where DELPHI is selling the assets of those operations to a third party with the expectation that the buyer will become GM's new supplier of such products, excluding Wind-down Products and Footprint Products.

1.4    "**DELPHI Licensed Intellectual Property**"  means Intellectual Property owned or controlled by Delphi and required by GM, it Affiliates and/or designated suppliers to manufacture and supply Wind-down Products and Footprint Products as specified in Schedules A, and B, *(indicated in blue)* but excluding Delphi Retained Intellectual Property.

1.5    "**DELPHI Sale Intellectual Property**"  means Intellectual Property owned or controlled by Delphi and required by buyers of Sale Businesses to manufacture and supply Sale Products.

1.6    "**DELPHI Retained Intellectual Property**" means Intellectual Property owned or controlled by Delphi and related to the Products as specified in Schedules A, and B, *(indicated in red)* which, at the time of this agreement, are not, to the knowledge of GM and DELPHI, required for GM, its Affiliates and/or designated suppliers to manufacture and supply Wind-down Products and Footprint Products.

1.7    "**Intellectual Property**" -- means (a) all inventions (whether patentable or unpatentable and whether or not reduced to practice), all improvements thereto, patents (including utility model patents and design patents), patent applications, other registrations and patent disclosures, together with all reissues, continuations, continuations in part, revisions, extensions and reexaminations thereof, (b) all copyrightable works, all copyrights and all applications, registrations and renewals in connection therewith, (c) all trade secrets and confidential information (including research and development, know how, formulas, compositions, manufacturing and production processes and techniques, technical data, designs, drawings, specifications, supplier lists, and sourcing information), and (d) all computer software (including models, algorithms, data and related documentation.

1.8      "**Affiliate** " An "Affiliate" of GM means any corporation, company, division or other entity of which GM owns or controls, directly or indirectly, ten percent (10%) or more of the voting stock or other voting interest, and also includes Original Equipment Manufacturers in which GM has an equity interest and those that share a product program with GM.  An "Affiliate" of Delphi means an entity that controls, is controlled by or is under common control with Delphi.  Control as applied to Delphi Affiliates means ownership of more than 50% of the voting stock or other voting interest of such entity.

1.9      "**Effective Date**" shall mean the date of complete execution of this Agreement.

1.10     "**Third Party**" means any person or legal entity that is not a Party to this Agreement.

1.11     "**Delphi Global Interiors and Closures Business**" means Delphi's global latches and door modules, cinching latches and strikers; and instrument panels and cockpit modules business.

1.12     "**Delphi Global Bearing Business**"  means Delphi's wheel bearings business conducted at the Sandusky Facility.

1.13     "**Delphi Global Steering Business**" means Delphi's global steering and halfshaft businesses.

1.14 "**Exclusivity Period**"  means a period of 5 years immediately following the closing, if any, of Delphi's proposed sale of the Global Interiors and Closures Business to Renco or an affiliate of Renco.

1.15     "**Buyer**" means the buyer of any of the Delphi Global Interiors & Closures Business, the Delphi Global Bearings Business, and/or the Delphi Global Steering Business as the case may be.

ARTICLE II

Documentation and Technical Assistance

2.1      Pursuant to the mutually agreed upon timetable set forth in Schedule D, DELPHI shall furnish GM with the information and data in DELPHI's possession as of the Effective date of this Agreement relating to Wind-down Products and Footprint Products, and piece parts, subassemblies, housings, components, and elements relating thereto ("Initial IP Data") as further set forth in Schedule D. Delphi will provide one reproducible set of each of the items set forth in Schedule D, which are necessary to permit GM to manufacture and/or purchase from a supplier designated by GM, Wind-down Products and Footprint Products and such piece parts, subassemblies, housings, components, and elements and to use such Wind-down Products and Footprint Products, Delphi will provide the reproducible set of each of the items set forth in Schedule D in such format (electronic or hard copy) as such exist in Delphi's possession, or as otherwise specified in Schedule D.

In the event that changes are made to the products supplied to GM by DELPHI that cause the Initial IP Data to no longer be complete and/or to accurately reflect products being supplied to GM by DELPHI, DELPHI shall promptly notify GM of such changes (but in no case in later than 30 calendar days after such change) and update the Initial IP Data as necessary to reflect such changes.

Thirty days prior to the "jointly agreed" expiration of DELPHI'S obligation to supply Wind-down Products and/or Footprint Products to GM, DELPHI shall review all data previously provided to GM hereunder, and shall provide to GM any and all final updates to the data which is necessary to bring such data into conformity with the products then being supplied to GM by DELPHI.

2.2     During the term of this Agreement, DELPHI shall provide Technical Support as set forth below to ensure smooth, seamless transition to new suppliers:

(a)     DELPHI and GM agree to an acceptable "Baseline Support" and other technical assistance as provided for in Attachment E.

(b)     DELPHI shall permit GM's technically skilled personnel designated by GM (with travel and living expenses paid by GM), or the technically skilled personnel of a supplier designated by GM, to make one or more visits to the facilities of DELPHI which are engaged in the manufacture of Wind-Down Products, Footprint Products and Sale Products, as reasonably necessary in order to inspect and be instructed in engineering and manufacturing techniques and procedures relating to the information and data to be supplied to GM pursuant to this Article 2, and DELPHI shall instruct them in, and assist them in securing, the complete know-how of fabricating parts, inspecting materials and components, testing parts, and testing Wind-down Products, Footprint Products and Sale Products.

(c)     DELPHI shall furnish technical personnel to consult in GM's plants, or the plants of a supplier designated by GM, with respect to the manufacture of Wind-down Products, Footprint Products and Sale Products  pursuant to Section 2.2 (a).

(d)     GM, or a supplier designated by GM, may at any time inquire by telephone or mail to DELPHI in regard to any information or data furnished pursuant to this Article 2 and such inquiries shall be answered as promptly as reasonably possible by DELPHI.

2.3     With respect to all visits of personnel of either Party to the plants of the other Party, the following conditions shall apply:

(a) Visitors shall comply with all reasonable rules which may be deemed necessary in the discretion of the host company; and

(b) Each Party to this Agreement will indemnify and hold the other Party harmless from any liability, claim, or loss whatsoever:

(i) For any injury to, or death of, any of its employees or agents while such persons are present at the plant of the other Party; and

(ii) For any damage to its own property or to the property of any such employee or agent which may occur during the presence of any such person at the plant of the other Party, regardless of how such damage occurs.

2.4     DELPHI agrees that, in order for the GM and its Affiliates to realize the expected benefit provided by this Agreement, the information and data disclosed to GM and its Affiliates pursuant to this Agreement shall be free from any obligations of confidentiality, notwithstanding any legends or markings to the contrary.


ARTICLE III

3.1     <u>License Grant- Wind-down Products</u>

3.1(a)   DELPHI grants to GM, with the right to sublicense to its Affiliates and/or designated suppliers, a perpetual, fully paid up, worldwide, non-exclusive irrevocable license under DELPHI Licensed Intellectual Property to make, have made, use, have used, sell, offer to sell, import, export, reproduce, copy, prepare derivative works, and distribute Wind-down Products and any derivatives and/or re-use/extension thereof, for GM's OE and OE-S requirements.

3.1(b)   DELPHI for itself and its Affiliates, agrees not to assert any Intellectual Property claim against GM its Affiliates, or their designated suppliers, or their customers, mediate or immediate, because of the manufacture, purchase, use, offer for sale, sale, import or export of Wind-down Products and any derivatives and/or re-use/extension thereof by GM or its Affiliates or their designated suppliers.

DELPHI grants to GM, with the right to sublicense to its Affiliates and/or designated suppliers, a perpetual, fully paid up, worldwide, non-exclusive irrevocable license under DELPHI Retained Intellectual Property to make, have made, use, have used, sell, offer to sell, import, export, reproduce, copy, prepare derivative works, and distribute Wind-down Products and any derivatives and/or re-use/extension thereof, for GM's OE and OE-S requirements, provided, however, that operation of such license shall be expressly restricted to situations where DELPHI or any Third Party raises an infringement notice or claim against either GM, its Affiliates, or their designated suppliers.

3.2     <u>License Grant – Footprint Products</u>

3.2(a)   DELPHI grants to GM, with the right to sublicense to its Affiliates and/or designated suppliers, a perpetual, fully paid up, worldwide, non-exclusive irrevocable license under DELPHI  Licensed Intellectual Property to make, have made, use, have used, sell, offer to sell, import, export, reproduce, copy, prepare derivative works, and distribute Footprint Products and any derivatives and/or re-use/extension thereof, for GM's OE and OE-S requirements.

3.3     License Grant – Sale Products

3.3(a)   DELPHI represents that, with respect to DELPHI Intellectual Property required for a buyer of any business which supplies Sale Products to GM it will either transfer to or license the buyers, as part of the sale of the business, all DELPHI Sale Intellectual Property necessary to make, have made, use, have used, sell, offer to sell, import, export, reproduce, copy, prepare derivative works, and distribute Sale Products, and any derivatives and/or re-use/extension thereof, to GM and/or Affiliates, or their designated suppliers, including for GM's OE and OE-S requirements.

3.3(c)   DELPHI for itself and its Affiliates, agrees not to assert any Intellectual Property claim against GM and/or GM Affiliates, or their designated suppliers, or their customers, mediate or immediate, because of the manufacture, purchase, use, offer for sale, sale, import or export of Sale Products and any derivatives and/or re-use/extension thereof by GM or its Affiliates or their designated suppliers (except for the Exclusivity Period).

3.3(d)  DELPHI grants to GM, with the right to sublicense to its Affiliates and/or designated suppliers, a perpetual, fully paid up, worldwide, non-exclusive irrevocable license under DELPHI  Sale  Intellectual Property to make, have made, use, have used, sell, offer to sell, import, export, reproduce, copy, prepare derivative works, and distribute Sale Products provided by the Delphi Global Bearing Business and the Delphi Global Steering Business and any derivatives and/or re-use/extension thereof, for GM's OE and OE-S requirements that is operative in the event of one or more of the following and in the events addressed in subparagraphs (1) and (2) only with respect to the products involved in the breach and related products produced by the Buyer that are necessary to maintain GM production for the current platform and next follow-on platform and for any derivatives and/or re-use extensions on such platforms:

> (1) Buyer materially defaults under or repudiates and component supply agreements or purchase orders with GM or GM Affiliates or both and does not promptly cure such breach or repudiation within a commercially reasonable period of time following written notice from GM to the buyer;

(2) Buyer demands financial or other accommodations from GM and/or GM Affiliates in addition to GM's obligations under the supply agreements and purchase orders in existence between GM and the Buyer, in a manner which threatens to disrupt GM production in violation of the Buyer's obligations under the then existing supply agreements and purchase orders with the Buyer, and the Buyer fails to withdraw such demand/threat to disrupt GM production in writing within in one (1) business day of receipt by Buyer of written notice from GM , which notice shall have been delivered by GM to such designee as Buyer directs, and the communication by Buyer to GM of the withdrawal of the threat to production shall be delivered by Buyer to a GM designee identified by GM in such written notice;

(3) GM assumes financial responsibility for and control of the manufacturing sites from which the applicable products are supplied to GM by the Buyer;

(4) Buyer fails to fulfill its obligations to maintain a manufacturing presence at the Sandusky, Ohio or Saginaw,  Michigan site as agreed  with GM.  This clause to only be effective through September 15, 2015 or such dates as may be mutually agreed between GM and the Buyer.

3.3(e)  Notwithstanding Section 3.3(a), in certain cases there may be DELPHI Sale Intellectual Property, which in DELPHI'S reasonable discretion must be retained by Delphi ("**DELPHI Retained Sale Intellectual Property**"). In the event DELPHI sells the Delphi Global Interiors and Closures Business, DELPHI shall grant to the buyer of the Delphi Global Interiors and Closures Business (the "Interiors & Closures Buyer") the right to sublicense to GM and GM Affiliates a perpetual, fully paid up, worldwide, non-exclusive irrevocable license under DELPHI Retained Sale Intellectual Property to make, have made, use, have used, sell, offer to sell, import, export, reproduce, copy, prepare derivative works, and distribute all products related to the Delphi Global Interiors and Closures Business and any derivatives and/or re-use/extension thereof, for GM's OE and OE-S requirements.   In the event the Interiors & Closures Buyer and GM agree that a direct license for such DELPHI Retained Sale Intellectual Property from Delphi to GM is more appropriate, Delphi agrees to grant GM a license on the DELPHI Retained Sale Intellectual Property for all products related to the Delphi Global  Interior & Closures Business on the same terms as the Interiors Closures Buyer agrees to license GM the DELPHI Sale Intellectual Property for such products, but in no event on broader terms than the Interiors & Closures Buyer's license from Delphi with respect to the  DELPHI Retained Sale Intellectual Property .

3.3(f)  In the event that  Delphi has not reached a signed agreement with Renco Inc. regarding the purchase of the Delphi Global Interiors and Closures Business before January 2, 2008, or in the event such an agreement is reached with Renco, Inc. but expires or is terminated prior to the consummation of the sale

contemplated therein, then DELPHI grants to GM, with the right to sublicense to its Affiliates and/or
designated suppliers, a perpetual, fully paid up, worldwide, non-exclusive irrevocable license under DELPHI
Retained Sale  Intellectual Property to make, have made, use, have used, sell, offer to sell, import, export,
reproduce, copy, prepare derivative works, and distribute all products related to the Delphi Global Interiors
and Closures Business and any derivatives and/or re-use/extension thereof, for GM's OE and OE-S
requirements  that is operative in the event of one or more of the following and in the events addressed in
subparagraphs (1) and (2) only with respect to the products involved in the breach and related products
produced by the Buyer that are necessary to maintain GM production for the current platform and next
follow-on platform and for any derivatives and/or re-use extensions on such platforms:

(1) Buyer materially defaults under or repudiates and component supply agreements or purchase
orders with GM or GM Affiliates or both and does not promptly cure such breach or repudiation
within a commercially reasonable period of time following written notice from GM to the buyer;

(2) Buyer demands financial or other accommodations from GM and/or GM Affiliates in addition to
GM's obligations under the supply agreements and purchase orders in existence between GM and
the Buyer, in a manner which threatens to disrupt GM production in violation of the Buyer's
obligations under the then existing supply agreements and purchase orders with the Buyer, and the
Buyer fails to withdraw such demand/threat to disrupt GM production in writing within in one (1)
business day of receipt by Buyer of written notice from GM , which notice shall have been delivered
by GM to such designee as Buyer directs, and the communication by Buyer to GM of the withdrawal
of the threat to production shall be delivered by Buyer to a GM designee identified by GM in such
written notice;

(3) GM assumes financial responsibility for and control of the manufacturing sites from which the
applicable products are supplied to GM by the Buyer;

(4) Buyer fails to fulfill its obligations to maintain a manufacturing presence as agreed  with GM.
This clause to only be effective through September 15, 2015 or such dates as may be mutually
agreed between GM and the Buyer.

3.4    The Licenses granted to GM and its Affiliates pursuant to the above Sections 3.1, 3.2 and 3.3 shall
include any Intellectual Property owned or controlled by DELPHI which is created by, or acquired
from Third Parties, and which is required by GM to use, the Licenses provided for in this Agreement.

3.5    The Parties will work together in good faith to make any adjustments as are necessary to reflect the
Parties' intent with respect to the matters set forth in Schedules A-G to this Agreement.

ARTICLE IV

Compensation

4.1     Within 10 business days after the Effective Date of this Agreement, GM shall pay to DELPHI  the sum of Thirty Eight Million Five Hundred Thousand Dollars.

4.2     The payment will be made in US dollars by electronic funds transfer directly to:

> J.P. Morgan Chase & Co.
>
> One Chase Manhattan Plaza
>
> New York, New York  10081, U.S.A.
>
> ABA# 021000021

for credit to:

> Account Number _____.

ARTICLE V

Title and Patents

5.1     DELPHI represents and warrants that:

(a)     Except as GM has been informed in writing in Schedule G  prior to the Effective Date, it owns and has the right to transfer or license the Intellectual Property it transfers or licenses pursuant to this Agreement.

(b)     To Delphi's knowledge after reasonable due diligence, the Intellectual Property transferred or licensed pursuant to this Agreement is valid and enforceable and has not been judged invalid or unenforceable in whole or in part.

(c)     To Delphi's knowledge after reasonable due diligence and except as GM may have been otherwise informed in writing by DELPHI prior to the Effective Date, the use of the Intellectual

Property by GM does not infringe or misappropriate the Intellectual Property rights of any Third Party.

(d)    Except as GM may have been otherwise informed in writing by DELPHI prior to the Effective Date, no unresolved written claim that could have a material adverse effect upon GM has been asserted against DELPHI at any time preceding the Effective Date that the use of such Intellectual Property infringes the Intellectual Property rights of any third party.

5.2    To Delphi's knowledge, after reasonable due diligence, and except as set forth in Schedule G to this Agreement, DELPHI represents and warrants that the DELPHI Licensed Intellectual Property and DELPHI Sale Intellectual Property that is the subject of this Agreement, represents all Intellectual Property necessary to produce the Wind-down Products, Footprint Products and Sale Products (except for technology used under license from PBR and KDAC) provided, however, that DELPHI makes no representation or warranty that GM, its Affiliates and/or designated suppliers can successfully manufacture products using the Intellectual Property.

5.3    DELPHI agrees to reimburse GM and its Affiliates for any damages awarded against GM, its Affiliates and/or designated suppliers as the result of any final determination that DELPHI did not have the right to grant any of the licenses granted herein.

5.4    GM agrees to indemnify Delphi for costs associated with warranty, recall campaigns and/or product liability actions for Wind-down Products and Footprint Products and any derivatives and/or re-use/extension thereof produced utilizing Intellectual Property licensed to GM and GM Affiliates under this Agreement; but not supplied to GM, its Affiliates and/or designated suppliers by DELPHI or a DELPHI Affiliate.  In situations where Delphi remains the Tier 1 supplier to GM of a component system which includes products produced utilizing Intellectual Property licensed under this Agreement but not produced by Delphi or a Delphi affiliate (the "Non-Delphi Products") the Parties agree to use commercially reasonable best efforts to jointly pursue recovery of any warranty costs, recall campaigns and/or product liability actions related to the "Non-Delphi Products" against the lower tier supplier who produced such Non-Delphi Products; provided, however, that in all such situations both Parties shall reserve and retain their respective rights and obligations pursuant to the underlying purchase orders between GM and Delphi for the component system.  In the event the licenses granted pursuant to Section 3.3 of this Agreement become effective, the indemnity specified above shall also include Sale Products and any derivatives and/or re-use/extension thereof produced under such licenses.

5.5    Prior to the Effective Date of this Agreement DELPHI has entered into certain license agreements with Third Parties, as specified in Schedule F attached hereto, related to Wind down Products and Footprint Products with the expectation that the buyer will become GM's new supplier of such products.  GM agrees that it will not interfere with the license agreements specified in Schedule F but reserves the right to sub-license such licensed Third Parties, as necessary, to bridge any difference in the scope, or coverage of the Third Party license agreements for GM production where the pre-existing licensee agreements are narrower in scope of coverage than the Licenses Provided for in this Agreement.


ARTICLE VI

Miscellaneous Provisions

6.1    Neither this Agreement nor any rights or obligations of a Party hereunder may be assigned without the written consent of the other Party, and any such assignment or attempted assignment not in accordance with this Section 6.1 shall be void.

6.2    All notices and statements given under this Agreement shall be in writing and shall be deemed to have been properly given when delivered personally or sent by prepaid registered or certified mail, or by electronic transmission to the following addresses:


If given to GM:                              If given to DELPHI:

Chief Patent Counsel                    Delphi Technologies, Inc
General Motors Corporation          Delphi Technologies, Inc
M/C 482-C23-D24                         5725 Delphi Drive
300 Renaissance Center               Troy, MI 48098
P.O. Box 300
Detroit, MI  48265-3000


6.3    This Agreement will be governed by and construed in accordance with the laws of the State of Michigan, USA and/or applicable United States Federal laws, without regard to its law of conflicts.

6.4     This Agreement constitutes the entire understanding between the parties with respect to the subject matter hereof; all prior agreements, drafts, representations, statements, negotiations, and undertakings are superseded hereby.  No amendment to this Agreement shall be effective unless it is in writing and signed by duly authorized representatives of both parties.

6.5     The obligations and benefits of this Agreement shall immediately be binding on and accrue to GM's Affiliates.

6.6     The parties will make no public announcement of the terms and conditions of this Agreement unless both parties agree.  The parties will use their best efforts to maintain confidentiality of the terms of this Agreement.

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly executed in their names by their proper officers thereunto duly authorized.

GENERAL MOTORS CORPORATION             DELPHI CORPORATION, INC.

By:                                    By:

Title:                                 Title:

Date:                                  Date:

GENERAL MOTORS                         DELPHI TECHNOLOGIES, INC.
GLOBAL TECHNOLOGY OPERATIONS, INC.

By:                                    By:

Title:                                 Title:

Date:                                  Date:

SCHEDULE A

WIND-DOWN PRODUCTS

## Attachment A: Wind-down Products

### Kettering AHG – Passive Leveling & Non – Core Products

| Current Platforms - Passive Shock and Leveling Systems | Buy Components | Make Components | Final Assemblies |
|---|---|---|---|
| **Rear Lift Shock Modules & Direct Ship Components** | | | |
| GMT-201 Rear Twin-Tube Airlift Shock | | | |
| GMT-201 Compressor & Leveling Sensor, Accessory Air Inflator | | | |
| GMX-222 Rear Twin-Tube Airlift Shock | | | |
| GMX-222 Compressor & Leveling Sensor | | | |
| GMX-222 Rear Monotube Airlift Shock - Compressor & Leveling Sensor | | | |
| GMX-272 Rear Monotube Airlift Shock - Compressor & Leveling Sensor | | | |
| GMX-272 PV Armored Rear Twin-Tube Airlift Shock | | | |
| GMX-272 PV Limo/Hearse Rear Monotube Shock | | | |
| GMX-272 PV Armored Rear Compressor & Leveling Sensor | | | |
| Past Model Service - Twin-Tube Dampers | Depends on Applic | Depends on Applic | Depends on Applic |
| Past Model Service - ELC Sensors | | | |
| Past Model Service - Monotube Dampers and Direct Ship Components | | | |

| | |
|---|---|
| GM Required | |
| Not required | |

Schedule A is based on transition plans developed to date.  The parties reserve the right to amend Schedule A
by mutual agreement as transition plans are finalized.

## Schedule A:  Wind-down Products

### AHG Needmore Road Brake Products

| GM Truck & Car Brake Programs @ Needmore | Booster | Master Cylinder | Calipers | Drum Brakes | ABS machined body |
|---|---|---|---|---|---|
| GMX215 XLR | | | | | |
| GMX245 Corvette | | | | | |
| GMX357 Ion | | | | | |
| GMX320 CTS | | | | | |
| GMX322 CTSng | Cam Lock Feature | | | | |
| GMX365/367 LaCrosse, Grand Prix | | | | | |
| GMX211/231 Impala, Monte Carlo | Cam Lock Feature | | | | |
| GMT265 SRX | | | | | |
| GMT201 Uplander, Terraza, Montana, Relay | | | | | |
| GMX380/381/384 Malibu, G6, Aura | | | | | |
| GMT355 Colorado, Canyon | | | | | |
| GMX295 STS | Cam Lock Feature | | | | |
| GMX211/231 V8 Impala, Monte Carlo | Cam Lock Feature | | | | |
| GMT360 Trailblazer, Envoy, Ranier, Ascender, 9-7x | | | | | |
| GMT368 SSR | | | | | |
| GMX367P Grand Prix GXP | | | | | |
| GMT800/900 Silverado, Sierra, Avalanche, Escalade, Escalade EXT, Escalade ESV, Suburban, Yukon, Yukon XL, Tahoe, Suburban - 1500 Series | | | | | |
| GMT800/900 Silverado, Sierra, Avalanche, Escalade, Escalade EXT, Escalade ESV, Suburban, Yukon, Yukon XL, Tahoe, Suburban - 2500 Series +3500 Series | | | 2X60 | | |
| H2 Master Cylinder | | | | | |
| GMX001Colbalt,Pursuit, G4, G5 | | | | | |
| GMX222/272 Lucerne, DTS | | | | | |
| GMT610 Express, Savana - Light Duty | | | | | |
| GMT610 Express, Savana - Heavy Duty | | | 2X60 | | |
| GMT560 C-series, T-series | | | | | |
| Past Model Service | | | | | |
| **IP Legend** | | | | | |
| GM Required | | | | | |
| Not required | | | | | |

Schedule A is based on transition plans developed to date.  The parties reserve the right to amend Schedule A
by mutual agreement as transition plans are finalized.

*Delphi IP License 9-13-7 Schedules*

SCHEDULE B

# AHG Kettering
## Passive Damper Products

| Applications - Passive Strut Dampers | | Buy Components | Make Components | Final Assemblies |
|---|---|---|---|---|
| **Strut Modules** | | | | |
| GMX-001 Front Strut Module | | | | |
| GMT-001 Front Strut Module | | | | |
| GMX-211 Front Strut Module | | | | |
| GMX-365 Front Strut Module | | | | |
| GMX-222 Front Strut Module | | | | |
| GMX-272 Front Strut Module | | | | |
| GMX-272 PV Front Strut Module | | | | |
| GMX-386 Front Strut Module | | | | |
| GMX-381 Front Strut Module | | | | |
| GMX-384 Front Strut Module | | | | |
| **Struts** | | | | |
| GMX-211 Rear Strut | | | | |
| GMX-365 Rear Strut | | | | |
| Past Model Service - Struts | | Depends on Applic | Depends on Applic | Depends on Applic |
| Past Model Service - Direct Buy Module Parts | | | | |

IP Legend

| GM Required | |
|---|---|
| Not required | |

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B
by mutual agreement as transition plans are finalized.

# AHG Saginaw Chassis
## GM Truck Brake Programs



| GM Truck Brake Programs @ Saginaw | Corner Asy. | Rotor | Knuckle | Drum |
|---|---|---|---|---|
| **GMT 001 HHR Front** | | | | |
| **GMT201 Uplander, Relay, Terraza, Montana Front and Rear Disc, incl SGM rear disc** | | | | |
| **GMT265 SRX Front** | | | | |
| **GMT330 Brazil export Front** | | | | |
| **GMT355 Colorado, Canyon Front** | | | | |
| **GMT360 – Truck (Envoy, Trailblazer) Front** | | | | |
| **GMT610 Van & MCE (Express, Savanna) Light Duty Front** | | | | |
| **GMT610 Van & MCE (Express, Savanna) Heavy Duty Front** | | | | |
| GMT800 -  900 PU (Sierra, Silverado) – 1500 series Front | Shield Only | | Castings Only from Current Tier 2 supplier | |
| **GMT800 -  900 PU (Sierra, Silverado) – 2500/3500 Front** | | | | |
| GMT 800 – 900 SUV (Suburban, Tahoe, Yukon, Escalade, Avalanche) - 1500 Series Front | Shield Only | | Castings Only from Current Tier 2 supplier | |
| **GMT 800 – 900 SUV (Suburban, Tahoe, Yukon, Escalade, Avalanche) - 2500 Series Front** | | | | |
| **H2 – SUV (Hummer) Front** | | | | |
| **Past Model Service** | | | | |

IP Legend

| Not required | |
|---|---|
| GM Required | |

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B
by mutual agreement as transition plans are finalized.

*Delphi IP License 9-13-7 Schedules*

SCHEDULE B

# AHG Saginaw Chassis
# GM Car Brake Programs



| GM Car Brake Programs @ Saginaw | Corner Asy. | Rotor | Knuckle | Drum | Rear Axle - Moved from Oshawa |
|---|---|---|---|---|---|
| GMX001 – Cobalt Front | | | | | |
| GMX 020/023 Solstice/Sky Front | | | | | |
| GMX 211/231/365/367 (Impala, Monte Carlo, LaCrosse, Grand Prix) Front and Rear Corners | | | | | |
| GMX 222/272 Lucerne/DTS (G) Front Corner and Rear Disc | | | | | |
| GMX-295 STS/STS-V Front | | | Fronts FWD & AWD | | |
| GMX320 CTS/CTS-V Front | | | | | |
| GMX 357 Saturn Ion Front | | | | | |
| GMX 380/381/384/386 - Epsilon Front and Rear Corners | | | | | |
| K - Limo Front Rotor | | | | | |
| Past Model Service | | | | | |

IP Legend

Not Required
GM Required

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B by mutual agreement as transition plans are finalized.

# AHG Saltillo Chassis
# Brake Products

| GM Brake & Module Programs @ Saltillo | Brake Corner Asy. | Vertical Module | Booster | Master Cylinder | Calipers | Machined Drums | Rotor | Knuckle |
|---|---|---|---|---|---|---|---|---|
| GMT800 & 900 Silverado, Sierra,, Avalanche, Escalade, Escalade ESV, Escalade EXT, Suburban, Tahoe, Yukon, Yukon XL LD Front Corner, Rear Disc, Rear Drum | Shield Only | | | | | | | Castings Only from Current Tier 2 supplier 1500 Series |
| Hummer H2 | | | | | | | | |
| GMT001 HHR Front Knuckle, Front Rotor, Drum | | | | | | | | |
| GMT257 Rendezvous | | | | | | | | |
| S4200 | | | | | | | | |
| GMT610 Express, Savana | | | | | | | | |
| GMT265 SRX Rear Rotor | | | | | | | | |
| GMX295  STS Rear Rotor | | | | | | | | |
| K - Limo | | | | | | | | |
| GMT201 Uplander, Terraza, Montana, Relay AWD | | | | | | | | |
| Past Model Service | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

IP Legend

GM - Required
Not required

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B by mutual agreement as transition plans are finalized.

*Delphi IP License 9-13-7 Schedules*

SCHEDULE B

# AHG Oshawa, Chassis
# Brakes & Related Products

| GM Brake & Module Programs @ Oshawa | Rear Axle Module | Brake Corner Asy. | Control Arms |
|---|---|---|---|
| GMX 211/231 Front and Rear | | | |
| GMX 365/367 Rear Axle | | | |
| GMT 900 | | Shield only | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | IP Legend | | |
| | | | |
| | GM Required | | |
| | Not required | | |

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B by mutual agreement as transition plans are finalized.

# AHG Spring Hill LOC
# Brake Products

| GM Brake & Chassis Module Programs @ Spring Hill | Brake Corner Asy. | Vertical Chassis Module |
|---|---|---|
| | | |
| GMT315 Vue | | |
| GMX357 Ion | | |
| GMT355 Canyon, Colorado | | |
| GMX001 Cobalt, Pursuit, G4, G5 | | |
| GMT001 HHR | | |
| Past Model Service | | |
| | | |
| | | |
| | | |
| | | |
| | IP Legend | |
| | | |
| | GM Required | |
| | Not required | |

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B by mutual agreement as transition plans are finalized.

SCHEDULE B

## AHG Shanghai Brake Products

| GMNA & SGM Car Brake Programs @ Shanghai | Corner | Rotor | Booster | Master Cylinder | Drum Brake |
|---|---|---|---|---|---|
| **GMT 001 Drum Brakes** | | | | | |
| **GMT 900 Drum Brakes** | | | | | |
| **J200** | Rear Knuckle | Rear Rotor | | | |
| | | | | | |
| **SGM 18** | Front and Rear Corners - same as 03/04 - GMX 365 | | | | |
| | | | | | |
| **SGM 201** | Identical to the GMT 201 | Identical to the GMT 201 | Identical to the GMT 201 | Identical to the GMT 201 | |
| | | | | | |
| **SGM 980** | Front and Rear Corners | | | | |
| IP Legend. | | | | | |
| | | | | | |
| Not Required | | | | | |
| GM Required | | | | | |
| | | | | | |

Schedule B is based on transition plans developed to date.  The parties reserve the right to amend Schedule B by mutual agreement as transition plans are finalized.

SCHEDULE C

FOOTPRINT FACILITIES

- Saginaw E&C

- Dayton/Kettering

- Saltillo

- Oshawa

- Spring Hill

- Flint East

- Needmore Road

SCHEDULE D

## KNOW-HOW – IP Agreement Elements

**Production Programs & Current Service**

1. Bills of Material
   .

2. Assembly drawings and detail drawings of components (whether originated at Delphi or suppliers)
   - Includes casting and machining drawings. .
   - GM requires this to include GDT and KPC's. (on the print)
   - Material specifications Delphi will provide a hard copy of the materials spec if a Delphi spec is used.

3. Information relating to the detailed design, development, manufacture and testing of components, including ADVP&R results and detailed drawings of text fixtures
   - Includes delivery of the complete ADVP&R package supporting current designs of licensed products. It is understood Delphi will provide the right to review other Delphi data relating to prior designs based on bona-fide business need by GM.
   - GM agrees the summary portion of the test reports is sufficient. Delphi will provide a list of equivalent procedures used to compare with what GM uses. Delphi to provide a linkage document to compare the GMUTS and Delphi procedures. Any variations will be called out. "GMUTS are to be considered product specs and the DCT will be the method to prove conformance to the spec" per a reliability letter issued July 31, 1996.
   - GM requires signed ADVPR test plan, description of test set up, copy of and right to use test fixture detailed drawings, and all signed test reports associated with ADVPR. GM needs the test reports summary for all components.

4. 3D Models

5. Delphi design specifications, test load requirements and customer sanctioned deviations to the GM standards, impacting licensed designs (e.g. Test set ups, performance, material and heat treat requirements, and final assembly specifications)

6. CAE analysis, techniques & interpretation (FEA – final reports)  - supporting the current design
   - GM needs load information, results and final reports. Delphi will resend any existing FEA results and results that were provided initially. CAE models will not be provided by Delphi. Load information is on the print. Agreement to provide final component mesh models Knuckles, (Delta front, Epsilon front and rear, W Car Front and rear, Buick and Cadillac "Quads" fronts

7. Packaging studies (design stack sheet)

8. Component optimization
   - Defined as the load tables used to create product design and thermal analysis studies identified in the ADPV&R package
   - Load information is on the print.

9. DFMEA
   - Delphi DFEMA documents to be provided on a Delphi GM confidential basis (all documents stamped – Delphi GM confidential) parties agree to stamp these Delphi – GM confidential – GM agrees not to share this material with other suppliers

10. PPAP Documents
    - Design Record
    - Authorized Engineering Change documents
    - Design Failure Mode and Effects Analysis (Design FMEA)  -see #9
    - Process Flow Diagram(s)
    - Process Failure Mode and Effects Analysis (Process FMEA)
    - Control Plan
    - Measurement System Analysis Studies
    - Dimensional Results
    - Records of Material/Performance Test Results
    - Initial Process Studies
    - Qualified Laboratory Documentation
    - Warrants
    - Lab Reports
    - Delphi to keep the master files on site – GM and Delphi agree to archive the materials "in place" – files for the transitional sites to retain Delphi PPAP files – Delphi to designate archive locations

11. Manufacturing Documents
    - Receiving inspections requirements
    - Traceability System Specifications and data  (ie. Torque, etc.)
    - Error Proofing plan
    - Work instructions and special care items.- Delphi will transfer all operations or manage sale of equipment in a non-disruptive manner with all documentation – Point of discussion understood.  Delphi to coordinate information transfer based on NewCo asset sales agreements

12. Supplier Names and Addresses
    - Full access and ability to purchase parts from current supply base.

Parties agree to work together to support delivery of the IP elements within 14 calendar days for GM defined critical programs and 60 calendar days for the balance of the programs.

## **Service**

Delphi agrees to provide items 1, 2 & 12 for all parts and other documentation for items 3-10 as required on a best efforts basis under agreements with GMSPO for products listed below:

*Delphi IP License 9-13-7 Schedules*

Modified Sept 10, 2007

## IP Delivery Cadence

**Primary Receiver:  Charon Morgan      586-864-5098  charon.l.morgan@gm.com**

| By Program | | | | | | Secondary Receiver to be distributed within General Motors | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Priority 1 (14 days**) | Priority 2 (60 days**) | Document Description | File Format | Naming Convention | Primary Receiver (Received by method of CD) | Name | Phone Number | Email |
| Delta, Epsilon | all other | Bill Of Materials (Engineering) | html | must consist of GM part number | Charon Morgan | EGM by Program | n/a | various |
| Delta, Epsilon | all other | SAP BOM and List Of Suppliers | Excel | must consist of GM part number | Charon Morgan | EGM by Program | n/a | various |
| Delta, Epsilon | all other | Component Drawing | tif | referenced to GM part number | Charon Morgan | Bill Iversen | 586-492-0840 | william.iversen@gm.com |
| Delta, Epsilon | all other | Assembly Drawing | tif | must consist of GM part number | Charon Morgan | Bill Iversen | 586-492-0840 | william.iversen@gm.com |
| Delta, Epsilon | all other | Materials Specifications | tif | referenced to GM part number | Charon Morgan | Bill Iversen | 586-492-0840 | william.iversen@gm.com |
| ---- | all | ADVP&R | PDF | referenced to GM part number | Charon Morgan | John Avery | 586-623-8611 | john.e.avery@gm.com |
| ---- | all | Summary of Test Results | PDF | referenced to GM part number | Charon Morgan | John Avery | 586-623-8611 | john.e.avery@gm.com |
| All | all other | List of Test Procedure*** Variances | PDF | Test Procedure Number | Charon Morgan | John Avery | 586-623-8611 | john.e.avery@gm.com |
| Delta, Epsilon | all other | Test Fixture Prints | PDF | referenced to GM part number | Charon Morgan | John Avery | 586-623-8611 | john.e.avery@gm.com |
| Delta, Epsilon | all other | UG Models (no 11x17 drawings) | Unigraphics | referenced to GM part number | Charon Morgan | Bill Iversen | 586-492-0840 | william.iversen@gm.com |
| ---- | all | CAE Mesh Models | Unigraphics | descriptive title | Charon Morgan | Debbie Kost | 586-854-9101 | deborah.kost@gm.com |
| ---- | all | CEA Results* | see note below* | descriptive title | Charon Morgan | Debbie Kost | 586-854-9101 | deborah.kost@gm.com |
| ---- | all | Design Records | PDF | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Engineering Change Documents | PDF | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | DFMEAs marked CONFIDENTIAL | PDF | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| Delta, Epsilon | all | Process Flow Diagrams | Excel | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| Delta, Epsilon | all | PFMEAs | Excel | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| Delta, Epsilon | all | Control Plan | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Measurement System Analysis Studies | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Dimensional Results | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Records of Materials | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Performance Test Results | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Initial Process Studies | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Lab Documentation | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Warrants | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Lab Reports | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Inspection Requirements | Word | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Traceability System Specs | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| ---- | all | Error Proofing (on Control Plan) | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |
| Delta, Epsilon | all | Work Instructions | PPAP-Hard copies | ...n/a... | ...n/a... | Saginaw Facility | ...n/a... | ...n/a... |

*linear and nonlinear structural analysis (Nastran, Abacus, Complex Eigenvalue Noise Analysis, any and all structural analysis)  must be able to run on current GM system - converted if needed
**calendar days from agreement of IP
***test procedures that vary from the GM test procedure will be identified and an appendix with all pertinent information will be attached. Name of procedure should be identified in the title.

EWO's to be written by each program to assign new parts numbers.  Up assemblies will have a GM part number.  Subcomponents will not.

*Delphi IP License 9-13-7 Schedules*

| Location | Customer Part Number | Delphi Part Number | Part Description | Product Type |
|---|---|---|---|---|
| Adrian | 12548022 | 12548022 | PANEL ASM,INSTRUMENT | IP |
| Adrian | 14057320 | | PANEL-SI F/D TR-RH*CHARC | Door Trim |
| Adrian | 6264137 | 6264137 | SHROUD-RAD FAN | Fan Shroud |
| Adrian | 15973615 | 15973615 | SHROUD-RAD FAN UPR | Fan Shroud |
| Adrian | 3889079 | 03889079 | SHROUD | Fan Shroud |
| Adrian | 3901443 | 03901443 | SHROUD | Fan Shroud |
| Adrian | 3973910 | 03973910 | SHROUD | Fan Shroud |
| Adrian | 3973912 | 03973912 | SHROUD   D FAN | Fan Shroud |
| Adrian | 15560555 | 15560555 | SHROUD-RAD FAN UPR | Fan Shroud |
| Adrian | 15560556 | 15560556 | SHROUD-RAD FAN LWR | Fan Shroud |
| Adrian | 15772404 | 15772404 | PANEL | IP |
| Adrian | 15956446 | 15956446 | BEZEL ASM-I/P CSTR TR PL | IP |
| Adrian | 10139548 | 10139548 | PANEL-FRT W/H - RH | Misc |
| Adrian | 10231873 | 10231873 | PANEL-FRT W/H UPR | Misc |
| Adrian | 10231874 | 10231874 | PANEL-FRT W/H UPR | Misc |
| Adrian | 14009835 | 14009835 | CAP ASM-HUB | Misc |
| Adrian | 14064291 | | SKIRT    W/H | Misc |
| Adrian | 14073768 | 14073768 | COVER   NS CONVER | Misc |
| Adrian | 14089301 | 14089301 | PANEL RAD UPR MT | Misc |
| Adrian | 15743587 | | MOLDING ASM-W/S SI GARN | Misc |
| Adrian | 465471 | 00465471 | UNDERPAN | Misc |
| Adrian | 14091903 | 14091903 | COVER | Misc |
| Adrian | 15044152 | 15044152 | PANEL ASM-L/GATE TR FIN | Misc |
| Adrian | 15044153 | 15044153 | PANEL ASM-L/GATE TR FIN | Misc |
| Adrian | 15047421 | 15047421 | PANEL ASM | Misc |
| Columbus | 15709797 | | ? | ? |
| Columbus | 15709798 | | ? | ? |
| Columbus | 16636122 | | ? | ? |
| Columbus | 16640915 | | ? | ? |
| Columbus | 16625874 | 16625874 | CHANNEL ASM-FRT S/ | Other-Bus Run Channel |
| Columbus | 16625875 | 16625875 | CHANNEL A | Other-Bus Run Channel |
| Columbus | 25643911 | 25643911 | CHANNEL ASM-FRT S/D WDO | Other-Bus Run Channel |
| Columbus | 25643917 | 25643917 | CHANNEL ASM-FRT S/D WDO | Other-Bus Run Channel |
| Columbus | 15588469 | 15588469-SR | CHNL | Other-Bus Run Channel |
| Columbus | 15588470 | 15588470-SR | CHNL    SM-FRT S/ | Other-Bus Run Channel |
| Columbus | 3547833 | 03547833 | MLDG F/WDFRT S/D W | Other-Door Trim |
| Columbus | 3547834 | 03547834 | MLDG F/SDFRT S/D W | Other-Door Trim |
| Columbus | 3547838 | 03547838 | MLDG R/SDRR S/D WD | Other-Door Trim |
| Columbus | 8775869 | 8775869 | MLDG | Other-Door Trim |

Delphi IP License 9-13-7 Schedules

| Columbus | 8775872 | 08775872 | MOLD RH | Other-Door Trim |
| Columbus | 8775873 | 08775873 | MOLD LH  DO SI RVL | Other-Door Trim |
| Columbus | 20364064 | 20364064 | MOULDING | Other-Door Trim |
| Columbus | 20364065 | 20364065 | MLDG | Other-Door Trim |
| Columbus | 88890455 | 88890455 | MOLDING ASM,FRT S/D WDO | Other-Door Trim |
| Columbus | 88890456 | 88890456 | MOLDING ASM,FRT S/D WDO | Other-Door Trim |
| Columbus | 88890457 | 88890457 | MOLDING ASM,RR S/D WDO B | Other-Door Trim |
| Columbus | 88890458 | 88890458 | MOLDING ASM,RR S/D WDO B | Other-Door Trim |
| Columbus | 16618542 | 16618542 | MLDG-RR | Other-Door Trim |
| Columbus | 16618543 | 16618543 | MOLDING RR | Other-Door Trim |
| Columbus | 16637392 | 16637392 | MLDG-F/FR | Other-Door Trim |
| Columbus | 16637393 | 16637393 | MLDG-F/FR | Other-Door Trim |
| Columbus | 16625914 | 16625914 | SUPPORT AS | Other-Misc |
| Columbus | 20432548 | 20432548 | WASHER-FLAT STEEL | Other-Misc |
| Columbus | 20009550 | 20009550 | PLATE | Other-Misc |
| Findlay | 10428509 | 10428509 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10446596 | 10446596 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10446597 | 10446597 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10449023 | 10449023 | TRIM ASM-RR S/D | Direct Ship - Exit |
| Findlay | 10449025 | 10449025 | TRIM ASM-RR S/D | Direct Ship - Exit |
| Findlay | 10449028 | 10449028 | TRIM ASM-RR S/D | Direct Ship - Exit |
| Findlay | 10230461 | 10230461 | BEZEL-FRT S/D I/S | Direct Ship - Exit |
| Findlay | 10230462 | 10230462 | BEZEL-FRT S/D I/S | Direct Ship - Exit |
| Findlay | 10288484 | 10288484 | BEZEL-FRT | Direct Ship - Exit |
| Findlay | 10428482 | | TRIM ASM-RR S/D | Direct Ship - Exit |
| Findlay | 10428483 | | TRIM ASM-RR S/D | Direct Ship - Exit |
| Findlay | 10428549 | | SEAT ASM-PASS | Direct Ship - Exit |
| Findlay | 10428472 | 10428472 | TRIM | Direct Ship - Exit |
| Findlay | 10414680 | 10414680 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10416661 | 10416661 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410253 | 10410253 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410254 | 10410254 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10288485 | 10288485 | BEZEL-FRT S/D I/S HDL | Direct Ship - Exit |
| Findlay | 10413475 | 10413475 | BEZEL-FRT S/D I/S HDL | Direct Ship - Exit |
| Findlay | 10413476 | 10413476 | BEZEL HDL | Direct Ship - Exit |
| Findlay | 12458753 | 12458753 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458754 | 12458754 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458755 | 12458755 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458756 | 12458756 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458762 | 12458762 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458763 | 12458763 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458764 | 12458764 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 88896045 | 88896045 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 10410167 | 10410167 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410168 | 10410168 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 16671364 | 16671364 | PKT ASM-FRT S/D MAP | Direct Ship - Exit |
| Findlay | 16671365 | 16671365 | PKT ASM-FRT S/D MAP | Direct Ship - Exit |
| Findlay | 10416660 | 10416660 | TRIM ASM-FRT S/D | Direct Ship - Exit |

| Findlay | 12514143 | | TRIM ASM,F | Direct Ship - Exit |
|---|---|---|---|---|
| Findlay | 10414678 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10414679 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 22603155 | 22603155 | TRIM | Direct Ship - Exit |
| Findlay | 22603168 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 22603981 | | TRIM ASM | Direct Ship - Exit |
| Findlay | 16638548 | | PKT-FRT S/D MAP | Direct Ship - Exit |
| Findlay | 16638549 | | PKT-FRT S/D MAP | Direct Ship - Exit |
| Findlay | 16651990 | 16651990 | PKT-FRT S/D MAP | Direct Ship - Exit |
| Findlay | 16651991 | 16651991 | POCKET AS/D MAP | Direct Ship - Exit |
| Findlay | 12458765 | | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12458766 | | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12523764 | | TRIM ASM,FRT S/D      * | Direct Ship - Exit |
| Findlay | 12533915 | 12533915 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12533916 | 12533916 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12533918 | 12533918 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12533922 | 12533922 | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 12535000 | | TRIM ASM,FRT S/D | Direct Ship - Exit |
| Findlay | 10414676 | 10414676 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10414677 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10421373 | 10421373 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10421400 | 10421400 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410190 | 10410190 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410191 | 10410191 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410206 | 10410206 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10410207 | 10410207 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10289159 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10289160 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10290195 | 10290195 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10290196 | 10290196 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10297791 | | TRIM ASM-FRT S/D-RH | Direct Ship - Exit |
| Findlay | 10281947 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281948 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281951 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281952 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281965 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281966 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281967 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281968 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10281989 | 10281989 | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Findlay | 10288457 | | TRIM ASM-FRT S/D | Direct Ship - Exit |
| Harrison Twp | 15172894 | | PANEL ASM-FRT S/D TR | Direct Ship - Exit |
| Harrison Twp | 15757917 | | PANEL ASM-RR S/D TR | Direct Ship - Exit |
| Harrison Twp | 15711661 | 15711661 | PANEL ASM | Direct Ship - Exit |
| Harrison Twp | 15711662 | 15711662 | PANEL ASM- | Direct Ship - Exit |
| Juarez | | 10456115 | ABS Wheel Sensors | |
| Juarez | | 10456116 | ABS Wheel Sensors | |
| Juarez | | 10456535 | ABS Wheel Sensors | |

Delphi IP License 9-13-7 Schedules

| | | | | |
|---|---|---|---|---|
| Juarez | | 10457129 | ABS Wheel Sensors | |
| Juarez | | 15715339 | ABS Wheel Sensors | |
| Juarez | | 15715340 | ABS Wheel Sensors | |
| Juarez | | 15715342 | ABS Wheel Sensors | |
| Juarez | | 15999173 | ABS Wheel Sensors | |
| Juarez | | 15999176 | ABS Wheel Sensors | |
| Kettering | 3798007 | 3798007 | Misc Components | |
| Kettering | 10382250 | 22230857 | Buy Direct | |
| Kettering | 11518989 | 22400492 | Buy Direct | |
| Kettering | 15207586 | 22400581 | Buy Direct | |
| Kettering | 15211372 | 22400895 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15220434 | 22400897 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15231865 | 22228875 | Saturn Parts | |
| Kettering | 15231866 | 22228874 | Saturn Parts | |
| Kettering | 15247245 | 22228896 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15247246 | 22228897 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15269823 | 22235280 | Buy Direct | |
| Kettering | 15829670 | 22227766 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15864982 | 22227812 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15864983 | 22227813 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15864988 | 22227810 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 15864989 | 22227811 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 19149151 | 22239159 | Dampers | |
| Kettering | 21012456 | 22400559 | Buy Direct | |
| Kettering | 21013408 | 22400310 | Buy Direct | |
| Kettering | 21013409 | 22400311 | Buy Direct | |
| Kettering | 21992520 | 22400582 | Buy Direct | |
| Kettering | 22011964 | 22011964 | Dampers | |
| Kettering | 22016994 | 22016994 | EAD's | |
| Kettering | 22040870 | 22040870 | Buy Direct | |
| Kettering | 22063945 | 22063945 | Buy Direct | |
| Kettering | 22064594 | 22064594 | CVRTDS | |
| Kettering | 22064595 | 22064595 | CVRTDS | |
| Kettering | 22064596 | 22064596 | CVRTDS | |
| Kettering | 22064723 | 22064723 | Dampers | |
| Kettering | 22064724 | 22064724 | Dampers | |
| Kettering | 22064725 | 22064725 | CVRTDS | |
| Kettering | 22064726 | 22064726 | CVRTDS | |
| Kettering | 22064727 | 22064727 | CVRTDS | |
| Kettering | 22064728 | 22064728 | CVRTDS | |
| Kettering | 22064729 | 22064729 | CVRTDS | |

*Delphi IP License 9-13-7 Schedules*

| Kettering | 22064765 | 22064765 | CVRTDS | |
| Kettering | 22064766 | 22064766 | CVRTDS | |
| Kettering | 22064782 | 22064782 | CVRTDS | |
| Kettering | 22064783 | 22064783 | CVRTDS | |
| Kettering | 22064786 | 22064786 | Dampers | |
| Kettering | 22064787 | 22064787 | Dampers | |
| Kettering | 22064790 | 22064790 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 22064825 | 22064825 | CVRTDS | |
| Kettering | 22064826 | 22064826 | CVRTDS | |
| Kettering | 22064827 | 22064827 | CVRTDS | |
| Kettering | 22064828 | 22064828 | CVRTDS | |
| Kettering | 22064872 | 22064872 | CVRTDS | |
| Kettering | 22064873 | 22064873 | CVRTDS | |
| Kettering | 22081907 | 22081907 | EAD's | |
| Kettering | 22081908 | 22081908 | EAD's | |
| Kettering | 22091494 | 22091494 | EAD's | |
| Kettering | 22091495 | 22091495 | EAD's | |
| Kettering | 22105973 | 22105973 | EAD's | |
| Kettering | 22105975 | 22105975 | EAD's | |
| Kettering | 22126143 | 22126143 | Height Sensors | |
| Kettering | 22126145 | 22126145 | Buy Direct | |
| Kettering | 22136741 | 22136741 | EAD's | |
| Kettering | 22136742 | 22136742 | EAD's | |
| Kettering | 22136750 | 22136750 | EAD's | |
| Kettering | 22136751 | 22136751 | EAD's | |
| Kettering | 22136754 | 22136754 | EAD's | |
| Kettering | 22149575 | 22149575 | EAD's | |
| Kettering | 22149576 | 22149576 | EAD's | |
| Kettering | 22149577 | 22149577 | EAD's | |
| Kettering | 22149823 | 22149823 | EAD's | |
| Kettering | 22150403 | 22150403 | EAD's | |
| Kettering | 22152387 | 22152387 | Misc Components | |
| Kettering | 22153355 | 22153355 | Height Sensors | |
| Kettering | 22153656 | 22153656 | Height Sensors | |
| Kettering | 22153657 | 22153657 | Buy Direct | |
| Kettering | 22171356 | 22171356 | Buy Direct | |
| Kettering | 22175784 | 22175784 | Height Sensors | |
| Kettering | 22176332 | 22176332 | Height Sensors | |
| Kettering | 22177042 | 22177042 | EAD's | |
| Kettering | 22182407 | 22182407 | Buy Direct | |
| Kettering | 22189430 | 22189430 | Height Sensors | |
| Kettering | 22678795 | 22189796 | Height Sensors | |
| Kettering | 22189817 | 22189817 | Buy Direct | |
| Kettering | 22189819 | 22189819 | Height Sensors | |
| Kettering | 22400007 | 22400007 | Dampers | |
| Kettering | 22400008 | 22400008 | Dampers | |
| Kettering | 22672549 | 22400422 | Buy Direct | |
| Kettering | 22672552 | 22400427 | Buy Direct | |

| | | | | |
|---|---|---|---|---|
| Kettering | 22687763 | 22400572 | Buy Direct | |
| Kettering | 22687764 | 22400573 | Buy Direct | |
| Kettering | 22687774 | 22400577 | Buy Direct | |
| Kettering | 22687775 | 22400578 | Buy Direct | |
| Kettering | 22687776 | 22400579 | Buy Direct | |
| Kettering | 22687779 | 22400583 | Buy Direct | |
| Kettering | 22687780 | 22400584 | Buy Direct | |
| Kettering | 22695255 | 22400478 | Saturn Parts | |
| Kettering | 22695953 | 22400580 | Buy Direct | |
| Kettering | 22698911 | 22400564 | Saturn Parts | |
| Kettering | 22698912 | 22400565 | Saturn Parts | |
| Kettering | 22698913 | 22400566 | Saturn Parts | |
| Kettering | 22698914 | 22400567 | Saturn Parts | |
| Kettering | 22706316 | 22400558 | Buy Direct | |
| Kettering | 22707164 | 22400571 | Recent Model Saturn Service to Continue in Kettering | |
| Kettering | 22707165 | 22400570 | Recent Model Saturn Service to Continue in Kettering | |
| Kettering | 22707166 | 22400569 | Recent Model Saturn Service to Continue in Kettering | |
| Kettering | 22707167 | 22400568 | Recent Model Saturn Service to Continue in Kettering | |
| Kettering | 22708796 | 22064883 | Saturn Parts | |
| Kettering | 22711675 | 22064885 | Saturn Parts | |
| Kettering | 22720109 | 22400886 | Saturn Parts | |
| Kettering | 22721046 | 22400912 | Buy Direct | |
| Kettering | 22721253 | 22400909 | Buy Direct | |
| Kettering | 22725424 | 22400888 | Saturn Parts | |
| Kettering | 22725425 | 22400889 | Saturn Parts | |
| Kettering | 88955410 | 22400548 | Dampers | |
| Kettering | 88955411 | 22400549 | Dampers | |
| Kettering | 88955412 | 22400550 | Dampers | |
| Kettering | 88955413 | 22400551 | Dampers | |
| Kettering | 88964336 | 22227387 | Buy Direct | |
| Kettering | 88964541 | 22228008 | Dampers | |
| Kettering | 88964542 | 22228009 | Dampers | |
| Kettering | 88965457 | 22228001 | Dampers | |
| Kettering | 88965468 | 22228911 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 88965469 | 22228912 | Recent Model SPO Service to Continue in Kettering | |
| Kettering | 89047628 | 22400619 | Knuckle Struts | |
| Kettering | 89047629 | 22400620 | Knuckle Struts | |
| Kettering | 89047630 | 22400621 | Knuckle Struts | |
| Kettering | 89047631 | 22400622 | Knuckle Struts | |
| Needmore | 00357889 | 00357889 | LEVER ASM-BRK SHOE AUTO ADJ | |
| Needmore | 00357890 | 00357890 | LEVER ASM-BRK SHOE AUTO ADJ | |
| Needmore | 15154261 | 15154261 | LEVER ASM-PARKING BRAKE | |
| Needmore | 15154262 | 15154262 | LEVER ASM-PARKING BRAKE | |
| Needmore | 18010570 | 18010570 | KIT-RESERVOIR & GROMMET | |

| Needmore | 18010585 | 18010585 | KIT-RESERVOIR & GROMMET | |
| Needmore | 18012303 | 18012303 | KIT-WHEEL CYL | |
| Needmore | 18013180 | 18013180 | BACK PLT ASM-RR, 254 DIA X 57 | |
| Needmore | 18013181 | 18013181 | BACK PLT ASM-RR, 254 DIA X 57 | |
| Needmore | 18013433 | 18013433 | KIT-M/CYL ASM | |
| Needmore | 18013440 | 18013440 | KIT-M/CYL ASM | |
| Needmore | 18014164 | 18014164 | BACKING PLATE ASM-RR, 200 DIA X 45 | |
| Needmore | 18014165 | 18014165 | BACKING PLATE ASM-RR, 200 DIA X 45 | |
| Needmore | 18014328 | 18014328 | KIT-RESERVOIR & GROMMET | |
| Needmore | 18015427 | 18015427 | CALIPER ASM-FRT DISC BRK 74.6 DIA | |
| Needmore | 18015428 | 18015428 | CALIPER ASM-FRT DISC BRK 74.6 DIA | |
| Needmore | 18017412 | 18017412 | KIT-RESERVOIR & GROMMET | |
| Needmore | 18018626 | 18018626 | KIT-M/CYL RESERVOIR | |
| Needmore | 18020021 | 18020021 | KIT-RESERVOIR & GROMMET, M/CYL | |
| Needmore | 18021217 | 18021217 | KIT-MASTER CYLINDER | |
| Needmore | 18021940 | 18021940 | KIT-M/CYL ASM | |
| Needmore | 18022006 | 18022006 | KIT-M/CYL ASM | |
| Needmore | 18022582 | 18022582 | BACKING PLATE & SHIELD ASM - RR | |
| Needmore | 18022583 | 18022583 | BACKING PLATE & SHIELD ASM - RR | |
| Needmore | 18023114 | 18023114 | BACKING PLATE & SHIELD ASM, RR | |
| Needmore | 18023115 | 18023115 | BACKING PLATE & SHIELD ASM, RR | |
| Needmore | 18023761 | 18023761 | MASTER CYLINDER ASM KIT | |
| Needmore | 18023763 | 18023763 | MASTER CYLINDER RESERVOIR KIT | |
| Needmore | 18023764 | 18023764 | MASTER CYLINDER ASM KIT | |
| Needmore | 18023771 | 18023771 | KIT-PROPORTIONER VALVE ASM | |
| Needmore | 18024593 | 18024593 | BOOSTER ASM-FINAL, 240T | |
| Needmore | 18025172 | 18025172 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025173 | 18025173 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025180 | 18025180 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025181 | 18025181 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025197 | 18025197 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025198 | 18025198 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025205 | 18025205 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18025206 | 18025206 | BACKING PLATE ASM-RR 225 DIA X 45 | |
| Needmore | 18026033 | 18026033 | BOOSTER ASM,P/B | |
| Needmore | 18026149 | 18026149 | KIT-CALIPER ASM,RR,LH | |
| Needmore | 18026150 | 18026150 | KIT-CALIPER ASM,48.0 DIA,RR,RH | |
| Needmore | 18026154 | 18026154 | KIT-PISTON,CALIPER,48.0 DIA | |
| Needmore | 18026155 | 18026155 | KIT-BRACKET,MOUNTING,CALIPER | |
| Needmore | 18026162 | 18026162 | KIT-PISTON,CALIPER | |
| Needmore | 18026163 | 18026163 | KIT-BRACKET,MOUNTING,CALIPER | |
| Needmore | 18026208 | 18026208 | KIT-CALIPER ASM,FRT,LH,60.0 DIA | |
| Needmore | 18026209 | 18026209 | KIT-CALIPER ASM,FRT,RH,60.0 DIA | |
| Needmore | 18026215 | 18026215 | KIT-PISTON,CALIPER DIA | |
| Needmore | 18026268 | 18026268 | KIT-CALIPER ASM,RR,LH,38.0 DIA | |
| Needmore | 18026269 | 18026269 | KIT-CALIPER ASM,RR,RH,38.0 DIA | |
| Needmore | 18026271 | 18026271 | KIT-PISTON,CALIPER, 38.0 DIA | |
| Needmore | 18026272 | 18026272 | KIT-MOUNTING BRACKET,CALIPER,RR | |

| Needmore | 18026274 | 18026274 | MASTER CYLINDER ASM KIT | |
| Needmore | 18026281 | 18026281 | MASTER CYLINDER RESERVOIR KIT | |
| Needmore | 18029752 | 18029752 | KIT-BRACKET,CALIPER,LH | |
| Needmore | 18029753 | 18029753 | KIT-BRACKET,CALIPER,RH | |
| Needmore | 18029754 | 18029754 | KIT-CALIPER ASM,FRT,LH | |
| Needmore | 18029755 | 18029755 | KIT-CALIPER ASM,FRT,RH | |
| Needmore | 18029758 | 18029758 | M/CYL RESERVOIR AND GROMMET KIT | |
| Needmore | 18029759 | 18029759 | MASTER CYLINDER ASM KIT | |
| Needmore | 18029766 | 18029766 | WHEEL CYLINDER ASM-KIT 23.8 DIA | |
| Needmore | 18029793 | 18029793 | MASTER CYLINDER ASM KIT | |
| Needmore | 18029810 | 18029810 | KIT-PISTON,CALIPER | |
| Needmore | 18029814 | 18029814 | KIT-CALIPER ASM FRT DISC BRK 46.0 | |
| Needmore | 18029814 | 18029814 | KIT-CALIPER ASM FRT DISC BRK 46.0 | |
| Needmore | 18029829 | 18029829 | KIT-BRACKET CALIPER MOUNTING | |
| Needmore | 18029852 | 18029852 | MASTER CYLINDER ASM KIT | |
| Needmore | 18029860 | 18029860 | MASTER CYLINDER ASM KIT | |
| Needmore | 18029861 | 18029861 | MASTER CYLINDER RESERVOIR KIT | |
| Needmore | 18029862 | 18029862 | MASTER CYLINDER ASM KIT | |
| Needmore | 18029868 | 18029868 | WHEEL CYLINDER ASM KIT | |
| Needmore | 18029869 | 18029869 | WHEEL CYLINDER ASM KIT | |
| Needmore | 18029878 | 18029878 | BOOSTER ASM KIT | |
| Needmore | 18029881 | 18029881 | KIT-PISTON,CALIPER | |
| Needmore | 18029882 | 18029882 | KIT-FRT DISC BRAKE BRACKET | |
| Needmore | 18029914 | 18029914 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029921 | 18029921 | KIT-BOOSTER ASM | |
| Needmore | 18029937 | 18029937 | CALIPER ASM KIT | |
| Needmore | 18029938 | 18029938 | CALIPER ASM KIT | |
| Needmore | 18029939 | 18029939 | KIT-PISTON,CALIPER | |
| Needmore | 18029940 | 18029940 | KIT-CALIPER ASM | |
| Needmore | 18029941 | 18029941 | KIT-CALIPER ASM | |
| Needmore | 18029943 | 18029943 | PACKAGE-WHEEL CYLINDER ASM, 22.2DIA | |
| Needmore | 18029949 | 18029949 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029959 | 18029959 | BOOSTER ASM KIT | |
| Needmore | 18029961 | 18029961 | BOOSTER ASM KIT | |
| Needmore | 18029962 | 18029962 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029963 | 18029963 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029965 | 18029965 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029966 | 18029966 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029967 | 18029967 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029968 | 18029968 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029969 | 18029969 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029970 | 18029970 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029971 | 18029971 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18029975 | 18029975 | BOOSTER ASM KIT | |
| Needmore | 18029976 | 18029976 | BOOSTER ASM KIT | |
| Needmore | 18029982 | 18029982 | BOOSTER ASM KIT | |
| Needmore | 18029985 | 18029985 | BOOSTER ASM KIT | |
| Needmore | 18029986 | 18029986 | BOOSTER ASM KIT | |

| | | | | |
|---|---|---|---|---|
| Needmore | 18029989 | 18029989 | BOOSTER ASM KIT | |
| Needmore | 18029991 | 18029991 | BOOSTER ASM KIT | |
| Needmore | 18029999 | 18029999 | BOOSTER ASM KIT | |
| Needmore | 18030000 | 18030000 | KIT-PSTN,CLPR | |
| Needmore | 18040108 | 18040108 | CALIPER MOUNTING BRACKET KIT | |
| Needmore | 18040240 | 18040240 | KIT-M/CYL ASM | |
| Needmore | 18040241 | 18040241 | M/CYL RESERVOIR AND GROMMET KIT | |
| Needmore | 18040249 | 18040249 | MASTER CYLINDER ASM KIT | |
| Needmore | 18040260 | 18040260 | VACUUM BOOSTER ASM KIT | |
| Needmore | 18041757 | 18041757 | BKG PLT&SHLD | |
| Needmore | 18041758 | 18041758 | BKG PLT&SHLD | |
| Needmore | 18042407 | 18042407 | KIT-RESERVOIR & GROMMET | |
| Needmore | 18042491 | 18042491 | KIT-CLPR,FRT | |
| Needmore | 18042492 | 18042492 | KIT-CLPR,FRT | |
| Needmore | 18042542 | 18042542 | KIT-BOOS,VAC OBS R4552B 7/05 RB 18087953 | |
| Needmore | 18042801 | 18042801 | KIT-MASTER CYLINDER 22.2 DIA | |
| Needmore | 18043590 | 18043590 | BOOSTER ASM KIT - 260T | |
| Needmore | 18043630 | 18043630 | KIT - BOOSTER ASM - 260T (FINAL) | |
| Needmore | 18044321 | 18044321 | KIT-PISTON,CALIPER,60.0 DIA | |
| Needmore | 18044442 | 18044442 | BOOSTER ASM KIT 260T | |
| Needmore | 18044831 | 18044831 | KIT-P/H 220T | |
| Needmore | 18045193 | 18045193 | M/CYL RESERVOIR AND GROMMET KIT | |
| Needmore | 18045276 | 18045276 | BKG PLT ASM-RR, 200 DIA X 45, WITH COVER | |
| Needmore | 18045277 | 18045277 | BKG PLT ASM-RR, 200 DIA X 45, WITH COVER | |
| Needmore | 18045787 | 18045787 | BOOSTER ASM KIT | |
| Needmore | 18046142 | 18046142 | KIT-CLPR,RR (LH) | |
| Needmore | 18046143 | 18046143 | KIT-CLPR,RR (RH) | |
| Needmore | 18046147 | 18046147 | KIT-BRKT,CLPR-RR | |
| Needmore | 18046192 | 18046192 | KIT-CALIPER ASM,FRT,LH | |
| Needmore | 18046193 | 18046193 | KIT-CALIPER ASM,FRT,RH | |
| Needmore | 18046196 | 18046196 | KIT-CALIPER ASM,LH,FRT | |
| Needmore | 18046197 | 18046197 | KIT-CALIPER ASM,FRT,RH | |
| Needmore | 18046200 | 18046200 | KIT-CALIPER ASM,LH,FRT | |
| Needmore | 18046201 | 18046201 | KIT-CALIPER ASM,RH,FRT | |
| Needmore | 18046219 | 18046219 | KIT-CALIPER ASM,FRT,LH | |
| Needmore | 18046220 | 18046220 | KIT-CALIPER ASM,FRT,RH | |
| Needmore | 18046221 | 18046221 | KIT-BRKT, CLPR, FRT LH | |
| Needmore | 18046222 | 18046222 | KIT-BRKT, CLPR, FRT, RH | |
| Needmore | 18046299 | 18046299 | KIT-CLPR,FRT | |
| Needmore | 18046300 | 18046300 | KIT-CLPR,FRT | |
| Needmore | 18046301 | 18046301 | KIT-BRACKET,MOUNTING,CALIPER | |
| Needmore | 18046412 | 18046412 | KIT-M/CYL ASM | |
| Needmore | 18046413 | 18046413 | KIT-M/CYL ASM | |
| Needmore | 18046507 | 18046507 | MASTER CYLINDER ASM KIT | |
| Needmore | 18046508 | 18046508 | M/CYL RESERVOIR AND GROMMET KIT | |
| Needmore | 18046510 | 18046510 | KIT-RSVR&GROM | |
| Needmore | 18046692 | 18046692 | KIT-MASTER CYL. ASM 40.0 DIA | |
| Needmore | 18046694 | 18046694 | M/CYL RESERVOIR AND GROMMET KIT | |

| Needmore | 18046711 | 18046711 | KIT-M/CYL RESERVOIR & GROMMET | |
| Needmore | 89040311 | 18047045 | KIT - CALIPER ASM, 45.5, 15", LH | |
| Needmore | 89040312 | 18047046 | KIT - CALIPER ASM, 45.5, 15", RH | |
| Needmore | 89040314 | 18047050 | KIT - CALIPER PISTON, 45.5 DIA | |
| Needmore | 89040315 | 18047052 | KIT-CALIPER BRACKET, FRT | |
| Needmore | 18047188 | 18047188 | SBA MOUNTING HARDWARE KIT | |
| Needmore | 18047512 | 18047512 | KIT-M/CYL ASM 37.0 | |
| Needmore | 18047515 | 18047515 | KIT-M/CYL RESERVOIR | |
| Needmore | 18047519 | 18047519 | KIT-M/CYL ASM 34.0 DIA | |
| Needmore | 18047521 | 18047521 | KIT-M/CYL RES W/GROMMETS | |
| Needmore | 18047524 | 18047524 | KIT-M/CYL ASM 31.8 | |
| Needmore | 18047525 | 18047525 | KIT-M/CYL RES W/GROMMETS | |
| Needmore | 18047527 | 18047527 | KIT-M/CYL ASM 31.8 DIA | |
| Needmore | 18047528 | 18047528 | KIT-M/CYL RES W/GROMMETS | |
| Needmore | 18047529 | 18047529 | KIT-M/CYL ASM   31.8 | |
| Needmore | 18047532 | 18047532 | KIT - M/CYL RES W/GROMMETS | |
| Needmore | 18047541 | 18047541 | KIT RESERVOIR ASM | |
| Needmore | 18047557 | 18047557 | KIT-M/CYL RES W/GROMMETS | |
| Needmore | 18047594 | 18047594 | KIT-M/CYL ASM, 31.8 | |
| Needmore | 18047640 | 18047640 | SHOE & LINING ASM KIT 225 DIA X .45 | |
| Needmore | 18047641 | 18047641 | KIT - WHL CYL ASM | |
| Needmore | 18047667 | 18047667 | KIT-M/CYL ASM 25.4 DIA | |
| Needmore | 10379247 | 18047669 | KIT - W/CYL ASM | |
| Needmore | 18047678 | 18047678 | KIT-BOOSTER ASM, 240T | |
| Needmore | 18047682 | 18047682 | KIT-BOOSTER ASM, 240T | |
| Needmore | 18047687 | 18047687 | BOOSTER ASM-FINAL, 240T | |
| Needmore | 89058906 | 18047695 | SHOE & LINING ASM KIT | |
| Needmore | 89040283 | 18047779 | KIT-M/CYL ASM | |
| Needmore | 89040284 | 18047780 | KIT-RESERVOIR WITH O-RINGS | |
| Needmore | 18047787 | 18047787 | KIT-M/CYL ASM DIA 25.4 | |
| Needmore | 18047980 | 18047980 | KIT-CALIPER ASM - LH FRT | |
| Needmore | 18047981 | 18047981 | KIT-CALIPER ASM - RH FRT | |
| Needmore | 18047985 | 18047985 | KIT-PISTON 45.0 DIA | |
| Needmore | 18047987 | 18047987 | KIT-BRACKET | |
| Needmore | 22705345 | 18048100 | SHOE & LINING ASM KIT | |
| Needmore | 22688724 | 18048250 | SHOE & LINING ASM KIT | |
| Needmore | 22706785 | 18048251 | KIT - WHL CYL ASM 17.46 DIA | |
| Needmore | 18048572 | 18048572 | MASTER CYLINDER ASM KIT | |
| Needmore | 18048573 | 18048573 | M/CYL RESERVOIR AND GROMMET KIT | |
| Needmore | 22671546 | 18048576 | KIT - WHL CYL ASM 17.46 DIA | |
| Needmore | 18048674 | 18048674 | KIT - CALIPER ASM FRT  LH | |
| Needmore | 18048675 | 18048675 | KIT - CALIPER ASM FRT  RH | |
| Needmore | 22707256 | 18048693 | KIT-POWER BOOSTER ASM | |
| Needmore | 89058902 | 18048741 | KIT - WHL CYL ASM | |
| Needmore | 22698588 | 18048849 | KIT-RETAINER SPRING | |
| Needmore | 18048897 | 18048897 | KIT-M/CYL ASM   31.8 | |
| Needmore | 89040285 | 18048927 | KIT - BOOSTER ASM - 260T | |
| Needmore | 88957260 | 18049298 | KIT - CALIPER ASM FRT  LH | |

| | | | | |
|---|---|---|---|---|
| Needmore | 88957261 | 18049299 | KIT - CALIPER ASM FRT  RH | |
| Needmore | 89047649 | 18049319 | KIT - M/CYL ASM | |
| Needmore | 25778606 | 18049388 | KIT-MASTER CYL. ASM 23.8 DIA | |
| Needmore | 22717566 | 18049390 | KIT-RESERVOIR WITH O-RINGS | |
| Needmore | 89047764 | 18049435 | KIT-CALIPER ASM - LH FRT | |
| Needmore | 89047765 | 18049436 | KIT-CALIPER ASM - RH FRT | |
| Needmore | 89040424 | 18049479 | KIT-M/CYL RES W/GROMMETS | |
| Needmore | 15183822 | 18049517 | KIT - M/CYL ASM | |
| Needmore | 89059129 | 18049518 | KIT - M/CYL RES W/GROMMETS | |
| Needmore | 18060024 | 18060024 | KIT-W/CYL ASM | |
| Needmore | 18060026 | 18060026 | KIT-W/CYL ASM | |
| Needmore | 18060033 | 18060033 | KIT-P/H 240T | |
| Needmore | 18060039 | 18060039 | KIT-P/H 200T | |
| Needmore | 18060040 | 18060040 | KIT-P/H 200T | |
| Needmore | 18060043 | 18060043 | KIT-P/H 240S | |
| Needmore | 18060045 | 18060045 | KIT-P/H 240T | |
| Needmore | 18060046 | 18060046 | KIT-P/H 200T | |
| Needmore | 18060052 | 18060052 | KIT-P/H 240T | |
| Needmore | 18060053 | 18060053 | KIT-P/H 240T | |
| Needmore | 18060061 | 18060061 | KIT-P/H 240T | |
| Needmore | 18060069 | 18060069 | KIT-PSTN,CLPR | |
| Needmore | 18060070 | 18060070 | KIT-PSTN,CLPR | |
| Needmore | 18060072 | 18060072 | KIT-P/H 240T | |
| Needmore | 18060080 | 18060080 | KIT-ACTR ASM | |
| Needmore | 18060082 | 18060082 | KIT-P/H 200T | |
| Needmore | 18060084 | 18060084 | KIT-W/CYL ASM | |
| Needmore | 18060085 | 18060085 | KIT-M/CYL,QTU | |
| Needmore | 18060086 | 18060086 | KIT-M/CYL,QTU | |
| Needmore | 18060087 | 18060087 | KIT-M/CYL,QTU | |
| Needmore | 18060090 | 18060090 | KIT-W/CYL ASM | |
| Needmore | 18060091 | 18060091 | KIT-W/CYL ASM | |
| Needmore | 18060092 | 18060092 | KIT-W/CYL ASM | |
| Needmore | 18060105 | 18060105 | KIT-P/H 200T | |
| Needmore | 18060106 | 18060106 | KIT-CLPR,FRT | |
| Needmore | 18060107 | 18060107 | KIT-CLPR,FRT | |
| Needmore | 18060110 | 18060110 | KIT-M/CYL,QTU | |
| Needmore | 18060111 | 18060111 | KIT-M/CYL,QTU | |
| Needmore | 18060114 | 18060114 | KIT-M/CYL,CMP | |
| Needmore | 18060118 | 18060118 | KIT-W/CYL ASM | |
| Needmore | 18060120 | 18060120 | KIT-BOOS,200T | |
| Needmore | 18060124 | 18060124 | KIT-P/H 240T | |
| Needmore | 18060138 | 18060138 | KIT-M/CYL,CMP | |
| Needmore | 18060140 | 18060140 | KIT-P/H 240T | |
| Needmore | 18060142 | 18060142 | KIT-P/H 200T | |
| Needmore | 18060146 | 18060146 | KIT-BOOS,240T | |
| Needmore | 18060147 | 18060147 | KIT-PSTN,CLPR | |
| Needmore | 18060155 | 18060155 | KIT-P/H 200T | |
| Needmore | 18060156 | 18060156 | KIT-P/H 240T | |

Delphi IP License 9-13-7 Schedules

| Needmore | 18060160 | 18060160 | KIT-W/CYL ASM | |
| Needmore | 18060163 | 18060163 | KIT-P/H 240T | |
| Needmore | 18060164 | 18060164 | KIT-M/CYL,CMP | |
| Needmore | 18060167 | 18060167 | KIT-W/CYL ASM | |
| Needmore | 18060169 | 18060169 | KIT-P/H 240T | |
| Needmore | 18060170 | 18060170 | KIT-M/CYL,CMP | |
| Needmore | 18060172 | 18060172 | KIT-W/CYL | |
| Needmore | 18060173 | 18060173 | KIT-P/H 200T | |
| Needmore | 18060176 | 18060176 | KIT-M/CYL ASM | |
| Needmore | 18060177 | 18060177 | KIT-P/H 240T | |
| Needmore | 18060178 | 18060178 | KIT-P/H 240T | |
| Needmore | 18060179 | 18060179 | KIT-M/CYL ASM | |
| Needmore | 18060184 | 18060184 | KIT-M/CYL,QTU | |
| Needmore | 18060192 | 18060192 | KIT-BOOS,240T | |
| Needmore | 18060194 | 18060194 | KIT-P/H 240T | |
| Needmore | 18060195 | 18060195 | KIT-P/H 240T | |
| Needmore | 18060196 | 18060196 | KIT-P/H 240T | |
| Needmore | 18060197 | 18060197 | KIT-MTG BRKT | |
| Needmore | 18060198 | 18060198 | KIT-P/H 240T | |
| Needmore | 18060199 | 18060199 | KIT-P/H 200T | |
| Needmore | 21010181 | 18060203 | KIT-P/H 240S | |
| Needmore | 21011666 | 18060204 | KIT-P/H 240S | |
| Needmore | 22683094 | 18060702 | KIT-M/CYL RESERVOIR CAP ASM | |
| Needmore | 22683095 | 18060703 | KIT-M/CYL ASM | |
| Needmore | 18060777 | 18060777 | KIT-VACUUM BOOSTER ASM | |
| Needmore | 18060779 | 18060779 | MASTER CYLINDER ASM KIT | |
| Needmore | 18060780 | 18060780 | MASTER CYLINDER ASM KIT | |
| Needmore | 18060781 | 18060781 | MASTER CYLINDER ASM KIT | |
| Needmore | 18060782 | 18060782 | KIT-MASTER CYL. ASM 25.4 DIA | |
| Needmore | 18060783 | 18060783 | KIT-M/CYL ASM | |
| Needmore | 18060784 | 18060784 | MASTER CYLINDER ASM KIT | |
| Needmore | 18060785 | 18060785 | MASTER CYLINDER ASM KIT | |
| Needmore | 18060787 | 18060787 | MASTER CYLINDER ASM KIT | |
| Needmore | 18060788 | 18060788 | KIT-MASTER CYLINDER 25.4 DIA | |
| Needmore | 18060791 | 18060791 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18060792 | 18060792 | KIT-MASTER CYLINDER ASM | |
| Needmore | 18060793 | 18060793 | KIT-M/CYL ASM | |
| Needmore | 18060796 | 18060796 | KIT-RSVR&GROM | |
| Needmore | 18060799 | 18060799 | KIT - RESERVOIR & GROMMET | |
| Needmore | 18060801 | 18060801 | KIT - RESERVOIR & GROMMET | |
| Needmore | 89059131 | 18047473 | KIT-M/CYL SEAL BRK | |
| Needmore | 89058946 | 18084141 | SBA SERVICE KIT | |
| Needmore | 89060213 | 18084455 | KIT-POWER BOOSTER ASM - 8-9T | |
| Needmore | 15189238 | 18085679 | KIT-M/CYL ASM  25.4 DIA | |
| Needmore | 88964172 | 18085727 | KIT - CALIPER ASM FRT  LH | |
| Needmore | 88964173 | 18085728 | KIT - CALIPER ASM FRT  RH | |
| Needmore | 88964175 | 18085730 | KIT- BRACKET CALIPER MOUNTING | |
| Needmore | 10367561 | 18085732 | KIT-M/CYL ASM  25.4 DIA | |

| | | | |
|---|---|---|---|
| Needmore | 10367562 | 18085733 | KIT-M/CYL ASM  25.4 DIA |
| Needmore | 10366478 | 18085925 | KIT-SHOE & LINING ASM DRUM BRAKE |
| Needmore | 10366347 | 18085926 | KIT - WHL CYL ASM |
| Needmore | 10393184 | 18086309 | KIT-RSVR W / GROMMETS |
| Needmore | 22721986 | 18086310 | KIT-M/ CYL ASM 22.2 DIA  A/TRANS |
| Needmore | 10393183 | 18086311 | KIT-RSVR W / GROMMETS |
| Needmore | 10337908 | 18087066 | KIT-M/CYL ASM 25.4 DIA |
| Needmore | 10382902 | 18087067 | KIT - M/CYL ASM 25.4 DIA |
| Needmore | 10382903 | 18087068 | KIT-M/CYL ASM  25.4 DIA |
| Needmore | 21993086 | 18087162 | PISTON - KIT |
| Needmore | 15251790 | 18087163 | BRACKET - KIT-FRT DISC BRAKE |
| Needmore | 21993094 | 18087169 | KIT - CALIPER ASM  FRT  LH |
| Needmore | 21993095 | 18087170 | KIT - CALIPER ASM  FRT  RH |
| Needmore | 21993097 | 18087171 | KIT - BRACKET- CALIPER MOUNTING |
| Needmore | 15251788 | 18087183 | KIT - CALIPER ASM FRT  LH |
| Needmore | 15251789 | 18087184 | KIT - CALIPER ASM FRT  RH |
| Needmore | 88967254 | 18087377 | KIT-POWER BOOSTER ASM - 8-9T |
| Needmore | 15142479 | 18087391 | KIT - M/CYL ASM  27.0 DIA |
| Needmore | 88967239 | 18087939 | KIT-POWER BOOSTER ASM - 220T |
| Needmore | 15235028 | 18087941 | BOOSTER ASM KIT |
| Needmore | 88967236 | 18087942 | KIT - BOOSTER ASM (220 DIA) |
| Needmore | 15237761 | 18087944 | POWER BOOSTER ASM KIT |
| Needmore | 15237762 | 18087945 | KIT - POWER BOOSTER ASM |
| Needmore | 15235135 | 18087946 | BOOSTER ASM KIT |
| Needmore | 15235136 | 18087947 | BOOSTER ASM KIT |
| Needmore | 15234621 | 18087948 | KIT-BOOSTER ASM |
| Needmore | 88967234 | 18087949 | KIT - POWER BOOSTER ASM   260T |
| Needmore | 88967235 | 18087951 | KIT - POWER BOOSTER ASM   260T |
| Needmore | 15237321 | 18087953 | POWER BOOSTER ASM KIT |
| Needmore | 88967238 | 18087955 | KIT - POWER BOOSTER ASM - 260T |
| Needmore | 88967101 | 18087957 | KIT-BOOSTER ASM ASII 260T (42MM) |
| Needmore | 88967237 | 18087958 | KIT - BOOSTER ASM - SERVICE |
| Needmore | 15234951 | 18087960 | BOOSTER ASM KIT |
| Needmore | 88967260 | 18087961 | KIT - POWER BOOSTER ASM   260T |
| Needmore | 15247618 | 18087963 | KIT - POWER BOOSTER ASM   260T |
| Needmore | 15247617 | 18087964 | KIT - POWER BOOSTER ASM   260T |
| Needmore | 15267004 | 18088494 | KIT - POWER BOOSTER ASM AS IID 240T |
| Needmore | 15267005 | 18088495 | KIT - POWER BOOSTER ASM AS IID 240T |
| Needmore | 15221998 | 18088697 | KIT-M/CYL ASM 23.8 DIA |
| Needmore | 15261541 | 18088768 | BOOSTER ASM KIT - 8/8T |
| Needmore | 88967264 | 18088828 | KIT- BRACKET CALIPER MOUNTING |
| Needmore | 89027066 | 18089589 | KIT-CALIPER ASM FRT |
| Needmore | 89027067 | 18089590 | KIT-CALIPER ASM FRT |
| Needmore | 15784508 | 18089961 | CYLINDER ASM-BRK MAS |
| Needmore | 15804966 | 18089995 | KIT-BOOSTER ASM  10-10.5T |
| Needmore | 15269590 | 18090562 | KIT-M/CYL ASM 37.0 DIA |
| Needmore | 15283583 | 18090563 | KIT - M/CYL ASM  25.4 DIA |
| Needmore | 15269947 | 18090581 | KIT - M/CYL ASM  34.0 |

Delphi IP License 9-13-7 Schedules

| | | | | |
|---|---|---|---|---|
| Needmore | 19121403 | 18090595 | KIT - BOOSTER ASM  260T | |
| Needmore | 15106442 | 18090783 | KIT-M/CYL ASM 37.0 | |
| Needmore | 15146189 | 18090785 | KIT-M/CYL ASM 37.0 | |
| Needmore | 15819263 | 18090786 | KIT-M/CYL RESERVOIR | |
| Needmore | 88967269 | 18090788 | KIT- BOOSTER ASM SERVICE 8/9T | |
| Needmore | 19122084 | 18091336 | BOOSTER ASM,P/B | |
| Needmore | 15839049 | 18091365 | KIT-BACKING PLATE - LH | |
| Needmore | 15839048 | 18091366 | KIT-BACKING PLATE - RH | |
| Needmore | 19121845 | 18091497 | SBA SERVICE KIT | |
| Needmore | 15835280 | 18092150 | KIT-M/CYL ASM | |
| Needmore | 15795983 | 18092151 | KIT-M/CYL ASM | |
| Needmore | 15795984 | 18092152 | KIT-M/CYL ASM | |
| Needmore | 15837546 | 18092381 | KIT-M/CYL ASM 37.0 | |
| Needmore | 15183823 | 18092758 | KIT - M/CYL ASM | |
| Needmore | 15925739 | 18093924 | KIT-M/CYL ASM 25.4 DIA | |
| Needmore | 25801713 | 18094635 | KIT-BOOSTER ASM | |
| Needmore | 15773763 | 18093158 | KIT-BSTR ASM | |
| Needmore | 15880724 | 18093273 | KIT-M/CYL ASM | |
| Needmore | 15857886 | 18094332 | KIT-M/CYL ASM | |
| Needmore | 15857887 | 18094333 | KIT-M/CYL ASM | |
| Needmore | 15267511 | 18094410 | KIT-BSTR ASM | |
| Needmore | 25778605 | 18094658 | KIT-BSTR ASM | |
| Needmore | 15267508 | 18094750 | KIT-M/CYL ASM | |
| Needmore | 15267509 | 18094751 | KIT-M/CYL ASM | |
| Needmore | 21010529 | 21010529 | KIT-M/CYL ASM | |
| Needmore | 21013194 | 21013194 | KIT-M/CYL,CMP | |
| Needmore | 21013195 | 21013195 | KIT-M/CYL,CMP | |
| Needmore | 21013196 | 21013196 | BOOSTER ASM PACKAGE (KIT) | |
| Needmore | 21013197 | 21013197 | BOOSTER ASM PACKAGE | |
| Needmore | 21013198 | 21013198 | KIT-RSVR&GROM | |
| Needmore | 21018892 | 21018892 | KIT-M/CYL RSVR W/GROMS | |
| Needmore | 21018998 | 21018998 | LEVER KIT,RR PARK BRK | |
| Needmore | 21018999 | 21018999 | KIT-SHOE & LINING | |
| Needmore | 21019000 | 21019000 | ADJUSTER KIT,RR PARK BRK | |
| Needmore | 21019001 | 21019001 | SPRING KIT,RR PARK BRK SHOE HOLD DOWN | |
| Needmore | 21019002 | 21019002 | SPRING KIT,PARK BRK LVR RTN | |
| Needmore | 21019008 | 21019008 | KIT-DRUM BRAKE SHOE & LINING | |
| Needmore | 21019009 | 21019009 | KIT-DRUM BRAKE SHOE HOLD DOWN | |
| Needmore | 21019010 | 21019010 | KIT-SELF ADJUSTER - LH | |
| Needmore | 21019011 | 21019011 | KIT-DRUM BRAKE SPRING | |
| Needmore | 21019204 | 21019204 | ADJUSTER KIT,RR BRK SLACK | |
| Needmore | 21019205 | 21019205 | KIT-WHL CYL ASM | |
| Needmore | 21019206 | 21019206 | BACK PLT ASM-RR | |
| Needmore | 21019207 | 21019207 | BACK PLT ASM-RR | |
| Needmore | 21019208 | 21019208 | KIT-PRK BRK BKG PLATE ASM - RH | |
| Needmore | 21019209 | 21019209 | KIT-PRK BRK BKG PLATE ASM - LH | |
| Needmore | 21019210 | 21019210 | PLUG,RR BRK ADJR ACC HOLE | |
| Needmore | 21019212 | 21019212 | CLIP,PARK BRK RR CBL | |

*Delphi IP License 9-13-7 Schedules*

| Needmore | 21019225 | 21019225 | VALVE KIT,RR BRK BLEDR | |
| Needmore | 21019234 | 21019234 | CABLE ASM,PARK BRK RR | |
| Needmore | 21019660 | 21019660 | BOLT,RR BRK CYL | |
| Needmore | 21019721 | 21019721 | CABLE ASM,PARK BRK RR | |
| Oshawa | 18026285 | 18026285 | Kit, Park Brk Shoe & Lng | W-Car; U-Van; N-Ca |
| Oshawa | 18029886 | 18029886 | Kit, Park Brake Actuator Asm | U-Van |
| Oshawa | 18029887 | 18029887 | Kit, Park Brake Actuator Asm | U-Van |
| Oshawa | 18029888 | 18029888 | Kit, Park Brake Actuator Asm | W-Car |
| Oshawa | 18029889 | 18029889 | Kit, Park Brake Actuator Asm | W-Car |
| Oshawa | 18043106 | 18043106 | Kit, Park Brake Actuator Asm | N-Car |
| Oshawa | 18043107 | 18043107 | Kit, Park Brake Actuator Asm | N-Car |
| Oshawa | 10062855 | 18082015 | ROD ASM-RR WHL SPD | W-Car |
| Oshawa | 10062857 | 18082016 | ROD ASMRRR WHL SPD | W-Car |
| Oshawa | 10152132 | 18082019 | SUPPORT ASM | W-Car |
| Oshawa | 10227503 | 18082020 | ROD ASM-RR WHL SPD | W-Car |
| Oshawa | 10227504 | 18082021 | ROD ASM-RR WHL SPD | W-Car |
| Oshawa | 10242417 | 18082022 | ROD ASM | W-Car |
| Oshawa | 10242418 | 18082023 | ROD ASM | W-Car |
| Oshawa | 10257128 | 18082025 | ROD ASM | W-Car |
| Oshawa | 10283874 | 18082031 | ROD ASM-RRR WHL SP | W-Car |
| Oshawa | 10328903 | 18082089 | ARM | Pontiac W-Car |
| Oshawa | 10328904 | 18082090 | ARM | Pontiac W-Car |
| Oshawa | 10328905 | 18082091 | ARM | Buick W-Car (MS-2000) |
| Oshawa | 10328906 | 18082092 | ARM | Buick W-Car (MS-2000) |
| Oshawa | 22527858 | 18082132 | ARM, | E/K & V-Car |
| Oshawa | 22527859 | 18082133 | ARM | E/K & V-Car |
| Oshawa | 22588454 | 18082139 | ARM ASM | J-Car |
| Oshawa | 22588455 | 18082140 | ARM AY-FRT | J-Car |
| Oshawa | 22606761 | 18082149 | ROD ASM-RR SUSP KNU FRT | GMX-130 |
| Oshawa | 22606762 | 18082150 | ROD ASM | GMX-130 |
| Oshawa | 22606764 | 18082151 | ROD ASM-RR SUSP KNU RR | GMX-130 |
| Oshawa | 22606765 | 18082152 | ROD ASM | GMX-130 |
| Oshawa | 22611129 | 18082163 | ARM    FRT LWR C | N/L-Car |
| Oshawa | 22611130 | 18082164 | ARM ASM-FR | N/L-Car |
| Oshawa | 22611131 | 18082165 | ARM ASM-FR | N/L-Car |
| Oshawa | 22611132 | 18082166 | ARM ASM-FR | N/L-Car |
| Oshawa | 22611133 | 18082167 | ARM ASY | N/L-Car |
| Oshawa | 22611134 | 18082168 | ARM | N/L-Car |
| Oshawa | 52367654 | 18082200 | ARM ASM FR | F-Car |
| Oshawa | 52367655 | 18082201 | ARM ASM | F-Car |
| Oshawa | 52367656 | 18082202 | ARM ASM-FR | F-Car |
| Oshawa | 52367657 | 18082203 | ARM ASM | F-Car |
| Oshawa | 52367659 | 18082205 | ARM ASM-FRT LWR CONT | F-Car |
| Oshawa | 22204672 | 22204672 | ARM ASM-FRT UPR CONT (LH | F-Car |
| Oshawa | 22204673 | 22204673 | ARM ASM-FRT UPR CONT (RH | F-Car |
| Oshawa | 10344930 | 22205046 | ARM | U-Van |
| Oshawa | 10344931 | 22205047 | ARM | U-Van |

Delphi IP License 9-13-7 Schedules

| Oshawa | 10348654 | 22205116 | ARM ASM-FRT LWR CONT | Olds W-Car |
|--------|----------|----------|----------------------|------------|
| Oshawa | 10348655 | 22205117 | ARM | Olds W-Car |
| Oshawa | 10365843 | 22228664 | ARM | GMX-130 - P-90 |
| Oshawa | 10365844 | 22228665 | ARM ASM-FRT LWR CONT | GMX-130 - P-90 |
| Oshawa | 15216918 | 22230704 | ARM | GMX-130 - P-90 |
| Oshawa | 15216919 | 22230705 | ARM | GMX-130 - P-90 |
| Oshawa | 15236247 | 22231466 | ROD ASM-RR WHL SPDL | Buick GMX-365 |
| Oshawa | 15236248 | 22231467 | ROD ASM-RR WHL SPDL | Buick GMX-365 |
| Oshawa | 15235586 | 22231468 | ROD ASM-RR WHL SPDL | W-Car |
| Oshawa | 15235588 | 22231470 | ROD ASM-RR WHL SPDL | W-Car |
| Oshawa | 15235597 | 22231479 | ROD ASM-RR WHL SPDL | Pontiac GMX-367 |
| Oshawa | 15235598 | 22231480 | ROD ASM-RR WHL SPDL | Pontiac GMX-367 |
| Oshawa | 15293662 | 22232988 | ARM ASM-FRT LWR CONT | W-Car |
| Oshawa | 15293663 | 22232989 | ARM ASM-FRT LWR CONT | W-Car |
| Oshawa | 15293664 | 22232990 | ARM | W-Car |
| Oshawa | 15293665 | 22232991 | ARM | W-Car |
| Oshawa | 15293668 | 22232994 | ARM | W-Car |
| Oshawa | 15293669 | 22232995 | ARM ASM-FRT LWR CONT | W-Car |
| Oshawa | 15792919 | 22235888 | ARM ASM-FRT LWR CONT | W-Car |
| Oshawa | 15792920 | 22235889 | ARM ASM-FRT LWR CONT | W-Car |
| Saginaw | 00457707 | 00457707 | WASHER-STEERING | |
| Saginaw | 03961258 | 03961258 | BOLT-FRT WHL | |
| Saginaw | 15589426 | 15589426 | NUT-WHL SPDL | |
| Saginaw | 15703243 | 15703243 | M VAN SS&SENSOR | |
| Saginaw | 15703244 | 15703244 | M VAN SS&SENSOR | |
| Saginaw | 18014744 | 18014744 | CALIPER ASM-FRT DISC BRK, 74.6 DIA | |
| Saginaw | 18014745 | 18014745 | KIT-CALIPER ASM-FRT DISC BRK, 74.6 DIA | |
| Saginaw | 18014746 | 18014746 | KIT-CALIPER REPAIR, FRT | |
| Saginaw | 18014747 | 18014747 | KIT-CALIPER ASM-FRT DISC BRK, 80.0 DIA | |
| Saginaw | 18014748 | 18014748 | CALIPER ASM-FRT DISC BRK, 80.0 DIA | |
| Saginaw | 18014749 | 18014749 | KIT-CALIPER REPAIR, FRT | |
| Saginaw | 18026285 | 18026285 | KIT-PARK BRAKE SHOE & LINING | |
| Saginaw | 18029886 | 18029886 | KIT-ACTUATOR ASM LH | |
| Saginaw | 18029887 | 18029887 | KIT-ACTUATOR ASM RH | |
| Saginaw | 18029888 | 18029888 | KIT-ACTUATOR ASM LH | |
| Saginaw | 18029889 | 18029889 | KIT-ACTUATOR ASM RH | |
| Saginaw | 18029911 | 18029911 | KIT-CALIPER PISTON | |
| Saginaw | 18029913 | 18029913 | KIT-CALIPER PISTON | |
| Saginaw | 18043106 | 18043106 | KIT -ACTUATOR ASM LH | |
| Saginaw | 18043107 | 18043107 | KIT -ACTUATOR ASM RH | |
| Saginaw | 21013465 | 18047690 | KIT- HUB ASSEMBLY - SATURN Z-CAR | |
| Saginaw | 22671542 | 18047692 | DELTA DRUM  - SERVICE KIT | |
| Saginaw | 18048228 | 18048228 | GMT800 SYS 2 SERV KNUCKLE KIT COATED-LH | |
| Saginaw | 18048229 | 18048229 | GMT800 SYS 2 SERV KNUCKLE KIT COATED-RH | |
| Saginaw | 18048698 | 18048698 | GMX367/365 FRONT SERVICE ROTOR - KIT | |
| Saginaw | 18048699 | 18048699 | GMX367/365 REAR SERVICE ROTOR - KIT | |
| Saginaw | 18048934 | 18048934 | GMT265 - ROTOR KIT | |
| Saginaw | 18048936 | 18048936 | GMT265 - KNUCKLE KIT | |

| | | | | |
|---|---|---|---|---|
| Saginaw | 18048937 | 18048937 | GMT265 - KNUCKLE KIT | |
| Saginaw | 88957254 | 18049231 | P90 - DRUM SERVICE KIT | |
| Saginaw | 18060210 | 18060210 | L CAR SERV DISC | |
| Saginaw | 18060214 | 18060214 | 2C SERV ROTOR | |
| Saginaw | 18060215 | 18060215 | 3A SERV ROTOR | |
| Saginaw | 18060228 | 18060228 | GM10 RR SRV DSC | |
| Saginaw | 18060231 | 18060231 | GM10 CTD SV DSC | |
| Saginaw | 18060233 | 18060233 | U/W SERV DISC | |
| Saginaw | 18060234 | 18060234 | C-H CTD SV DISC | |
| Saginaw | 18060235 | 18060235 | E-K CTD SV DISC | |
| Saginaw | 18060236 | 18060236 | C-H RR SRV DISC | |
| Saginaw | 18060242 | 18060242 | 10.5 SERV ROTOR | |
| Saginaw | 18060559 | 18060559 | S UTIL SERV KNUCKLE | |
| Saginaw | 18060560 | 18060560 | S UTIL SERVICE KNUCKLE | |
| Saginaw | 18060561 | 18060561 | K10-20 SERV KNU | |
| Saginaw | 18060562 | 18060562 | K10-20 SERV KNU | |
| Saginaw | 18060563 | 18060563 | S TRK SERV KNU | |
| Saginaw | 18060564 | 18060564 | S TRK SERV KNU | |
| Saginaw | 18060567 | 18060567 | K30 SERV KNU | |
| Saginaw | 18060568 | 18060568 | K30 SERV KNU | |
| Saginaw | 18060569 | 18060569 | K20 SERV KNU | |
| Saginaw | 18060570 | 18060570 | K20 SERV KNU | |
| Saginaw | 18060573 | 18060573 | C10-20 SERV KNU | |
| Saginaw | 18060574 | 18060574 | C10-20 SERV KNU | |
| Saginaw | 18060575 | 18060575 | C30 SERV KNU | |
| Saginaw | 18060576 | 18060576 | C30 SERV KNU | |
| Saginaw | 18060600 | 18060600 | C-H SERV KNU | |
| Saginaw | 18060601 | 18060601 | C-H SERV KNU | |
| Saginaw | 18060608 | 18060608 | C/F IV SERV KNU | |
| Saginaw | 18060609 | 18060609 | C/F IV SERV KNU | |
| Saginaw | 18060620 | 18060620 | C/F IV SERV KNU | |
| Saginaw | 18060621 | 18060621 | C/F IV SERV KNU | |
| Saginaw | 18060622 | 18060622 | J CTD SERV KNU | |
| Saginaw | 18060623 | 18060623 | J CTD SERV KNU | |
| Saginaw | 18060627 | 18060627 | P90 RR SERV KNU | |
| Saginaw | 18060630 | 18060630 | P90 RR SERV KNU | |
| Saginaw | 18060631 | 18060631 | P90 RR SERV KNU | |
| Saginaw | 18060632 | 18060632 | X130 RR SRV KNU | |
| Saginaw | 18060633 | 18060633 | X130 RR SRV KNU | |
| Saginaw | 18060634 | 18060634 | C/G SERV KNU | |
| Saginaw | 18060635 | 18060635 | C/G SERV KNU | |
| Saginaw | 18060654 | 18060654 | ROTOR - SYS 3B SERVICE | |
| Saginaw | 21019788 | 18060659 | SERV-SAT LS FRT ROTOR | |
| Saginaw | 22672424 | 18060660 | LS RR CAL SERV | |
| Saginaw | 22672425 | 18060661 | LS RR CAL SERV | |
| Saginaw | 22678482 | 18060662 | LS RR DISC PADS-SERV | |
| Saginaw | 22672889 | 18060663 | LS RR PISTON SERV | |
| Saginaw | 18060665 | 18060665 | GMT370 ROTOR - SERVICE | |

| | | | | |
|---|---|---|---|---|
| Saginaw | 18060666 | 18060666 | GMT 360 KNUCKLE ASSY SERVICE KIT | |
| Saginaw | 18060667 | 18060667 | GMT 360 KNUCKLE ASSY SERVICE KIT | |
| Saginaw | 18060674 | 18060674 | KNUCKLE SERVICE KIT - P90/GMX130 FRONT | |
| Saginaw | 18060675 | 18060675 | KNUCKLE SERVICE KIT - P90/GMX130 FRONT | |
| Saginaw | 88955416 | 18060678 | KNUCKLE SERVICE KIT - E CAR | |
| Saginaw | 88955417 | 18060679 | KNUCKLE SERVICE KIT - E CAR | |
| Saginaw | 88955418 | 18060680 | KNUCKLE SERVICE KIT - U/W | |
| Saginaw | 88955419 | 18060681 | KNUCKLE SERVICE KIT - U/W | |
| Saginaw | 18060682 | 18060682 | ROTOR SERVICE KIT - GMX320 | |
| Saginaw | 18060687 | 18060687 | M VAN KNUCKLE SERVICE KIT | |
| Saginaw | 18060688 | 18060688 | M VAN KNUCKLE SERVICE KIT | |
| Saginaw | 18060689 | 18060689 | GMT370 SERVICE FRONT KNUCKLE ASSM - KIT | |
| Saginaw | 18060690 | 18060690 | GMT370 SERVICE FRONT KNUCKLE ASSM - KIT | |
| Saginaw | 18060697 | 18060697 | GMT610  - KNUCKLE KIT | |
| Saginaw | 18060698 | 18060698 | GMT610  - KNUCKLE KIT | |
| Saginaw | 22667248 | 18060699 | DELTA KNUCKLE - SERVICE KIT | |
| Saginaw | 22667249 | 18060700 | DELTA KNUCKLE - SERVICE KIT | |
| Saginaw | 22702612 | 18064110 | DELTA ROTOR - COAT (SERVICE) | |
| Saginaw | 15178882 | 18064409 | KIT - HUB & BRG ASM W/SEN WIRE 15" 4X2 LH | |
| Saginaw | 15178881 | 18064410 | KIT - HUB & BRG ASM W/SEN WIRE 15" 4X2 RH | |
| Saginaw | 15100275 | 18064411 | KIT - HUB & BRG ASM W/SEN WIRE 15" 4X4 LH | |
| Saginaw | 15100274 | 18064412 | KIT - HUB & BRG ASM W/SEN WIRE 15" 4X4 RH | |
| Saginaw | 15178884 | 18064413 | KIT - HUB & BRG ASM W/SEN WIRE 17" 4X4 LH | |
| Saginaw | 15178883 | 18064414 | KIT - HUB & BRG ASM W/SEN WIRE 17" 4X4 RH | |
| Saginaw | 15170661 | 18064415 | KIT - HUB & BRG ASM W/SEN WIRE 15" 4X2 LH - HS | |
| Saginaw | 15170662 | 18064416 | KIT - HUB & BRG ASM W/SEN WIRE 15" 4X2 RH - HS | |
| Saginaw | 22669733 | 18082208 | EPSILON REAR KNUCKLE ASM KIT (LH) | |
| Saginaw | 22669734 | 18082209 | EPSILON REAR KNUCKLE ASM KIT (RH) | |
| Saginaw | 22705356 | 18082215 | EPSILON REAR ROTOR KIT | |
| Saginaw | 89040374 | 18082221 | GMT355 ROTOR - KIT | |
| Saginaw | 15178872 | 18082230 | GMT355 15" 4X2 KNUCKLE - KIT | |
| Saginaw | 15178871 | 18082231 | GMT355 15" 4X2 KNUCKLE - KIT | |
| Saginaw | 15184896 | 18082232 | GMT355 15" 4X4 KNUCKLE - KIT | |
| Saginaw | 15184895 | 18082233 | GMT355 15" 4X4 KNUCKLE - KIT | |
| Saginaw | 15178874 | 18082234 | GMT355 17" 4X2 KNUCKLE - KIT | |
| Saginaw | 15178873 | 18082235 | GMT355 17" 4X2 KNUCKLE - KIT | |
| Saginaw | 89047762 | 18082236 | GMX310 GXP - ROTOR - KIT | |
| Saginaw | 15125955 | 18083814 | ROTOR - BULK PACK | |
| Saginaw | 89047727 | 18084405 | KIT-CALIPER ASM, LH | |
| Saginaw | 89047726 | 18084406 | KIT-CALIPER ASM, RH | |
| Saginaw | 89047725 | 18084407 | KIT-DISC PAD, FRT | |
| Saginaw | 89047722 | 18084408 | KIT-CALIPER PISTON BOOTS | |
| Saginaw | 89047719 | 18084409 | KIT-BLEEDER SCREW | |
| Saginaw | 89047714 | 18084410 | KIT-CALIPER PISTON | |
| Saginaw | 89047711 | 18084411 | KIT-CALIPER PIN | |
| Saginaw | 25750248 | 18084412 | BREMBO GMX-320V FRONT ROTOR | |
| Saginaw | 89060203 | 18084566 | GMX295 - RWD FR KNU-MACH-SERVICE BULK | |
| Saginaw | 89060206 | 18084567 | GMX295 - RWD FR KNU-MACH-SERVICE BULK | |

| | | | | |
|---|---|---|---|---|
| Saginaw | 89060215 | 18084574 | GMX295 - AWD FR KNU-MACH - SERVICE BULK | |
| Saginaw | 89060216 | 18084575 | GMX295 - AWD FR KNU-MACH - SERVICE BULK | |
| Saginaw | 15147573 | 18084592 | ROTOR - FRT | |
| Saginaw | 21995733 | 18084650 | GMX380 - FR KNUCKLE KIT (LH) | |
| Saginaw | 88964169 | 18085721 | ROTOR - BULK BACK | |
| Saginaw | 88964176 | 18085723 | ROTOR - BULK BACK | |
| Saginaw | 88964102 | 18085928 | ROTOR - KIT | |
| Saginaw | 88964116 | 18086023 | ROTOR - KIT | |
| Saginaw | 18086332 | 18086332 | EXPORT PACK - KNUCKLE MACH'D - FRT | |
| Saginaw | 18086333 | 18086333 | EXPORT PACK - KNUCKLE MACH'D - FRT | |
| Saginaw | 09195294 | 18086345 | EXPORT PACK - ROTOR RR BRK | |
| Saginaw | 09195293 | 18086346 | EXPORT PACK - ROTOR FRT BRK | |
| Saginaw | 18086352 | 18086352 | EXPORT PACK - ROTOR FRT BRK | |
| Saginaw | 15225210 | 18086967 | GMX380/1 - FRT KNUCKLE KIT (RH) | |
| Saginaw | 25803423 | 18087189 | ROTOR, FRT- BULK PACK | |
| Saginaw | 15251335 | 18087191 | ROTOR, FRT- BULK PACK | |
| Saginaw | 15207874 | 18087192 | KNUCKLE LH - UNITIZED | |
| Saginaw | 15207920 | 18087193 | KNUCKLE RH - UNITIZED | |
| Saginaw | 21993756 | 18087195 | ROTOR, RR- BULK PACK | |
| Saginaw | 88965647 | 18087197 | ROTOR, RR - BULK PACK | |
| Saginaw | 21998532 | 18088125 | ROTOR FRT - BULK PACK | |
| Saginaw | 88967259 | 18088578 | KIT - ROTOR, FRONT | |
| Saginaw | 10377634 | 18088582 | KIT - ROTOR, REAR | |
| Saginaw | 15294229 | 18089074 | KNUCKLE - BULK PACK - LH | |
| Saginaw | 15294230 | 18089075 | KNUCKLE - BULK PACK - RH | |
| Saginaw | 10388030 | 18090028 | ROTOR FRT - BULK PACK | |
| Saginaw | 15294772 | 18090283 | KIT-ROTOR, FRT | |
| Saginaw | 15125944 | 18090877 | GMT900 MACHINED KNUCKLE BULK PACK - LH | |
| Saginaw | 15125945 | 18090878 | GMT900 MACHINED KNUCKLE BULK PACK - RH | |
| Saginaw | 15808572 | 18091220 | KIT - DRUM ASM, RR BRK | |
| Saginaw | 88965629 | 18091328 | KIT-CALIPER ASM, LH | |
| Saginaw | 88965630 | 18091329 | KIT-CALIPER ASM, RH | |
| Saginaw | 88965631 | 18091332 | KIT-CALIPER ASM, LH | |
| Saginaw | 88965632 | 18091333 | KIT-CALIPER ASM, RH | |
| Saginaw | 19151396 | 18093502 | W REAR SERV KNU | |
| Saginaw | 19151397 | 18093503 | W REAR SERV KNU | |
| Saginaw | 15274604 | 18093540 | ROTOR - FRONT DISC BRAKE - CTD | |
| Saginaw | 25797350 | 18094887 | EPSILON 16" FRONT ROTOR KIT | |
| Saginaw | 25797351 | 18094888 | EPSILON 15" FRONT ROTOR KIT | |
| Saginaw | 25863339 | 18096248 | ROTOR-FRT BRK | |
| Saginaw | 21011097 | 21011097 | RETAINING RING KIT | |
| Saginaw | 21011103 | 21011103 | KIT-KNUCKLE | |
| Saginaw | 21011104 | 21011104 | KIT-KNUCKLE | |
| Saginaw | 21011109 | 21011109 | KIT-BEARING MOUNTING BOLT | |
| Saginaw | 21011110 | 21011110 | KIT-CALIPER MTG BOLT | |
| Saginaw | 21011111 | 21011111 | SCREW,FRT SPD SENSOR MTG | |
| Saginaw | 21011906 | 21011906 | KIT-DRUM | |
| Saginaw | 21011953 | 21011953 | KIT-BEARING ASM | |

| | | | | |
|---|---|---|---|---|
| Saginaw | 21012316 | 21012316 | KIT-SPLASH SHIELD, RR | |
| Saginaw | 21012317 | 21012317 | KIT-SPLASH SHIELD, RR | |
| Saginaw | 21012665 | 21012665 | KIT-ROTOR | |
| Saginaw | 21012705 | 21012705 | KIT-KNUCKLE AND BEARING ASM LH | |
| Saginaw | 21012706 | 21012706 | KIT-KNUCKLE AND BEARING ASM RH | |
| Saginaw | 21012880 | 21012880 | ROTOR KIT | |
| Saginaw | 21018784 | 21018784 | LS KNU FRT SERV - RH | |
| Saginaw | 21018785 | 21018785 | LS KNU FRT SERV - LH | |
| Saginaw | 21018786 | 21018786 | LS FRT BRG SERV | |
| Saginaw | 21018994 | 21018994 | KIT-BLEEDER VALVE, CALIPER | |
| Saginaw | 21018995 | 21018995 | KIT-CALIPER REPAIR | |
| Saginaw | 21018997 | 21018997 | KIT-BUSHING, CALIPER MOUNTING | |
| Saginaw | 21019006 | 21019006 | LS RR CAL REP | |
| Saginaw | 21019007 | 21019007 | LS RR CAL ACCES | |
| Saginaw | 21019226 | 21019226 | LS RR BLDR VALV | |
| Saginaw | 21019228 | 21019228 | LS SNAP RING | |
| Saginaw | 21019229 | 21019229 | LS SPINDLE PKG | |
| Saginaw | 21019230 | 21019230 | LS RTR MTG SCRW | |
| Saginaw | 21019231 | 21019231 | LS SPL SHLD PKG | |
| Saginaw | 21019232 | 21019232 | LS SS MTG SCREW | |
| Saginaw | 21019233 | 21019233 | LS CAL MTG BOLT | |
| Saginaw | 21019244 | 21019244 | LS BRG MTG NUT | |
| Saginaw | 21019245 | 21019245 | LS CAL MTG BOLT | |
| Saginaw | 21019246 | 21019246 | LS RH BRK PIPE | |
| Saginaw | 21019247 | 21019247 | LS LH BRK PIPE | |
| Saginaw | 21019248 | 21019248 | LS BRK HOSE PKG | |
| Saginaw | 21019249 | 21019249 | LS HOSE CLIP PK | |
| Saginaw | 21019250 | 21019250 | LS BRK LINE SUP | |
| Saginaw | 21019251 | 21019251 | LS BRK LINE SUP | |
| Saginaw | 21019252 | 21019252 | LS CTRL ARM ASM | |
| Saginaw | 21019253 | 21019253 | LS CTRL ARM ASM | |
| Saginaw | 21019254 | 21019254 | LS BALL JT KIT | |
| Saginaw | 21019255 | 21019255 | LS BUSHING KIT | |
| Saginaw | 21019256 | 21019256 | LS BRACKET KIT | |
| Saginaw | 21019257 | 21019257 | LS BRACKET KIT | |
| Saginaw | 21019258 | 21019258 | LS RR DISC KIT | |
| Saginaw | 21019259 | 21019259 | LS RTR MTG SCRW | |
| Saginaw | 21019262 | 21019262 | LS BRK PIPE ASM | |
| Saginaw | 21019263 | 21019263 | LS BRK PIPE ASM | |
| Saginaw | 21019604 | 21019604 | KIT - CALIPER SUPPORT SPRING | |
| Saginaw | 21019628 | 21019628 | KIT-CALIPER PAD | |
| Saginaw | 21019717 | 21019717 | KIT-CALIPER ASM, HOUSING | |
| Saginaw | 21019718 | 21019718 | KIT-CALIPER ASM, HOUSING | |
| Saginaw | 21019719 | 21019719 | KIT-CALIPER ASM, ANCHOR | |
| Saginaw | 21019722 | 21019722 | KIT-CALIPER ASM, PIN | |
| Saginaw | 25863340 | 28087973 | ROTOR-FRT BRK | |
| Saginaw | 15793340 | N/A | ROTOR, FRT- BULK PACK | |
| Saltillo | 15124101 | 18082217 | KIT - KNUCKLE LH | |

| Saltillo | 15124102 | 18082218 | KIT - KNUCKLE RH | |
|----------|----------|----------|------------------|---|
| Saltillo | 15179159 | 18090879 | ROTOR - BULK PACK | |
| Saltillo | 15224504 | 18086906 | KIT-M/CYL ASM  34.0 DIA | |
| Saltillo | 15230127 | 18089950 | KIT-M/CYL ASM  34.0 DIA | |
| Saltillo | 15235140 | 18084811 | KIT - ROTOR REAR | |
| Saltillo | 15235141 | 18048935 | KIT - ROTOR - RR | |
| Saltillo | 18044522 | 18044522 | GMT 250 Master Cyl RESERVOIR SERVICE PACKAGE | |
| Saltillo | 18045967 | 18045967 | M/C KIT - OBS R9119A 9/04 RB18060786 | |
| Saltillo | 18047533 | 18047533 | KIT-M/CYL ASM 37MM H2 | |
| Saltillo | 18047534 | 18047534 | KIT MASTER CYLINDER REPAIR 37MM H2 | |
| Saltillo | 18047536 | 18047536 | KIT MASTER CYLINDER SECD PISTON 37MM H2 | |
| Saltillo | 18048101 | 18048101 | KIT, DISC PADS FOR SERVICE SPO | |
| Saltillo | 18048538 | 18048538 | MASTER CYL ASM GMT800 34MM SPO | |
| Saltillo | 18048539 | 18048539 | MASTER CYL ASM GMT800 37MM SPO | |
| Saltillo | 18048540 | 18048540 | MASTER CYL REPAIR KIT GMT800 37MM (SPO) | |
| Saltillo | 18048541 | 18048541 | MASTER CYL REPAIR KIT GMT800 34MM (SPO) | |
| Saltillo | 18048543 | 18048543 | RESERVOIR KIT W/GROMMET GMT800 37MM-SPO | |
| Saltillo | 18048544 | 18048544 | RESERVOIR KIT W/GROMMET GMT800 34MM-SPO | |
| Saltillo | 18060646 | 18060646 | GMT250 ROTOR SERVICE | |
| Saltillo | 18060647 | 18060647 | GMT250 KNUCKLE SERVICE LH/RH | |
| Saltillo | 18060648 | 18060648 | GMT250 KNUCKLE SERVICE LH/RH | |
| Saltillo | 18060684 | 18060684 | KNUCKLE SERVICE KIT GMT-250/7 LH | |
| Saltillo | 18060685 | 18060685 | KNUCKLE ASSY SERVICE KIT GMT-250/7 RH | |
| Saltillo | 18060693 | 18060693 | FRT KNUCKLE MACH (LH) L-VAN FOR SERVICE | |
| Saltillo | 18060694 | 18060694 | FRT KNUCKLE MACH (RH) L-VAN FOR SERVICE | |
| Saltillo | 18060695 | 18060695 | FRT KNUCKLE MACH (LH) M-VAN FOR SERVICE | |
| Saltillo | 18060696 | 18060696 | FRT KNUCKLE MACH (RH) M-VAN FOR SERVICE | |
| Saltillo | 18060786 | 18060786 | MASTER CYL ASSY 25.4MM GMT250-257 SERVICE | |
| Saltillo | 19133374 | 18089480 | REAR BRAKE DRUM | |
| Saltillo | 19149075 | 18089490 | KIT - CALIPER ASM | |
| Saltillo | 19149076 | 18089491 | KIT - CALIPER ASM | |
| Saltillo | 19149077 | 18089494 | KIT - CALIPER PISTON | |
| Saltillo | 19149233 | 18092153 | GMT250 ROTOR SERVICE | |
| Saltillo | 22064790 | 22064790 | GMT 250 STRUT SERVICE PACKAGE | |
| Saltillo | 22179331 | 22179331 | STRUT MOUNT ASM GREEN | |
| Saltillo | 22728988 | 18090019 | KIT - ROTOR, DISC BRK (CTD) | |
| Saltillo | 88964180 | 18085722 | KIT - ROTOR, DISC BRK (CTD) | |
| Saltillo | 88967270 | 18088580 | KIT - ROTOR, DISC BRK (CTD) | |
| Saltillo | 89059149 | 18083992 | KIT - DRUM BRAKE | |
| Saltillo | 89060243 | 22226852 | GMT250 STRUT SERVICE PACKAGE | |

| | | | | |
|---|---|---|---|---|
| Saltillo | 93437941 | 22183777 | STEERING KNUCKLE - MACHINED, R/H | |
| Saltillo | 93437942 | 22183776 | STEERING KNUCKLE - MACHINED, L/H | |
| Vandalia | 10308420 | 10308420-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10308421 | 10308421-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10308422 | 10308422-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10308423 | 10308423-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10308424 | 10308424-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10308425 | 10308425-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10308426 | 10308426-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10330611 | 10330611-SR | TRIM ASM-RR S/D | Other-Door Trim |
| Vandalia | 10413670 | 10413670-SR | TRIM ASM-FRT S/D | Other-Door Trim |
| Vandalia | 10413671 | 10413671-SR | TRIM ASM-FRT S/D | Other-Door Trim |
| Vandalia | 10413673 | 10413673-SR | TRIM ASM-FRT S/D | Other-Door Trim |
| Vandalia | 10428600 | 10428600-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10428627 | 10428627-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10428633 | 10428633-SR | TRIM | Other-Door Trim |
| Vandalia | 10428640 | | TRIM RR | Other-Door Trim |
| Vandalia | 10428641 | | TRIM RR | Other-Door Trim |
| Vandalia | 10428649 | 10428649-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10428680 | | TRIM ASM-RR S/D (RH) | Other-Door Trim |
| Vandalia | 10428681 | | TRIM ASM-RR S/D (LH) | Other-Door Trim |
| Vandalia | 10438159 | 10438159-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10438160 | 10438160-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10438175 | | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10438176 | 10438176-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10438183 | | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10438184 | | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10438191 | 10438191-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10438199 | | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10438200 | | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10438696 | 10438696-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10438697 | 10438697-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |

*Delphi IP License 9-13-7 Schedules*

| | | | | |
|---|---|---|---|---|
| Vandalia | 10438705 | | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10441770 | 10441770-SR | TRIM ASM-FRT S/D  (RH) | Other-Door Trim |
| Vandalia | 10441771 | 10441771-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10441772 | 10441772-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10441773 | 10441773-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10441774 | 10441774-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10441776 | | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10441778 | 10441778-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10441781 | | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10441782 | 10441782-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10441783 | 10441783-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10441786 | | TRIM | Other-Door Trim |
| Vandalia | 10441788 | | TRIM | Other-Door Trim |
| Vandalia | 10444841 | 10444841-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10444843 | 10444843-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10444845 | 10444845-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10444846 | 10444846-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10444847 | 10444847-SR | TRIM ASM-FRT S/D (RH) | Other-Door Trim |
| Vandalia | 10444848 | 10444848-SR | TRIM ASM-FRT S/D (LH) | Other-Door Trim |
| Vandalia | 10444849 | 10444849-SR | TRIM ASM-RR S/D (RH) | Other-Door Trim |
| Vandalia | 10444850 | 10444850-SR | TRIM ASM-RR S/D (LH) | Other-Door Trim |
| Vandalia | 15018126 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018127 | 15018127-SR | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018128 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018129 | 15018129-SR | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018138 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018139 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018142 | 15018142 | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018143 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018146 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018147 | 15018147-SR | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018151 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018153 | | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018155 | | INSERT ASM,RR S/D TR | Other-Door Trim |

*Delphi IP License 9-13-7 Schedules*

| Vandalia | 15018158 |  | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
|---|---|---|---|---|
| Vandalia | 15018159 | 15018159-SR | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018162 | 15018162-SR | INSERT ASM-RR S/D UPR TR | Other-Door Trim |
| Vandalia | 15018323 | 15018323-SR | INSERT ASM | Other-Door Trim |
| Vandalia | 15018324 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018325 | 15018325-SR | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018326 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018327 | 15018327-SR | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018332 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018335 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018336 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018339 | 15018339-SR | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018343 |  | INSERT ASM,FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15018344 | 15018344-SR | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018347 | 15018347-SR | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018348 | 15018348 | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018349 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018350 | 15018350-SR | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018351 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15018352 |  | INSERT-FRT S/D | Other-Door Trim |
| Vandalia | 15030461 | 15030461-SR | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15032840 | 15032840-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032841 |  | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032843 |  | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032866 |  | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032869 | 15032869-SR | PNL F/S/D | Other-Door Trim |
| Vandalia | 15032870 | 15032870-SR | PNL F/S/D | Other-Door Trim |
| Vandalia | 15032871 | 15032871-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032872 | 15032872-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032873 | 15032873-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032879 | 15032879-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032885 | 15032885-SR | PNL F/S/D | Other-Door Trim |
| Vandalia | 15032886 | 15032886-SR | PNL F/S/D | Other-Door Trim |
| Vandalia | 15032887 | 15032887- | PANEL ASM-FRT S/D TR | Other-Door Trim |

*Delphi IP License 9-13-7 Schedules*

| | | SR | | |
|---|---|---|---|---|
| Vandalia | 15032888 | 15032888-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032889 | 15032889-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032890 | 15032890-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032893 | 15032893-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032894 | 15032894-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032895 | 15032895-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032897 | 15032897-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032901 | 15032901-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032902 | 15032902-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032903 | 15032903-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032905 | 15032905-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032906 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032911 | 15032911-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15032912 | 15032912-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15034442 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034449 | 15034449-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034450 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034451 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034452 | 15034452-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034466 | 15034466-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034467 | 15034467-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034472 | 15034472-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034473 | 15034473-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034474 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034475 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034476 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034480 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034481 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034482 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034483 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034484 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034485 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034488 | 15034488 | PANEL ASM-RR S/D TR | Other-Door Trim |

| | | | | |
|---|---|---|---|---|
| Vandalia | 15034489 | 15034489-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034490 | 15034490-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034491 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034493 | | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15034510 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104364 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104365 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104366 | 16645199-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104367 | 16645198-SR | PANEL ASM-FRT S/D TR | |
| Vandalia | 15104372 | 16645190-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104373 | 16645191-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104374 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15104375 | 16645193-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109479 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109480 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109481 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109482 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109485 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109486 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109487 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109488 | | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15109496 | | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15109497 | | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15109498 | | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15109499 | | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15109506 | 16645208-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109507 | 16645209-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109508 | 16645210-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109509 | 16645211-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109510 | 16645214-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109511 | 16645215-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109512 | 16645216-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109513 | 16645217-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109518 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109519 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109520 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109521 | | INSERT ASM-RR S/D TR | Other-Door Trim |

| | | | | |
|---|---|---|---|---|
| Vandalia | 15109522 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109523 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109524 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15109525 | | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180956 | 15180956-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15180957 | 15180957-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15180958 | 15180958-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |
| Vandalia | 15180959 | 15180959-SR | PANEL | Other-Door Trim |
| Vandalia | 15180966 | 15180966-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180967 | 15180967-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180968 | 15180968-SR | PANEL ASM-RR S/D TR. | Other-Door Trim |
| Vandalia | 15180969 | 15180969-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180970 | 15180970-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180971 | 15180971-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180972 | 15180972-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15180973 | 15180973-SR | PANEL ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181003 | 15181003-SR | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15181004 | 15181004-SR | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15181005 | 15181005-SR | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15181006 | 15181006-SR | INSERT ASM-FRT S/D T/PNL | Other-Door Trim |
| Vandalia | 15181009 | 15181009-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181010 | 15181010-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181011 | 15181011-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181012 | 15181012-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181013 | 15181013-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181014 | 15181014-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181015 | 15181015-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15181016 | 15181016-SR | INSERT ASM-RR S/D TR | Other-Door Trim |
| Vandalia | 15750708 | 15750708-SR | PANEL ASM-FRT S/D TR | Other-Door Trim |

| Vandalia | 15048695 | 15048695-SR | PAD ASM-I/P UPR TR | | Other-IP |

Additional parts 9-6-07

| Delphi Part Number | GM Part Number | Description | System | Plant |
|---|---|---|---|---|
| 18019204 | 18019204 | SOLENOID VALVE ASM | ABS-VI | Juarez |
| 18020566 | 18020566 | SOLENOID VALVE ASM | ABS-VI | Juarez |
| 18041650 | 18041650 | ACCELEROMETER KIT | ABS-VI | Juarez |
| 18085916 | 10398071 | ISOLATION KIT | DBC7.4 | Juarez |
| 18085917 | 88964108 | BRACKET SERVICE KIT | DBC7.4 | Juarez |
| 18085918 | 88964109 | BRACKET SERVICE KIT | DBC7.4 | Juarez |
| 18085919 | 22697965 | BRACKET SERVICE KIT | DBC7.4 | Juarez |
| 21012643 | 21012643 | VALVE ASM-1-2,2-3 SHFT SOL | ABS-VI | Juarez |
| 18023770 | 18023770 | KIT-MOTOR PACK | ABS-VI | Chihuahua |
| 18024454 | 18024454 | KIT-ABS-6 MOTOR PACK ASM | ABS-VI | Chihuahua |
| 18024455 | 18024455 | KIT-TCS MOTOR PACK ASM | ABS-VI | Chihuahua |
| 18024456 | 18024456 | KIT-ABS-6 MOTOR PACK ASM | ABS-VI | Chihuahua |
| 18024466 | 18024466 | KIT-ABS-6 MOTOR PACK ASM | ABS-VI | Chihuahua |
| 18024482 | 18024482 | KIT-ABS-6 MOTOR PACK ASM | ABS-VI | Chihuahua |
| 18029776 | 18029776 | MOTOR PINION REPAIR KIT | ABS-VI | Chihuahua |
| 18029834 | 18029834 | MOTOR PACK ASSEMBLY KIT | ABS-VI | Chihuahua |
| 21013037 | 21013037 | KIT-MOTOR PACK | ABS-VI | Chihuahua |
| 91172172 | 91172172 | KIT-MOTOR PACK | ABS-VI | Chihuahua |
| 18019492 | 18019492 | KIT-MTG BOLT/TRANSFER TUBE ASM | ABS-VI | Needmore |
| 18020028 | 18020028 | KIT-COVER ASM - GEAR | ABS-VI | Needmore |
| 18020570 | 18020570 | KIT-PROPORTIONER VALVE ASM | ABS-VI | Needmore |
| 18020589 | 18020589 | KIT - COMBINATION VALVE KIT | ABS-VI | Needmore |
| 18021106 | 18021106 | KIT-GEAR AND NUT | ABS-VI | Needmore |
| 18029841 | 18029841 | PROPORTIONER VALVE ASM KIT | ABS-VI | Needmore |
| 18029842 | 18029842 | GEAR COVER ASM KIT | ABS-VI | Needmore |
| 21010996 | 21010996 | KIT-GEAR & NUT | ABS-VI | Needmore |
| 21012219 | 21012219 | GEAR COVER ASM KIT | ABS-VI | Needmore |

SCHEDULE E

BASELINE SUPPORT

In order to ensure the smooth seamless transition to new suppliers, the Licenses granted GM and its Affiliates pursuant to Sections 3.1, 3.2, and 3.3 of the License Agreement include (at no additional cost or expense to GM) the full time access to and use of the 25 Delphi engineering personal listed on Schedule 1 to this Attachment E, through the later of one year following the effective date of the License Agreement or July 31, 2008 (the Baseline Technical Support).

During the Baseline Technical Support period referenced above, Delphi will not reassign, transfer, or otherwise make unavailable any of the personnel listed on Schedule 1.

In the event it comes to either party's attention that an individual listed on Schedule 1 intends to leave Delphi during the Baseline Technical Support period, such party shall promptly notify the other party and the parties shall work together in good faith to develop a mutually acceptable retention strategy to endeavor to retain such personnel.

In the event an individual listed on Schedule 1 voluntarily resigns from Delphi, is dismissed from Delphi employment for cause, or is unable to work as the result of death or disability during the Baseline Technical Support period, the parties shall promptly designate a replacement for such employee of similar experience, technical background, and ability who is mutually acceptable to both parties.  If no such replacement is found or made available, Delphi agrees to reimburse GM for the actual costs incurred by GM to replace such technical support, for the duration of the Baseline Technical Support period.

In addition to Baseline Technical Support described above, Delphi agrees to provide GM and its Affiliates with additional technical support as may be reasonably requested by GM over and above the Baseline Technical Support through the later of two years following effective date of the License Agreement or July 31, 2009, at a flat rate of $92.50 per hour. Delphi agrees that the full pool of individuals in Schedule 1 will be available on request through this extended period to the extent that GM has not agreed, as described below, that it no longer needs full time access to any of the individuals, and provided that GM is paying for full time access for the remaining individuals. The parties will continue to work in good faith during this period to retain the employees, but there shall be no penalty to the extent an individual is no longer available due to voluntary resignation from Delphi, dismissal from Delphi for cause, or is unable to work as the result of death or disability.

GM and Delphi agree to work cooperatively to minimize the time, effort and costs associated with the provision of the technical support described herein.  In this regard, should GM determine at anytime during the Baseline Technical Support period that GM no longer needs full time access and use of one or more of the personnel listed on Schedule 1, GM shall promptly notify Delphi of such determination and Delphi shall be allowed to reassign or otherwise redeploy that individual as it deems appropriate, and Delphi shall not be penalized if upon later request by GM such individual(s) are not available; provided, however, that in the event of any such reduction in support the parties shall jointly determine the pro rata "man hour" reduction in Baseline Technical Support resulting from such action and GM shall be issued a credit for those "man hours" to be applied directly against any additional technical support which may be requested by GM under this Attachment E.

Attachment E -  Schedule 1

Delphi will make available baseline technical support including a total of 19 design/product
engineers, 2 packaging engineers and 4 supplier quality assurance engineers as part of this
agreement.  This staff of 19 will support the damper and brakes requirements.  Delphi agrees to
support the IP transition effort with a minimum of 1 damper and 1 brake engineer at GM facilities in
Southeast Michigan.  Delphi agrees to identify the 25 individuals (names and job assignments)
based on the project scope of work anticipated in the near future from GM Engineering.

SCHEDULE F

THIRD PARTY LICENSE AGREEMENTS

# Licensed Technology Used in Delphi Chassis Products at   Wind-down or Sale Locations

## Delphi Shanghai Brakes Operation

Shanghai GM: Delphi Shanghai
**Licenses (Production and Service)**

-J-200 front calipers (KDAC License)
-J-200 rear calipers (POA the Delphi rear corners) – KDAC License
- SGM 12 + SGM 200 cars - DIR – Park Brake Assembly
        (Delphi buys a shoe & lining from PBR) – PBR License

## Delphi Rayong Thailand

GM-Thailand: Delphi Thailand
**Licenses (Production and Service)**

-J-200 front calipers (KDAC License)
-J-200 rear calipers (KDAC License)

## Needmore Road, (Dayton Ohio)

**GMNO Requirements**
**PBR based Licenses**

Production
- DIR – Park Brake Assembly (Delphi buys a shoe and lining from PBR for this) (PBR License)

Service

- P90/GMX130 Front (PBR also made these) – Calipers (PBR License)
- T Truck Rear – Calipers (PBR License)
- CF 4 Front  - Calipers (PBR License)

SCHEDULE G

**BANKRUPTCY CLAIMS** **:**

| | |
|---|---|
| ALLIACENSE | Allegedly involving every manufacturing technology and product that relies on use of a microprocessor |
| PATENT HOLDING CO. | Related to airbags with potential application to Delphi's steering business and/or interior and closure business |
| TIP ENGINEERING | Related to the interior and closure business |
| AUTOLIV | Related to airbags with potential application to Delphi's steering business and/or interior and closure business |
| HONDA | Honda has a significant patent portfolio related to electric power steering and they have written to Delphi bringing this portfolio to our attention. |