B10 (Official Form 10) (04/03)

UNITED STATES BANKRUPTCY COURT    SOUTHERN    DISTRICT OF    NEW YORK    **PROOF OF CLAIM**

| Name of Debtor | Case Number |
|---|---|
| Delphi Automotive Systems LLC | 05-44640 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**RECEIVED**

AUG 0 5 2006

**KURTZMAN CARSON**

Name of Creditor (The person or other entity to whom the debtor owes money or property):
Infineon Technologies North America Corp.

Name and address where notices should be sent:
Arlene N. Gelman
Sachnoff & Weaver, Ltd.
10 South Wacker Drive, 40th Floor
Chicago, IL 60606

Telephone number: 312-207-1000

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☑ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor:
4003740

Check here if this claim: ☐ replaces ☐ amends a previously filed claim, dated: _____

**1. Basis for Claim**
- X  Goods sold   **X Date Stamped Copy Returned**
- ☐  Services performed   **No self addressed stamped envelope**
- ☐  Money loaned   **No copy to return**
- ☐  Personal injury/wrongful death
- ☐  Taxes
- ☐  Other _____

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)

☐ Wages, salaries, and compensation (fill out below)
Last four digits of SS#: _____
Unpaid compensation for services performed
From _____ to _____
    (date)        (date)

**2. Date debt was incurred:**
12/31/03 – 10/8/05

**3. If court judgment, date obtained:**

**4. Total Amount of Claim at Time Case Filed:** $  6,491,471.33 _____ _____ _____ 6,491,471.33
          (unsecured)   (secured)   (priority)   (Total)
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below.
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**5. Secured Claim.**
☐ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
☐ Real Estate  ☐ Motor Vehicle
☐ Other _____

Value of Collateral: $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any: $_____

**6. Unsecured Nonpriority Claim** $6,491,471.33
X  Check this box if: (a) there is no collateral or lien securing your claim, or (b) your claim exceeds the value of the property securing it, or if (c) none or only part of y our claim is entitled to priority.

**7. Unsecured Priority Claim.**
☐ Check this box if you have an unsecured priority claim.
Amount entitled to priority $_____
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,650),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan – 11 U.S.C. § 507(a)(4).
☐ Up to $2,100* of deposits toward purchase, lease, or rental of property or personal, family, or household use – 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units -- 11 U.S.C. § 507(a)(8).
☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).
* Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**8. Credits.** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

**9. Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

**10. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

**RECEIVED**

JUL 2 8 2006

CLAIMS PROCESSING CENTER
USBC, SDNY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 7/26/06 | Arlene N. Gelman |

*Penalty for presenting fraudulent claim.* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

888002/0007/840449/Version #:.1

**4003740 DELPHI DELCO Bill.doc.**

| Assignment | Reference | Doc.no. | Typ | Doc. date | Net due dt | Arres | PK | Amt in loc.cur. | Payment reference | Curr. | Text | Inv. ref. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S03G41818 | 90847846 | 86012025 | CW | 12/31/2003 | 2/2/2004 | 865 | 1 | 23,400.00 | | USD | Ridgeway to hand carry to MKE 11/16/05 | 86012025 |
| 7116 | 90950173 | 86012043 | CW | 9/11/2004 | 11/2/2004 | 591 | 1 | 320.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012043 |
| 81110368 | 90950193 | 86012043 | CW | 9/22/2004 | 11/2/2004 | 591 | 1 | 1,600.00 | | USD | POD to Mary Solorzano 12/15/05 956-366-4669 | 86012049 |
| 7442 | 90952875 | 86012051 | CW | 9/27/2004 | 11/2/2004 | 591 | 1 | 2,460.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012051 |
| 90948843 | 90948843 | 86012045 | CW | 9/15/2004 | 11/2/2004 | 591 | 1 | 240.00 | | USD | POD to Alex Acosta 915-xx 11/8/05, 12/15/05 | 86012045 |
| 6959 | 90942112 | 86012041 | CW | 9/3/2004 | 11/2/2004 | 591 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012041 |
| 6959 | 90942110 | 86012040 | CW | 9/3/2004 | 11/2/2004 | 591 | 1 | 800.25 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012041 |
| 2738 | 90942109 | 86012039 | CW | 9/3/2004 | 11/2/2004 | 591 | 1 | 580.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012039 |
| 6788 | 90940601 | 86012046 | CW | 9/13/2004 | 11/2/2004 | 591 | 1 | 107.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012046 |
| 6788 | 90940538 | 86012033 | CW | 8/31/2004 | 11/2/2004 | 591 | 1 | 110.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012033 |
| 6788 | 90940539 | 86012032 | CW | 8/31/2004 | 11/2/2004 | 591 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012032 |
| 6869 | 90940540 | 86012046 | CW | 8/31/2004 | 11/2/2004 | 591 | 1 | 100.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012046 |
| 6869 | 90940542 | 86012031 | CW | 8/31/2004 | 11/2/2004 | 591 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012032 |
| 6889 | 90940538 | 86012030 | CW | 8/31/2004 | 11/2/2004 | 591 | 1 | 100.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012030 |
| 6959 | 90940537 | 86012038 | CW | 8/31/2004 | 11/2/2004 | 591 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012038 |
| 151324 | 90962991 | 86012065 | CW | 10/21/2004 | 12/2/2004 | 561 | 1 | 400.00 | | USD | POD to Bruce Foland 12/15/05 765-451-8806 | 86012065 |
| 147824 | 90961029 | 86012063 | CW | 10/8/2004 | 12/2/2004 | 561 | 1 | 330.00 | | USD | POD to Bruce Foland 12/15/05 765-451-8806 | 86012063 |
| 8047 | 90993981 | 86012074 | CW | 10/22/2004 | 12/2/2004 | 561 | 1 | 540.00 | | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012074 |
| 8112067 | 90957431 | 86012059 | CW | 10/8/2004 | 12/2/2004 | 561 | 1 | 350.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012058 |
| 8047 | 90965553 | 86012057 | CW | 10/22/2004 | 12/2/2004 | 561 | 1 | 2,460.00 | | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012057 |
| 8047 | 90965553 | 86012069 | CW | 10/22/2004 | 12/2/2004 | 561 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012069 |
| 8047 | 90963548 | 86012068 | CW | 10/22/2004 | 12/2/2004 | 561 | 1 | 110.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012068 |
| 8047 | 90963547 | 86012073 | CW | 10/22/2004 | 12/2/2004 | 561 | 1 | 200.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012073 |
| 8047 | 90963560 | 86012072 | CW | 12/2/2004 | 12/2/2004 | 561 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012072 |
| 8047 | 90963555 | 86012071 | CW | 12/2/2004 | 12/2/2004 | 561 | 1 | 200.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012071 |
| 7506 | 90964223 | 86012070 | CW | 12/2/2004 | 12/2/2004 | 561 | 1 | 310.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012070 |
| 7748 | 90954223 | 86012055 | CW | 9/30/2004 | 12/2/2004 | 561 | 1 | 540.00 | | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012055 |
| 8047 | 90958242 | 86012059 | CW | 10/11/2004 | 12/2/2004 | 561 | 1 | 160.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012059 |
| 8444 | 90971748 | 86012042 | CW | 11/10/2004 | 1/2/2005 | 530 | 1 | 110.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012042 |
| 8818 | 90978990 | 86012093 | CW | 11/10/2004 | 1/2/2005 | 530 | 1 | 540.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012093 |
| 8379 | 90970207 | 86012097 | CW | 11/25/2004 | 1/2/2005 | 530 | 1 | 1,750.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012097 |
| 8379 | 90970196 | 86012090 | CW | 1/2/2005 | 1/2/2005 | 530 | 1 | 580.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012090 |
| 8433 | 90977721 | 86012086 | CW | 11/7/2004 | 1/2/2005 | 530 | 1 | 580.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012086 |
| 8433 | 90977720 | 86012089 | CW | 11/10/2004 | 1/2/2005 | 530 | 1 | 51.00 | | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012089 |
| 8322 | 90978091 | 86012088 | CW | 11/10/2004 | 1/2/2005 | 530 | 1 | 100.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012088 |
| 8322 | 90978244 | 86012091 | CW | 11/14/2004 | 1/2/2005 | 530 | 1 | 350.00 | | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012091 |
| 5399 | 90972091 | 86012082 | CW | 11/18/2004 | 1/2/2005 | 530 | 1 | 212.00 | | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012082 |
| 5399 | 90975381 | 86012081 | CW | 1/2/2005 | 2/2/2005 | 530 | 1 | 230.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012081 |
| 9272 | 90971003 | 86012082 | CW | 11/9/2004 | 1/2/2005 | 530 | 1 | 440.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012082 |
| 8415 | 90971212 | 86012090 | CW | 11/24/2004 | 1/2/2005 | 530 | 1 | 652.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012090 |
| 8773 | 90977703 | 86012096 | CW | 11/16/2004 | 1/2/2005 | 530 | 1 | 1,750.00 | | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 | 86012096 |
| 8374 | 90986649 | 86012084 | CW | 11/2/2005 | 2/2/2005 | 499 | 1 | 230.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012084 |
| 8374 | 90986647 | 86012099 | CW | 11/20/2004 | 1/2/2005 | 530 | 1 | 200.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012099 |
| 8374 | 90986652 | 86012098 | CW | 12/14/2004 | 2/2/2005 | 499 | 1 | 440.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012098 |
| 8378 | 90986032 | 86012083 | CW | 12/23/2004 | 2/2/2005 | 499 | 1 | 200.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012083 |
| 8378 | 90970101 | 86012101 | CW | 11/7/2004 | 1/2/2005 | 530 | 1 | 580.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012101 |
| 8379 | 90970204 | 86012087 | CW | 11/6/2004 | 1/2/2005 | 530 | 1 | 200.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012087 |
| 9272 | 90970203 | 86012085 | CW | 12/20/2004 | 2/2/2005 | 499 | 1 | 580.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012085 |
| 9381 | 90970103 | 86012116 | CW | 12/14/2004 | 2/2/2005 | 499 | 1 | 240.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012116 |
| 9212 | 90986652 | 86012115 | CW | 12/14/2004 | 2/2/2005 | 499 | 1 | 120.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012115 |
| 8852 | 90985505 | 86012113 | CW | 11/20/2004 | 2/2/2005 | 499 | 1 | 620.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012113 |
| 9212 | 90989435 | 86012112 | CW | 11/20/2004 | 2/2/2005 | 499 | 1 | 110.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012112 |
| 9381 | 90989041 | 86012112 | CW | 12/20/2004 | 2/2/2005 | 499 | 1 | 1,230.00 | | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012112 |

| | | CW # | Date 1 | Date 2 | Num | Flag | Amount | Cur | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|---|
| 9381 | 90988022 | 80012106 CW | 12/20/2004 | 2/2/2005 | 499 | 1 5 | 1,310.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012106 |
| 9282 | 90986734 | 80012105 CW | 12/16/2004 | 2/2/2005 | 499 | | 880.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012105 |
| 9212 | 90986651 | 80012103 CW | 12/14/2004 | 2/2/2005 | 489 | | 2,460.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012103 |
| 9212 | 90985904 | 80012102 CW | 12/14/2004 | 2/2/2005 | 489 | | 717.50 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012102 |
| 9381 | 90988040 | 80012111 CW | 12/20/2004 | 2/2/2005 | 499 | | 450.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012111 |
| 9381 | 90988024 | 80012108 CW | 12/20/2004 | 2/2/2005 | 499 | | 652.50 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012108 |
| 9381 | 90988024 | 80012107 CW | 12/20/2004 | 2/2/2005 | 499 | | 3,630.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012107 |
| 9381 | 90988024 | 80012109 CW | 12/20/2004 | 2/2/2005 | 499 | | 400.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012109 |
| 9381 | 90988024 | 80012108 CW | 12/20/2004 | 2/2/2005 | 499 | | 510.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012108 |
| 10095 | 91003720 | 80014014 CW | 12/28/2004 | 2/2/2005 | 499 | | 400.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86014014 |
| 9381 | 90988023 | 80012143 CW | 12/20/2004 | 2/2/2005 | 499 | | 510.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012143 |
| 9492 | 90992400 | 80012107 CW | 1/4/2005 | 3/2/2005 | 471 | | 240.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012107 |
| 9470 | 90991841 | 80012124 CW | 1/4/2005 | 3/2/2005 | 471 | | 510.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012124 |
| 9470 | 90991838 | 80012123 CW | 1/3/2005 | 3/2/2005 | 471 | | 240.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012123 |
| 9529 | 90992832 | 80012122 CW | 1/5/2005 | 3/2/2005 | 471 | | 320.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012122 |
| 9529 | 90992832 | 80012128 CW | 1/5/2005 | 3/2/2005 | 471 | | 120.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012128 |
| 9529 | 90992832 | 80012127 CW | 1/5/2005 | 3/2/2005 | 471 | | 240.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012127 |
| 9798 | 90992411 | 80012125 CW | 1/4/2005 | 3/2/2005 | 471 | | 200.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012125 |
| 9798 | 90992421 | 80012122 CW | 1/4/2005 | 3/2/2005 | 471 | | 120.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012122 |
| 9534 | 90992068 | 80012128 CW | 1/5/2005 | 3/2/2005 | 471 | | 400.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012128 |
| 9534 | 90992869 | 80012181 CW | 1/5/2005 | 3/2/2005 | 471 | | 360.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012181 |
| 9534 | 90992839 | 80012131 CW | 1/5/2005 | 3/2/2005 | 471 | | 571.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012131 |
| 9502 | 90992924 | 80012130 CW | 1/5/2005 | 3/2/2005 | 471 | | 280.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012130 |
| 9502 | 90992411 | 80012148 CW | 1/27/2005 | 4/2/2005 | 440 | | 1,382.40 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012131 |
| 9496 | 90992421 | 80012145 CW | 1/4/2005 | 4/2/2005 | 440 | | 1,382.40 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012145 |
| 9529 | 90992832 | 80012162 CW | 1/4/2005 | 4/2/2005 | 440 | | 580.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012148 |
| 9798 | 90992057 | 80012159 CW | 1/5/2005 | 4/2/2005 | 440 | | 300.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012159 |
| 7970 | 91010555 | 80012158 CW | 2/15/2005 | 4/2/2005 | 440 | | 960.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012158 |
| 10517 | 91010087 | 80012154 CW | 2/14/2005 | 4/2/2005 | 440 | | 200.00 | USD | POD to Mary Solorzano 12/15/05 956-386-4669 | 86012154 |
| 81189375 | 91014410 | 80012152 CW | 2/14/2005 | 4/2/2005 | 440 | | 960.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012157 |
| 10140 | 91004515 | 80012169 CW | 2/23/2005 | 4/2/2005 | 440 | | 400.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012154 |
| 10140 | 91004515 | 80012145 CW | 2/23/2005 | 4/2/2005 | 440 | | 960.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012169 |
| 10834 | 91016498 | 80012148 CW | 2/25/2005 | 4/2/2005 | 440 | | 321.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012145 |
| 10834 | 91016468 | 80012186 CW | 2/25/2005 | 4/2/2005 | 440 | | 1,382.40 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012148 |
| 10834 | 91016494 | 80012185 CW | 2/25/2005 | 4/2/2005 | 440 | | 960.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012186 |
| 10804 | 91005869 | 80012186 CW | 2/23/2005 | 4/2/2005 | 440 | | 200.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012185 |
| 10804 | 91005864 | 80012157 CW | 2/23/2005 | 4/2/2005 | 440 | | 960.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012186 |
| 10723 | 91014773 | 80012154 CW | 2/24/2005 | 4/2/2005 | 440 | | 1,000.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012157 |
| 10732 | 91014773 | 80012169 CW | 2/24/2005 | 4/2/2005 | 440 | | 345.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012154 |
| 11333 | 91026234 | 80012168 CW | 2/22/2005 | 4/2/2005 | 440 | | 580.00 | USD | Faxed POD to Mary Solorzano 12/15/05 956-386-4669 | 86012169 |
| 10911 | 91026102 | 80013370 CW | 3/18/2005 | 5/2/2005 | 410 | | 1,382.40 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012168 |
| 8184120 | 91018102 | 80012258 CW | 3/18/2005 | 5/2/2005 | 410 | | 350.00 | USD | Faxed POD to Art Tarbutton 12/15/05 956-228-7437 | 86013370 |
| 10911 | 91018319 | 80012258 CW | 3/18/2005 | 5/2/2005 | 410 | | 1,040.00 | USD | Faxed POD to Art Tarbutton 12/15/05 956-228-7437 | 86012258 |
| 81187583 | 91011234 | 80012258 CW | 3/1/2005 | 5/2/2005 | 410 | | 320.00 | USD | Faxed POD to Art Tarbutton 12/15/05 956-228-7437 | 86012258 |
| 11877 | 91010583 | 80012159 CW | 3/2/2005 | 5/2/2005 | 410 | | 321.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012159 |
| 149319 | 91010581 | 80012180 CW | 3/2/2005 | 5/2/2005 | 410 | | 200.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012186 |
| 11877 | 91021425 | 80012186 CW | 3/17/2005 | 5/2/2005 | 410 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012185 |
| 146424 | 91021426 | 80012507 CW | 3/8/2005 | 5/2/2005 | 410 | | 960.00 | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 | 86012507 |
| 11349 | 91026230 | 80012506 CW | 3/8/2005 | 5/2/2005 | 410 | | 960.00 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 | 86012506 |
| 11349 | 91033666 | 80013366 CW | 3/18/2005 | 5/2/2005 | 410 | | 380.00 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 | 86014067 |
| 11146 | 91022432 | 80014077 CW | 3/10/2005 | 5/2/2005 | 410 | | 321.00 | USD | Faxed POD to Art Tarbutton 12/15/05 956-228-7437 | 86012607 |
| 11541 | 91013318 | 80012272 CW | 3/30/2005 | 5/2/2005 | 410 | | 200.00 | USD | Faxed POD to Art Tarbutton 12/15/05 956-228-7437 | 86012272 |
| 11541 | 91013315 | 80014013 CW | 3/30/2005 | 5/2/2005 | 410 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014013 |
| 48260 | 91031588 | 80014017 CW | 3/27/2005 | 5/2/2005 | 410 | | 960.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014017 |
| 11000 | 91021210 | 80014014 CW | 3/8/2005 | 5/2/2005 | 410 | | 380.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014014 |
| 10918 | 91018088 | 80012449 CW | 3/8/2005 | 5/2/2005 | 410 | | 987.50 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 | 86014071 |
| 10782 | 91019055 | 80012449 CW | 3/3/2005 | 5/2/2005 | 410 | | 987.50 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012449 |
| 10892 | 91019049 | 80012253 CW | 3/3/2005 | 5/2/2005 | 410 | | 1,920.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012253 |
| 1213820 | 91034194 | 80012342 CW | 3/3/2005 | 5/2/2005 | 410 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012342 |
| 10892 | 91041831 | 80012341 CW | 4/29/2005 | 6/2/2005 | 379 | | 6,250.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86012341 |
| 12117 | 91041831 | 80016989 CW | 4/29/2005 | 6/2/2005 | 379 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 810-257-8003 | 86016989 |
| 12002 | 91038483 | 80015959 CW | 4/12/2005 | 6/2/2005 | 379 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86015993 |
| 11992 | 91038267 | 80015563 CW | 4/15/2005 | 6/2/2005 | 379 | | 960.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86015563 |
| 11992 | 91039463 | 80015533 CW | 4/15/2005 | 6/2/2005 | 379 | | 960.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86015533 |
| 12267 | 91045325 | 80015128 CW | 4/28/2005 | 6/2/2005 | 379 | | 987.50 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86015128 |
| 12258 | 91044968 | 80014968 CW | 4/27/2005 | 6/2/2005 | 379 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014968 |
| 12263 | 91045325 | 80016446 CW | 4/27/2005 | 6/2/2005 | 379 | | 200.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86016446 |
| 11773 | 91036555 | 80014760 CW | 4/27/2005 | 6/2/2005 | 379 | | 200.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014760 |
| 11773 | 91046206 | 80014611 CW | 4/6/2005 | 6/2/2005 | 379 | | 600.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014611 |
| 11633 | 91033333 | 80014317 CW | 4/25/2005 | 6/2/2005 | 379 | | 200.00 | USD | POD to Art Tarbutton 12/15/05 956-228-7437 | 86014317 |

| | | | | | Date | | Amount | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9110056767 | 4000002604 | 9792 | 91046708 | 98006744 CW | 5/2/2005 | 1 | $ 260.00 | 20050518-J22441-01 | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 |
| 9110011321 | 4000002804 | 220590 | | 982006744 QB | 5/16/2005 | 349 | 12,580.00 | 20050518-J22441-01 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 |
| 9110000662 | 4000003845 | 221881 | | 982002625 QB | 5/16/2005 | 349 | 400.00 | 20050517-U21631-01 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 |
| 9110000690 | 4000003965 | 13861 | | 982007482 QB | 5/16/2005 | 349 | 1,920.00 | 20050517-U21631-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110000422 | 4000005739 | J24845 | | 982002045 QB | 5/16/2005 | 349 | 480.00 | 20050510-457621-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110000422 | 4000006578 | 12385 | | 982000048 QB | 5/16/2005 | 349 | 960.00 | 20050513-45284a-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110001494 | 4000001615 | 12851 | | 982005049 QB | 5/25/2005 | 349 | 1,000.00 | 20050514-464715-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110001494 | 4000001615 | 12606 | | 982001479 QB | 5/16/2005 | 349 | 960.00 | 20050513-45951-01 | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 |
| 9110001294 | 12510 | 12606 | | 982005049 QB | 7/2/2005 | 349 | 960.00 | 20050510-458220-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110013482 | 4000018767 | 13302 | 9.11E+09 | 982013436 QB | 6/13/2005 | 318 | 200.00 | 5504020@A007 | USD | Faxed POD to Sergio Acuna 12/15/05 956-228-7034 |
| 9110011321 | 4000008923 | 13302 | | 982007482 QB | 8/8/2005 | 318 | 6,290.00 | 20050518-229901-01 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 |
| 9110027679 | 4000009688 | 13661 | | 982002045 QB | 7/29/2005 | 287 | 480.00 | 20050718-483329-01 | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 |
| 9110032224 | 4000005739 | 3.11E+09 | | 982002045 QB | 7/29/2005 | 287 | 480.00 | 20050718-483329-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025922 | 4000006917 | 13866 | | 982025744 QB | 7/14/2005 | 287 | 510.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025919 | 4000006917 | 13866 | | 982025742 QB | 7/14/2005 | 287 | 110.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025920 | 4000006915 | 13866 | | 982025744 QB | 7/14/2005 | 287 | 107.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025919 | 4000006921 | 13866 | | 982025748 QB | 7/14/2005 | 287 | 240.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025920 | 4000006921 | 13866 | | 982025748 QB | 7/14/2005 | 287 | 600.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025925 | 4000006921 | 13866 | | 982025747 QB | 7/14/2005 | 287 | 200.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110025922 | 4000006922 | 13866 | | 982025748 QB | 7/14/2005 | 287 | 8,400.00 | 20050713-474476-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110032224 | 14184 | 14113 | | 982003035 QB | 7/27/2005 | 287 | 540.00 | 20050713-483597-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110031002 | 4000009077 | 14113 | | 982003036 QB | 7/27/2005 | 287 | 510.00 | 20050728-491389-01 | USD | POD to Art Tarbuiton 12/15/05 956-228-7437 |
| 9110044566 | 4000015917 | 3.11E+09 | | 982045329 QB | 8/31/2005 | 257 | 476.00 | 55007545@A019 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110044404 | 4000015003 | 3.11E+09 | | 982004167 QB | 8/26/2005 | 257 | 690.00 | 45010552 | USD | POD to LouAnn McMahon 110805 (Ridgeway) |
| 9110044401 | 4000015003 | 3.11E+09 | | 982004167 QB | 8/26/2005 | 257 | 11,700.00 | 55008287@A017 | USD | Faxed POD to LouAnn McMahon 110805 (Ridgeway) |
| 9110044400 | 4000015060 | 3.11E+09 | | 982004166 QB | 8/26/2005 | 257 | 5,277.20 | 55008268@A019 | USD | Faxed POD to LouAnn McMahon 110805 (Ridgeway) |
| 9110044401 | 4000014075 | 3.11E+09 | | 982004077 QB | 8/26/2005 | 257 | 83,700.00 | 55005905@A022 | USD | Faxed POD to LouAnn McMahon 110805 (Ridgeway) |
| 9110044401 | 4000014075 | 3.11E+09 | | 982004166 QB | 9/2/2005 | 257 | 21,340.80 | 55005905@A018 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110044000 | 4000014075 | 3.11E+09 | | 982004077 QB | 9/2/2005 | 257 | 5,580.00 | 55005997@A016 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110045905 | 4000015046 | 15046 | | 982004844 QB | 9/2/2005 | 257 | 1,780.00 | 55007808@A004 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110045566 | 4000015580 | 9.11E+09 | | 982005326 QB | 8/31/2005 | 257 | 455.00 | 55007808@A002 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110045564 | 4000014837 | 9.11E+09 | | 982045325 QB | 9/2/2005 | 257 | 44,640.00 | 55008288@A019 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110044818 | 4000014937 | 14927 | | 982044583 QB | 8/27/2005 | 257 | 340.00 | 55008268-508686-01 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110047172 | 4000161399 | 15069 | | 982006933 QB | 9/2/2005 | 257 | 980.00 | 20050901-512189-01 | USD | POD to Film 118/05 (Ridgeway) |
| 9110047124 | 4000161398 | 15069 | | 982006532 QB | 9/2/2005 | 257 | 480.00 | 20050901-512154-01 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 |
| 9110047723 | 4000161338 | 15053 | | 982004884 QB | 9/2/2005 | 257 | 580.00 | 20050901-511888-01 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 |
| 9110047110 | 4000161325 | 15046 | | 982006871 QB | 9/2/2005 | 257 | 620.00 | 20050901-511853-01 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110047110 | 4000161355 | 15047 | | 982006872 QB | 9/2/2005 | 257 | 300.00 | 20050901-511815-01 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110047739 | 4000161355 | 15060 | | 982006900 QB | 9/2/2005 | 257 | 1,070.00 | 20050901-512014-01 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110047130 | 4000161354 | 15060 | | 982006899 QB | 9/2/2005 | 257 | 420.00 | 20050901-512014-01 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110047137 | 4000161355 | 15060 | | 982006888 QB | 9/2/2005 | 257 | 120.00 | 20050901-512014-01 | USD | Faxed POD to Steph Ireland 12/15/05 810-257-8003 |
| 9110036857 | 4000161333 | 15060 | | 982006846 QB | 8/15/2005 | 257 | 58,800.00 | 55004996@A016 | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 |
| 9110035502 | 4000111243 | 14388 | | 982003287 QB | 8/7/2005 | 257 | 2,760.00 | 55004996-508675-01 | USD | Faxed POD to Mary Solorzano 12/15/05 956-366-4669 |
| 9110044310 | 4000144869 | 9.11E+09 | | 982004075 QB | 8/25/2005 | 257 | 2,760.00 | 55004000@A007 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110044156 | 4000144933 | 9.11E+09 | | 982003923 QB | 8/25/2005 | 257 | 1,365.00 | 55007808@A021 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110045589 | 4000144883 | 9.11E+09 | | 982003922 QB | 8/25/2005 | 257 | 1,780.00 | 55007408@A021 | USD | Listed as Bankruptcy Item in eDiscor (Ridgeway) |
| 9110047110 | 4000146709 | 9.11E+09 | | 982004337 QB | 8/25/2005 | 257 | 840.00 | 450118162 | USD | Faxed POD to Mary Sosa 12/15/05 956-366-4669 |
| 9110047047 | 4000004428 | 9.11E+09 | | 982002139 QB | 8/2/2005 | 257 | 31,200.00 | 20050822-J293008-01 | USD | POD 11/9/05 & 12/15/05 Mary Solorzano 956-366-4669 |
| 9110055253 | 4000196575 | 15520 | | 982004988 QB | 9/21/2005 | 226 | 110.00 | 50005910MANN03 | USD | |
| 9110055253 | 4000196575 | 15519 | | 982004988 QB | 9/21/2005 | 226 | 250.00 | 20050920-521826-01 | USD | |
| 9110055251 | 4000196571 | 15519 | | 982004987 QB | 9/21/2005 | 226 | 540.00 | 20050920-521826-01 | USD | |
| 9110055251 | 4000196574 | 15519 | | 982004987 QB | 10/2/2005 | 257 | 840.00 | 20050920-521826-01 | USD | |
| 9110055589 | 4000196573 | 15519 | | 982004985 QB | 10/2/2005 | 257 | 848.75 | 20050920-521679-01 | USD | |
| 9110055258 | 4000196571 | 15523 | | 982004985 QB | 11/2/2005 | 226 | 200.00 | 20050920-521826-01 | USD | |
| 9110055257 | 4000196580 | 15522 | | 920004992 QB | 11/2/2005 | 226 | 340.00 | 20050920-521836-01 | USD | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110055256 | 4000196578 | 15522 | 9820054991 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050920-521836-01 | USD | 9820054991 |
| 9110055255 | 4000196577 | 15522 | 9820054990 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050920-521836-01 | USD | 9820054990 |
| 9110055254 | 4000196576 | 15521 | 9820054989 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050920-521842-01 | USD | 9820054989 |
| 9110055243 | 4000196564 | 15517 | 9820054978 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050920-521765-01 | USD | 9820054978 |
| 9110055242 | 4000196563 | 15517 | 9820054977 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 2,880.00 | 20050920-521765-01 | USD | 9820054977 |
| 9110055241 | 4000196562 | 15517 | 9820054976 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,080.00 | 20050920-521765-01 | USD | 9820054976 |
| 9110055240 | 4000196561 | 15517 | 9820054975 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050920-521765-01 | USD | 9820054975 |
| 9110055239 | 4000196560 | 15517 | 9820054974 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 203.00 | 20050920-521765-01 | USD | 9820054974 |
| 9110055248 | 4000196569 | 15519 | 9820054983 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050920-521826-01 | USD | 9820054983 |
| 9110055247 | 4000196568 | 15519 | 9820054982 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050920-521826-01 | USD | 9820054982 |
| 9110055246 | 4000196567 | 15519 | 9820054981 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050920-521826-01 | USD | 9820054981 |
| 9110055245 | 4000196566 | 15518 | 9820054980 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050920-521813-01 | USD | 9820054980 |
| 9110055244 | 4000196565 | 15517 | 9820054979 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050920-521765-01 | USD | 9820054979 |
| 9110055259 | 4000196582 | 15524 | 9820054994 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050920-521857-01 | USD | 9820054994 |
| 9110055274 | 4000196600 | 15531 | 9820055009 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050920-521925-01 | USD | 9820055009 |
| 9110055273 | 4000196599 | 15530 | 9820055008 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050920-521895-01 | USD | 9820055008 |
| 9110055272 | 4000196598 | 15530 | 9820055007 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050920-521895-01 | USD | 9820055007 |
| 9110055271 | 4000196597 | 15530 | 9820055006 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050920-521895-01 | USD | 9820055006 |
| 9110055270 | 4000196596 | 15530 | 9820055005 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050920-521895-01 | USD | 9820055005 |
| 9110055279 | 4000196605 | 15533 | 9820055014 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050920-522033-01 | USD | 9820055014 |
| 9110055278 | 4000196604 | 15533 | 9820055013 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050920-522033-01 | USD | 9820055013 |
| 9110055277 | 4000196603 | 15532 | 9820055012 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050920-521918-01 | USD | 9820055012 |
| 9110055276 | 4000196602 | 15532 | 9820055011 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 520.00 | 20050920-521918-01 | USD | 9820055011 |
| 9110055275 | 4000196601 | 15532 | 9820055010 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050920-521918-01 | USD | 9820055010 |
| 9110055264 | 4000196588 | 15528 | 9820054999 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050920-521936-01 | USD | 9820054999 |
| 9110055263 | 4000196587 | 15528 | 9820054998 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050920-521936-01 | USD | 9820054998 |
| 9110055262 | 4000196586 | 15527 | 9820054997 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 2,240.00 | 20050920-521894-01 | USD | 9820054997 |
| 9110055261 | 4000196584 | 15526 | 9820054996 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-521901-01 | USD | 9820054996 |
| 9110055260 | 4000196583 | 15525 | 9820054995 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050920-521776-01 | USD | 9820054995 |
| 9110055269 | 4000196595 | 15530 | 9820055004 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050920-521895-01 | USD | 9820055004 |
| 9110055268 | 4000196594 | 15530 | 9820055003 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050920-521895-01 | USD | 9820055003 |
| 9110055267 | 4000196593 | 15530 | 9820055002 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050920-521895-01 | USD | 9820055002 |
| 9110055266 | 4000196592 | 15530 | 9820055001 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050920-521895-01 | USD | 9820055001 |
| 9110055265 | 4000196590 | 15529 | 9820055000 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-521931-01 | USD | 9820055000 |
| 9110055238 | 4000196559 | 15517 | 9820054973 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-521765-01 | USD | 9820054973 |
| 9110054876 | 4000195841 | J272805 | 9820054611 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050919-J272805-01 | USD | 9820054611 |
| 9110054875 | 4000195840 | J272701 | 9820054610 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050919-J272701-01 | USD | 9820054610 |
| 9110054874 | 4000195839 | J272454 | 9820054609 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050919-J272454-01 | USD | 9820054609 |
| 9110054873 | 4000195838 | 15356 | 9820054608 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050913-518519-01 | USD | 9820054608 |
| 9110054872 | 4000195810 | 9.11E+09 | 9820054607 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 81.00 | 550071462@A013 | USD | 9820054607 |
| 9110054881 | 4000195847 | J272850 | 9820054616 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050919-J272850-01 | USD | 9820054616 |
| 9110054880 | 4000195846 | J272849 | 9820054615 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050919-J272849-01 | USD | 9820054615 |
| 9110054879 | 4000195844 | J272455 | 9820054614 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050919-J272455-01 | USD | 9820054614 |
| 9110054878 | 4000195843 | J272809 | 9820054613 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050919-J272809-01 | USD | 9820054613 |
| 9110054877 | 4000195842 | J272847 | 9820054612 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050919-J272847-01 | USD | 9820054612 |
| 9110054866 | 4000195348 | 15514 | 9820054601 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050919-521683-01 | USD | 9820054601 |
| 9110054865 | 4000195347 | 15514 | 9820054600 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050919-521683-01 | USD | 9820054600 |
| 9110054864 | 4000195346 | 15513 | 9820054599 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050919-521576-01 | USD | 9820054599 |
| 9110054863 | 4000195344 | 15513 | 9820054598 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 420.00 | 20050919-521576-01 | USD | 9820054598 |
| 9110054862 | 4000195343 | 15513 | 9820054597 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050919-521576-01 | USD | 9820054597 |
| 9110054871 | 4000195809 | 9.11E+09 | 9820054606 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 2,178.00 | 550070350@A007 | USD | 9820054606 |
| 9110054870 | 4000195573 | 9.11E+09 | 9820054605 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 550073481@A002 | USD | 9820054605 |
| 9110054869 | 4000195565 | 9.11E+09 | 9820054604 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 450116910 | USD | 9820054604 |
| 9110054868 | 4000195402 | 15346 | 9820054603 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 1,860.00 | 20050913-518290-01 | USD | 9820054603 |
| 9110054867 | 4000195349 | 15514 | 9820054602 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050919-521683-01 | USD | 9820054602 |
| 9110054882 | 4000195848 | J272815 | 9820054617 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20050919-J272815-01 | USD | 9820054617 |
| 9110054897 | 4000195868 | J272458 | 9820054632 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050919-J272458-01 | USD | 9820054632 |
| 9110054896 | 4000195866 | J272812 | 9820054631 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050919-J272812-01 | USD | 9820054631 |
| 9110054895 | 4000195865 | J272808 | 9820054630 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050919-J272808-01 | USD | 9820054630 |
| 9110054894 | 4000195864 | J272816 | 9820054629 QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 10,627.20 | 20050919-J272816-01 | USD | 9820054629 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110054893 | 4000195862 | J272460 | 9820054628 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050919-J272460-01 | USD | | 9820054628 |
| 9110055237 | 4000196558 | 15517 | 9820054972 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 3,542.40 | 20050920-521765-01 | USD | | 9820054972 |
| 9110055236 | 4000196557 | 15517 | 9820054971 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050920-521765-01 | USD | | 9820054971 |
| 9110055235 | 4000196555 | 15516 | 9820054970 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-521770-01 | USD | | 9820054970 |
| 9110055234 | 4000196550 | 15515 | 9820054969 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050920-521750-01 | USD | | 9820054969 |
| 9110055233 | 4000195663 | 9.11E+09 | 9820054968 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 550041388@A011 | USD | | 9820054968 |
| 9110054887 | 4000195856 | J272814 | 9820054622 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050919-J272814-01 | USD | | 9820054622 |
| 9110054886 | 4000195852 | J272848 | 9820054621 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050919-J272848-01 | USD | | 9820054621 |
| 9110054885 | 4000195851 | J272811 | 9820054620 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050919-J272811-01 | USD | | 9820054620 |
| 9110054884 | 4000195850 | J272807 | 9820054619 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050919-J272807-01 | USD | | 9820054619 |
| 9110054883 | 4000195849 | J272459 | 9820054618 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050919-J272459-01 | USD | | 9820054618 |
| 9110054892 | 4000195861 | J272457 | 9820054627 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050919-J272457-01 | USD | | 9820054627 |
| 9110054891 | 4000195860 | J272810 | 9820054626 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050919-J272810-01 | USD | | 9820054626 |
| 9110054890 | 4000195859 | J272806 | 9820054625 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050919-J272806-01 | USD | | 9820054625 |
| 9110054889 | 4000195858 | J272587 | 9820054624 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050919-J272587-01 | USD | | 9820054624 |
| 9110054888 | 4000195857 | J272817 | 9820054623 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 17,712.00 | 20050919-J272817-01 | USD | | 9820054623 |
| 9110055577 | 4000197022 | J273046 | 9820055311 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050920-J273046-01 | USD | | 9820055311 |
| 9110055576 | 4000197021 | J273308 | 9820055310 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 10,627.20 | 20050920-J273308-01 | USD | | 9820055310 |
| 9110055575 | 4000197020 | J273049 | 9820055309 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050920-J273049-01 | USD | | 9820055309 |
| 9110055574 | 4000197019 | J273222 | 9820055308 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050920-J273222-01 | USD | | 9820055308 |
| 9110055573 | 4000197016 | J273304 | 9820055307 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050920-J273304-01 | USD | | 9820055307 |
| 9110055582 | 4000197028 | J273048 | 9820055316 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050920-J273048-01 | USD | | 9820055316 |
| 9110055581 | 4000197026 | J273303 | 9820055315 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050920-J273303-01 | USD | | 9820055315 |
| 9110055580 | 4000197025 | J273220 | 9820055314 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050920-J273220-01 | USD | | 9820055314 |
| 9110055579 | 4000197024 | J273302 | 9820055313 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 3,300.00 | 20050920-J273302-01 | USD | | 9820055313 |
| 9110055578 | 4000197023 | J273047 | 9820055312 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050920-J273047-01 | USD | | 9820055312 |
| 9110055326 | 4000196712 | 15550 | 9820055061 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050920-522247-01 | USD | | 9820055061 |
| 9110055325 | 4000196711 | 15549 | 9820055060 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050920-522241-01 | USD | | 9820055060 |
| 9110055324 | 4000196710 | 15548 | 9820055059 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 640.00 | 20050920-522207-01 | USD | | 9820055059 |
| 9110055323 | 4000196709 | 15548 | 9820055058 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,050.00 | 20050920-522207-01 | USD | | 9820055058 |
| 9110055322 | 4000196708 | 15548 | 9820055057 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050920-522207-01 | USD | | 9820055057 |
| 9110055572 | 4000197015 | J273300 | 9820055306 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050920-J273300-01 | USD | | 9820055306 |
| 9110055571 | 4000197012 | J273194 | 9820055305 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,400.00 | 20050920-J273194-01 | USD | | 9820055305 |
| 9110055329 | 4000196715 | 15551 | 9820055064 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050920-522257-01 | USD | | 9820055064 |
| 9110055328 | 4000196714 | 15551 | 9820055063 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-522257-01 | USD | | 9820055063 |
| 9110055327 | 4000196713 | 15551 | 9820055062 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050920-522257-01 | USD | | 9820055062 |
| 9110055583 | 4000197030 | J273096 | 9820055317 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050920-J273096-01 | USD | | 9820055317 |
| 9110056010 | 4000198196 | 15554 | 9820055763 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050921-522355-01 | USD | | 9820055763 |
| 9110056009 | 4000198195 | 15553 | 9820055762 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050921-522332-01 | USD | | 9820055762 |
| 9110056008 | 4000198194 | 15552 | 9820055761 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050921-522323-01 | USD | | 9820055761 |
| 9110056007 | 4000198030 | 9.11E+09 | 9820055760 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 81.00 | 550071462@A016 | USD | | 9820055760 |
| 9110056006 | 4000196067 | 9.11E+09 | 9820055759 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 5,580.00 | 550050975@A020 | USD | | 9820055759 |
| 9110056015 | 4000198201 | 15557 | 9820055768 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 420.00 | 20050921-522364-01 | USD | | 9820055768 |
| 9110056014 | 4000198200 | 15556 | 9820055767 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050921-522414-01 | USD | | 9820055767 |
| 9110056013 | 4000198199 | 15555 | 9820055766 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050921-522366-01 | USD | | 9820055766 |
| 9110056012 | 4000198198 | 15554 | 9820055765 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050921-522355-01 | USD | | 9820055765 |
| 9110056011 | 4000198197 | 15554 | 9820055764 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050921-522355-01 | USD | | 9820055764 |
| 9110055588 | 4000197036 | J273095 | 9820055322 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050920-J273095-01 | USD | | 9820055322 |
| 9110055587 | 4000197035 | J273306 | 9820055321 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-J273306-01 | USD | | 9820055321 |
| 9110055586 | 4000197034 | J273305 | 9820055320 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050920-J273305-01 | USD | | 9820055320 |
| 9110055585 | 4000197032 | J273301 | 9820055319 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050920-J273301-01 | USD | | 9820055319 |
| 9110055584 | 4000197031 | J273221 | 9820055318 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050920-J273221-01 | USD | | 9820055318 |
| 9110056005 | 4000192147 | 9.11E+09 | 9820055758 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 5,870.00 | 550063079@A012 | USD | | 9820055758 |
| 9110055712 | 4000196849 | 9.11E+09 | 9820055446 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 27,450.00 | 550042959@A032 | USD | | 9820055446 |
| 9110055591 | 4000197039 | J273309 | 9820055325 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 21,254.40 | 20050920-J273309-01 | USD | | 9820055325 |
| 9110055590 | 4000197038 | J273050 | 9820055324 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050920-J273050-01 | USD | | 9820055324 |
| 9110055589 | 4000197037 | J273307 | 9820055323 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050920-J273307-01 | USD | | 9820055323 |
| 9110055321 | 4000196707 | 15548 | 9820055056 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,075.00 | 20050920-522207-01 | USD | | 9820055056 |
| 9110055294 | 4000196622 | 15539 | 9820055029 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050920-522104-01 | USD | | 9820055029 |
| 9110055293 | 4000196621 | 15539 | 9820055028 | QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050920-522104-01 | USD | | 9820055028 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910055292 | 400019620 | 15539 | 9820055027 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20059020-522104-01 | USD | 9820055027 |
| 910055291 | 400019618 | 15539 | 9820055026 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059020-522104-01 | USD | 9820055026 |
| 910055290 | 400019617 | 15539 | 9820055025 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059020-522103-01 | USD | 9820055025 |
| 910055289 | 400019627 | 15540 | 9820055034 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20059020-522148-01 | USD | 9820055034 |
| 910055288 | 400019626 | 15539 | 9820055033 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20059020-522103-01 | USD | 9820055033 |
| 910055287 | 400019625 | 15539 | 9820055032 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 640.00 | 20059020-522104-01 | USD | 9820055032 |
| 910055296 | 400019624 | 15539 | 9820055031 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20059020-522104-01 | USD | 9820055031 |
| 910055295 | 400019623 | 15539 | 9820055030 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 848.75 | 20059020-522104-01 | USD | 9820055030 |
| 910055284 | 400019611 | 15534 | 9820055019 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20059020-522031-01 | USD | 9820055019 |
| 910055283 | 400019610 | 15534 | 9820055018 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059020-522031-01 | USD | 9820055018 |
| 910055282 | 400019609 | 15534 | 9820055017 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20059020-522031-01 | USD | 9820055017 |
| 910055281 | 400019607 | 15534 | 9820055016 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20059020-522031-01 | USD | 9820055016 |
| 910055289 | 400019616 | 15538 | 9820055024 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.00 | 20059020-522031-01 | USD | 9820055015 |
| 910055288 | 400019616 | 15538 | 9820055023 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20059020-522103-01 | USD | 9820055024 |
| 910055287 | 400019615 | 15537 | 9820055023 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20059020-522046-01 | USD | 9820055023 |
| 910055286 | 400019614 | 15538 | 9820055022 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20059020-522037-01 | USD | 9820055022 |
| 910055287 | 400019613 | 15535 | 9820055021 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20059020-522037-01 | USD | 9820055021 |
| 910055286 | 400019612 | 15534 | 9820055015 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20059020-522031-01 | USD | 9820055020 |
| 910055315 | 400019671 | 15541 | 9820055020 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20059020-522169-01 | USD | 9820055055 |
| 910055315 | 400019701 | 15548 | 9820055054 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 91.00 | 20059020-522214-01 | USD | 9820055054 |
| 910055314 | 400019700 | 15548 | 9820055053 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20059020-522169-01 | USD | 9820055053 |
| 910055317 | 400019703 | 15548 | 9820055050 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059020-522207-01 | USD | 9820055052 |
| 910055316 | 400019702 | 15548 | 9820055051 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20059020-522207-01 | USD | 9820055051 |
| 910055314 | 400019700 | 15548 | 9820055049 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059020-522207-01 | USD | 9820055050 |
| 910055312 | 400019699 | 15548 | 9820055048 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20059020-522207-01 | USD | 9820055049 |
| 910055312 | 400019698 | 15548 | 9820055047 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20059020-522207-01 | USD | 9820055048 |
| 910055311 | 400019697 | 15545 | 9820055046 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20059020-522207-01 | USD | 9820055047 |
| 910055310 | 400019696 | 15544 | 9820055046 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 160.00 | 20059020-522207-01 | USD | 9820055046 |
| 910055309 | 400019695 | 15548 | 9820055039 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 91.00 | 20059020-522207-01 | USD | 9820055055 |
| 910055308 | 400019631 | 15543 | 9820055038 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20059020-522163-01 | USD | 9820055054 |
| 910055307 | 400019629 | 15542 | 9820055037 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 20059020-522207-01 | USD | 9820055055 |
| 910055306 | 400019670 | 15548 | 9820055036 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059020-522207-01 | USD | 9820055052 |
| 910055305 | 400019702 | 15548 | 9820055036 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059020-522207-01 | USD | 9820055052 |
| 910055302 | 400019664 | 15545 | 9820055045 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20059020-522175-01 | USD | 9820055040 |
| 910055301 | 400019664 | 15547 | 9820055044 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 1,320.00 | 20059020-522209-01 | USD | 9820055043 |
| 910055302 | 400019664 | 15547 | 9820055044 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059020-522209-01 | USD | 9820055043 |
| 910055317 | 400019670 | 15548 | 9820055043 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20059020-522209-01 | USD | 9820055042 |
| 910055316 | 400019669 | 15548 | 9820055042 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059020-522207-01 | USD | 9820055041 |
| 910055305 | 400019635 | 15546 | 9820055041 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20059020-522162-01 | USD | 9820055038 |
| 910055304 | 400019635 | 15546 | 9820055038 QB | 9/21/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20059020-522162-01 | USD | 9820055037 |
| 910055305 | 400019635 | 15478 | 9820055783 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 91.00 | 20059016-520837-01 | USD | 9820055783 |
| 910055302 | 400019335 | 15478 | 9820055782 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 91.00 | 20059016-520837-01 | USD | 9820055782 |
| 910054238 | 400019339 | 15481 | 9820055786 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20059016-520872-01 | USD | 9820055787 |
| 910054236 | 400019338 | 15480 | 9820055785 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 1,320.00 | 20059016-520837-01 | USD | 9820055786 |
| 910054047 | 400019337 | 15479 | 9820055784 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20059016-520883-01 | USD | 9820055784 |
| 910054048 | 400019333 | 15479 | 9820055780 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20059016-520707-01 | USD | 9820055780 |
| 910054042 | 400019332 | 15478 | 9820055779 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.00 | 20059016-520715-01 | USD | 9820055779 |
| 910054035 | 400019324 | 15474 | 9820055773 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 3,542.40 | 20059016-520670-01 | USD | 9820055772 |
| 910054036 | 400019323 | 15474 | 9820055771 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059016-520662-01 | USD | 9820055771 |
| 910054033 | 400019122 | 15473 | 9820055771 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 20059016-520656-01 | USD | 9820055770 |
| 910054032 | 400019321 | 15472 | 9820055769 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059016-520662-01 | USD | 9820055769 |
| 910054531 | 400019331 | 15482 | 9820055787 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059016-520837-01 | USD | 9820055766 |
| 910054530 | 400019131 | 15478 | 9820055776 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059016-520837-01 | USD | 9820055758 |
| 910054049 | 400019131 | 15478 | 9820055776 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059016-520837-01 | USD | 9820055766 |
| 910054048 | 400019329 | 15478 | 9820055775 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20059018-520807-01 | USD | 9820055776 |
| 910054047 | 400019328 | 15477 | 9820055375 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20059018-520807-01 | USD | 9820055775 |
| 910054038 | 400019327 | 15476 | 9820055376 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20059016-520801-01 | USD | 9820055776 |
| 910054039 | 400019326 | 15476 | 9820055375 QB | 9/17/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20059016-520591-01 | USD | 9820055774 |
| 910054232 | 400019422 | 15484 | 9820055369 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20059017-520599-01 | USD | 9820055369 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910054387 | 400019410S | J272301 | 9820054122 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 400.00 | 20050916-J27301-01 | USD | 9820054122 |
| 910054386 | 400019104 | J272295 | 9820054121 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 776.25 | 20050916-J27295-01 | USD | 9820054121 |
| 910054385 | 400019102 | J271920 | 9820054120 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 900.00 | 20050916-J271920-01 | USD | 9820054120 |
| 910054384 | 400019101 | J271278 | 9820054119 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 340.00 | 20050915-J271278-01 | USD | 9820054119 |
| 910054383 | 400019100 | 15403 | 9820054107 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 460.00 | 20050914-S193444-01 | USD | 9820054107 |
| 910054382 | 400019112 | J271926 | 9820054127 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 300.00 | 20050916-J271926-01 | USD | 9820054127 |
| 910054391 | 400019110 | J272306 | 9820054126 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 1,248.00 | 20050916-J272306-01 | USD | 9820054126 |
| 910054390 | 400019400 | J272192 | 9820054125 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050916-J272192-01 | USD | 9820054125 |
| 910054389 | 400019107 | J272303 | 9820054124 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 500.00 | 20050916-J272303-01 | USD | 9820054124 |
| 910054388 | 400019106 | J272302 | 9820054123 QB | 9/18/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050916-J272302-01 | USD | 9820054123 |
| 910054239 | 15487 | 9820053974 QB | 9/18/2005 | 11/2/2005 | 226 | $ | 1 | 345.00 | 20050917-S21057-01 | USD | 9820053974 |
| 910054238 | 15486 | 9820053973 QB | 9/18/2005 | 11/2/2005 | 226 | $ | 1 | 510.00 | 20050917-S21046-01 | USD | 9820053973 |
| 910054235 | 15488 | 9820053972 QB | 9/18/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050917-S21044-01 | USD | 9820053972 |
| 910054234 | 15485 | 9820053871 QB | 9/18/2005 | 11/2/2005 | 226 | $ | 1 | 550.00 | 20050917-S21047-01 | USD | 9820053971 |
| 910054233 | 15484 | 9820053870 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 540.00 | 20050917-S20099-01 | USD | 9820053970 |
| 910054381 | 400019519 | 9:11E+09 | 9820054116 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 3,630.00 | 55007035D@A006 | USD | 9820054116 |
| 910054322 | 400019513 | 9:11E+09 | 9820054067 QB | 9/19/2005 | 11/2/2005 | 226 | $ | 1 | 81.00 | 55007142@A011 | USD | 9820054058 |
| 910054321 | 400019425 | 9:11E+09 | 9820054057 QB | 9/9/2005 | 11/2/2005 | 226 | $ | 1 | 900.00 | 550065687@A030 | USD | 9820054057 |
| 910054235 | 15488 | 9820053746 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 107.00 | 20050917-S20115-01 | USD | 9820054056 |
| 910054234 | 15485 | 9820053875 QB | 9/18/2005 | 11/2/2005 | 226 | $ | 1 | 107.00 | 20050917-S11105-01 | USD | 9820053788 |
| 910054009 | 15471 | 9820053741 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050917-S20486-01 | USD | 9820053771 |
| 910054003 | 15459 | 9820053741 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 510.00 | 20050916-S20384-01 | USD | 9820053745 |
| 910054001 | 15459 | 9820053739 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 640.00 | 20050916-S20356-01 | USD | 9820053744 |
| 910054008 | 15459 | 9820053738 QB | 9/16/2005 | 11/2/2005 | 226 | $ | 1 | 110.00 | 20050916-S20355-01 | USD | 9820053768 |
| 910054006 | 15462 | 9820053745 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 240.00 | 20050916-S20435-01 | USD | 9820053746 |
| 910054009 | 15462 | 9820053741 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 776.00 | 20050916-S20444-01 | USD | 9820053743 |
| 910054031 | 15459 | 9820053743 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 510.00 | 20050916-S20440-01 | USD | 9820053740 |
| 910054298 | 15461 | 9820053743 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050916-S20040-01 | USD | 9820053742 |
| 910054009 | 15460 | 9820053742 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 230.00 | 550043418 | USD | 9820053647 |
| 910054003 | 13040A | 9820053849 QB | 9/16/2005 | 11/2/2005 | 226 | $ | 1 | 230.00 | 550043418 | USD | 9820053646 |
| 910053907 | 15082 | 9820053844 QB | 9/16/2005 | 11/2/2005 | 226 | $ | 1 | 1,860.00 | 20050902-S12470-01 | USD | 9820053644 |
| 910053990 | 15451 | 9820053430 QB | 9/16/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050915-S20257-01 | USD | 9820053430 |
| 910053999 | 15457 | 9820053736 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 1,070.00 | 20050916-S20352-01 | USD | 9820053736 |
| 910053993 | 15946 | 9820053735 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 388.00 | 20050916-S20370-01 | USD | 9820053735 |
| 910053999 | 15455 | 9820053734 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 300.00 | 20050916-S20358-01 | USD | 9820053734 |
| 910053996 | 15454 | 9820053733 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050916-S20385-01 | USD | 9820053733 |
| 910053995 | 15453 | 9820053732 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 510.00 | 20050916-S20286-01 | USD | 9820053732 |
| 910054030 | 15463 | 9820053767 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 600.00 | 20050916-S20060-01 | USD | 9820053767 |
| 910053995 | 15462 | 9820053766 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 2,880.00 | 20050916-S20435-01 | USD | 9820053766 |
| 910054010 | 15471 | 9820053765 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 400.00 | 20050916-S20052-01 | USD | 9820053762 |
| 910054025 | 15470 | 9820053762 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 107.00 | 20050916-S20525-01 | USD | 9820053761 |
| 910054024 | 15469 | 9820053761 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 510.00 | 20050916-S20566-01 | USD | 9820053760 |
| 910054023 | 15468 | 9820053760 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 1,150.80 | 20050916-S20667-01 | USD | 9820053759 |
| 910054027 | 15467 | 9820053752 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 120.00 | 20050916-S20447-01 | USD | 9820053763 |
| 910054026 | 15466 | 9820053751 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 107.00 | 20050916-S20474-01 | USD | 9820053752 |
| 910054015 | 15462 | 9820053750 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 110.00 | 20050916-S20435-01 | USD | 9820053751 |
| 910054014 | 15462 | 9820053749 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 200.00 | 20050916-S20435-01 | USD | 9820053750 |
| 910054013 | 15471 | 9820053748 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 100.00 | 20050916-S20660-01 | USD | 9820053749 |
| 910054012 | 15471 | 9820053767 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 1,255.00 | 20050916-S20660-01 | USD | 9820053768 |
| 910054011 | 15470 | 9820053766 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 340.00 | 20050916-S20652-01 | USD | 9820053766 |
| 910054020 | 15466 | 9820053757 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 107.00 | 20050916-S20525-01 | USD | 9820053757 |
| 910054019 | 15465 | 9820053756 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 650.00 | 20050916-S20521-01 | USD | 9820053756 |
| 910054018 | 15465 | 9820053755 QB | 9/17/2005 | 11/2/2005 | 226 | $ | 1 | 110.00 | 20050916-S20521-01 | USD | 9820053755 |

| Claim | Ref A | Ref B | Code QB | Date | Date | 226 | | Amount | Invoice | Cur | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910054017 | 400191306 | 15465 | 982005375 QB | 9/17/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 20050916-520521-01 | USD | 982005375 |
| 910054016 | 400191305 | 15464 | 982005375 QB | 9/17/2005 | 11/2/2005 | 226 | 1 $ | 500.00 | 20050916-520447-01 | USD | 982005375 |
| 910054837 | 400195244 | 15502 | 982005667 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 776.25 | 20050919-521312-01 | USD | 982005670 |
| 910054834 | 400195246 | 15502 | 982005669 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 20050919-521313-01 | USD | 982005669 |
| 910054833 | 400195245 | 15501 | 982005668 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 20050919-521314-01 | USD | 982005688 |
| 910054832 | 400195243 | 15500 | 982005667 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 1,160.00 | 20050919-521350-01 | USD | 982005687 |
| 910054831 | 400195243 | 15499 | 982005666 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 240.00 | 20050919-521288-01 | USD | 982005666 |
| 910054840 | 400195252 | 15504 | 982005674 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 20050919-521420-01 | USD | 982005574 |
| 910054853 | 400195263 | 15505 | 982005675 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 776.00 | 20050919-521420-01 | USD | 982005575 |
| 910054837 | 400195249 | 15503 | 982005672 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 20050919-521313-01 | USD | 982005673 |
| 910054838 | 400195248 | 15502 | 982005671 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 20050919-521312-01 | USD | 982005572 |
| 910054824 | 400195237 | 15497 | 982005660 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 1,180.82 | 20050919-521272-01 | USD | 982005571 |
| 910054853 | 400195237 | 15497 | 982005661 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 20050919-521272-01 | USD | 982005559 |
| 910054827 | 400195239 | 15497 | 982005662 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 1,320.00 | 20050919-521272-01 | USD | 982005662 |
| 910054828 | 400195240 | 15497 | 982005663 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050919-521272-01 | USD | 982005563 |
| 910054841 | 400195254 | 15497 | 982005664 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 330.00 | 20050919-521260-01 | USD | 982005564 |
| 910054821 | 400195234 | 15495 | 982005658 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050919-521185-01 | USD | 982005657 |
| 910054821 | 400195234 | 15494 | 982005657 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 550.00 | 20050919-521288-01 | USD | 982005656 |
| 910054830 | 400195242 | 15499 | 982005665 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 2,580.00 | 20050919-521272-01 | USD | 982005565 |
| 910054851 | 400195241 | 15498 | 982005664 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 400.00 | 20050919-521272-01 | USD | 982005564 |
| 910054854 | 400195334 | 15510 | 982005689 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 230.00 | 20050919-521272-01 | USD | 982005559 |
| 910054828 | 400195333 | 15510 | 982005688 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 20050919-521090-01 | USD | 982005591 |
| 910054828 | 400195333 | 15510 | 982005683 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 20050919-521090-01 | USD | 982005590 |
| 910054827 | 400195331 | 15510 | 982005697 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 20050919-521509-01 | USD | 982005589 |
| 910054852 | 400195331 | 15510 | 982005696 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050919-521509-01 | USD | 982005588 |
| 910054861 | 400195342 | 15513 | 982005695 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 600.00 | 20050919-521509-01 | USD | 982005587 |
| 910054851 | 400195341 | 15510 | 982005661 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 20050919-521576-01 | USD | 982005596 |
| 910054852 | 400195341 | 15513 | 982005694 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050919-521576-01 | USD | 982005596 |
| 910054857 | 400195337 | 15510 | 982005676 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 742.50 | 20050919-521420-01 | USD | 982005595 |
| 910054844 | 400195300 | 15505 | 982005679 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 400.00 | 20050919-521582-01 | USD | 982005594 |
| 910054845 | 400195307 | 15505 | 982005680 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 20050919-521420-01 | USD | 982005593 |
| 910054859 | 400195266 | 15505 | 982005685 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 20050919-521509-01 | USD | 982005580 |
| 910054858 | 400195266 | 15505 | 982005684 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 20050919-521509-01 | USD | 982005581 |
| 910054857 | 400195258 | 15505 | 982005686 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 840.00 | 20050919-521509-01 | USD | 982005578 |
| 910054851 | 400195329 | 15509 | 982005685 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 320.00 | 20050919-521509-01 | USD | 982005586 |
| 910054850 | 400195329 | 15509 | 982005684 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 500.00 | 20050919-521509-01 | USD | 982005585 |
| 910054846 | 400195328 | 15508 | 982005692 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 20050919-521450-01 | USD | 982005584 |
| 910054849 | 400195328 | 15508 | 982005684 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 20050919-521450-01 | USD | 982005586 |
| 910054848 | 400195327 | 15507 | 982005682 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050919-521425-01 | USD | 982005583 |
| 910054847 | 400195325 | 15506 | 982005681 QB | 9/20/2005 | 11/2/2005 | 226 | 1 $ | 776.00 | 20050919-521421-01 | USD | 982005582 |
| 910054403 | 272023 | 982005148 | 982005148 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050919-521422-01 | USD | 982005148 |
| 910054413 | 271923 | 982005148 | 982005148 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 900.00 | 20050919-521422-01 | USD | 982005138 |
| 910054412 | 272189 | 982005147 | 982005147 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 400.00 | 20050919-521923-01 | USD | 982005147 |
| 910054607 | 272304 | 982005145 | 982005145 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 20050919-522304-01 | USD | 982005142 |
| 910054607 | 272186 | 982005141 | 982005141 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 20050919-522189-01 | USD | 982005141 |
| 910054659 | 271921 | 982005144 | 982005144 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 700.00 | 20050919-522186-01 | USD | 982005144 |
| 910054659 | 272299 | 982005143 | 982005143 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 1,650.00 | 20050919-522299-01 | USD | 982005143 |
| 910054408 | 272124 | 982005132 | 982005132 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 1,650.00 | 20050919-522124-01 | USD | 982005132 |
| 910054409 | 272124 | 982005139 | 982005139 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 20050919-522124-01 | USD | 982005140 |
| 910054397 | 272124 | 982005140 | 982005140 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 900.00 | 20050919-522124-01 | USD | 982005140 |
| 910054396 | 272189 | 982005148 | 982005148 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 20050919-522189-01 | USD | 982005148 |
| 910054413 | 271923 | 982005144 | 982005144 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 20050919-521923-01 | USD | 982005144 |
| 910054410 | 272189 | 982005145 | 982005145 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 840.00 | 20050919-522189-01 | USD | 982005145 |
| 910054394 | 272187 | 982005144 | 982005144 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 825.00 | 20050919-522187-01 | USD | 982005130 |
| 910054395 | 272287 | 982005129 | 982005129 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 6,250.00 | 20050919-522287-01 | USD | 982005131 |
| 910054533 | 272309 | 982005128 | 982005128 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 1,650.00 | 20050919-522309-01 | USD | 982005128 |
| 910054402 | 271925 | 982005137 | 982005137 QB | 9/19/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 20050919-521925-01 | USD | 982005137 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110054401 | 4000194121 | J272308 | 9820054136 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050916-J272308-01 | USD | 9820054136 |
| 9110054400 | 4000194120 | J272305 | 9820054135 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050916-J272305-01 | USD | 9820054135 |
| 9110054399 | 4000194119 | J272191 | 9820054134 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 2,400.00 | 20050916-J272191-01 | USD | 9820054134 |
| 9110054398 | 4000194118 | J272190 | 9820054133 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050916-J272190-01 | USD | 9820054133 |
| 9110054414 | 4000194136 | J272193 | 9820054149 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 2,600.00 | 20050916-J272193-01 | USD | 9820054149 |
| 9110054429 | 4000194155 | 15492 | 9820054164 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 20050918-521163-01 | USD | 9820054164 |
| 9110054428 | 4000194154 | 15492 | 9820054163 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 660.00 | 20050918-521163-01 | USD | 9820054163 |
| 9110054427 | 4000194153 | 15492 | 9820054162 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050918-521163-01 | USD | 9820054162 |
| 9110054426 | 4000194151 | 15492 | 9820054161 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 1,100.00 | 20050918-521163-01 | USD | 9820054161 |
| 9110054425 | 4000194150 | 15492 | 9820054160 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 20050918-521163-01 | USD | 9820054160 |
| 9110054819 | 4000188405 | 9.11E+09 | 9820054554 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 2,070.00 | 550064000@A010 | USD | 9820054554 |
| 9110054818 | 4000188404 | 9.11E+09 | 9820054553 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 27,900.00 | 550049696@A022 | USD | 9820054553 |
| 9110054817 | 4000187392 | 9.11E+09 | 9820054552 | QB | 9/20/2005 | 11/2/2005 | 226 | 1 | $ | 117,180.00 | 550049696@A022 | USD | 9820054552 |
| 9110054591 | 4000179117 | 9.11E+09 | 9820054325 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 167,400.00 | 550063058@A025 | USD | 9820054325 |
| 9110054430 | 4000194194 | 9.11E+09 | 9820054165 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 22,320.00 | 550050975@A019 | USD | 9820054165 |
| 9110054419 | 4000194141 | 15490 | 9820054154 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050918-521146-01 | USD | 9820054154 |
| 9110054418 | 4000194140 | 15489 | 9820054153 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050918-521145-01 | USD | 9820054153 |
| 9110054417 | 4000194139 | J272310 | 9820054152 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 5,904.00 | 20050916-J272310-01 | USD | 9820054152 |
| 9110054416 | 4000194138 | J271924 | 9820054151 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050916-J271924-01 | USD | 9820054151 |
| 9110054415 | 4000194137 | J272307 | 9820054150 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20050916-J272307-01 | USD | 9820054150 |
| 9110054424 | 4000194149 | 15491 | 9820054159 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050918-521162-01 | USD | 9820054159 |
| 9110054423 | 4000194147 | 15491 | 9820054158 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050918-521162-01 | USD | 9820054158 |
| 9110054422 | 4000194146 | 15491 | 9820054157 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050918-521162-01 | USD | 9820054157 |
| 9110054421 | 4000194144 | 15490 | 9820054156 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 20050918-521146-01 | USD | 9820054156 |
| 9110054420 | 4000194142 | 15490 | 9820054155 | QB | 9/19/2005 | 11/2/2005 | 226 | 1 | $ | 2,580.00 | 20050918-521146-01 | USD | 9820054155 |
| 9110056598 | 4000201007 | J274625 | 9820056395 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 5,500.00 | 20050922-J274625-01 | USD | 9820056395 |
| 9110056597 | 4000201005 | J274358 | 9820056394 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050922-J274358-01 | USD | 9820056394 |
| 9110056596 | 4000201004 | J274227 | 9820056393 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050922-J274227-01 | USD | 9820056393 |
| 9110056595 | 4000201002 | J274636 | 9820056392 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 34,243.20 | 20050922-J274636-01 | USD | 9820056392 |
| 9110056594 | 4000201001 | J274634 | 9820056391 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050922-J274634-01 | USD | 9820056391 |
| 9110056603 | 4000201018 | J274529 | 9820056400 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-J274529-01 | USD | 9820056400 |
| 9110056602 | 4000201016 | J274359 | 9820056399 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050922-J274359-01 | USD | 9820056399 |
| 9110056601 | 4000201014 | J274228 | 9820056398 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-J274228-01 | USD | 9820056398 |
| 9110056600 | 4000201012 | J274631 | 9820056397 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050922-J274631-01 | USD | 9820056397 |
| 9110056599 | 4000201009 | J274628 | 9820056396 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 4,125.00 | 20050922-J274628-01 | USD | 9820056396 |
| 9110056588 | 4000200989 | J274526 | 9820056385 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050922-J274526-01 | USD | 9820056385 |
| 9110056587 | 4000200988 | J274626 | 9820056384 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 2,750.00 | 20050922-J274626-01 | USD | 9820056384 |
| 9110056586 | 4000200663 | 15614 | 9820056383 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050922-523668-01 | USD | 9820056383 |
| 9110056585 | 4000200662 | 15613 | 9820056382 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050922-523667-01 | USD | 9820056382 |
| 9110056584 | 4000200661 | 15613 | 9820056381 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050922-523667-01 | USD | 9820056381 |
| 9110056593 | 4000200999 | J274229 | 9820056390 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-J274229-01 | USD | 9820056390 |
| 9110056592 | 4000200996 | J274491 | 9820056389 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050922-J274491-01 | USD | 9820056389 |
| 9110056591 | 4000200995 | J274629 | 9820056388 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050922-J274629-01 | USD | 9820056388 |
| 9110056590 | 4000200993 | J274527 | 9820056387 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 6,290.00 | 20050922-J274527-01 | USD | 9820056387 |
| 9110056589 | 4000200991 | J274627 | 9820056386 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 2,520.00 | 20050922-J274627-01 | USD | 9820056386 |
| 9110056604 | 4000201020 | J274633 | 9820056401 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-J274633-01 | USD | 9820056401 |
| 9110057110 | 4000202529 | 15618 | 9820056907 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050923-523749-01 | USD | 9820056907 |
| 9110057109 | 4000202528 | 15617 | 9820056906 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050923-523708-01 | USD | 9820056906 |
| 9110057108 | 4000202527 | 15616 | 9820056905 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050923-523695-01 | USD | 9820056905 |
| 9110057107 | 4000202526 | 15615 | 9820056904 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050923-523699-01 | USD | 9820056904 |
| 9110056615 | 4000201163 | J274492 | 9820056412 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050922-J274492-01 | USD | 9820056412 |
| 9110057115 | 4000202534 | 15620 | 9820056912 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050923-523759-01 | USD | 9820056912 |
| 9110057114 | 4000202533 | 15620 | 9820056911 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050923-523759-01 | USD | 9820056911 |
| 9110057113 | 4000202532 | 15620 | 9820056910 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050923-523759-01 | USD | 9820056910 |
| 9110057112 | 4000202531 | 15620 | 9820056909 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050923-523759-01 | USD | 9820056909 |
| 9110057111 | 4000202530 | 15619 | 9820056908 | QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050923-523760-01 | USD | 9820056908 |
| 9110056609 | 4000201026 | J274624 | 9820056406 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050922-J274624-01 | USD | 9820056406 |
| 9110056608 | 4000201025 | J274490 | 9820056405 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-J274490-01 | USD | 9820056405 |
| 9110056607 | 4000201024 | J274226 | 9820056404 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050922-J274226-01 | USD | 9820056404 |
| 9110056606 | 4000201023 | J274231 | 9820056403 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-J274231-01 | USD | 9820056403 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910056605 | 400020102 | J274530 | 9820056402 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20059022-J274530-01 | USD | 9820056402 |
| 910056614 | 400020162 | J274835 | 9820056411 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20059022-J274835-01 | USD | 9820056411 |
| 910056613 | 400020193 | J274230 | 9820056410 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20059022-J274230-01 | USD | 9820056410 |
| 910056609 | 400020157 | J274632 | 9820056409 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20059022-J274632-01 | USD | 9820056409 |
| 910056811 | 400031115 | J274830 | 9820056408 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20059022-J274830-01 | USD | 9820056408 |
| 910056810 | 400031052 | J274528 | 9820056407 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 6,250.00 | 20059022-J274528-01 | USD | 9820056407 |
| 910056583 | 400020660 | 19813 | 9820056380 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 20059022-523967-01 | USD | 9820056380 |
| 910056558 | 400020515 | 19601 | 9820056353 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 20059022-523453-01 | USD | 9820056353 |
| 910056555 | 400020514 | 19601 | 9820056352 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,050.00 | 20059022-523426-01 | USD | 9820056352 |
| 910056551 | 400020513 | 19601 | 9820056351 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20059022-523451-01 | USD | 9820056351 |
| 910056559 | 400020512 | 15611 | 9820056350 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20059022-523457-01 | USD | 9820056350 |
| 910056552 | 400020511 | 19601 | 9820056349 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20059022-523426-01 | USD | 9820056349 |
| 910056561 | 400020510 | 19601 | 9820056348 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20059022-523426-01 | USD | 9820056348 |
| 910056546 | 400020504 | 19597 | 9820056342 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20059022-523435-01 | USD | 9820056342 |
| 910056545 | 400020503 | 19596 | 9820056341 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 20059022-523280-01 | USD | 9820056341 |
| 910056544 | 400020502 | 19605 | 9820056344 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20059022-523280-01 | USD | 9820056344 |
| 910056543 | 400020501 | 19597 | 9820056340 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20059022-523280-01 | USD | 9820056340 |
| 910056542 | 400020510 | 15598 | 9820056339 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20059223-523338-01 | USD | 9820056339 |
| 910056561 | 400020509 | 19601 | 9820056348 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20059022-523426-01 | USD | 9820056348 |
| 910056557 | 400020508 | 19600 | 9820056347 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20059022-523435-01 | USD | 9820056347 |
| 910056549 | 400020508 | 19600 | 9820056341 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 720.00 | 20059022-523435-01 | USD | 9820056345 |
| 910056548 | 400020507 | 19599 | 9820056345 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20059022-523435-01 | USD | 9820056345 |
| 910056547 | 400020506 | 15598 | 9820056344 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20059022-523280-01 | USD | 9820056344 |
| 910056562 | 400020521 | 19607 | 9820056359 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 388.00 | 20059022-523580-01 | USD | 9820056359 |
| 910056577 | 400020625 | 19613 | 9820056374 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 20059222-525573-01 | USD | 9820056374 |
| 910056576 | 400020614 | 19611 | 9820056373 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20059022-525573-01 | USD | 9820056373 |
| 910056580 | 400020667 | 19512 | 9820056377 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20059022-525667-01 | USD | 9820056377 |
| 910056581 | 400020658 | 19513 | 9820056378 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20059022-525667-01 | USD | 9820056378 |
| 910056579 | 400020656 | 19512 | 9820056376 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,170.00 | 20059022-525573-01 | USD | 9820056376 |
| 910056578 | 400020654 | 19511 | 9820056375 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20059022-525573-01 | USD | 9820056375 |
| 910056573 | 400020532 | 19511 | 9820056370 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059022-525573-01 | USD | 9820056370 |
| 910056567 | 400020507 | 19599 | 9820056364 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20059022-525573-01 | USD | 9820056364 |
| 910056566 | 400020525 | 19510 | 9820056363 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20059022-525625-01 | USD | 9820056363 |
| 910056565 | 400020524 | 19510 | 9820056362 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20059022-525625-01 | USD | 9820056362 |
| 910056568 | 400020527 | 19611 | 9820056365 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20059022-525573-01 | USD | 9820056365 |
| 910056564 | 400020523 | 19509 | 9820056361 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 2,900.00 | 20059022-526699-01 | USD | 9820056361 |
| 910056663 | 400020522 | 19608 | 9820056360 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20059022-525578-01 | USD | 9820056360 |
| 910056772 | 400020710 | 19639 | 9820056969 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20059022-525573-01 | USD | 9820056969 |
| 910056771 | 400020709 | 19638 | 9820056968 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20059023-524100-01 | USD | 9820056968 |
| 910056770 | 400020708 | 19639 | 9820056967 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20059023-524098-01 | USD | 9820056967 |
| 910056769 | 400020707 | 19537 | 9820056966 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20059023-524034-01 | USD | 9820056966 |
| 910056768 | 400020706 | 19539 | 9820056965 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20059023-524034-01 | USD | 9820056965 |
| 910057777 | 400020715 | 19539 | 9820056974 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20059023-524100-01 | USD | 9820056974 |
| 910057176 | 400202714 | 19539 | 9820056973 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20059023-524100-01 | USD | 9820056973 |
| 910057775 | 400020713 | 19539 | 9820056972 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20059023-524100-01 | USD | 9820056972 |
| 910057773 | 400202711 | 19539 | 9820056971 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20059023-524100-01 | USD | 9820056971 |
| 910057772 | 400202711 | 15634 | 9820056970 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20059023-524100-01 | USD | 9820056970 |
| 910057162 | 400202709 | 15635 | 9820056959 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20059023-523965-01 | USD | 9820056959 |
| 910057161 | 400202699 | 15634 | 9820056958 QB | 9/24/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20059023-523965-01 | USD | 9820056958 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110057160 | 4000202688 | 15634 | 9820056057 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 100.00 | 20050923-523965-01 | USD | 9820056957 |
| 9110057159 | 4000202697 | 15633 | 9820056056 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 580.00 | 20050923-523980-01 | USD | 9820056956 |
| 9110057158 | 4000202698 | 15632 | 9820056055 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 300.00 | 20050923-523944-01 | USD | 9820056955 |
| 9110057157 | 4000202705 | 15635 | 9820056064 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 600.00 | 20050923-523852-01 | USD | 9820056964 |
| 9110057166 | 4000202704 | 15635 | 9820056063 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 220.00 | 20050923-523966-01 | USD | 9820056963 |
| 9110057165 | 4000202703 | 15634 | 9820056062 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-523965-01 | USD | 9820056962 |
| 9110057164 | 4000202702 | 15634 | 9820056061 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 960.00 | 20050923-523965-01 | USD | 9820056961 |
| 9110057163 | 4000202701 | 15634 | 9820056060 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 776.25 | 20050923-523965-01 | USD | 9820056960 |
| 9110057162 | 4000202716 | 15640 | 9820056069 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 300.00 | 20050923-524126-01 | USD | 9820056969 |
| 9110057192 | 4000202715 | 15640 | 9820056075 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 300.00 | 20050923-524126-01 | USD | 9820056975 |
| 9110057163 | 4000202731 | 15647 | 9820056090 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 540.00 | 20050923-524195-01 | USD | 9820056990 |
| 9110057190 | 4000202730 | 15647 | 9820056089 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 110.00 | 20050923-524195-01 | USD | 9820056989 |
| 9110057191 | 4000202729 | 15647 | 9820056088 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 200.00 | 20050923-524195-01 | USD | 9820056988 |
| 9110057196 | 4000202728 | 15647 | 9820056087 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,200.00 | 20050923-524195-01 | USD | 9820056987 |
| 9110057198 | 4000202727 | 15647 | 9820056095 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-524279-01 | USD | 9820056995 |
| 9110057197 | 4000202736 | 15651 | 9820056094 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 110.00 | 20050923-524279-01 | USD | 9820056994 |
| 9110057157 | 4000202735 | 15650 | 9820056085 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-524262-01 | USD | 9820056985 |
| 9110057166 | 4000202726 | 15649 | 9820056092 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 200.00 | 20050923-524195-01 | USD | 9820056992 |
| 9110057195 | 4000202734 | 15649 | 9820056092 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 480.00 | 20050923-524240-01 | USD | 9820056992 |
| 9110057188 | 4000202725 | 15648 | 9820056091 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 388.00 | 20050923-524205-01 | USD | 9820056991 |
| 9110057194 | 4000202725 | 15647 | 9820056084 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 350.00 | 20050923-524195-01 | USD | 9820056984 |
| 9110057187 | 4000202724 | 15647 | 9820056083 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 120.00 | 20050923-524195-01 | USD | 9820056983 |
| 9110057186 | 4000202723 | 15647 | 9820056082 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 420.00 | 20050923-524195-01 | USD | 9820056982 |
| 9110057185 | 4000202722 | 15646 | 9820056081 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 107.00 | 20050923-524154-01 | USD | 9820056981 |
| 9110057184 | 4000202719 | 15643 | 9820056078 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,320.00 | 20050923-524149-01 | USD | 9820056980 |
| 9110057182 | 4000202720 | 15644 | 9820056080 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 350.00 | 20050923-524154-01 | USD | 9820056979 |
| 9110057181 | 4000202718 | 15642 | 9820056095 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 240.00 | 20050923-524119-01 | USD | 9820056977 |
| 9110057179 | 4000202717 | 15641 | 9820056077 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,180.00 | 20050923-524195-01 | USD | 9820056976 |
| 9110057180 | 4000202726 | 15647 | 9820056092 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,160.00 | 20050923-524195-01 | USD | 9820056985 |
| 9110057189 | 4000202734 | 15647 | 9820056091 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 120.00 | 20050923-524195-01 | USD | 9820056984 |
| 9110057186 | 4000202721 | 15645 | 9820056080 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 480.00 | 20050923-524205-01 | USD | 9820056984 |
| 9110057187 | 4000202721 | 15645 | 9820056080 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,160.00 | 20050923-524195-01 | USD | 9820056946 |
| 9110057148 | 4000202687 | 15631 | 9820055946 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 110.00 | 20050923-523895-01 | USD | 9820056946 |
| 9110057150 | 4000202686 | 15631 | 9820055947 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 400.00 | 20050923-523895-01 | USD | 9820056947 |
| 9110057151 | 4000202689 | 15631 | 9820055948 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-523836-01 | USD | 9820056948 |
| 9110057157 | 4000202674 | 15625 | 9820055933 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 120.00 | 20050923-523813-01 | USD | 9820056933 |
| 9110057121 | 4000202541 | 15622 | 9820055918 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 2,361.60 | 20050923-528813-01 | USD | 9820056919 |
| 9110057122 | 4000202541 | 15622 | 9820055919 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 624.00 | 20050923-528813-01 | USD | 9820056918 |
| 9110057123 | 4000202540 | 15622 | 9820055920 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 200.00 | 20050923-528813-01 | USD | 9820056921 |
| 9110057124 | 4000202543 | 15622 | 9820055921 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 107.00 | 20050923-528813-01 | USD | 9820056916 |
| 9110057131 | 4000202564 | 15623 | 9820055917 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 345.00 | 20050923-528849-01 | USD | 9820056928 |
| 9110057120 | 4000202546 | 15622 | 9820055924 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-528813-01 | USD | 9820056924 |
| 9110057120 | 4000202539 | 15622 | 9820055917 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-528813-01 | USD | 9820056923 |
| 9110057128 | 4000202545 | 15622 | 9820055923 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 220.00 | 20050923-528813-01 | USD | 9820056923 |
| 9110057135 | 4000202673 | 15625 | 9820055932 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 160.00 | 20050923-528828-01 | USD | 9820056932 |
| 9110057130 | 4000202667 | 15625 | 9820055932 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 190.00 | 20050923-528828-01 | USD | 9820056932 |
| 9110057133 | 4000202677 | 15625 | 9820055930 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 480.00 | 20050923-537399-01 | USD | 9820056931 |
| 9110057132 | 4000202560 | 15624 | 9820055929 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 500.00 | 20050923-523866-01 | USD | 9820056930 |
| 9110057116 | 4000202535 | 15620 | 9820055913 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 660.00 | 20050923-528813-01 | USD | 9820056914 |
| 9110057132 | 4000202570 | 15622 | 9820055922 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 600.00 | 20050923-528813-01 | USD | 9820056913 |
| 9110057124 | 4000202543 | 15622 | 9820055921 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 345.00 | 20050923-528849-01 | USD | 9820056925 |
| 9110057130 | 4000202539 | 15622 | 9820055917 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-528813-01 | USD | 9820056924 |
| 9110057120 | 4000202538 | 15621 | 9820055916 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 220.00 | 20050923-528813-01 | USD | 9820056923 |
| 9110057119 | 4000202537 | 15620 | 9820055915 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,860.00 | 20050923-537599-01 | USD | 9820056915 |
| 9110057116 | 4000202535 | 15620 | 9820055913 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,080.00 | 20050923-523813-01 | USD | 9820056916 |
| 9110057147 | 4000202685 | 15630 | 9820055945 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 1,460.00 | 20050923-523914-01 | USD | 9820056944 |
| 9110057149 | 4000202687 | 15631 | 9820055946 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 960.00 | 20050923-523895-01 | USD | 9820056945 |
| 9110057153 | 4000202691 | 15631 | 9820055950 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-523895-01 | USD | 9820056950 |
| 9110057154 | 4000202692 | 15631 | 9820055951 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 510.00 | 20050923-523895-01 | USD | 9820056951 |
| 9110057153 | 4000202691 | 15631 | 9820055950 QB | 9/24/2005 | 11/2/2005 | 226 | $ 1 | 776.25 | 20050923-523895-01 | USD | 9820056950 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 910057152 | 4000202690 | 15631 | 9820056949 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 900.00 | 2005092x-523885-01 | USD | 9820056949 |
| 910057141 | 4000202679 | 15626 | 9820056938 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 776.00 | 2005092x-523903-01 | USD | 9820056938 |
| 910057140 | 4000202678 | 15625 | 9820056937 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 1,070.00 | 2005092x-523903-01 | USD | 9820056937 |
| 910057133 | 4000202677 | 15625 | 9820056936 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 2,000.00 | 2005092x-523828-01 | USD | 9820056936 |
| 910057137 | 4000202676 | 15628 | 9820056935 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005092x-523828-01 | USD | 9820056935 |
| 910057146 | 4000202675 | 15625 | 9820056934 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005092x-523828-01 | USD | 9820056934 |
| 910057145 | 4000202684 | 15629 | 9820056943 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 345.00 | 2005092x-523918-01 | USD | 9820056943 |
| 910057144 | 4000202683 | 15629 | 9820056942 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005092x-523884-01 | USD | 9820056942 |
| 910057143 | 4000202682 | 15628 | 9820056941 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005092x-523884-01 | USD | 9820056941 |
| 910057142 | 4000202681 | 15628 | 9820056940 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005092x-533904-01 | USD | 9820056940 |
| 910057072 | 4000202680 | 15627 | 9820056939 QB | 9/24/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005092x-533904-01 | USD | 9820056939 |
| 910056072 | 4000198282 | 15574 | 9820055825 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 345.00 | 2005092x-527711-01 | USD | 9820055821 |
| 910056071 | 4000198281 | 15573 | 9820055824 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 160.00 | 2005092x-527711-01 | USD | 9820055820 |
| 910056075 | 4000198259 | 15573 | 9820055823 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005092x-527711-01 | USD | 9820055825 |
| 910056074 | 4000198258 | 15573 | 9820055822 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005092x-527711-01 | USD | 9820055828 |
| 910056073 | 4000198263 | 15575 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005092x-527711-01 | USD | 9820055826 |
| 910056070 | 4000198250 | 15573 | 9820055815 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005092x-527711-01 | USD | 9820055823 |
| 910056069 | 4000198257 | 15573 | 9820055814 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 210.00 | 2005092x-527711-01 | USD | 9820055822 |
| 910056068 | 4000198249 | 15573 | 9820055830 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 240.00 | 2005092x-527772-01 | USD | 9820055830 |
| 910056067 | 4000198248 | 15572 | 9820055813 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005092x-527772-01 | USD | 9820055829 |
| 910056065 | 4000198247 | 15572 | 9820055804 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 776.00 | 2005092x-527772-01 | USD | 9820055821 |
| 910056081 | 4000198246 | 15571 | 9820055812 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 900.00 | 2005092x-527087-01 | USD | 9820055814 |
| 910056090 | 4000198245 | 15573 | 9820055811 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005092x-527087-01 | USD | 9820055813 |
| 910056064 | 4000198824 | 15573 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005092x-527087-01 | USD | 9820055812 |
| 910056063 | 4000198825 | 15573 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 1,240.00 | 2005092x-527711-01 | USD | 9820055811 |
| 910056092 | 4000198825 | 15573 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 2,580.00 | 2005092x-527711-01 | USD | 9820055810 |
| 910056067 | 4000198824 | 15583 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 2,075.00 | 2005092x-527711-01 | USD | 9820055820 |
| 910056065 | 4000198826 | 15573 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005092x-529370-01 | USD | 9820055820 |
| 910056092 | 4000198281 | 15582 | 9820055820 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005092x-527771-01 | USD | 9820055819 |
| 910056091 | 4000198281 | 15581 | 9820055818 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 2,361.60 | 2005092x-527771-01 | USD | 9820055818 |
| 910056089 | 4000198281 | 15581 | 9820055817 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 260.00 | 2005092x-527077-01 | USD | 9820055817 |
| 910056086 | 4000198280 | 15581 | 9820055842 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 12,350.00 | 2005092x-J273639-01 | USD | 9820055816 |
| 910056085 | 4273639 | 9.11E+09 | 9820055851 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 1,080.00 | 2005092x-527067-01 | USD | 9820055831 |
| 910056097 | 4000198287 | 9.11E+09 | 9820055850 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005092x-527067-01 | USD | 9820055846 |
| 910056096 | 4000198257 | 15583 | 9820055849 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005092x-527067-01 | USD | 9820055845 |
| 910056095 | 4000198286 | 15583 | 9820055848 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 700.00 | 2005092x-522891-01 | USD | 9820055844 |
| 910056094 | 4000198285 | 15583 | 9820055847 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 360.00 | 2005092x-522891-01 | USD | 9820055847 |
| 910056094 | 4000198274 | 15578 | 9820055836 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005092x-522891-01 | USD | 9820055836 |
| 910056082 | 4000198273 | 15578 | 9820055835 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092x-522891-01 | USD | 9820055835 |
| 910056095 | 4000198272 | 15578 | 9820055834 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092x-522891-01 | USD | 9820055834 |
| 910056089 | 4000198271 | 15577 | 9820055832 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092x-522432-01 | USD | 9820055833 |
| 910056086 | 4000198270 | 15577 | 9820055832 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092x-522432-01 | USD | 9820055832 |
| 910056079 | 4000198279 | 15580 | 9820055841 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 1,180.80 | 2005092x-522917-01 | USD | 9820055841 |
| 910056088 | 4000198279 | 15580 | 9820055840 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 330.00 | 2005092x-522917-01 | USD | 9820055840 |
| 910056087 | 4000198277 | 15579 | 9820055839 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005092x-522891-01 | USD | 9820055839 |
| 910056088 | 4000198277 | 15579 | 9820055838 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005092x-522891-01 | USD | 9820055838 |
| 910056085 | 4000198276 | 15578 | 9820055837 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 1,180.80 | 2005092x-522891-01 | USD | 9820055837 |
| 910056084 | 4000198275 | 15578 | 9820055834 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 420.00 | 2005092x-527077-01 | USD | 9820055810 |
| 910056057 | 4000198244 | 15570 | 9820055833 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 320.00 | 2005092x-522432-01 | USD | 9820055833 |
| 910056000 | 4000198216 | 15558 | 9820055783 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 320.00 | 2005092x-522432-01 | USD | 9820055783 |
| 910056057 | 4000198215 | 15558 | 9820055782 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 500.00 | 2005092x-522432-01 | USD | 9820055782 |
| 910056030 | 4000198216 | 15558 | 9820055781 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092x-522432-01 | USD | 9820055781 |
| 910056028 | 4000198214 | 15558 | 9820055781 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092x-522917-01 | USD | 9820055781 |
| 910056027 | 4000198213 | 15558 | 9820055780 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 1,180.80 | 2005092x-522917-01 | USD | 9820055780 |
| 910056026 | 4000198212 | 15557 | 9820055779 QB | 9/22/2005 | 11/2/2005 | 226 | $ | 840.00 | 2005092x-522640-01 | USD | 9820055779 |
| 910056035 | 4000198271 | 15560 | 9820055788 QB | 9/27/2005 | 11/2/2005 | 226 | $ | 456.00 | 2005092x-522463-01 | USD | 9820055788 |
| 910056034 | 4000198220 | 15559 | 9820055787 QB | 9/27/2005 | 11/2/2005 | 226 | $ | 1,070.00 | 2005092x-522440-01 | USD | 9820055787 |

| Ref 1 | Ref 2 | Ref 3 | Asset (QB) | Inv Date | Due Date | Days | Ln | Cur | Amount | Invoice No. | Curr | Asset |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910056033 | 4001982019 | 15559 | 9820055786 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050921-S22440-01 | USD | 9820055786 |
| 910056032 | 4001982018 | 15559 | 9820055785 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050921-S22440-01 | USD | 9820055785 |
| 910056031 | 4001982017 | 15559 | 9820055784 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050921-S22440-01 | USD | 9820055784 |
| 910056030 | 4001982206 | 15557 | 9820055773 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050921-S23264-01 | USD | 9820055773 |
| 910056029 | 4001982205 | 15557 | 9820055772 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 2,580.00 | 20050921-S23264-01 | USD | 9820055772 |
| 910056028 | 4001982204 | 15557 | 9820055770 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050921-S23264-01 | USD | 9820055770 |
| 910056027 | 4001982203 | 15557 | 9820055769 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050921-S23264-01 | USD | 9820055769 |
| 910056026 | 4001982202 | 15557 | 9820055778 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050921-S23264-01 | USD | 9820055778 |
| 910056025 | 4001982211 | 15557 | 9820055777 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050921-S23264-01 | USD | 9820055777 |
| 910056024 | 4001982210 | 15557 | 9820055776 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050921-S23264-01 | USD | 9820055776 |
| 910056023 | 4001982208 | 15557 | 9820055775 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050921-S23264-01 | USD | 9820055775 |
| 910056022 | 4001982207 | 15557 | 9820055789 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050921-S22461-01 | USD | 9820055789 |
| 910056021 | 4001982207 | 15561 | 9820055788 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050921-S22660-01 | USD | 9820055788 |
| 910056020 | 4001982203 | 15557 | 9820055790 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050921-S22660-01 | USD | 9820055790 |
| 910056019 | 4001982211 | 15557 | 9820055791 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050921-S22660-01 | USD | 9820055791 |
| 910056018 | 4001982203 | 15557 | 9820055792 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.00 | 20050921-S22597-01 | USD | 9820055792 |
| 910056017 | 4001982207 | 15557 | 9820055793 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050921-S22587-01 | USD | 9820055793 |
| 910056016 | 4001982208 | 15557 | 9820055794 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050921-S22714-01 | USD | 9820055794 |
| 910056015 | 4001982206 | 15557 | 9820055797 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050921-S22660-01 | USD | 9820055797 |
| 910056014 | 4001982205 | 15557 | 9820055798 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050921-S22660-01 | USD | 9820055798 |
| 910056013 | 4001982234 | 15563 | 9820055799 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 440.00 | 20050921-S22660-01 | USD | 9820055799 |
| 910056012 | 4001982233 | 15564 | 9820055796 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050921-S22504-01 | USD | 9820055796 |
| 910056011 | 4001982235 | 15563 | 9820055795 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,075.00 | 20050921-S22504-01 | USD | 9820055795 |
| 910056010 | 4001982237 | 15563 | 9820055782 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050921-S22504-01 | USD | 9820055782 |
| 910056009 | 4001982236 | 15565 | 9820055781 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050921-S22504-01 | USD | 9820055781 |
| 910056008 | 4001982225 | 15565 | 9820055800 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050921-S23104-01 | USD | 9820055800 |
| 910056007 | 4001982227 | 15563 | 9820055809 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050921-S22504-01 | USD | 9820055809 |
| 910056006 | 4001982239 | 15563 | 9820055808 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050921-S22504-01 | USD | 9820055808 |
| 910056005 | 4001982228 | 15563 | 9820055807 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 160.00 | 20050921-S22510-01 | USD | 9820055807 |
| 910056004 | 4001982240 | 15568 | 9820055807 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050921-S22257-01 | USD | 9820055807 |
| 910056054 | 4001982241 | 15568 | 9820055805 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050925-S22604-01 | USD | 9820055805 |
| 910056053 | 4001982224 | 15568 | 9820055803 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 848.75 | 20050922-S23033-01 | USD | 9820055806 |
| 910056052 | 4001982239 | 15568 | 9820055805 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050922-S23033-01 | USD | 9820055805 |
| 910056051 | 4001982228 | 15567 | 9820055905 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-S23033-01 | USD | 9820055804 |
| 910056050 | 4001982236 | 15567 | 9820055904 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-S23033-01 | USD | 9820055803 |
| 910056049 | 4001982235 | 15566 | 9820055902 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050921-S23104-01 | USD | 9820055802 |
| 910056048 | 4001982234 | 15565 | 9820055901 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050922-S23033-01 | USD | 9820055801 |
| 910056047 | 4001982227 | 15565 | 9820055900 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-S23074-01 | USD | 9820055800 |
| 910056046 | 4001982234 | 15568 | 9820055907 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050922-S23033-01 | USD | 9820055807 |
| 910056045 | 4001982231 | 15563 | 9820055909 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050922-S22881-01 | USD | 9820055793 |
| 910056044 | 4001982229 | 15563 | 9820055910 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050922-S22996-01 | USD | 9820055794 |
| 910056043 | 4001982227 | 15563 | 9820055796 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-S23033-01 | USD | 9820055797 |
| 910056042 | 4001982229 | 15563 | 9820055795 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23033-01 | USD | 9820055798 |
| 910056041 | 4001982224 | 15563 | 9820055792 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050922-S23033-01 | USD | 9820055799 |
| 910056040 | 4001982223 | 15563 | 9820055799 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23033-01 | USD | 9820055790 |
| 910056039 | 4001982225 | 15563 | 9820055790 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-S23094-01 | USD | 9820055781 |
| 910056038 | 4001982242 | 15563 | 9820055791 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050922-S23033-01 | USD | 9820055791 |
| 910056037 | 4001982223- | 15563 | 9820055790 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050922-S23033-01 | USD | 9820055790 |
| 910056037 | 4001982232 | 15564 | 9820055799 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23033-01 | USD | 9820055791 |
| 910056036 | 4001982231 | 15564 | 9820055799 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23104-01 | USD | 9820055800 |
| 910056035 | 4001982229 | 15563 | 9820055798 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.80 | 20050922-S23031-01 | USD | 9820055778 |
| 910056034 | 4001982227 | 15563 | 9820055797 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23185-01 | USD | 9820055793 |
| 910056043 | 4001982229 | 15563 | 9820055796 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23185-01 | USD | 9820055794 |
| 910056042 | 4001982228 | 15563 | 9820055795 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23185-01 | USD | 9820055797 |
| 910056041 | 4001982227 | 15563 | 9820055792 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23186-01 | USD | 9820055798 |
| 910056039 | 4001982224 | 15563 | 9820055810 QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23186-01 | USD | 9820055799 |
| 910056601 | 4002004093 | 15585 | 9820056310 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-S23033-01 | USD | 9820056310 |
| 910056602 | 4002004094 | 15584 | 9820056299 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23033-01 | USD | 9820056298 |
| 910056601 | 4002004095 | 15585 | 9820056298 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050922-S23033-01 | USD | 9820056299 |
| 910056600 | 4002004097 | 15587 | 9820056300 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23033-01 | USD | 9820056300 |
| 910056619 | 4002004037 | 15588 | 9820056301 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-S23094-01 | USD | 9820056301 |
| 910056620 | 4002004079 | 15587 | 9820056014 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050922-S23033-01 | USD | 9820056013 |
| 910056619 | 4002004094 | 15588 | 9820056017 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050922-S23033-01 | USD | 9820056017 |
| 910056618 | 4002004093 | 15589 | 9820056310 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23033-01 | USD | 9820056312 |
| 910056617 | 4002004051 | 15587 | 9820056311 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23104-01 | USD | 9820056311 |
| 910056516 | 4002004456 | 15587 | 9820056313 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.80 | 20050922-S23031-01 | USD | 9820056310 |
| 910056517 | 4002004429 | 15587 | 9820056314 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23033-01 | USD | 9820056314 |
| 910056517 | 4002004430 | 15587 | 9820056014 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 848.75 | 20050922-S23033-01 | USD | 9820056797 |
| 910056518 | 4002004431 | 15587 | 9820056016 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050922-S23033-01 | USD | 9820056798 |
| 910056513 | 4002004477 | 15587 | 9820056310 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-S23033-01 | USD | 9820056797 |
| 910056517 | 4002004476 | 15587 | 9820056011 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050922-S23033-01 | USD | 9820056796 |
| 910056514 | 4002004472 | 15587 | 9820056310 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050921-S23104-01 | USD | 9820056309 |
| 910056516 | 4002004473 | 15587 | 9820056309 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050922-S23033-01 | USD | 9820056310 |
| 910056557 | 4002004466 | 15587 | 9820056009 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-S23074-01 | USD | 9820056308 |
| 910056558 | 4002004461 | 15586 | 9820056008 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050922-S23033-01 | USD | 9820056307 |
| 910056559 | 4002004468 | 15586 | 9820056007 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050922-S22881-01 | USD | 9820056306 |
| 910056604 | 4002004231 | 15586 | 9820056003 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050922-S22996-01 | USD | 9820056305 |
| 910056605 | 4002004437 | 15587 | 9820056001 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050922-S23033-01 | USD | 9820056301 |
| 910056606 | 4002004442 | 15587 | 9820056001 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23033-01 | USD | 9820056304 |
| 910056607 | 4002004447 | 15587 | 9820056303 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050922-S23033-01 | USD | 9820056303 |
| 910056608 | 4002004479 | 15587 | 9820056003 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23033-01 | USD | 9820056303 |
| 910056521 | 4002004479 | 15595 | 9820056318 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-S23104-01 | USD | 9820056318 |
| 910056528 | 4002004493 | 15595 | 9820056332 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.80 | 20050922-S23104-01 | USD | 9820056318 |
| 910056533 | 4002004094 | 15595 | 9820056333 QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23185-01 | USD | 9820056333 |
| 910056532 | 4002004093 | 15595 | 9820056332 QB | 11/2/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23185-01 | USD | 9820056332 |
| 910056533 | 4002004492 | 15595 | 9820056631 QB | 11/2/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050922-S23185-01 | USD | 9820056331 |
| 910056534 | 4002004491 | 15594 | 9820056530 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23186-01 | USD | 9820056330 |
| 910056532 | 4002004490 | 15594 | 9820055806 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-S23186-01 | USD | 9820056329 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110056541 | 4000200500 | 15595 | 9820056338 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 20050922-523185-01 | USD | | 9820056338 |
| 9110056540 | 4000200499 | 15595 | 9820056337 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050922-523185-01 | USD | | 9820056337 |
| 9110056539 | 4000200498 | 15595 | 9820056336 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050922-523185-01 | USD | | 9820056336 |
| 9110056538 | 4000200496 | 15595 | 9820056335 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050922-523185-01 | USD | | 9820056335 |
| 9110056537 | 4000200495 | 15595 | 9820056334 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050922-523185-01 | USD | | 9820056334 |
| 9110056526 | 4000200484 | 15590 | 9820056323 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050922-523103-01 | USD | | 9820056323 |
| 9110056525 | 4000200483 | 15590 | 9820056322 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050922-523103-01 | USD | | 9820056322 |
| 9110056524 | 4000200482 | 15590 | 9820056321 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050922-523103-01 | USD | | 9820056321 |
| 9110056523 | 4000200481 | 15590 | 9820056320 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050922-523103-01 | USD | | 9820056320 |
| 9110056522 | 4000200480 | 15590 | 9820056319 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050922-523103-01 | USD | | 9820056319 |
| 9110056531 | 4000200489 | 15593 | 9820056328 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050922-523220-01 | USD | | 9820056328 |
| 9110056530 | 4000200488 | 15592 | 9820056327 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050922-523114-01 | USD | | 9820056327 |
| 9110056529 | 4000200487 | 15592 | 9820056326 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050922-523114-01 | USD | | 9820056326 |
| 9110056528 | 4000200486 | 15591 | 9820056325 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050922-523141-01 | USD | | 9820056325 |
| 9110056527 | 4000200485 | 15590 | 9820056324 | QB | 9/23/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050922-523103-01 | USD | | 9820056324 |
| 9110056140 | 4000199005 | J273553 | 9820055893 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 20050921-J273553-01 | USD | | 9820055893 |
| 9110056113 | 4000198798 | J274059 | 9820055866 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050921-J274059-01 | USD | | 9820055866 |
| 9110056112 | 4000198797 | J274057 | 9820055865 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,600.00 | 20050921-J274057-01 | USD | | 9820055865 |
| 9110056111 | 4000198795 | J273900 | 9820055864 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 18,870.00 | 20050921-J273900-01 | USD | | 9820055864 |
| 9110056110 | 4000198794 | J273899 | 9820055863 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050921-J273899-01 | USD | | 9820055863 |
| 9110056109 | 4000198793 | J273898 | 9820055862 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050921-J273898-01 | USD | | 9820055862 |
| 9110056118 | 4000198962 | J274050 | 9820055871 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,697.50 | 20050921-J274050-01 | USD | | 9820055871 |
| 9110056117 | 4000198960 | J273701 | 9820055870 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050921-J273701-01 | USD | | 9820055870 |
| 9110056116 | 4000198959 | J273543 | 9820055869 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050921-J273543-01 | USD | | 9820055869 |
| 9110056115 | 4000198957 | J274061 | 9820055868 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 428.00 | 20050921-J274061-01 | USD | | 9820055868 |
| 9110056114 | 4000198799 | J273552 | 9820055867 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050921-J273552-01 | USD | | 9820055867 |
| 9110056103 | 4000198785 | J274063 | 9820055856 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050921-J274063-01 | USD | | 9820055856 |
| 9110056102 | 4000198783 | J274062 | 9820055855 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 3,120.00 | 20050921-J274062-01 | USD | | 9820055855 |
| 9110056101 | 4000198781 | J273903 | 9820055854 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 720.00 | 20050921-J273903-01 | USD | | 9820055854 |
| 9110056100 | 4000198780 | J274055 | 9820055853 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 5,040.00 | 20050921-J274055-01 | USD | | 9820055853 |
| 9110056099 | 4000198779 | J274054 | 9820055852 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 7,700.00 | 20050921-J274054-01 | USD | | 9820055852 |
| 9110056108 | 4000198792 | J274053 | 9820055861 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,050.00 | 20050921-J274053-01 | USD | | 9820055861 |
| 9110056107 | 4000198791 | J273544 | 9820055860 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 3,300.00 | 20050921-J273544-01 | USD | | 9820055860 |
| 9110056106 | 4000198788 | J274051 | 9820055859 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,552.50 | 20050921-J274051-01 | USD | | 9820055859 |
| 9110056105 | 4000198787 | J273541 | 9820055858 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050921-J273541-01 | USD | | 9820055858 |
| 9110056104 | 4000198786 | J273905 | 9820055857 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 203.00 | 20050921-J273905-01 | USD | | 9820055857 |
| 9110056119 | 4000198964 | J273545 | 9820055872 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,350.00 | 20050921-J273545-01 | USD | | 9820055872 |
| 9110056134 | 4000198994 | J273840 | 9820055887 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050921-J273840-01 | USD | | 9820055887 |
| 9110056133 | 4000198990 | J273542 | 9820055886 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050921-J273542-01 | USD | | 9820055886 |
| 9110056132 | 4000198987 | J274064 | 9820055885 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 37,785.60 | 20050921-J274064-01 | USD | | 9820055885 |
| 9110056131 | 4000198985 | J273555 | 9820055884 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050921-J273555-01 | USD | | 9820055884 |
| 9110056130 | 4000198980 | J273554 | 9820055883 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 428.00 | 20050921-J273554-01 | USD | | 9820055883 |
| 9110056139 | 4000199003 | J273904 | 9820055892 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 2,400.00 | 20050921-J273904-01 | USD | | 9820055892 |
| 9110056138 | 4000199001 | J273551 | 9820055891 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050921-J273551-01 | USD | | 9820055891 |
| 9110056137 | 4000198998 | J273548 | 9820055890 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050921-J273548-01 | USD | | 9820055890 |
| 9110056136 | 4000198997 | J274052 | 9820055889 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,300.00 | 20050921-J274052-01 | USD | | 9820055889 |
| 9110056135 | 4000198995 | J273897 | 9820055888 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050921-J273897-01 | USD | | 9820055888 |
| 9110056124 | 4000198970 | J273547 | 9820055877 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050921-J273547-01 | USD | | 9820055877 |
| 9110056123 | 4000198969 | J274058 | 9820055876 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050921-J274058-01 | USD | | 9820055876 |
| 9110056122 | 4000198967 | J273546 | 9820055875 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050921-J273546-01 | USD | | 9820055875 |
| 9110056121 | 4000198966 | J273901 | 9820055874 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 570.00 | 20050921-J273901-01 | USD | | 9820055874 |
| 9110056120 | 4000198965 | J274056 | 9820055873 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 4,950.00 | 20050921-J274056-01 | USD | | 9820055873 |
| 9110056129 | 4000198977 | J273550 | 9820055882 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 20050921-J273550-01 | USD | | 9820055882 |
| 9110056128 | 4000198976 | J273549 | 9820055881 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050921-J273549-01 | USD | | 9820055881 |
| 9110056127 | 4000198975 | J274060 | 9820055880 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050921-J274060-01 | USD | | 9820055880 |
| 9110056126 | 4000198973 | J273902 | 9820055879 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050921-J273902-01 | USD | | 9820055879 |
| 9110056125 | 4000198972 | J273702 | 9820055878 | QB | 9/22/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050921-J273702-01 | USD | | 9820055878 |
| 9110053692 | 4000189074 | 15452 | 9820053429 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050915-520257-01 | USD | | 9820053429 |
| 9110051510 | 4000182461 | 15323 | 9820051246 | QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050912-517640-01 | USD | | 9820051246 |
| 9110051509 | 4000182458 | 15321 | 9820051245 | QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050912-517602-01 | USD | | 9820051245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 911005508 | 400018245 | 15320 | 9820051244 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 2005091-517624-01 | USD | 9820051244 |
| 911005500 | 400017639? | 9.11E+09 | 9820051236 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 3,840.00 | 55065687@A028 | USD | 9820051236 |
| 911005499 | 400017915? | 9.11E+09 | 9820051235 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 50,220.00 | 5504969@A028 | USD | 9820051235 |
| 911005501 | 400017215? | 15325 | 9820051251 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 5504969@A021 | USD | 9820051251 |
| 911005514 | 400018249 | 15325 | 9820051250 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 2005091-517687-01 | USD | 9820051250 |
| 911005513 | 400018467 | 15324 | 9820051249 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005091-517688-01 | USD | 9820051249 |
| 911005512 | 400018465 | 15324 | 9820051248 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 848.75 | 2005091-517688-01 | USD | 9820051248 |
| 911005511 | 400018462 | 15324 | 9820051247 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005091-517688-01 | USD | 9820051247 |
| 911005493 | 400018606 | 15341 | 9820051229 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005091-2-518166-01 | USD | 9820051229 |
| 911005492 | 400018601 | 15341 | 9820051228 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 1,050.00 | 2005091-2-517999-01 | USD | 9820051228 |
| 911005491 | 400018589 | 15339 | 9820051227 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005091-2-517999-01 | USD | 9820051227 |
| 911005490 | 400018514 | 15339 | 9820051226 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 2005091-2-517999-01 | USD | 9820051226 |
| 911005489 | 400018250 | 15338 | 9820051225 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091-518103-01 | USD | 9820051225 |
| 911005498 | 400015999 | 9.11E+09 | 9820051234 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 12,540.00 | 55073446@A001 | USD | 9820051234 |
| 911005497 | 400012423 | 9.11E+09 | 9820051233 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 111,600.00 | 5504969@A016 | USD | 9820051233 |
| 911005496 | 400018613 | 15342 | 9820051232 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 2005091-2-518200-01 | USD | 9820051232 |
| 911005495 | 400018612 | 15342 | 9820051231 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 1,240.00 | 2005091-2-518200-01 | USD | 9820051231 |
| 911005505 | 400018620 | 15342 | 9820051230 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 2005091-2-518200-01 | USD | 9820051230 |
| 911005516 | 400018472 | 15326 | 9820051252 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005091-2-517725-01 | USD | 9820051252 |
| 911005531 | 400018472 | 15342 | 9820051271 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 640.00 | 2005091-2-517999-01 | USD | 9820051271 |
| 911005534 | 400018607 | 15341 | 9820051267 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 2005091-2-518166-01 | USD | 9820051267 |
| 911005530 | 400018600 | 15339 | 9820051266 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 2005091-2-517999-01 | USD | 9820051266 |
| 911005529 | 400018598 | 15339 | 9820051265 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 970.00 | 2005091-2-517999-01 | USD | 9820051265 |
| 911005528 | 400018569 | 15339 | 9820051264 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005091-2-517999-01 | USD | 9820051264 |
| 911005527 | 400018551 | 15339 | 9820051263 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 2005091-2-517999-01 | USD | 9820051263 |
| 911005532 | 400018469 | 15342 | 9820051262 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005091-2-518200-01 | USD | 9820051262 |
| 911005535 | 400018609 | 15342 | 9820051261 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005091-2-518200-01 | USD | 9820051261 |
| 911005534 | 400018607 | 15341 | 9820051270 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005091-2-518166-01 | USD | 9820051270 |
| 911005533 | 400018605 | 15340 | 9820051269 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005091-2-518172-01 | USD | 9820051269 |
| 911005523 | 400018604 | 15339 | 9820051268 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 2005091-2-517999-01 | USD | 9820051268 |
| 911005521 | 400018467 | 15332 | 9820051257 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 388.00 | 2005091-2-517862-01 | USD | 9820051257 |
| 911005525 | 400018485 | 15330 | 9820051256 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005091-2-517863-01 | USD | 9820051256 |
| 911005524 | 400018496 | 15336 | 9820051261 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005091-2-517942-01 | USD | 9820051260 |
| 911005522 | 400018249 | 15334 | 9820051259 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005091-2-517863-01 | USD | 9820051259 |
| 911005519 | 400018249 | 15333 | 9820051258 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091-2-517857-01 | USD | 9820051258 |
| 911005518 | 400018480 | 15329 | 9820051254 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 2005091-2-517788-01 | USD | 9820051254 |
| 911005517 | 400018476 | 15328 | 9820051253 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 2005091-2-517772-01 | USD | 9820051253 |
| 911005488 | 400018249 | 15337 | 9820051224 QB | 9/13/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005091-2-516001-01 | USD | 9820051224 |
| 911005509 | 400018053 | 15319 | 9820050746 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091-517547-01 | USD | 9820050746 |
| 911005508 | 400018053 | 15318 | 9820050745 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 2005091-517545-01 | USD | 9820050745 |
| 911005007 | 400018888 | 15318 | 9820050744 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 2005091-517545-01 | USD | 9820050744 |
| 911005006 | 400018888 | 15318 | 9820050743 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 2,351.60 | 2005091-517545-01 | USD | 9820050743 |
| 911005003 | 400018875 | 15144 | 9820050877 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005905-513871-01 | USD | 9820050877 |
| 911005099 | 400018875 | 15144 | 9820050735 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 2005905-513871-01 | USD | 9820050735 |
| 911005098 | 400018874 | 15314 | 9820050735 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005905-513133-01 | USD | 9820050735 |
| 911005097 | 400018873 | 15314 | 9820050734 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005905-513133-01 | USD | 9820050734 |
| 911005096 | 400018871 | 15314 | 9820050733 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005091-517433-01 | USD | 9820050733 |
| 911005095 | 400018870 | 15082 | 9820050732 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005902-512470-01 | USD | 9820050732 |
| 911005004 | 400018082 | 15316 | 9820050741 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005091-517476-01 | USD | 9820050741 |
| 911005003 | 400018081 | 15315 | 9820050740 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005091-517438-01 | USD | 9820050740 |
| 911005002 | 400018079 | 15314 | 9820050739 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 2005091-517433-01 | USD | 9820050739 |
| 911005001 | 400018078 | 15161 | 9820050738 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 2005091-411114-01 | USD | 9820050738 |
| 911005000 | 400018077 | 15314 | 9820050737 QB | 9/1/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 2005091-517433-01 | USD | 9820050737 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911052247 | 400162276 | 9.11E+09 | 9820050084 QB | 9/12/2005 | 11/2/2005 | 226 | 1 $ | 28,800.00 | 55006586T@A027 | USD | 9820050984 |
| 911054482 | 400182463 | 15329 | 9820051218 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 1,920.00 | 2050912-517768-01 | USD | 9820051218 |
| 911054482 | 400182462 | 15329 | 9820051217 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 1,920.00 | 2050912-517768-01 | USD | 9820051217 |
| 911054480 | 400182479 | 15328 | 9820051079 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2050912-577772-01 | USD | 9820051217 |
| 911054480 | 400182477 | 15328 | 9820051078 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2050912-577772-01 | USD | 9820051216 |
| 911054479 | 400182475 | 15328 | 9820051215 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 830.00 | 2050912-577772-01 | USD | 9820051215 |
| 911054478 | 400182475 | 15328 | 9820051214 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2050912-577772-01 | USD | 9820051214 |
| 911054488 | 400182495 | 15335 | 9820051223 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2050912-517897-01 | USD | 9820051223 |
| 911054487 | 400182494 | 15334 | 9820051222 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 2050912-517879-01 | USD | 9820051222 |
| 911054485 | 400182490 | 15333 | 9820051221 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 2050912-517873-01 | USD | 9820051221 |
| 911054484 | 400182488 | 15333 | 9820051220 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 600.00 | 2050912-517873-01 | USD | 9820051220 |
| 911054483 | 400182468 | 15324 | 9820051219 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 2050912-517846-01 | USD | 9820051219 |
| 911054472 | 400182468 | 15324 | 9820051212 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 1,180.80 | 2050912-517636-01 | USD | 9820051212 |
| 911054475 | 400182459 | 15322 | 9820051207 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 2050912-517636-01 | USD | 9820051208 |
| 911054474 | 400182464 | 15324 | 9820051211 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 2050912-517637-01 | USD | 9820051211 |
| 911054471 | 400182467 | 15321 | 9820051206 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 400.00 | 2050912-517602-01 | USD | 9820051206 |
| 911054457 | 400173700 | 9.11E+09 | 9820051193 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 11,160.00 | 55007800B@A008 | USD | 9820051193 |
| 911051244 | 400172339 | 9.11E+09 | 9820050965 QB | 9/12/2005 | 11/2/2005 | 226 | 1 $ | 2,225.00 | 55007800B@A008 | USD | 5500780B@A008 |
| 911051478 | 400172473 | 15327 | 9820051214 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 388.00 | 2050912-577774-01 | USD | 9820051213 |
| 911052182 | 400184564 | 15325 | 9820051213 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 2050912-517657-01 | USD | 9820051212 |
| 911052191 | 400184544 | 15324 | 9820051211 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 2050912-517657-01 | USD | 9820051211 |
| 911052200 | 400184554 | 15324 | 9820051209 QB | 9/13/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 2050912-517686-01 | USD | 9820051209 |
| 911052199 | 400184555 | 15324 | 9820051938 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 550.00 | 2050913-270160-01 | USD | 9820051938 |
| 911052183 | 400184554 | J269690 | 9820051937 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 2050913-270160-01 | USD | 9820051937 |
| 911052195 | 400184544 | J270160 | 9820051933 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 12,580.00 | 2050913-270160-01 | USD | 9820051933 |
| 911052194 | 400184548 | J269796 | 9820051932 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 840.00 | 2050913-269796-01 | USD | 9820051932 |
| 911052197 | 400184544 | J270133 | 9820051931 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 3,850.00 | 2050913-270129-01 | USD | 9820051931 |
| 911052192 | 400184539 | J270123 | 9820051930 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 388.00 | 2050913-270129-01 | USD | 9820051930 |
| 911052182 | 400184539 | J268987 | 9820051928 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 825.00 | 2050913-269787-01 | USD | 9820051934 |
| 911052181 | 400184537 | J270128 | 9820051928 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 2050913-269789-01 | USD | 9820051923 |
| 911052184 | 400184537 | J270139 | 9820051929 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 2050913-270130-01 | USD | 9820051926 |
| 911052183 | 400184536 | J270051 | 9820051921 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 2050913-270061-01 | USD | 9820051921 |
| 911052186 | 400184540 | J270135 | 9820051939 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 2050913-270161-01 | USD | 9820051937 |
| 911052182 | 400184534 | J270161 | 9820051920 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 425.00 | 2050913-270061-01 | USD | 9820051920 |
| 911052181 | 400184534 | J270130 | 9820051919 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 190.00 | 2050913-270130-01 | USD | 9820051919 |
| 911052189 | 400184544 | J270131 | 9820051929 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 325.00 | 2050913-270130-01 | USD | 9820051928 |
| 911052189 | 400184544 | J268788 | 9820051928 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 1,650.00 | 2050913-269788-01 | USD | 9820051928 |
| 911052188 | 400184542 | J270128 | 9820051928 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 2050913-270131-01 | USD | 9820051927 |
| 911052187 | 400184541 | J270139 | 9820051925 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 22,435.20 | 2050913-270139-01 | USD | 9820051926 |
| 911052188 | 400184544 | J270135 | 9820051924 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2050913-270135-01 | USD | 9820051939 |
| 911052201 | 400184558 | 15343 | 9820051939 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 1,320.00 | 2050913-518243-01 | USD | 9820051939 |
| 911052201 | 400184554 | 15349 | 9820051954 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 400.00 | 2050913-518432-01 | USD | 9820051954 |
| 911052216 | 400184590 | 15349 | 9820051954 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2050913-518432-01 | USD | 9820051954 |
| 911052217 | 400184593 | 15350 | 9820051955 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 2050913-518433-01 | USD | 9820051955 |
| 911052206 | 400184591 | 15349 | 9820051955 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 260.00 | 2050913-518290-01 | USD | 9820051955 |
| 911052205 | 400184563 | 15346 | 9820051944 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 2,361.60 | 2050913-518290-01 | USD | 9820051944 |
| 911052213 | 400184564 | 15347 | 9820051943 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2050913-518291-01 | USD | 9820051943 |
| 911052212 | 400184564 | 15347 | 9820051951 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 2050913-518291-01 | USD | 9820051942 |
| 911052204 | 400184561 | 15345 | 9820051942 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 550.00 | 2050913-518291-01 | USD | 9820051941 |
| 911052203 | 400184561 | 15345 | 9820051941 QB | 9/14/2005 | 11/2/2005 | 226 | 1 $ | 330.00 | 2050913-518376-01 | USD | 9820051950 |
| 911052221 | 400184599 | 15351 | 9820051950 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 500.00 | 2050913-518443-01 | USD | 9820051950 |
| 911052221 | 400184599 | 15351 | 9820051959 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 2050913-518443-01 | USD | 9820051958 |
| 911052220 | 400184596 | 15351 | 9820051958 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 2050913-518443-01 | USD | 9820051958 |
| 911052219 | 400184593 | 15351 | 9820051957 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 2050913-518433-01 | USD | 9820051957 |
| 911052218 | 400184593 | 15350 | 9820051956 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 2050913-518432-01 | USD | 9820051956 |
| 911052209 | 400184576 | 15348 | 9820051947 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 776.25 | 2050913-518290-01 | USD | 9820051947 |
| 911052211 | 400184589 | 15346 | 9820051949 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 1,920.00 | 2050913-518279-01 | USD | 9820051949 |
| 911052210 | 400184580 | 15346 | 9820051948 QB | 11/2/2005 | 11/2/2005 | 226 | 1 $ | 340.00 | 2050913-518279-01 | USD | 9820051948 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911050208 | 400184574 | 15346 | 9820051946 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 2005091313-518290-01 | USD | 9820051946 |
| 911050207 | 400184572 | | 9820051945 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005091313-518290-01 | USD | 9820051945 |
| 911052180 | 400184553 | J269785 | 9820051918 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 2005091313-269785-01 | USD | 9820051918 |
| 911052134 | 400184510 | J269481 | 9820051869 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 2005091312-269481-01 | USD | 9820051869 |
| 911052130 | 400183259 | J269055 | 9820051868 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 2005091312-269055-01 | USD | 9820051868 |
| 911052132 | 400183257 | J269002 | 9820051867 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 460.00 | 2005091312-269002-01 | USD | 9820051867 |
| 911052128 | 400183480 | J269480 | 9820051866 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005091312-269480-01 | USD | 9820051866 |
| 911052127 | 400183252 | J269094 | 9820051865 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005091312-269094-01 | USD | 9820051865 |
| 911052138 | 400183271 | J269477 | 9820051674 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 2005091312-269477-01 | USD | 9820051674 |
| 911052135 | 400183270 | J269607 | 9820051873 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 12,550.00 | 2005091312-269607-01 | USD | 9820051873 |
| 911052134 | 400183268 | J269474 | 9820051872 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 2005091312-269474-01 | USD | 9820051872 |
| 911052133 | 400183265 | J269088 | 9820051871 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 2005091312-269088-01 | USD | 9820051871 |
| 911052132 | 400183260 | J269087 | 9820051870 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 2005091312-269087-01 | USD | 9820051870 |
| 911052121 | 400183244 | J269403 | 9820051659 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 1,400.00 | 2005091312-269403-01 | USD | 9820051659 |
| 911050996 | 400184316 | J269091 | 9820051695 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 640.00 | 5500208780@MAN-01 | USD | 9820051695 |
| 911050997 | 400184315 | 9.11E+09 | 9820051694 QB | 9/30/2005 | 11/2/2005 | 226 | 1 | $ | 53,352.00 | 5500288780@A022 | USD | 9820051694 |
| 911051996 | 400184110 | 9.11E+09 | 9820051497 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 2,880.00 | 5500288780@A028 | USD | 9820051497 |
| 911050137 | 400178390 | 15342 | 9820051673 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 2005091312-518200-01 | USD | 9820051273 |
| 911052126 | 400183251 | J269526 | 9820051664 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005091312-269526-01 | USD | 9820051664 |
| 911052125 | 400183250 | J269273 | 9820051663 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005091312-269273-01 | USD | 9820051663 |
| 911052124 | 400183248 | J269001 | 9820051662 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091312-269001-01 | USD | 9820051662 |
| 911052123 | 400183247 | J269091 | 9820051661 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091312-269091-01 | USD | 9820051861 |
| 911052122 | 400183246 | J269475 | 9820051660 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 2,750.00 | 2005091312-269475-01 | USD | 9820051860 |
| 911052125 | 400183272 | J269478 | 9820051875 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091312-269478-01 | USD | 9820051875 |
| 911052179 | 400184532 | J270138 | 9820051916 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005091312-270138-01 | USD | 9820051912 |
| 911052173 | 400184521 | J270152 | 9820051911 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005091313-270152-01 | USD | 9820051911 |
| 911052160 | 400184500 | 12385 | 9820051939 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 55004@769 | USD | 9820051913 |
| 911052149 | 400184309 | 9.11E+09 | 9820051887 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 18,300.00 | 55004259B@A030 | USD | 9820051887 |
| 911052148 | 400183276 | J269482 | 9820051886 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 11,808.00 | 2005091312-269482-01 | USD | 9820051886 |
| 911052179 | 400183275 | J269784 | 9820051917 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005091313-269784-01 | USD | 9820051917 |
| 911052147 | 400183274 | J269485 | 9820051877 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 7,084.80 | 2005091312-269485-01 | USD | 9820051878 |
| 911052142 | 400183277 | J269483 | 9820051878 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 2005091312-269483-01 | USD | 9820051916 |
| 911052147 | 400183273 | J269004 | 9820051885 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 2005091312-269004-01 | USD | 9820051915 |
| 911052147 | 400183287 | J269003 | 9820051914 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005091312-269003-01 | USD | 9820051914 |
| 911052175 | 400184527 | J270137 | 9820051913 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005091313-270137-01 | USD | 9820051913 |
| 911052142 | 400183279 | J269089 | 9820051880 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005091312-269089-01 | USD | 9820051880 |
| 911052141 | 400183278 | J269000 | 9820051879 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 2005091312-269000-01 | USD | 9820051879 |
| 911052141 | 400183275 | J269999 | 9820051882 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 2005091312-269976-01 | USD | 9820051879 |
| 911052140 | 400184275 | J268999 | 9820051878 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 2005091312-268999-01 | USD | 9820051883 |
| 911052145 | 400184282 | J268899 | 9820051681 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005091312-268999-01 | USD | 9820051882 |
| 911052143 | 400184276 | J268490 | 9820051682 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 2005091312-268950-01 | USD | 9820051881 |
| 911052143 | 400184274 | J269463 | 9820051877 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 2005091312-269976-01 | USD | 9820051882 |
| 911052138 | 400184273 | J268004 | 9820051877 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 2005091312-268004-01 | USD | 9820051877 |
| 911052147 | 400184287 | J269003 | 9820051885 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 2005091312-268003-01 | USD | 9820051884 |
| 911052146 | 400184282 | J268392 | 9820051884 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005091312-267766-01 | USD | 9820051685 |
| 911052145 | 400184282 | J269089 | 9820051883 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005091312-267766-01 | USD | 9820051683 |
| 911052144 | 400184281 | J268476 | 9820051883 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005091312-267770-01 | USD | 9820051883 |
| 911052143 | 400177585 | 15279 | 9820050058 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005009-516715-01 | USD | 9820050058 |
| 911050222 | 400177698 | 15285 | 9820050067 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005009-516867-01 | USD | 9820050067 |
| 911050321 | 400177697 | 15284 | 9820050066 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005009-516847-01 | USD | 9820050066 |
| 911050219 | 400177696 | 15283 | 9820050065 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005009-516812-01 | USD | 9820050065 |
| 911050319 | 400177693 | 15282 | 9820050064 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005009-516812-01 | USD | 9820050064 |
| 911050318 | 400177694 | 15283 | 9820050063 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 2005009-516812-01 | USD | 9820050063 |
| 911050307 | 400177559 | 15278 | 9820050052 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005009-516694-01 | USD | 9820050052 |
| 911050306 | 400177558 | 15277 | 9820050051 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005009-516618-01 | USD | 9820050051 |
| 911050305 | 400177557 | 15276 | 9820050050 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005009-516642-01 | USD | 9820050050 |
| 911050304 | 400177556 | 15275 | 9820050049 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005009-516543-01 | USD | 9820050049 |
| 911050048 | 400177552 | 11 | 9820050048 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 2005009-516564-01 | USD | 9820050048 |
| 911050312 | 400177564 | 15278 | 9820050057 QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 2005009-516864-01 | USD | 9820050057 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910050311 | 4001177563 | 15278 | 9820050056 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 1,020.00 | 2005G909-516684-01 | USD | 9820050056 |
| 910050310 | 4001177562 | 15278 | 9820050055 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 330.00 | 2005G909-516694-01 | USD | 9820050055 |
| 910050309 | 4001177561 | 15278 | 9820050054 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 300.00 | 2005G909-516694-01 | USD | 9820050054 |
| 910050057 | 4001176578 | 15278 | 9820050053 QB | 11/12/2005 | 1/12/2005 | 226 | 1 $ | 400.00 | 2005G910-570110-01 | USD | 9820050053 |
| 910050056 | 4001177377 | 15292 | 9820050021 QB | 11/12/2005 | 1/12/2005 | 226 | 1 $ | 100.00 | 2005G910-570110-01 | USD | 9820050068 |
| 910050038 | 4001177899 | 15288 | 9820050083 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 540.00 | 2005G909-516925-01 | USD | 9820050083 |
| 910050037 | 4001177713 | 15288 | 9820050082 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 400.00 | 2005G909-516925-01 | USD | 9820050082 |
| 910050036 | 4001177712 | 15287 | 9820050081 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 540.00 | 2005G909-516888-01 | USD | 9820050081 |
| 910050035 | 4001177711 | 15286 | 9820050080 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 510.00 | 2005G909-516827-01 | USD | 9820050080 |
| 910050029 | 4001177710 | 15286 | 9820050079 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 640.00 | 2005G909-516827-01 | USD | 9820050079 |
| 910050058 | 4001176578 | 15292 | 9820050078 QB | 11/12/2005 | 1/12/2005 | 226 | 1 $ | 340.00 | 2005G910-570110-01 | USD | 9820050079 |
| 910050059 | 4001177377 | 15292 | 9820050071 QB | 11/12/2005 | 1/12/2005 | 226 | 1 $ | 480.00 | 2005G910-570110-01 | USD | 9820050071 |
| 910050034 | 4001177700 | 15288 | 9820050070 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 720.00 | 2005G909-516807-01 | USD | 9820050070 |
| 910050033 | 4001177709 | 15286 | 9820050069 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 1,920.00 | 2005G909-516807-01 | USD | 9820050069 |
| 910050032 | 4001177527 | 15265 | 9820050019 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 540.00 | 2005G909-516356-01 | USD | 9820050078 |
| 910050031 | 4001177707 | 15286 | 9820050077 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 778.25 | 2005G909-516807-01 | USD | 9820050077 |
| 910050272 | 4001177524 | 15264 | 9820050017 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 300.00 | 2005G909-516907-01 | USD | 9820050076 |
| 910050271 | 4001177706 | 15286 | 9820050073 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 500.00 | 2005G909-516407-01 | USD | 9820050075 |
| 910050030 | 4001177554 | 15286 | 9820050047 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 776.00 | 2005G909-516846-01 | USD | 9820050074 |
| 910050279 | 4001177531 | 15265 | 9820050024 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 1,070.00 | 2005G909-516356-01 | USD | 9820050047 |
| 910050278 | 4001177530 | 15259 | 9820050008 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 500.00 | 2005G909-516356-01 | USD | 9820050019 |
| 910050275 | 4001177527 | 15265 | 9820050019 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 240.00 | 2005G909-516356-01 | USD | 9820050019 |
| 910050274 | 4001177526 | 15265 | 9820050018 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 190.00 | 2005G909-516356-01 | USD | 9820050019 |
| 910050275 | 4001177525 | 15265 | 9820050018 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 500.00 | 2005G909-516363-01 | USD | 9820050018 |
| 910050273 | 4001177524 | 15264 | 9820050017 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 120.00 | 2005G909-516363-01 | USD | 9820050017 |
| 910050271 | 4001177707 | 15286 | 9820050073 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 300.00 | 2005G909-516407-01 | USD | 9820050073 |
| 910050277 | 4001177529 | 15265 | 9820050021 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 340.00 | 2005G909-516356-01 | USD | 9820050022 |
| 910050276 | 4001177528 | 15265 | 9820050014 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 420.00 | 2005G909-516356-01 | USD | 9820050018 |
| 910050279 | 4001177517 | 15261 | 9820050010 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 110.00 | 2005G909-516344-01 | USD | 9820050021 |
| 910050285 | 4001177523 | 15261 | 9820050010 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 240.00 | 2005G909-516344-01 | USD | 9820050010 |
| 910050280 | 4001177516 | 15260 | 9820050008 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 480.00 | 2005G909-516305-01 | USD | 9820050009 |
| 910050263 | 4001177515 | 15259 | 9820050007 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 120.00 | 2005G909-516290-01 | USD | 9820050008 |
| 910050262 | 4001177514 | 15259 | 9820050007 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 800.00 | 2005G909-516290-01 | USD | 9820050007 |
| 910050281 | 4001177513 | 15258 | 9820050006 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 320.00 | 2005G909-516265-01 | USD | 9820050006 |
| 910050270 | 4001177522 | 15262 | 9820050015 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 160.00 | 2005G909-516350-01 | USD | 9820050015 |
| 910050269 | 4001177521 | 15261 | 9820050014 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 200.00 | 2005G909-516344-01 | USD | 9820050014 |
| 910050268 | 4001177520 | 15261 | 9820050011 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 600.00 | 2005G909-516344-01 | USD | 9820050013 |
| 910050267 | 4001177519 | 15261 | 9820050011 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 400.00 | 2005G909-516344-01 | USD | 9820050011 |
| 910050266 | 4001177518 | 15261 | 9820050011 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 1,140.00 | 2005G909-516468-01 | USD | 9820050011 |
| 910050301 | 4001177552 | 15275 | 9820050045 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 480.00 | 2005G909-516468-01 | USD | 9820050041 |
| 910050300 | 4001177551 | 15275 | 9820050045 QB | 9/10/2005 | 1/12/2005 | 226 | 1 $ | 3,542.40 | 2005G909-516545-01 | USD | 9820050041 |
| 910050299 | 4001177550 | 15275 | 9820050043 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 600.00 | 2005G909-516545-01 | USD | 9820050043 |
| 910050298 | 4001177549 | 15275 | 9820050042 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 1,100.00 | 2005G909-516545-01 | USD | 9820050042 |
| 910050297 | 4001177538 | 15270 | 9820050031 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 840.00 | 2005G909-516483-01 | USD | 9820050031 |
| 910050286 | 4001177537 | 15270 | 9820050030 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 230.00 | 2005G909-516483-01 | USD | 9820050030 |
| 910050284 | 4001177556 | 15270 | 9820050029 QB | 11/2/2005 | 1/12/2005 | 226 | 1 $ | 1,180.00 | 2005G909-516493-01 | USD | 9820050029 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910050283 | 400177535 | 15269 | 9820050028 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005909-516478-01 | USD | 9820050028 |
| 910050282 | 400177534 | 15268 | 9820050027 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005909-516465-01 | USD | 9820050027 |
| 910050291 | 400177542 | 15273 | 9820050036 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005909-516546-01 | USD | 9820050036 |
| 910050290 | 400177542 | 15272 | 9820050035 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 776.00 | 2005909-516553-01 | USD | 9820050035 |
| 910050289 | 400177541 | 15271 | 9820050034 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005909-516498-01 | USD | 9820050034 |
| 910050288 | 400177540 | 15271 | 9820050033 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 320.00 | 2005909-516486-01 | USD | 9820050033 |
| 910050287 | 400177539 | 15271 | 9820050032 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005909-516498-01 | USD | 9820050032 |
| 910050062 | 400180840 | 1268840 | 9820050059 QB | 9/10/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005909-268840-01 | USD | 9820050059 |
| 910050061 | 400180830 | 1268702 | 9820050058 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005909-268702-01 | USD | 9820050058 |
| 910050060 | 400180828 | 1268838 | 9820050057 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005909-268839-01 | USD | 9820050057 |
| 910050059 | 400180819 | 1268366 | 9820050056 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005909-268366-01 | USD | 9820050056 |
| 910050058 | 400180805 | 1268272 | 9820050055 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005909-268272-01 | USD | 9820050055 |
| 910050057 | 400180835 | 1268860 | 9820050054 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 776.25 | 2005909-268860-01 | USD | 9820050054 |
| 910050056 | 400180835 | 1268700 | 9820050053 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005909-268700-01 | USD | 9820050053 |
| 910050066 | 400180834 | 1268841 | 9820050052 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 4,723.20 | 2005909-268841-01 | USD | 9820050052 |
| 910050065 | 400180796 | 1268271 | 9820050051 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 4,723.20 | 2005909-268271-01 | USD | 9820050051 |
| 910050064 | 400180790 | 1268273 | 9820050050 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005909-268273-01 | USD | 9820050050 |
| 910050063 | 400180831 | 1268276 | 9820050094 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005909-268276-01 | USD | 9820050094 |
| 910050949 | 400177755 | 1268755 | 9820050093 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 900.00 | 2005909-268299-01 | USD | 9820050093 |
| 910050948 | 400180777 | 1268364 | 9820050092 QB | 9/7/2005 | 11/2/2005 | 226 | $ | 3,840.00 | 2005909-268364-01 | USD | 9820050092 |
| 910050950 | 400180777 | 1268365 | 9820050091 QB | 9/7/2005 | 11/2/2005 | 226 | $ | 2,880.00 | 5506588@A028 | USD | 9820050091 |
| 910050953 | 400176384 | 9.11E+09 | 9820050090 QB | 9/7/2005 | 11/2/2005 | 226 | $ | 3,840.00 | 5506588@A028 | USD | 9820050090 |
| 910050957 | 400173272 | 9.11E+09 | 9820050086 QB | 9/7/2005 | 11/2/2005 | 226 | $ | 3,840.00 | 5506588@A018 | USD | 9820050086 |
| 910050956 | 400173273 | 1268365 | 9820050085 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 5,580.00 | 5506595@A018 | USD | 9820050085 |
| 910050955 | 400180796 | 1268371 | 9820050721 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005909-268271-01 | USD | 9820050721 |
| 910050954 | 400180790 | 1268356 | 9820050720 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 190.00 | 2005909-268750-01 | USD | 9820050720 |
| 910050952 | 400180797 | 1268354 | 9820050717 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 825.00 | 2005909-268364-01 | USD | 9820050717 |
| 910050951 | 400180777 | 1268754 | 9820050717 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 12,586.00 | 2005909-268364-01 | USD | 9820050717 |
| 910050963 | 400180789 | 15313 | 9820050717 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005909-268754-01 | USD | 9820050705 |
| 910050962 | 400180868 | 1268842 | 9820050730 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 3,542.40 | 2005909-268842-01 | USD | 9820050723 |
| 910050961 | 400180860 | 1268273 | 9820050723 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005909-268273-01 | USD | 9820050705 |
| 910050960 | 400180857 | 1268365 | 9820050721 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005909-268365-01 | USD | 9820050721 |
| 910050959 | 400180856 | 1268836 | 9820050720 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 825.00 | 2005909-268836-01 | USD | 9820050720 |
| 910050958 | 400180837 | 1268361 | 9820050700 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 825.00 | 2005909-268365-01 | USD | 9820050693 |
| 910050980 | 400180860 | 1268273 | 9820050728 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005909-268273-01 | USD | 9820050705 |
| 910050981 | 400180866 | 1268842 | 9820050728 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005909-268274-01 | USD | 9820050728 |
| 910050991 | 400180864 | 1268546 | 9820050726 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 642.00 | 2005909-268546-01 | USD | 9820050726 |
| 910050990 | 400180863 | 1268367 | 9820050725 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005909-268367-01 | USD | 9820050725 |
| 910050989 | 400180863 | 1268275 | 9820050714 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005909-268815-01 | USD | 9820050714 |
| 910050988 | 400180801 | 1268701 | 9820050713 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005909-268701-01 | USD | 9820050713 |
| 910050987 | 400180844 | 1268845 | 9820050709 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005909-268845-01 | USD | 9820050709 |
| 910050972 | 400180838 | 1268838 | 9820050712 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005909-268838-01 | USD | 9820050712 |
| 910050971 | 400180840 | 1288756 | 9820050712 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 1,650.00 | 2005909-268837-01 | USD | 9820050707 |
| 910050970 | 400180837 | 1288837 | 9820050707 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005909-268837-01 | USD | 9820050706 |
| 910050969 | 400180833 | 1288839 | 9820050706 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 840.00 | 2005909-268834-01 | USD | 9820050716 |
| 910050968 | 400180852 | 1283362 | 9820050717 QB | 9/12/2005 | 11/2/2005 | 226 | $ | 1,850.00 | 2005909-268427-01 | USD | 9820050726 |
| 910050967 | 400180851 | 15297 | 9820050715 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 624.00 | 2005909-268675-01 | USD | 9820050715 |
| 910050966 | 400180850 | 15296 | 9820050714 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 1,320.00 | 2005910-517042-01 | USD | 9820050714 |
| 910050979 | 400180849 | 15295 | 9820050713 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 5,904.00 | 2005910-517063-01 | USD | 9820050713 |
| 910050978 | 400180757 | 1288757 | 9820050713 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005910-517097-01 | USD | 9820050713 |
| 910050977 | 400180840 | 15301 | 9820050322 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 330.00 | 2005910-517097-01 | USD | 9820050322 |
| 910050976 | 400180840 | 15300 | 9820050321 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005910-517102-01 | USD | 9820050321 |
| 910050975 | 400179398 | 15299 | 9820050320 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005910-517365-01 | USD | 9820050320 |
| 910050574 | 400179420 | 15312 | 9820050344 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005910-517079-01 | USD | 9820050344 |
| 910050573 | 400179393 | 15297 | 9820050317 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 800.00 | 2005910-517079-01 | USD | 9820050317 |
| 910050572 | 400179392 | 15297 | 9820050316 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005910-517079-01 | USD | 9820050316 |
| 910050571 | 400179391 | 15297 | 9820050315 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 230.00 | 2005910-517083-01 | USD | 9820050315 |
| 910050570 | 400179390 | 15298 | 9820050313 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 1,050.00 | 2005910-517079-01 | USD | 9820050313 |
| 910050562 | 400179393 | 15294 | 9820050007 QB | 9/11/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005910-517018-01 | USD | 9820050007 |

| Invoice | Ref 1 | Ref 2 | Account | Inv Date | Due Date | | | | Amount | Reference | Cur | Doc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110055561 | 4000179382 | 15284 | 9820050306 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050910-517018-01 | USD | 9820050306 |
| 9110055565 | 4000179381 | 15283 | 9820050305 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050910-517019-01 | USD | 9820050305 |
| 9110055567 | 4000179380 | 15293 | 9820050304 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050910-517069-01 | USD | 9820050304 |
| 9110055569 | 4000179379 | 15293 | 9820050303 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050910-517019-01 | USD | 9820050303 |
| 9110055558 | 4000179388 | 15294 | 9820050312 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 807.00 | 20050910-517016-01 | USD | 9820050312 |
| 9110055559 | 4000179387 | 15294 | 9820050311 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 3,840.00 | 20050910-517016-01 | USD | 9820050311 |
| 9110055564 | 4000179386 | 15294 | 9820050309 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 1,240.00 | 20050910-517016-01 | USD | 9820050309 |
| 9110055565 | 4000179385 | 15294 | 9820050308 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 1,552.50 | 20050910-517016-01 | USD | 9820050308 |
| 9110055567 | 4000179384 | 15294 | 9820050310 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050910-517289-01 | USD | 9820050310 |
| 9110055578 | 4000179399 | 15307 | 9820050308 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 20050910-517097-01 | USD | 9820050307 |
| 9110055579 | 4000179414 | 15311 | 9820050343 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050910-517363-01 | USD | 9820050335 |
| 9110055580 | 4000179413 | 15311 | 9820050338 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050910-517365-01 | USD | 9820050334 |
| 9110055582 | 4000179412 | 15310 | 9820050337 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050910-517363-01 | USD | 9820050323 |
| 9110055556 | 4000179411 | 15309 | 9820050340 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050910-517365-01 | USD | 9820050338 |
| 9110055591 | 4000179410 | 15307 | 9820050335 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050910-517363-01 | USD | 9820050337 |
| 9110055589 | 4000179415 | 15311 | 9820050336 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050910-517336-01 | USD | 9820050336 |
| 9110055591 | 4000179412 | 15307 | 9820050339 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050910-517289-01 | USD | 9820050335 |
| 9110055592 | 4000179409 | 15307 | 9820050340 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050910-517289-01 | USD | 9820050343 |
| 9110055550 | 4000179409 | 15307 | 9820050333 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 20050910-517275-01 | USD | 9820050342 |
| 9110055583 | 4000179404 | 15303 | 9820050331 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050910-517289-01 | USD | 9820050341 |
| 9110055586 | 4000179407 | 15306 | 9820050330 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,265.00 | 20050915-271261-01 | USD | 9820050340 |
| 9110055582 | 4000179406 | 15305 | 9820050327 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050910-517162-01 | USD | 9820050325 |
| 9110055583 | 4000179403 | 15303 | 9820050028 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050910-517162-01 | USD | 9820050324 |
| 9110055582 | 4000179402 | 15303 | 9820050027 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050910-517162-01 | USD | 9820050326 |
| 9110055588 | 4000179401 | 15303 | 9820050029 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050910-517162-01 | USD | 9820050328 |
| 9110055581 | 4000179400 | 15302 | 9820050024 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050910-517162-01 | USD | 9820050327 |
| 9110055588 | 4000187408 | 15307 | 9820050033 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050910-517289-01 | USD | 9820050329 |
| 9110055550 | 4000179409 | 15307 | 9820050024 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 2,200.00 | 20050910-517289-01 | USD | 9820050331 |
| 9110055587 | 4000187796 | 15307 | 9820050032 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050910-517289-01 | USD | 9820050330 |
| 9110055588 | 4000187795 | 15307 | 9820050317 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050910-517289-01 | USD | 9820050333 |
| 9110055582 | 4000187794 | 1271765 | 9820053315 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-271530-01 | USD | 9820053317 |
| 9110053587 | 4000188994 | 1271530 | 9820053324 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.00 | 20050915-271771-01 | USD | 9820053319 |
| 9110053589 | 4000186847 | 1271777 | 9820053883 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050915-271769-01 | USD | 9820053318 |
| 9110053588 | 4000186846 | 1271771 | 9820053321 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050915-271768-01 | USD | 9820053324 |
| 9110053581 | 4000188933 | 1271776 | 9820053321 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 3,300.00 | 20050915-271590-01 | USD | 9820053321 |
| 9110053583 | 4000188911 | 1271590 | 9820053320 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 31,450.00 | 20050915-271760-01 | USD | 9820053320 |
| 9110053575 | 4000188785 | 1271276 | 9820053312 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,350.00 | 20050915-271274-01 | USD | 9820053311 |
| 9110053571 | 4000187760 | 1271425 | 9820053311 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050915-271629-01 | USD | 9820053308 |
| 9110053570 | 4000187787 | 1271529 | 9820053308 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 23,480.00 | 5500630?@A010 | USD | 9820053307 |
| 9110053587 | 8.11E+09 | 1271274 | 9820053307 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050907-515101-01 | USD | 9820052683 |
| 9110053945 | 4000179118 | 15305 | 9820052683 QB | 9/11/2005 | 11/2/2005 | 226 | 1 | $ | 2,480.00 | 20050907-517873-01 | USD | 9820053315 |
| 9110053603 | 4000187233 | 15335 | 9820053325 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 3,395.00 | 20050915-271771-01 | USD | 9820053323 |
| 9110053588 | 4000186961 | 1271756 | 9820053340 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050915-271755-01 | USD | 9820053324 |
| 9110053601 | 4000186965 | 1271275 | 9820053339 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050915-271775-01 | USD | 9820053316 |
| 9110053877 | 4000187962 | 1271424 | 9820053314 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,552.50 | 20050915-271424-01 | USD | 9820053311 |
| 9110053583 | 4000186963 | 1271272 | 9820053313 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050915-271272-01 | USD | 9820053310 |
| 9110053576 | 4000187941 | 1271271 | 9820053338 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050915-271271-01 | USD | 9820053325 |
| 9110053575 | 4000187965 | 1271585 | 9820053337 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050915-271274-01 | USD | 9820053340 |
| 9110053599 | 4000186992 | 1271761 | 9820053336 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050915-271761-01 | USD | 9820053339 |
| 9110053608 | 4000186971 | 1271582 | 9820053345 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 4,200.00 | 20050915-271582-01 | USD | 9820053344 |
| 9110053605 | 4000186970 | 1271584 | 9820053344 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050915-271584-01 | USD | 9820053343 |
| 9110053605 | 4000188888 | 1271273 | 9820053342 QB | 11/2/2005 | 11/2/2005 | 226 | 1 | $ | 6,600.00 | 20050915-271273-01 | USD | 9820053342 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110053604 | 4000188967 | J271757 | 9820053341 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 2,600.00 | 20050915-J271757-01 | USD | 9820053341 |
| 9110053593 | 4000188956 | J271764 | 9820053330 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050915-J271764-01 | USD | 9820053330 |
| 9110053592 | 4000188955 | J271586 | 9820053329 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 760.00 | 20050915-J271586-01 | USD | 9820053329 |
| 9110053591 | 4000188954 | J271762 | 9820053328 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 3,300.00 | 20050915-J271762-01 | USD | 9820053328 |
| 9110053590 | 4000188953 | J271759 | 9820053327 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 3,850.00 | 20050915-J271759-01 | USD | 9820053327 |
| 9110053589 | 4000188952 | J271583 | 9820053326 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050915-J271583-01 | USD | 9820053326 |
| 9110053598 | 4000188961 | J271770 | 9820053335 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 14,169.60 | 20050915-J271770-01 | USD | 9820053335 |
| 9110053597 | 4000188960 | J271282 | 9820053334 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050915-J271282-01 | USD | 9820053334 |
| 9110053596 | 4000188959 | J271277 | 9820053333 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050915-J271277-01 | USD | 9820053333 |
| 9110053595 | 4000188958 | J271588 | 9820053332 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050915-J271588-01 | USD | 9820053332 |
| 9110053594 | 4000188957 | J271587 | 9820053331 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050915-J271587-01 | USD | 9820053331 |
| 9110052944 | 4000187252 | 15311 | 9820052681 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,490.00 | 20050910-517363-01 | USD | 9820052681 |
| 9110052916 | 4000186825 | J270972 | 9820052653 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,475.00 | 20050914-J270972-01 | USD | 9820052653 |
| 9110052915 | 4000186823 | J270969 | 9820052652 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 3,850.00 | 20050914-J270969-01 | USD | 9820052652 |
| 9110052914 | 4000186821 | J270425 | 9820052651 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 4,950.00 | 20050914-J270425-01 | USD | 9820052651 |
| 9110052913 | 4000186819 | J270965 | 9820052650 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 3,395.00 | 20050914-J270965-01 | USD | 9820052650 |
| 9110052912 | 4000186817 | J270984 | 9820052649 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 7,084.80 | 20050914-J270984-01 | USD | 9820052649 |
| 9110052921 | 4000186831 | J271038 | 9820052658 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050914-J271038-01 | USD | 9820052658 |
| 9110052920 | 4000186830 | J270979 | 9820052657 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050914-J270979-01 | USD | 9820052657 |
| 9110052919 | 4000186828 | J271037 | 9820052656 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050914-J271037-01 | USD | 9820052656 |
| 9110052918 | 4000186827 | J270427 | 9820052655 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050914-J270427-01 | USD | 9820052655 |
| 9110052917 | 4000186826 | J270975 | 9820052654 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050914-J270975-01 | USD | 9820052654 |
| 9110052906 | 4000186797 | 15275 | 9820052643 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,580.00 | 20050909-516545-01 | USD | 9820052643 |
| 9110052905 | 4000186795 | J271035 | 9820052642 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 25,160.00 | 20050914-J271035-01 | USD | 9820052642 |
| 9110052904 | 4000186794 | 15258 | 9820052641 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,580.00 | 20050909-516265-01 | USD | 9820052641 |
| 9110052903 | 4000186792 | J270971 | 9820052640 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 1,680.00 | 20050914-J270971-01 | USD | 9820052640 |
| 9110052902 | 4000186790 | 15245 | 9820052639 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,580.00 | 20050908-515970-01 | USD | 9820052639 |
| 9110052911 | 4000186814 | J270433 | 9820052648 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050914-J270433-01 | USD | 9820052648 |
| 9110052910 | 4000186812 | J270981 | 9820052647 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050914-J270981-01 | USD | 9820052647 |
| 9110052909 | 4000186807 | J271039 | 9820052646 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 1,080.00 | 20050914-J271039-01 | USD | 9820052646 |
| 9110052908 | 4000186803 | J271036 | 9820052645 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 570.00 | 20050914-J271036-01 | USD | 9820052645 |
| 9110052907 | 4000186799 | J270973 | 9820052644 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 20050914-J270973-01 | USD | 9820052644 |
| 9110052922 | 4000186832 | J270429 | 9820052659 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050914-J270429-01 | USD | 9820052659 |
| 9110052937 | 4000186850 | J270976 | 9820052674 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050914-J270976-01 | USD | 9820052674 |
| 9110052936 | 4000186849 | J270974 | 9820052673 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050914-J270974-01 | USD | 9820052673 |
| 9110052935 | 4000186848 | J270426 | 9820052672 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 1,350.00 | 20050914-J270426-01 | USD | 9820052672 |
| 9110052934 | 4000186847 | J271034 | 9820052671 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050914-J271034-01 | USD | 9820052671 |
| 9110052933 | 4000186846 | J270968 | 9820052670 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 4,200.00 | 20050914-J270968-01 | USD | 9820052670 |
| 9110052942 | 4000186855 | J270985 | 9820052679 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 20050914-J270985-01 | USD | 9820052679 |
| 9110052941 | 4000186854 | J270983 | 9820052678 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050914-J270983-01 | USD | 9820052678 |
| 9110052940 | 4000186853 | J270982 | 9820052677 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,496.00 | 20050914-J270982-01 | USD | 9820052677 |
| 9110052939 | 4000186852 | J270428 | 9820052676 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 680.00 | 20050914-J270428-01 | USD | 9820052676 |
| 9110052938 | 4000186851 | J270977 | 9820052675 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050914-J270977-01 | USD | 9820052675 |
| 9110052927 | 4000186840 | J270431 | 9820052664 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050914-J270431-01 | USD | 9820052664 |
| 9110052926 | 4000186838 | J270980 | 9820052663 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050914-J270980-01 | USD | 9820052663 |
| 9110052925 | 4000186836 | J270585 | 9820052662 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 321.00 | 20050914-J270585-01 | USD | 9820052662 |
| 9110052924 | 4000186834 | J270430 | 9820052661 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 780.00 | 20050914-J270430-01 | USD | 9820052661 |
| 9110052923 | 4000186833 | J271040 | 9820052660 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,600.00 | 20050914-J271040-01 | USD | 9820052660 |
| 9110052932 | 4000186845 | J270967 | 9820052669 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 2,600.00 | 20050914-J270967-01 | USD | 9820052669 |
| 9110052931 | 4000186844 | J270769 | 9820052668 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050914-J270769-01 | USD | 9820052668 |
| 9110052930 | 4000186843 | J270584 | 9820052667 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050914-J270584-01 | USD | 9820052667 |
| 9110052929 | 4000186842 | J270424 | 9820052666 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050914-J270424-01 | USD | 9820052666 |
| 9110052928 | 4000186841 | J270432 | 9820052665 | QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 428.00 | 20050914-J270432-01 | USD | 9820052665 |
| 9110053665 | 4000189036 | 15443 | 9820053402 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050915-520056-01 | USD | 9820053402 |
| 9110053664 | 4000189034 | 15443 | 9820053401 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050915-520056-01 | USD | 9820053401 |
| 9110053663 | 4000189032 | 15443 | 9820053400 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050915-520056-01 | USD | 9820053400 |
| 9110053662 | 4000189031 | 15443 | 9820053399 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050915-520056-01 | USD | 9820053399 |
| 9110053661 | 4000189030 | 15443 | 9820053398 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050915-520056-01 | USD | 9820053398 |
| 9110053670 | 4000189043 | 15443 | 9820053407 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050915-520056-01 | USD | 9820053407 |
| 9110053669 | 4000189041 | 15443 | 9820053406 | QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050915-520056-01 | USD | 9820053406 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910053668 | 400018040 | 15443 | 9820053405 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050915-520056-01 | USD | 9820053405 |
| 910053667 | 400018038 | 15443 | 9820053404 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20050915-520056-01 | USD | 9820053404 |
| 910053666 | 400018027 | 15443 | 9820053403 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,100.00 | 20050915-520056-01 | USD | 9820053403 |
| 910053665 | 400018023 | 15442 | 9820053394 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050919-520036-01 | USD | 9820053392 |
| 910053654 | 400018023 | 15441 | 9820053392 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050919-520032-01 | USD | 9820053391 |
| 910053653 | 400018021 | 15440 | 9820053380 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050919-520032-01 | USD | 9820053380 |
| 910053652 | 400018019 | 15439 | 9820053389 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050915-519935-01 | USD | 9820053389 |
| 910053671 | 400018018 | 15438 | 9820053388 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.00 | 20050915-519868-01 | USD | 9820053388 |
| 910053660 | 400018029 | 15443 | 9820053397 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050915-520056-01 | USD | 9820053397 |
| 910053659 | 400018028 | 15443 | 9820053396 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050915-520056-01 | USD | 9820053396 |
| 910053658 | 400018027 | 15443 | 9820053395 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 160.00 | 20050915-520056-01 | USD | 9820053395 |
| 910053657 | 400018024 | 15442 | 9820053394 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 210.00 | 20050919-520056-01 | USD | 9820053394 |
| 910053671 | 400018004 | 15443 | 9820053408 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050919-520056-01 | USD | 9820053408 |
| 910053899 | 400018006 | 15443 | 9820053408 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050919-520056-01 | USD | 9820053408 |
| 910053691 | 400018073 | 15451 | 9820053428 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,750.00 | 20050919-520167-01 | USD | 9820053428 |
| 910053882 | 400018072 | 15450 | 9820053427 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050919-520167-01 | USD | 9820053427 |
| 910053881 | 400018063 | 15450 | 9820053409 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050919-520230-01 | USD | 9820053423 |
| 910053874 | 400018064 | 15448 | 9820053423 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050919-520167-01 | USD | 9820053422 |
| 910053873 | 400018063 | 15448 | 9820053421 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050919-520167-01 | USD | 9820053421 |
| 910053899 | 400018069 | 15450 | 9820053424 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050919-520167-01 | USD | 9820053420 |
| 910053888 | 400018069 | 15450 | 9820053426 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050915-520230-01 | USD | 9820053426 |
| 910053681 | 400018057 | 15449 | 9820053413 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 2,900.00 | 20050915-520207-01 | USD | 9820053424 |
| 910053681 | 400018056 | 15447 | 9820053413 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050915-520055-01 | USD | 9820053413 |
| 910053688 | 400018051 | 15448 | 9820053411 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050915-520167-01 | USD | 9820053412 |
| 910053681 | 400018051 | 15445 | 9820053414 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,300.00 | 20050915-520116-01 | USD | 9820053414 |
| 910053676 | 400018006 | 15437 | 9820053387 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050915-519944-01 | USD | 9820053387 |
| 910053675 | 400018051 | 15425 | 9820053380 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050915-520084-01 | USD | 9820053409 |
| 910053678 | 400018051 | 15425 | 9820053418 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050915-520084-01 | USD | 9820053410 |
| 910053651 | 400018057 | 15448 | 9820053417 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050915-520167-01 | USD | 9820053418 |
| 910053650 | 400018055 | 15425 | 9820053359 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050915-520167-01 | USD | 9820053417 |
| 910053873 | 400018055 | 15424 | 9820053357 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050915-516974-01 | USD | 9820053416 |
| 910053872 | 400018051 | 15448 | 9820053415 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050915-520167-01 | USD | 9820053415 |
| 910053881 | 400018082 | 15424 | 9820053356 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050915-520116-01 | USD | 9820053414 |
| 910053850 | 400018031 | 15429 | 9820053365 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050915-516612-01 | USD | 9820053387 |
| 910053822 | 400018991 | 15429 | 9820053364 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050915-516612-01 | USD | 9820053365 |
| 910053878 | 400018964 | 15425 | 9820053363 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-516612-01 | USD | 9820053364 |
| 910053819 | 400018991 | 15429 | 9820053347 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 321.00 | 20050915-J27128-01 | USD | 9820053347 |
| 910053819 | 400018989 | J271281 | 9820053347 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050915-J27128-01 | USD | 9820053383 |
| 910053828 | 400018973 | J271281 | 9820053363 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050915-J27128-01 | USD | 9820053383 |
| 910053871 | 400018999 | 15428 | 9820053362 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 250.00 | 20050915-519753-01 | USD | 9820053362 |
| 910053827 | 400018999 | 15427 | 9820053361 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050915-517059-01 | USD | 9820053383 |
| 910053828 | 400018994 | 15424 | 9820053359 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050915-517164-01 | USD | 9820053359 |
| 910053811 | 400018997 | 15424 | 9820053358 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050915-516974-01 | USD | 9820053358 |
| 910053813 | 400018979 | 15423 | 9820053353 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050915-516973-01 | USD | 9820053357 |
| 910053812 | 400018978 | 15423 | 9820053352 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-516658-01 | USD | 9820053352 |
| 910053811 | 400018977 | 15422 | 9820053351 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-516623-01 | USD | 9820053349 |
| 910053810 | 400018893 | 15419 | 9820053348 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-516612-01 | USD | 9820053348 |
| 910053809 | 400018899 | 15420 | 9820053349 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050915-516612-01 | USD | 9820053347 |
| 910053809 | 400018899 | 15429 | 9820053347 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050915-517252-01 | USD | 9820053383 |
| 910053818 | 400018899 | 15428 | 9820053364 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 321.00 | 20050915-517252-01 | USD | 9820053364 |
| 910053817 | 400018898 | 15427 | 9820053363 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050915-519753-01 | USD | 9820053383 |
| 910053816 | 400018997 | 15424 | 9820053355 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 250.00 | 20050915-517164-01 | USD | 9820053355 |
| 910053815 | 400018979 | 15424 | 9820053354 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050915-516973-01 | USD | 9820053354 |
| 910053813 | 400018979 | 15423 | 9820053353 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-516973-01 | USD | 9820053353 |
| 910053814 | 400018977 | 15423 | 9820053352 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050915-516658-01 | USD | 9820053352 |
| 910053828 | 400018974 | 15420 | 9820053349 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 2,490.00 | 20050915-516623-01 | USD | 9820053349 |
| 910053823 | 400018975 | 15421 | 9820053350 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 2,490.00 | 20050915-516912-01 | USD | 9820053350 |
| 910053810 | 400018893 | 15419 | 9820053348 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,240.00 | 20050915-519752-01 | USD | 9820053366 |
| 910053805 | 400018977 | 15429 | 9820053366 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050915-519880-01 | USD | 9820053381 |
| 910053844 | 400018977 | 15435 | 9820053381 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 250.00 | 20050915-519880-01 | USD | 9820053380 |
| 910053843 | 400018009 | 15435 | 9820053380 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050915-519880-01 | USD | 9820053379 |
| 910053842 | 400018008 | 15435 | 9820053379 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050915-519880-01 | USD | 9820053379 |
| 910053841 | 400018006 | 15435 | 9820055376 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050918-519890-01 | USD | 9820053378 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910055840 | 4001890005 | 9820053377 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 2005913-518990-01 | USD | 9820053377 |
| 910055849 | 4001890015 | 9820053386 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005913-519938-01 | USD | 9820053386 |
| 910055848 | 4001890013 | 9820053385 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 2005915-519980-01 | USD | 9820053385 |
| 910055847 | 4001890012 | 9820053384 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 2005915-519990-01 | USD | 9820053384 |
| 910055846 | 4001890011 | 9820053383 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 2,660.00 | 2005915-518950-01 | USD | 9820053383 |
| 910055845 | 4001890010 | 9820053382 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 2005915-519920-01 | USD | 9820053382 |
| 910053834 | 4001889898 | 9820053371 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005915-519753-01 | USD | 9820053371 |
| 910053833 | 4001889897 | 9820053370 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005915-519763-01 | USD | 9820053370 |
| 910053832 | 4001889896 | 9820053369 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005915-519798-01 | USD | 9820053369 |
| 910053830 | 4001889995 | 9820053368 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005915-519770-01 | USD | 9820053368 |
| 910053830 | 4001889894 | 9820053367 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 2005915-519752-01 | USD | 9820053367 |
| 910053839 | 4001889004 | 9820053376 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 3,542.40 | 2005915-519950-01 | USD | 9820053376 |
| 910053838 | 4001890002 | 9820053375 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005915-519960-01 | USD | 9820053375 |
| 910053837 | 4001890002 | 9820053374 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 2005915-519985-01 | USD | 9820053374 |
| 910052278 | 4001890000 | 9820053373 QB | 9/16/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005915-519986-01 | USD | 9820053373 |
| 910053835 | 4001889999 | 9820053372 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 2005915-519770-01 | USD | 9820053372 |
| 910052282 | 4001884793 | 9820052020 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005913-518895-01 | USD | 9820052020 |
| 910052281 | 4001884794 | 9820052021 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005913-518895-01 | USD | 9820052021 |
| 910052265 | 4001884790 | 9820052019 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005913-518602-01 | USD | 9820052019 |
| 910052279 | 4001884795 | 9820052018 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 880.00 | 2005913-518584-01 | USD | 9820052018 |
| 910052278 | 4001884785 | 9820052017 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 640.00 | 2005913-518834-01 | USD | 9820052017 |
| 910052276 | 4001884778 | 9820052013 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 2005913-518834-01 | USD | 9820052013 |
| 910052275 | 4001884778 | 9820052006 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 2005913-518834-01 | USD | 9820052006 |
| 910052274 | 4001884777 | 9820052012 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 2005913-518834-01 | USD | 9820052012 |
| 910052283 | 4001884768 | 9820052021 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005913-518895-01 | USD | 9820052021 |
| 910052282 | 4001884794 | 9820052020 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005913-518859-01 | USD | 9820052020 |
| 910052268 | 4001884766 | 9820052004 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 2005913-518895-01 | USD | 9820052004 |
| 910052266 | 4001884765 | 9820052007 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 2005913-518895-01 | USD | 9820052007 |
| 910052269 | 4001884764 | 9820052022 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 2005913-518895-01 | USD | 9820052022 |
| 910052289 | 4001884705 | 9820052007 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 2005913-518584-01 | USD | 9820052007 |
| 910052271 | 4001884772 | 9820052009 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 2005913-518834-01 | USD | 9820052009 |
| 910052272 | 4001884770 | 9820052010 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 2005913-518834-01 | USD | 9820052010 |
| 910052284 | 4001884795 | 9820052022 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 2005913-518834-01 | USD | 9820052022 |
| 910052289 | 4001884795 | 9820052023 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005914-519001-01 | USD | 9820052023 |
| 910052809 | 4001886066 | 9820052015 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 640.00 | 2005914-519001-01 | USD | 9820052015 |
| 910052808 | 4001886053 | 9820052045 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005914-519001-01 | USD | 9820052045 |
| 910052807 | 4001880016 | 9820052044 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 2005914-519001-01 | USD | 9820052044 |
| 910052806 | 4001889953 | 9820052543 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005914-518993-01 | USD | 9820052543 |
| 910052815 | 4001888110 | 9820052538 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 2005914-519034-01 | USD | 9820052538 |
| 910052814 | 4001884799 | 9820052551 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005914-519033-01 | USD | 9820052551 |
| 910052805 | 4001884799 | 9820052550 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005914-519001-01 | USD | 9820052550 |
| 910052813 | 4001884797 | 9820052023 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 2005914-518912-01 | USD | 9820052023 |
| 910052812 | 4001884952 | 9820052542 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 420.00 | 2005914-518986-01 | USD | 9820052542 |
| 910052811 | 4001886951 | 9820052541 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 2005914-519001-01 | USD | 9820052541 |
| 910052834 | 4001884041 | 9820052540 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 445.00 | 550055041 | USD | 9820052540 |
| 910052834 | 4001885029 | 9820052539 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 1,335.00 | 55075600@A005 | USD | 9820052539 |
| 910052802 | 4001879116 | 9820052538 QB | 9/15/2005 | 11/2/2005 | 226 | 1 | $ | 15,881.60 | 550062682@A019 | USD | 9820052538 |
| 910052801 | 4001884803 | 9820052025 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 420.00 | 2005913-518970-01 | USD | 9820052025 |
| 910052287 | 4001884803 | 9820052026 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 1,080.00 | 2005913-518914-01 | USD | 9820052026 |
| 910052286 | 4001884799 | 9820052024 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005913-518914-01 | USD | 9820052024 |
| 910052285 | 4001884797 | 9820052023 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005913-518912-01 | USD | 9820052023 |
| 910052263 | 4001884763 | 9820052001 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005913-518850-01 | USD | 9820052001 |
| 910052262 | 4001884774 | 9820051974 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 1,040.00 | 2005913-518857-01 | USD | 9820051974 |
| 910052235 | 4001884693 | 9800051973 QB | 9/14/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005913-518552-01 | USD | 9820051973 |

| Claim | Vendor ID | Num | Invoice | Date | Due Date | Days | | Amount | Reference | Cur | Invoice No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910052234 | 400184667 | 15356 | 9820051972 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 2,880.00 | 20050913-518519-01 | USD | 9820051972 |
| 910052233 | 400184627 | 15356 | 9820051971 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 600.00 | 20050913-518519-01 | USD | 9820051971 |
| 910052232 | 400184618 | 15356 | 9820051970 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 550.00 | 20050913-518519-01 | USD | 9820051970 |
| 910052241 | 400184724 | 15362 | 9820051979 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 190.00 | 20050913-516628-03 | USD | 9820051979 |
| 910052240 | 400184723 | 15361 | 9820051978 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-516628-03 | USD | 9820051978 |
| 910052239 | 400184722 | 15360 | 9820051977 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 1,160.00 | 20050913-518557-01 | USD | 9820051977 |
| 910052238 | 400184718 | 15359 | 9820051976 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 350.00 | 20050913-516668-01 | USD | 9820051976 |
| 910052237 | 400184717 | 15358 | 9820051975 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 580.00 | 20050913-518557-01 | USD | 9820051975 |
| 910052228 | 400184607 | 15355 | 9820051964 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050913-518514-01 | USD | 9820051964 |
| 910052229 | 400184606 | 15355 | 9820051963 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-518514-01 | USD | 9820051963 |
| 910052224 | 400184610 | 15355 | 9820051962 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 400.00 | 20050913-518514-01 | USD | 9820051962 |
| 910052223 | 400184608 | 15354 | 9820051961 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 3,840.00 | 20050913-518540-01 | USD | 9820051961 |
| 910052222 | 400184601 | 15353 | 9820051960 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 2,240.00 | 20050913-516616-01 | USD | 9820051960 |
| 910052231 | 400184615 | 15356 | 9820051969 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 3,542.40 | 20050913-518519-01 | USD | 9820051969 |
| 910052230 | 400184613 | 15356 | 9820051968 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050913-518519-01 | USD | 9820051968 |
| 910052255 | 400184748 | 15356 | 9820051967 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050913-518519-01 | USD | 9820051967 |
| 910052229 | 400184610 | 15356 | 9820051966 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-518519-01 | USD | 9820051966 |
| 910052228 | 400184610 | 15355 | 9820051965 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050913-518164-01 | USD | 9820051965 |
| 910052247 | 400184747 | 15365 | 9820051991 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 460.00 | 20050913-518703-01 | USD | 9820051991 |
| 910052246 | 400184745 | 15365 | 9820051990 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-516668-03 | USD | 9820051990 |
| 910052261 | 400184762 | 15369 | 9820051999 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 330.00 | 20050913-518795-01 | USD | 9820051999 |
| 910052247 | 400184767 | 15368 | 9820051998 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 580.00 | 20050913-516665-01 | USD | 9820051998 |
| 910052257 | 400184752 | 15362 | 9820051995 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-518795-01 | USD | 9820051995 |
| 910052231 | 400184749 | 15366 | 9820051994 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 1,070.00 | 20050913-518765-01 | USD | 9820051994 |
| 910052256 | 400184748 | 15366 | 9820051993 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-518765-01 | USD | 9820051993 |
| 910052255 | 400184751 | 15387 | 9820051992 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050913-518886-01 | USD | 9820051992 |
| 910052230 | 400184747 | 15365 | 9820051991 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050913-518703-01 | USD | 9820051991 |
| 910052255 | 400184745 | 15365 | 9820051990 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050913-516828-01 | USD | 9820051990 |
| 910052254 | 400184733 | 15362 | 9820051989 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 600.00 | 20050913-516568-01 | USD | 9820051989 |
| 910052251 | 400184740 | 15364 | 9820051984 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-516628-03 | USD | 9820051984 |
| 910052251 | 400184744 | 15365 | 9820051985 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050913-518703-01 | USD | 9820051985 |
| 910052250 | 400184730 | 15362 | 9820051982 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050913-518703-01 | USD | 9820051982 |
| 910052244 | 400184729 | 15363 | 9820051983 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 600.00 | 20050913-518765-01 | USD | 9820051983 |
| 910052261 | 400184762 | 15362 | 9820051981 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-516628-03 | USD | 9820051981 |
| 910052244 | 400184744 | 15365 | 9820051990 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 400.00 | 20050913-516665-01 | USD | 9820051990 |
| 910052243 | 400184741 | 15365 | 9820051989 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050913-518703-01 | USD | 9820051989 |
| 910052252 | 400184744 | 15385 | 9820051990 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050913-518703-01 | USD | 9820051990 |
| 910052252 | 400184741 | 15385 | 9820051989 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 550.00 | 20050913-516628-03 | USD | 9820051989 |
| 910052259 | 400184735 | 15362 | 9820051985 QB | 9/14/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050913-516665-01 | USD | 9820051985 |
| 910052258 | 400184734 | 15362 | 9820051984 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 776.00 | 20050914-519274-01 | USD | 9820051984 |
| 910052251 | 400186193 | 15407 | 9820052807 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 560.00 | 20050914-519255-01 | USD | 9820052807 |
| 910052251 | 400186194 | 15407 | 9820052806 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050914-519394-01 | USD | 9820052806 |
| 910052250 | 400186190 | 15406 | 9820052806 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050914-519385-01 | USD | 9820052806 |
| 910052249 | 400186186 | 15405 | 9820052805 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050914-519436-01 | USD | 9820052805 |
| 910052248 | 400186182 | 15405 | 9820052804 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050914-519485-01 | USD | 9820052804 |
| 910052873 | 400186200 | 15409 | 9820052811 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 640.00 | 20050914-519385-01 | USD | 9820052811 |
| 910052869 | 400186190 | 15409 | 9820052810 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050914-519436-01 | USD | 9820052810 |
| 910052861 | 400186167 | 15405 | 9820052599 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 776.00 | 20050914-519485-01 | USD | 9820052599 |
| 910052877 | 400186164 | 15405 | 9820052598 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 560.00 | 20050914-519274-01 | USD | 9820052598 |
| 910052860 | 400186158 | 15402 | 9820052597 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050914-519274-01 | USD | 9820052597 |
| 910052859 | 400186157 | 15402 | 9820052596 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050914-519274-01 | USD | 9820052596 |
| 910052858 | 400186154 | 15402 | 9820052595 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050914-519385-01 | USD | 9820052595 |
| 910052867 | 400186182 | 15405 | 9820052604 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 650.00 | 20050914-519385-01 | USD | 9820052604 |
| 910052867 | 400186179 | 15405 | 9820052603 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050914-519385-01 | USD | 9820052603 |
| 910052866 | 400186176 | 15405 | 9820052602 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050914-519385-01 | USD | 9820052602 |
| 910052865 | 400186173 | 15405 | 9820052601 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 848.75 | 20050914-519385-01 | USD | 9820052601 |
| 910052864 | 400186170 | 15405 | 9820052600 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050914-519385-01 | USD | 9820052600 |
| 910052870 | 400187163 | 15405 | 9820052595 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050914-519385-01 | USD | 9820052595 |
| 910052878 | 400186215 | 15411 | 9820052815 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 1,180.80 | 20050914-519385-01 | USD | 9820052815 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910052893 | 400018267 | 15418 | 9820052830 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005914-515982-01 | USD | 9820052630 |
| 910052892 | 400018263 | 15418 | 9820052829 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005914-515952-01 | USD | 9820052629 |
| 910052891 | 400018261 | 15417 | 9820052828 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005914-515946-01 | USD | 9820052628 |
| 910052890 | 400018259 | 15417 | 9820052827 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005914-519593-01 | USD | 9820052627 |
| 910052889 | 400018258 | 15416 | 9820052826 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005914-519583-01 | USD | 9820052638 |
| 910052889 | 400018257 | 15416 | 9820052825 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005914-515750-01 | USD | 9820052638 |
| 910052900 | 400016785 | 16045 | 9820052817 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 2,560.00 | 2005081-511750-01 | USD | 9820052637 |
| 910052899 | 400016764 | 27099 | 9820052836 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 2,328.75 | 2005914-270966-01 | USD | 9820052636 |
| 910052898 | 400018781 | J270583 | 9820052835 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005914-270583-01 | USD | 9820052635 |
| 910052897 | 400018779 | J270583 | 9820052834 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 700.00 | 2005914-270423-01 | USD | 9820052634 |
| 910052897 | 400018230 | 15411 | 9820052833 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 160.00 | 2005914-519487-01 | USD | 9820052633 |
| 910052883 | 400018227 | 15411 | 9820052819 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005914-519487-01 | USD | 9820052619 |
| 910052881 | 400018224 | 15416 | 9820052818 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005914-519541-01 | USD | 9820052618 |
| 910052880 | 400018220 | 15411 | 9820052817 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005914-519487-01 | USD | 9820052617 |
| 910052879 | 400018217 | 15402 | 9820052594 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005914-519274-01 | USD | 9820052616 |
| 910052878 | 400018215 | 15394 | 9820052567 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 776.00 | 2005914-519148-01 | USD | 9820052616 |
| 910052888 | 400018246 | 15416 | 9820052824 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005914-519168-01 | USD | 9820052625 |
| 910052887 | 400018246 | 15415 | 9820052823 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 2,580.00 | 2005914-519464-01 | USD | 9820052624 |
| 910052886 | 400018243 | 15392 | 9820052665 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005914-519553-01 | USD | 9820052623 |
| 910052885 | 400018242 | 15391 | 9820052819 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 330.00 | 2005914-519163-01 | USD | 9820052622 |
| 910052884 | 400018238 | 15390 | 9820052573 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 1,330.00 | 2005914-519050-01 | USD | 9820052621 |
| 910052835 | 400018130 | 15396 | 9820052572 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005914-519046-01 | USD | 9820052572 |
| 910052834 | 400018129 | 15395 | 9820052571 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005914-519143-01 | USD | 9820052571 |
| 910052833 | 400018128 | 15395 | 9820052570 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005914-519143-01 | USD | 9820052570 |
| 910052832 | 400018127 | 15395 | 9820052569 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005914-519143-01 | USD | 9820052569 |
| 910052829 | 400018124 | 15393 | 9820052666 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005914-519163-01 | USD | 9820052566 |
| 910052887 | 400018123 | 15392 | 9820052665 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005914-519162-01 | USD | 9820052566 |
| 910052828 | 400018122 | 15391 | 9820052665 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 330.00 | 2005914-519163-01 | USD | 9820052565 |
| 910052826 | 400018120 | 15389 | 9820052661 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 1,240.00 | 2005914-519050-01 | USD | 9820052564 |
| 910052820 | 400016611 | 15396 | 9820052562 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005914-519216-01 | USD | 9820052562 |
| 910052819 | 400016616 | 15384 | 9820052556 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 1,180.00 | 2005914-519055-01 | USD | 9820052557 |
| 910052818 | 400016616 | 15398 | 9820052560 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005914-519058-01 | USD | 9820052560 |
| 910052817 | 400018112 | 15383 | 9820052554 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 650.00 | 2005914-519058-01 | USD | 9820052554 |
| 910052816 | 400018111 | 15383 | 9820052553 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005914-519058-01 | USD | 9820052553 |
| 910052831 | 400018146 | 15397 | 9820052592 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005914-519174-01 | USD | 9820052592 |
| 910052855 | 400018149 | 15402 | 9820052591 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005914-519274-01 | USD | 9820052591 |
| 910052854 | 400018148 | 15400 | 9820052590 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 776.00 | 2005914-519280-01 | USD | 9820052590 |
| 910052853 | 400018147 | 15400 | 9820052589 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005914-519276-01 | USD | 9820052589 |
| 910052852 | 400018144 | 15399 | 9820052589 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 330.00 | 2005914-519276-01 | USD | 9820052589 |
| 910052851 | 400018142 | 15399 | 9820052588 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 3,542.00 | 2005914-519293-01 | USD | 9820052588 |
| 910052850 | 400018142 | 15398 | 9820052587 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005914-519293-01 | USD | 9820052587 |
| 910052849 | 400018118 | 15397 | 9820052586 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 700.00 | 2005914-519050-01 | USD | 9820052586 |
| 910052847 | 400018142 | 15397 | 9820052585 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005914-519140-01 | USD | 9820052585 |
| 910052839 | 400018135 | 15397 | 9820052584 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005914-519140-01 | USD | 9820052584 |
| 910052838 | 400018133 | 15397 | 9820052583 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005914-519140-01 | USD | 9820052593 |
| 910052837 | 400018132 | 15397 | 9820052574 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 240.00 | 2005914-519140-01 | USD | 9820052574 |
| 910052846 | 400018141 | 15397 | 9820052583 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 840.00 | 2005914-519140-01 | USD | 9820052583 |
| 910052845 | 400018140 | 15397 | 9820052582 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005914-519140-01 | USD | 9820052582 |
| 910052844 | 400018139 | 15397 | 9820052581 QB | 9/15/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005914-519140-01 | USD | 9820052581 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911052843 | 400018138 | 15397 | 9820052680 QB | 9/15/2005 | 1/2/2005 | 226 | 1 | $ | 900.00 | 2005091A-519140-01 | USD | 9820052680 |
| 911052642 | 400018137 | 15397 | 9820052679 QB | 9/15/2005 | 1/2/2005 | 226 | 1 | $ | 600.00 | 2005091A-519140-01 | USD | 9820052679 |
| 911057562 | 400020419B | 16652 | 9820057359 QB | 9/25/2005 | 1/2/2005 | 226 | 1 | $ | 580.00 | 2005092A-534344-01 | USD | 9820057359 |
| 911057630 | 400020398 | 15722 | 9820058730 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 540.00 | 2005092F-525774-01 | USD | 9820058730 |
| 911058935 | 400020855 | 15722 | 9820058731 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 570.00 | 2005092F-525774-01 | USD | 9820058731 |
| 911058935 | 400020850 | 15722 | 9820058730 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 600.00 | 2005092F-525774-01 | USD | 9820058730 |
| 911058934 | 400020849 | 15722 | 9820058729 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 200.00 | 2005092F-525774-01 | USD | 9820058729 |
| 911058933 | 400020948 | 15722 | 9820058728 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 550.00 | 2005092F-525744-01 | USD | 9820058728 |
| 911058933 | 400020357 | 15723 | 9820058737 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 100.00 | 2005092F-525774-01 | USD | 9820058737 |
| 911058941 | 400020956 | 15723 | 9820058736 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 107.00 | 2005092F-525776-01 | USD | 9820058736 |
| 911058956 | 400020355 | 15722 | 9820058735 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,790.00 | 2005092F-525774-01 | USD | 9820058735 |
| 911058938 | 400020355 | 15722 | 9820058733 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,050.00 | 2005092F-525714-01 | USD | 9820058733 |
| 911058937 | 400020353 | 15724 | 9820058733 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 960.00 | 2005092F-525706-01 | USD | 9820058733 |
| 911058937 | 400020342 | 15719 | 9820058721 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 970.00 | 2005092F-525706-01 | USD | 9820058721 |
| 911058930 | 400020948 | 15722 | 9820058721 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 220.00 | 2005092F-525714-01 | USD | 9820058721 |
| 911058929 | 400020346 | 15722 | 9820058726 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 950.00 | 2005092F-525744-01 | USD | 9820058726 |
| 911058928 | 400020345 | 15719 | 9820058725 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 987.50 | 2005092F-525706-01 | USD | 9820058725 |
| 911058924 | 400020344 | 15722 | 9820058724 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,075.00 | 2005092F-525706-01 | USD | 9820058724 |
| 911058923 | 400020340 | 15721 | 9820058724 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 240.00 | 2005092F-525733-01 | USD | 9820058723 |
| 911058927 | 400020343 | 15720 | 9820058720 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 550.00 | 2005092F-525733-01 | USD | 9820058720 |
| 911058928 | 400020339 | 15723 | 9820058719 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 120.00 | 2005092F-525706-01 | USD | 9820058719 |
| 911058931 | 400020374 | 15719 | 9820058738 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,320.00 | 2005092F-525730-01 | USD | 9820058738 |
| 911058931 | 400020374 | 15722 | 9820058732 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 580.00 | 2005092F-525733-01 | USD | 9820058732 |
| 911058956 | 400020373 | 15724 | 9820058751 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,000.00 | 2005092F-525916-01 | USD | 9820058751 |
| 911058955 | 400020373 | 15733 | 9820058750 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 330.00 | 2005092F-525732-01 | USD | 9820058750 |
| 911058929 | 400020372 | 15733 | 9820058749 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 540.00 | 2005092F-525733-01 | USD | 9820058749 |
| 911058954 | 400020371+ | 15736 | 9820058758 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 107.00 | 2005092F-525916-01 | USD | 9820058758 |
| 911058953 | 400020360 | 15736 | 9820058757 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,160.00 | 2005092F-525916-01 | USD | 9820058757 |
| 911058962 | 400020343 | 15720 | 9820058738 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 120.00 | 2005092F-525916-01 | USD | 9820058738 |
| 911058961 | 400020362 | 15725 | 9820058740 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 580.00 | 2005092F-525787-01 | USD | 9820058740 |
| 911058960 | 400020363 | 15725 | 9820058743 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 240.00 | 2005092F-525795-01 | USD | 9820058743 |
| 911058959 | 400020363 | 15725 | 9820058742 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 100.00 | 2005092F-525787-01 | USD | 9820058742 |
| 911058947 | 400020394 | 15725 | 9820058741 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092F-525795-01 | USD | 9820058741 |
| 911058946 | 400020363 | 15725 | 9820058742 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092F-525795-01 | USD | 9820058742 |
| 911058945 | 400020362 | 15726 | 9820058740 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 120.00 | 2005092F-525916-01 | USD | 9820058740 |
| 911058952 | 400020377 | 15731 | 9820058748 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 480.00 | 2005092F-525924-01 | USD | 9820058748 |
| 911058951 | 400020369 | 15731 | 9820058748 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,265.00 | 2005092F-525945-01 | USD | 9820058748 |
| 911058951 | 400020359 | 15730 | 9820058747 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 480.00 | 2005092F-525945-01 | USD | 9820058747 |
| 911058944 | 400020358 | 15729 | 9820058746 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 1,680.00 | 2005092F-525950-01 | USD | 9820058746 |
| 911058948 | 400020358 | 15727 | 9820058745 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 120.00 | 2005092F-525818-01 | USD | 9820058745 |
| 911058945 | 400020385 | 15776 | 9820058744 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 480.00 | 2005092-525818-01 | USD | 9820058744 |
| 911058950 | 400020333 | 15719 | 9820058717 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092-525756-01 | USD | 9820058717 |
| 911058949 | 400020182 | 1275646 | 9820058189 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 550.00 | 2005092-276646-01 | USD | 9820058189 |
| 911058392 | 400020192 | 1275743 | 9820058188 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092-275743-01 | USD | 9820058188 |
| 911058391 | 400020192 | 1275743 | 9820058187 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 4,125.00 | 2005092B-275743-01 | USD | 9820058187 |
| 911058390 | 400020181 | 1275747 | 9820058150 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 110.00 | 2005092B-275747-01 | USD | 9820058150 |
| 911058390 | 400020181 | 1275741 | 9820058186 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 2,520.00 | 2005092B-275741-01 | USD | 9820058186 |
| 911058389 | 400020358 | 15729 | 9820058185 QB | 9/20/2005 | 1/2/2005 | 226 | 1 | $ | 5,500.00 | 2005092B-275741-01 | USD | 9820058185 |
| 911058389 | 400029386 | 15727 | 9820058744 QB | 9/28/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092-525835-01 | USD | 9820058744 |
| 911058397 | 400020240 | 1275740 | 9820058194 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 778.25 | 2005092B-275740-01 | USD | 9820058194 |
| 911058398 | 400020204 | 1275641 | 9820058193 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092B-275641-01 | USD | 9820058193 |
| 911058396 | 400020202 | 1275638 | 9820058192 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 300.00 | 2005092B-275638-01 | USD | 9820058192 |
| 911058395 | 400020201 | 1275355 | 9820058191 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 200.00 | 2005092B-275355-01 | USD | 9820058191 |
| 911058394 | 400020188 | 1275747 | 9820058187 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 200.00 | 2005092B-275747-01 | USD | 9820058187 |
| 911058393 | 400020189 | 1275644 | 9820058179 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 100.00 | 2005092B-275644-01 | USD | 9820058179 |
| 911058393 | 400020179 | 1275644 | 9820058179 QB | 9/27/2005 | 1/2/2005 | 226 | 1 | $ | 1,200.00 | 2005092B-275644-01 | USD | 9820058179 |
| 911058381 | 400020178 | 1275782 | 9820058178 QB | 9/27/2005 | 1/2/2005 | 226 | 5 | $ | 6,290.00 | 2005092B-275782-01 | USD | 9820058178 |
| 911058380 | 400020176 | 1275751 | 9820058177 QB | 9/27/2005 | 1/2/2005 | 226 | 5 | $ | 600.00 | 2005092B-275751-01 | USD | 9820058177 |
| 911058378 | 400020173 | 1275643 | 9820058175 QB | 9/27/2005 | 1/2/2005 | 226 | 5 | | | | USD | 9820058176 |
| | | | | | | | | | | | | 9820058175 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110058387 | 4000208186 | J275639 | 9820058184 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050926-J275639-01 | USD | 9820058184 |
| 9110058386 | 4000208185 | J275353 | 9820058183 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050926-J275353-01 | USD | 9820058183 |
| 9110058385 | 4000208184 | J275356 | 9820058182 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050926-J275356-01 | USD | 9820058182 |
| 9110058384 | 4000208183 | J275748 | 9820058181 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050926-J275748-01 | USD | 9820058181 |
| 9110058383 | 4000208181 | J275648 | 9820058180 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050926-J275648-01 | USD | 9820058180 |
| 9110058398 | 4000208207 | J275645 | 9820058195 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050926-J275645-01 | USD | 9820058195 |
| 9110058915 | 4000209331 | 15718 | 9820058711 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050927-525689-01 | USD | 9820058711 |
| 9110058914 | 4000209328 | 15718 | 9820058710 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050927-525689-01 | USD | 9820058710 |
| 9110058913 | 4000209323 | 15717 | 9820058709 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050927-525697-01 | USD | 9820058709 |
| 9110058912 | 4000209230 | 9.11E+09 | 9820058708 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 167,400.00 | 550063058@A029 | USD | 9820058708 |
| 9110058911 | 4000208076 | 9.11E+09 | 9820058707 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 7,840.80 | 550062862@A022 | USD | 9820058707 |
| 9110058920 | 4000209336 | 15719 | 9820058716 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050927-525706-01 | USD | 9820058716 |
| 9110058919 | 4000209335 | 15719 | 9820058715 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050927-525706-01 | USD | 9820058715 |
| 9110058918 | 4000209334 | 15719 | 9820058714 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050927-525706-01 | USD | 9820058714 |
| 9110058917 | 4000209333 | 15719 | 9820058713 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050927-525706-01 | USD | 9820058713 |
| 9110058916 | 4000209332 | 15718 | 9820058712 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050927-525689-01 | USD | 9820058712 |
| 9110058403 | 4000208328 | J275750 | 9820058200 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 31,881.60 | 20050926-J275750-01 | USD | 9820058200 |
| 9110058402 | 4000208326 | J275749 | 9820058199 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20050926-J275749-01 | USD | 9820058199 |
| 9110058401 | 4000208323 | J275784 | 9820058198 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050926-J275784-01 | USD | 9820058198 |
| 9110058400 | 4000208307 | J275783 | 9820058197 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050926-J275783-01 | USD | 9820058197 |
| 9110058399 | 4000208277 | J275745 | 9820058196 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050926-J275745-01 | USD | 9820058196 |
| 9110058910 | 4000202124 | 9.11E+09 | 9820058706 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 33,480.00 | 550049696@A024 | USD | 9820058706 |
| 9110058761 | 4000208510 | 9.11E+09 | 9820058558 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 3,866.00 | 550058714@001 | USD | 9820058558 |
| 9110058760 | 4000204044 | 9.11E+09 | 9820058557 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 251,100.00 | 550063058@A027 | USD | 9820058557 |
| 9110058664 | 4000208322 | 9.11E+09 | 9820058461 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 27,900.00 | 550049696@A025 | USD | 9820058461 |
| 9110058663 | 1100063992 | 9.11E+09 | 9820058460 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 930.00 | 450119509 | USD | 9820058460 |
| 9110059019 | 4000209518 | 15757 | 9820058815 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050927-526358-01 | USD | 9820058815 |
| 9110059018 | 4000209517 | 15757 | 9820058814 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050927-526358-01 | USD | 9820058814 |
| 9110059017 | 4000209516 | 15757 | 9820058813 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050927-526358-01 | USD | 9820058813 |
| 9110059016 | 4000209515 | 15757 | 9820058812 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050927-526358-01 | USD | 9820058812 |
| 9110059015 | 4000209514 | 15756 | 9820058811 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050927-526320-01 | USD | 9820058811 |
| 9110059208 | 4000209753 | J276264 | 9820059004 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20050927-J276264-01 | USD | 9820059004 |
| 9110059207 | 4000209749 | J276194 | 9820059003 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050927-J276194-01 | USD | 9820059003 |
| 9110059206 | 4000209747 | J276169 | 9820059002 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050927-J276169-01 | USD | 9820059002 |
| 9110059021 | 4000209520 | 15758 | 9820058817 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050927-526356-01 | USD | 9820058817 |
| 9110059020 | 4000209519 | 15757 | 9820058816 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050927-526358-01 | USD | 9820058816 |
| 9110059009 | 4000209508 | 15750 | 9820058805 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050927-526271-01 | USD | 9820058805 |
| 9110059008 | 4000209507 | 15750 | 9820058804 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050927-526271-01 | USD | 9820058804 |
| 9110059007 | 4000209506 | 15750 | 9820058803 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050927-526271-01 | USD | 9820058803 |
| 9110059006 | 4000209505 | 15749 | 9820058802 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 20050927-526269-01 | USD | 9820058802 |
| 9110059005 | 4000209504 | 15749 | 9820058801 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050927-526269-01 | USD | 9820058801 |
| 9110059014 | 4000209513 | 15755 | 9820058810 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050927-526328-01 | USD | 9820058810 |
| 9110059013 | 4000209512 | 15754 | 9820058809 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050927-526297-01 | USD | 9820058809 |
| 9110059012 | 4000209511 | 15753 | 9820058808 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 1,320.00 | 20050927-526287-01 | USD | 9820058808 |
| 9110059011 | 4000209510 | 15752 | 9820058807 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050927-526286-01 | USD | 9820058807 |
| 9110059010 | 4000209509 | 15751 | 9820058806 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050927-526289-01 | USD | 9820058806 |
| 9110059209 | 4000209756 | J276265 | 9820059005 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 34,243.20 | 20050927-J276265-01 | USD | 9820059005 |
| 9110059472 | 4000211528 | 15760 | 9820059268 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050928-526441-01 | USD | 9820059268 |
| 9110059471 | 4000211527 | 15760 | 9820059267 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050928-526441-01 | USD | 9820059267 |
| 9110059470 | 4000211526 | 15759 | 9820059266 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050928-526385-01 | USD | 9820059266 |
| 9110059221 | 4000209781 | J275917 | 9820059017 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050927-J275917-01 | USD | 9820059017 |
| 9110059220 | 4000209776 | J276197 | 9820059016 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 1,800.00 | 20050927-J276197-01 | USD | 9820059016 |
| 9110059477 | 4000211533 | 15760 | 9820059273 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050928-526441-01 | USD | 9820059273 |
| 9110059476 | 4000211532 | 15760 | 9820059272 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 20050928-526441-01 | USD | 9820059272 |
| 9110059475 | 4000211531 | 15760 | 9820059271 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050928-526441-01 | USD | 9820059271 |
| 9110059474 | 4000211530 | 15760 | 9820059270 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050928-526441-01 | USD | 9820059270 |
| 9110059473 | 4000211529 | 15760 | 9820059269 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050928-526441-01 | USD | 9820059269 |
| 9110059214 | 4000209766 | J276263 | 9820059010 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050927-J276263-01 | USD | 9820059010 |
| 9110059213 | 4000209765 | J276198 | 9820059009 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050927-J276198-01 | USD | 9820059009 |
| 9110059212 | 4000209762 | J276261 | 9820059008 | QB | 9/28/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050927-J276261-01 | USD | 9820059008 |

| Req # | PO # | Invoice (QB) | Date 1 | Date 2 | Code | | Amount | Reference | Cur | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 910059211 | 4000209761 | 9820059007 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 5,500.00 | 2005092?-276259-01 | USD | 9820059007 |
| 910059210 | 4000209760 | 9820059006 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 900.00 | 2005092?-276030-01 | USD | 9820059006 |
| 910059219 | 4000209775 | 9820059015 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 360.00 | 2005092?-276033-01 | USD | 9820059015 |
| 910059217 | 4000209774 | 9820059014 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 360.00 | 2005092?-276196-01 | USD | 9820059014 |
| 910059218 | J276196 | 9820059013 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 4,170.00 | 2005092?-276280-01 | USD | 9820059013 |
| 910059216 | J276030 | 9820059012 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 6,290.00 | 2005092?-276159-01 | USD | 9820059012 |
| 910059215 | 4000209772 | 9820059011 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 900.00 | 2005092?-276029-01 | USD | 9820059011 |
| 910059224 | 4000209770 | 9820058800 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092?-526289-01 | USD | 9820058800 |
| 910057623 | J276029 | 9820058823 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092?-526159-01 | USD | 9820058823 |
| 910057624 | 4000209768 | 9820058811 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 776.00 | 2005092?-526166-01 | USD | 9820058811 |
| 910057625 | 4000209503 | 9820058810 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005092?-526066-01 | USD | 9820058810 |
| 910057615 | 4000209708 | 9820058813 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 360.00 | 2005092?-526034-01 | USD | 9820058813 |
| 910058973 | 4000209397 | 9820058773 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005092?-525916-01 | USD | 9820058773 |
| 910058982 | 4000209402 | 9820058772 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092?-525157-01 | USD | 9820058772 |
| 910058981 | 4000209401 | 9820058771 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 230.00 | 2005092?-525157-01 | USD | 9820058771 |
| 910058964 | 4000209396 | 9820058770 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 2,361.60 | 2005092?-525916-01 | USD | 9820058770 |
| 910058963 | 4000209395 | 9820058777 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 240.00 | 2005092?-525157-01 | USD | 9820058777 |
| 910058972 | 4000209399 | 9820058775 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005092?-525157-01 | USD | 9820058775 |
| 910058971 | 4000209398 | 9820058776 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005092?-526066-01 | USD | 9820058776 |
| 910058977 | 4000209400 | 9820058769 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005092?-526034-01 | USD | 9820058769 |
| 910058966 | 4000209393 | 9820058762 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 1,265.00 | 2005092?-525028-01 | USD | 9820058762 |
| 910058967 | 4000209392 | 9820058765 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005092?-525916-01 | USD | 9820058765 |
| 910058968 | 4000209390 | 9820058761 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 776.25 | 2005092?-525916-01 | USD | 9820058761 |
| 910058986 | 4000209388 | 9820058764 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092?-525990-01 | USD | 9820058764 |
| 910058965 | 4000209391 | 9820058760 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 190.00 | 2005092?-525916-01 | USD | 9820058760 |
| 910058984 | 4000209383 | 9820058759 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 848.75 | 2005092?-525916-01 | USD | 9820058759 |
| 910058983 | 4000209392 | 9820058763 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 360.00 | 2005092?-525916-01 | USD | 9820058763 |
| 910059002 | 4000209497 | 9820058794 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005092?-526269-01 | USD | 9820058794 |
| 910059022 | 4000209501 | 9820058793 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005092?-526034-01 | USD | 9820058793 |
| 910058992 | 4000209500 | 9820058796 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005092?-526269-01 | USD | 9820058796 |
| 910058991 | 4000209499 | 9820058795 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005092?-526229-01 | USD | 9820058795 |
| 910058999 | 4000209475 | 9820058790 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005092?-526028-01 | USD | 9820058790 |
| 910058985 | 4000209427 | 9820058791 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 160.00 | 2005092?-525190-01 | USD | 9820058791 |
| 910058993 | 4000209414 | 9820058792 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 310.00 | 2005092?-525916-01 | USD | 9820058792 |
| 910058994 | 4000209415 | 9820058789 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 160.00 | 2005092?-525900-01 | USD | 9820058789 |
| 910059003 | 4000209414 | 9820058788 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005092?-526028-01 | USD | 9820058788 |
| 910058996 | 4000209407 | 9820058799 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092?-526269-01 | USD | 9820058799 |
| 910058897 | 4000209408 | 9820058798 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092?-526269-01 | USD | 9820058798 |
| 910058898 | 4000209414 | 9820058797 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005092?-526157-01 | USD | 9820058797 |
| 910058899 | 4000209407 | 9820058780 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092?-526157-01 | USD | 9820058780 |
| 910058895 | 4000209409 | 9820058781 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 350.00 | 2005092?-526157-01 | USD | 9820058781 |
| 910058887 | 4000209405 | 9820058785 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005092?-528190-01 | USD | 9820058785 |
| 910058888 | 4000209404 | 9820058780 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 987.50 | 2005092?-528157-01 | USD | 9820058780 |
| 910058889 | 4000209413 | 9820058787 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 1,080.00 | 2005092?-528157-01 | USD | 9820058787 |
| 910058896 | 4000209376 | 9820058786 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 2,860.00 | 2005092?-528190-01 | USD | 9820058786 |
| 910058890 | 4000209385 | 9820058783 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 320.00 | 2005092?-528157-01 | USD | 9820058783 |
| 910058891 | 4000209384 | 9820058782 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 220.00 | 2005092?-528157-01 | USD | 9820058782 |
| 910058990 | 4000209383 | 9820058784 QB | 9/28/2005 | 11/2/2005 | 226 | $ | 1,240.00 | 2005092?-524781-01 | USD | 9820058784 |
| 910058989 | 4000209380 | 9820057415 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 800.00 | 2005092?-524761-01 | USD | 9820057415 |
| 910058988 | 4000209379 | 9820057414 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 600.00 | 2005092?-524761-01 | USD | 9820057414 |
| 910058987 | 4000209378 | 9820057413 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092?-524764-01 | USD | 9820057413 |
| 910057617 | 4000209377 | 9820057412 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005092?-524764-01 | USD | 9820057412 |
| 910057616 | 4000209376 | 9820057421 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005092?-524772-01 | USD | 9820057421 |
| 910057623 | 4000209385 | 9820057419 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 340.00 | 2005092?-524797-01 | USD | 9820057419 |
| 910057622 | 4000209383 | 9820057420 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005092?-524792-01 | USD | 9820057420 |
| 910057621 | 4000204382 | 9820057418 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 320.00 | 2005092?-524781-01 | USD | 9820057418 |
| 910057620 | 4000204381 | 9820057417 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005092?-524761-01 | USD | 9820057417 |
| 910057609 | 4000204370 | 9820057406 QB | 9/25/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005092?-524724-01 | USD | 9820057406 |

| | | | | Date 1 | Date 2 | | | Amount | Reference | Cur | Reference 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110057600 | 400020459 | 15670 | 9820057405 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 350.00 | 2005092-4-524696-01 | USD | 9820057405 |
| 9110057602 | 400020458 | 15669 | 9820057404 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 3,542.40 | 2005092-4-524680-01 | USD | 9820057404 |
| 9110057603 | 400020467 | 15668 | 9820057403 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 190.00 | 2005092-4-524671-01 | USD | 9820057403 |
| 9110057608 | 400020466 | 15667 | 9820057402 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,320.00 | 2005092-4-524689-01 | USD | 9820057402 |
| 9110057613 | 400020475 | 15675 | 9820057411 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2005092-4-524731-01 | USD | 9820057411 |
| 9110057614 | 400020473 | 15673 | 9820057410 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 2005092-4-524734-01 | USD | 9820057410 |
| 9110057609 | 400020372 | 15672 | 9820057409 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 2005092-4-524718-01 | USD | 9820057409 |
| 9110057610 | 400020371 | 15671 | 9820057407 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 2005092-4-524724-01 | USD | 9820057407 |
| 9110057625 | 400020386 | 15681 | 9820057422 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 460.00 | 2005092-5-524829-01 | USD | 9820057422 |
| 9110057779 | 400020613 | 9.11E+09 | 9820057572 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 2,361.60 | 2005092-5-525011-01 | USD | 9820057572 |
| 9110057778 | 400020612 | 15689 | 9820057571 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 350.00 | 2005092-5-525011-01 | USD | 9820057571 |
| 9110057777 | 400020610 | 15690 | 9820057570 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2005092-5-525011-01 | USD | 9820057570 |
| 9110057773 | 400020611 | 15689 | 9820057569 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 240.00 | 2005092-5-525011-01 | USD | 9820057569 |
| 9110057780 | 400020610 | 15689 | 9820057568 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 5,580.00 | 5504998@A024 | USD | 9820057568 |
| 9110057785 | 400019918 | 9.11E+09 | 9820057591 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 16,740.00 | 5504998@A020 | USD | 9820057592 |
| 9110057789 | 400019787 | 9.11E+09 | 9820057579 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 5505007@A003 | USD | 9820057891 |
| 9110057777 | 400020110 | 15690 | 9820057574 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2005092-5-524840-01 | USD | 9820057890 |
| 9110057778 | 400020109 | 15690 | 9820057573 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2005092-5-525075-01 | USD | 9820057574 |
| 9110057785 | 400020003 | 15684 | 9820057562 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 2005092-5-524836-01 | USD | 9820057573 |
| 9110057784 | 400020002 | 15683 | 9820057561 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2005092-5-524850-01 | USD | 9820057562 |
| 9110057783 | 400020001 | 15682 | 9820057560 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2005092-5-524844-01 | USD | 9820057561 |
| 9110057764 | 400020397 | 15685 | 9820057581 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2005092-5-524845-01 | USD | 9820057560 |
| 9110057765 | 400020398 | 15681 | 9820057623 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 440.00 | 2005092-5-524855-01 | USD | 9820057559 |
| 9110057770 | 400020008 | 15688 | 9820057567 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 2005092-5-525000-01 | USD | 9820057580 |
| 9110057775 | 400020007 | 15687 | 9820057566 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 2005092-5-524925-01 | USD | 9820057567 |
| 9110057789 | 400020006 | 15687 | 9820057565 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2005092-5-524923-01 | USD | 9820057565 |
| 9110057787 | 400020005 | 15686 | 9820057564 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 500.00 | 2005092-5-524898-01 | USD | 9820057564 |
| 9110057786 | 400020004 | 15685 | 9820057563 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 350.00 | 2005092-5-524898-01 | USD | 9820057563 |
| 9110057785 | 400020001 | 15688 | 9820057583 QB | 9/26/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2005092-5-524844-01 | USD | 9820057560 |
| 9110057787 | 400020213 | 15555 | 9820057373 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2005092-4-524664-01 | USD | 9820057559 |
| 9110057786 | 400020387 | 15556 | 9820057377 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 2005092-4-524557-01 | USD | 9820057423 |
| 9110057576 | 400024212 | 15555 | 9820057373 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 320.00 | 2005092-4-524557-01 | USD | 9820057373 |
| 9110057575 | 400024211 | 15554 | 9820057372 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 2005092-4-524398-01 | USD | 9820057371 |
| 9110057574 | 400024210 | 15557 | 9820057371 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2005092-4-524356-01 | USD | 9820057370 |
| 9110057573 | 400024209 | 15553 | 9820057370 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 320.00 | 2005092-4-524411-01 | USD | 9820057279 |
| 9110057581 | 400024418 | 15556 | 9820057379 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,180.00 | 2005092-4-524488-01 | USD | 9820057401 |
| 9110057580 | 400024418 | 15556 | 9820057377 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,180.00 | 2005092-4-524490-01 | USD | 9820057373 |
| 9110057579 | 400024216 | 15555 | 9820057377 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 320.00 | 2005092-4-524357-01 | USD | 9820057373 |
| 9110057578 | 400024215 | 15556 | 9820057376 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,320.00 | 2005092-4-524410-01 | USD | 9820057371 |
| 9110057571 | 400024214 | 15556 | 9820057375 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,020.00 | 2005092-4-524410-01 | USD | 9820057377 |
| 9110057572 | 400024207 | 15556 | 9820057369 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,320.00 | 2005092-4-524410-01 | USD | 9820057376 |
| 9110057579 | 400024007 | 15556 | 9820057368 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 230.00 | 2005092-4-524356-01 | USD | 9820057375 |
| 9110057578 | 400024007 | 15553 | 9820057367 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2005092-4-524356-01 | USD | 9820057375 |
| 9110057567 | 400020206 | 15553 | 9820057367 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 230.00 | 2005092-4-524356-01 | USD | 9820057364 |
| 9110057570 | 400020202 | 15553 | 9820057363 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 1,180.80 | 2005092-4-524356-01 | USD | 9820057363 |
| 9110057566 | 400020205 | 15557 | 9820057366 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2005092-4-524356-01 | USD | 9820057362 |
| 9110057571 | 400020204 | 15557 | 9820057365 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 2005092-4-524411-01 | USD | 9820057365 |
| 9110057568 | 400020203 | 15563 | 9820057360 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 2005092-4-524490-01 | USD | 9820057380 |
| 9110057569 | 400020199 | 15553 | 9820057360 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 190.00 | 2005092-4-524410-01 | USD | 9820057361 |
| 9110057564 | 400020359 | 15553 | 9820057395 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 742.50 | 2005092-4-524574-01 | USD | 9820057394 |
| 9110057565 | 400020358 | 15562 | 9820057394 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2005092-4-524574-01 | USD | 9820057394 |
| 9110057572 | 400020357 | 15553 | 9820057393 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 2005092-4-524574-01 | USD | 9820057393 |
| 9110057597 | 400020356 | 15562 | 9820057392 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2005092-4-524574-01 | USD | 9820057392 |
| 9110057596 | 400020207 | 15553 | 9820057368 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 2005092-4-524356-01 | USD | 9820057367 |
| 9110057597 | 400020007 | 15553 | 9820057375 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 2005092-4-524574-01 | USD | 9820057392 |
| 9110057596 | 400020355 | 15566 | 9820057401 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 510.00 | 2005092-4-524654-01 | USD | 9820057391 |
| 9110057595 | 400020384 | 15566 | 9820057400 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 2005092-4-524574-01 | USD | 9820057400 |
| 9110057594 | 400020363 | 15666 | 9820057399 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 2005092-4-524684-01 | USD | 9820057399 |
| 9110057602 | 400020362 | 15665 | 9820057398 QB | 9/25/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 2005092-4-524646-01 | USD | 9820057398 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9100579600 | 4000204381 | 15664 | 9820057397 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050924-524577-01 | USD | 9820057397 |
| 9100579599 | 4000204360 | 15664 | 9820057396 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050924-524577-01 | USD | 9820057396 |
| 9100579598 | 4000204349 | 15660 | 9820057395 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050924-524420-01 | USD | 9820057395 |
| 9100579590 | 4000204351 | 15661 | 9820057394 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050924-524441-01 | USD | 9820057394 |
| 9100579589 | 4000204438 | 15658 | 9820057384 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050924-524411-01 | USD | 9820057384 |
| 9100579588 | 4000204438 | 15659 | 9820057384 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050924-524411-01 | USD | 9820057383 |
| 9100579588 | 4000204316 | 15557 | 9820057382 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050924-524411-01 | USD | 9820057382 |
| 9100579585 | 4000204316 | 15557 | 9820057381 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050924-524411-01 | USD | 9820057381 |
| 9100579584 | 4000204242 | 15557 | 9820057390 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050924-524411-01 | USD | 9820057390 |
| 9100579593 | 4000204354 | 15662 | 9820057390 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050924-524574-01 | USD | 9820057389 |
| 9100579592 | 4000204354 | 15662 | 9820057389 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 2,580.00 | 20050924-524574-01 | USD | 9820057388 |
| 9100579591 | 4000204352 | 15662 | 9820057388 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050924-524574-01 | USD | 9820057387 |
| 9100579590 | 4000204352 | 15662 | 9820057387 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 1,285.00 | 20050924-524607-01 | USD | 9820057389 |
| 9100579589 | 4000204351 | 15661 | 9820057386 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 460.00 | 20050924-525584-0? | USD | 9820057386 |
| 9100579588 | 4000204350 | 15661 | 9820057385 QB | 9/25/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050924-525584-01 | USD | 9820057385 |
| 9100579585 | 4000204350 | 15705 | 9820058145 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050926-525333-01 | USD | 9820058145 |
| 9100579584 | 4000204349 | 15705 | 9820058145 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050926-525333-01 | USD | 9820058144 |
| 9100579583 | 4000204707 | 15705 | 9820058143 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050926-525388-01 | USD | 9820058143 |
| 9100579583 | 4000204710 | 15704 | 9820058143 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050926-525388-01 | USD | 9820058142 |
| 9100579550 | 4000204705 | 15704 | 9820058146 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050926-525388-01 | USD | 9820058146 |
| 9100579511 | 4000204703 | 15703 | 9820058146 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050926-525388-01 | USD | 9820058141 |
| 9100579510 | 4000204703 | 15703 | 9820058141 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050926-525185-01 | USD | 9820058140 |
| 9100579909 | 4000204696 | 15702 | 9820058134 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050926-525278-01 | USD | 9820058139 |
| 9100579908 | 4000204696 | 15697 | 9820058135 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050926-525185-01 | USD | 9820058135 |
| 9100579909 | 4000204697 | 15697 | 9820058134 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 2,880.00 | 20050926-525195-01 | USD | 9820058134 |
| 9100579908 | 4000204696 | 15696 | 9820058134 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050926-525136-01 | USD | 9820058133 |
| 9100579362 | 4000204696 | 15696 | 9820058133 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050926-525136-01 | USD | 9820058132 |
| 9100579361 | 4000204690 | 15713 | 9820058132 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 250.00 | 20050926-525136-01 | USD | 9820058131 |
| 9100579360 | 4000204690 | 15705 | 9820058131 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050926-525136-01 | USD | 9820058131 |
| 9100579833 | 4000204714 | 15713 | 9820058149 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050926-525136-01 | USD | 9820058140 |
| 9100579834 | 4000204702 | 15702 | 9820058165 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050926-525270-01 | USD | 9820058147 |
| 9100579399 | 4000204701 | 15701 | 9820058139 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050926-525281-01 | USD | 9820058146 |
| 9100579398 | 4000204702 | 15702 | 9820058165 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050926-525281-01 | USD | 9820058140 |
| 9100579387 | 4000204700 | 15700 | 9820058138 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 1,160.00 | 20050926-525249-01 | USD | 9820058139 |
| 9100579396 | 4000204700 | 15700 | 9820058137 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 20050926-525488-01 | USD | 9820058138 |
| 9100579359 | 4000204821 | 15713 | 9820058163 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 20.00 | 20050926-525488-01 | USD | 9820058163 |
| 9100579357 | 4000204820 | 15713 | 9820058162 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 20050926-525488-01 | USD | 9820058162 |
| 9100579373 | 4000204820 | J275640 | 9820058162 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050926-525445-01 | USD | 9820058174 |
| 9100579373 | 4000204828 | 15716 | 9820058170 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050926-525550-01 | USD | 9820058170 |
| 9100579372 | 4000204824 | 15715 | 9820058169 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050926-525550-01 | USD | 9820058151 |
| 9100579399 | 4000204827 | 15705 | 9820058169 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050926-525480-01 | USD | 9820058165 |
| 9100579871 | 4000204826 | 15714 | 9820058167 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 91.00 | 20050926-525281-01 | USD | 9820058164 |
| 9100579870 | 4000204822 | 15713 | 9820058164 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 220.00 | 20050926-525488-01 | USD | 9820058163 |
| 9100579870 | 4000204826 | 15713 | 9820058167 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 2,490.00 | 20050926-525503-01 | USD | 9820058168 |
| 9100579863 | 4000204826 | 15709 | 9820058160 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050926-525503-01 | USD | 9820058167 |
| 9100579862 | 4000204817 | 15712 | 9820058159 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050926-525435-01 | USD | 9820058156 |
| 9100579361 | 4000204816 | 15711 | 9820058158 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050926-525415-01 | USD | 9820058155 |
| 9100579360 | 4000204779 | 15707 | 9820058157 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050926-525406-01 | USD | 9820058157 |
| 9100579355 | 4000204721 | 15708 | 9820058153 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050926-525589-01 | USD | 9820058153 |
| 9100579356 | 4000204696 | 15708 | 9820058130 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050926-525195-01 | USD | 9820058130 |
| 9100579833 | 4000204715 | 15708 | 9820058152 QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050926-525589-01 | USD | 9820058152 |
| 9100579910 | 4000204719 | J274794 | 9820057708 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050923-274794-01 | USD | 9820058159 |
| 9100579911 | 4000204247 | J274794 | 9820057708 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050923-274794-01 | USD | 9820058161 |
| 9100579910 | 4000204246 | J275093 | 9820057707 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050923-275093-01 | USD | 9820058160 |
| 9100579909 | 4000204246 | J275050 | 9820057706 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050923-275050-01 | USD | 9820058159 |
| 9100579909 | 4000204244 | J275186 | 9820057705 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050923-275186-01 | USD | 9820057706 |
| 9100579908 | 4000204242 | J275186 | 9820057705 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 4,125.00 | 20050923-275186-01 | USD | 9820057705 |
| 9100579908 | 4000204242 | J275185 | 9820057704 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 2,520.00 | 20050923-275050-01 | USD | 9820057704 |
| 9100579916 | 4000204252 | J274796 | 9820057713 QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050923-274796-01 | USD | 9820057713 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110057915 | 4000206251 | J274795 | 9820057712 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050923-J274795-01 | USD | 9820057712 |
| 9110057914 | 4000206250 | J275092 | 9820057711 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 6,290.00 | 20050923-J275092-01 | USD | 9820057711 |
| 9110057913 | 4000206249 | J275091 | 9820057710 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050923-J275091-01 | USD | 9820057710 |
| 9110057912 | 4000206248 | J275183 | 9820057709 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050923-J275183-01 | USD | 9820057709 |
| 9110057900 | 4000206233 | J275188 | 9820057697 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050923-J275188-01 | USD | 9820057697 |
| 9110057899 | 4000206232 | J275051 | 9820057696 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050923-J275051-01 | USD | 9820057696 |
| 9110057898 | 4000206231 | J274912 | 9820057695 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050923-J274912-01 | USD | 9820057695 |
| 9110057897 | 4000206230 | J275187 | 9820057694 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050923-J275187-01 | USD | 9820057694 |
| 9110057896 | 4000206229 | J274793 | 9820057693 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050923-J274793-01 | USD | 9820057693 |
| 9110057906 | 4000206241 | J275184 | 9820057703 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 5,500.00 | 20050923-J275184-01 | USD | 9820057703 |
| 9110057905 | 4000206240 | J274798 | 9820057702 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050923-J274798-01 | USD | 9820057702 |
| 9110057903 | 4000206237 | J275190 | 9820057700 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050923-J275190-01 | USD | 9820057700 |
| 9110057902 | 4000206236 | J274797 | 9820057699 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050923-J274797-01 | USD | 9820057699 |
| 9110057901 | 4000206235 | J275189 | 9820057698 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050923-J275189-01 | USD | 9820057698 |
| 9110057917 | 4000206254 | J275052 | 9820057714 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050923-J275052-01 | USD | 9820057714 |
| 9110058327 | 4000207661 | 15695 | 9820058124 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050926-525143-01 | USD | 9820058124 |
| 9110058326 | 4000207656 | 15695 | 9820058123 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050926-525143-01 | USD | 9820058123 |
| 9110058325 | 4000207652 | 15694 | 9820058122 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050926-525157-01 | USD | 9820058122 |
| 9110058324 | 4000207651 | 15693 | 9820058121 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050926-525172-01 | USD | 9820058121 |
| 9110058323 | 4000207650 | 15692 | 9820058120 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050926-525144-01 | USD | 9820058120 |
| 9110058332 | 4000207682 | 15696 | 9820058129 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050926-525136-01 | USD | 9820058129 |
| 9110058331 | 4000207678 | 15696 | 9820058128 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050926-525136-01 | USD | 9820058128 |
| 9110058330 | 4000207674 | 15695 | 9820058127 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050926-525143-01 | USD | 9820058127 |
| 9110058329 | 4000207670 | 15695 | 9820058126 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050926-525143-01 | USD | 9820058126 |
| 9110058328 | 4000207666 | 15695 | 9820058125 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050926-525143-01 | USD | 9820058125 |
| 9110058148 | 4000206787 | J272813 | 9820057945 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050919-J272813-01 | USD | 9820057945 |
| 9110058147 | 4000206785 | J271922 | 9820057944 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050916-J271922-01 | USD | 9820057944 |
| 9110057920 | 4000206257 | 9.11E+09 | 9820057717 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 50,220.00 | 550050975@A020 | USD | 9820057717 |
| 9110057919 | 4000206256 | J275192 | 9820057716 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 34,243.20 | 20050923-J275192-01 | USD | 9820057716 |
| 9110057918 | 4000206255 | J275191 | 9820057715 | QB | 9/26/2005 | 11/2/2005 | 226 | 1 | $ | 624.00 | 20050923-J275191-01 | USD | 9820057715 |
| 9110058322 | 4000207649 | 15691 | 9820058119 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050926-525075-01 | USD | 9820058119 |
| 9110058321 | 4000207558 | 9.11E+09 | 9820058118 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 476.00 | 550075453@A023 | USD | 9820058118 |
| 9110058320 | 4000207553 | 9.11E+09 | 9820058117 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 550041388@A013 | USD | 9820058117 |
| 9110058319 | 4000207552 | 9.11E+09 | 9820058116 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 550042419@A004 | USD | 9820058116 |
| 9110058318 | 4000200169 | 9.11E+09 | 9820058115 | QB | 9/27/2005 | 11/2/2005 | 226 | 1 | $ | 61,380.00 | 550049696@A024 | USD | 9820058115 |
| 9110059626 | 4000211809 | 15784 | 9820059422 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050928-526951-01 | USD | 9820059422 |
| 9110059625 | 4000211808 | 15784 | 9820059421 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050928-526951-01 | USD | 9820059421 |
| 9110059624 | 4000211807 | 15784 | 9820059420 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050928-526951-01 | USD | 9820059420 |
| 9110059623 | 4000211806 | 15784 | 9820059419 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050928-526951-01 | USD | 9820059419 |
| 9110059622 | 4000211805 | 15784 | 9820059418 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050928-526951-01 | USD | 9820059418 |
| 9110059631 | 4000211814 | 15784 | 9820059427 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050928-526951-01 | USD | 9820059427 |
| 9110059630 | 4000211813 | 15784 | 9820059426 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050928-526951-01 | USD | 9820059426 |
| 9110059629 | 4000211812 | 15784 | 9820059425 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050928-526951-01 | USD | 9820059425 |
| 9110059628 | 4000211811 | 15784 | 9820059424 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050928-526951-01 | USD | 9820059424 |
| 9110059627 | 4000211810 | 15784 | 9820059423 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050928-526951-01 | USD | 9820059423 |
| 9110059616 | 4000211749 | 15780 | 9820059412 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,050.00 | 20050928-526852-01 | USD | 9820059412 |
| 9110059615 | 4000211720 | 15780 | 9820059411 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050928-526852-01 | USD | 9820059411 |
| 9110059614 | 4000211685 | 15780 | 9820059410 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050928-526852-01 | USD | 9820059410 |
| 9110059613 | 4000211605 | 15780 | 9820059409 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050928-526852-01 | USD | 9820059409 |
| 9110059612 | 4000211594 | 15779 | 9820059408 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050928-526854-01 | USD | 9820059408 |
| 9110059621 | 4000211804 | 15784 | 9820059417 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050928-526951-01 | USD | 9820059417 |
| 9110059620 | 4000211803 | 15783 | 9820059416 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050928-526955-01 | USD | 9820059416 |
| 9110059619 | 4000211802 | 15782 | 9820059415 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050928-526877-01 | USD | 9820059415 |
| 9110059618 | 4000211799 | 15782 | 9820059414 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050928-526877-01 | USD | 9820059414 |
| 9110059617 | 4000211776 | 15781 | 9820059413 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050928-526884-01 | USD | 9820059413 |
| 9110059632 | 4000211815 | 15784 | 9820059428 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050928-526951-01 | USD | 9820059428 |
| 9110059878 | 4000212178 | J277018 | 9820059676 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 4,125.00 | 20050928-J277018-01 | USD | 9820059676 |
| 9110059877 | 4000212177 | J277073 | 9820059675 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 25,160.00 | 20050928-J277073-01 | USD | 9820059675 |
| 9110059876 | 4000212174 | J277015 | 9820059674 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 3,150.00 | 20050928-J277015-01 | USD | 9820059674 |
| 9110059875 | 4000212172 | J277014 | 9820059673 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,950.00 | 20050928-J277014-01 | USD | 9820059673 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910059674 | 400021270 | J276543 | 9820059672 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 2005092A-J276543-01 USD | 9820059672 |
| 910059653 | 400021284 | J277075 | 9820059681 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 720.00 | 2005092A-J277075-01 USD | 9820059681 |
| 910059883 | 400022183 | J276850 | 9820059680 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 750.00 | 2005092A-J276850-01 USD | 9820059680 |
| 910059882 | 400022181 | J277020 | 9820059679 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005923-277019-01 USD | 9820059679 |
| 910059881 | 400022180 | J277019 | 9820059678 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,800.00 | 2005923-277020-01 USD | 9820059678 |
| 910059870 | 400022179 | J276546 | 9820059677 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 780.00 | 2005922-J274531-01 USD | 9820059677 |
| 910059849 | 400021820 | 15787 | 9820059433 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005928-275646-01 USD | 9820059435 |
| 910059838 | 400021819 | 15787 | 9820059433 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005916-275642-01 USD | 9820059433 |
| 910059637 | 400021818 | 15786 | 9820059432 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,070.00 | 2005928-527042-01 USD | 9820059432 |
| 910059635 | 400021817 | 15786 | 9820059431 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 420.00 | 2005928-527013-01 USD | 9820059431 |
| 910059634 | 400021816 | 15785 | 9820059430 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 460.00 | 2005928-527013-01 USD | 9820059430 |
| 910059633 | 9.11E+09 | 15785 | 9820059429 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 460.00 | 2005923-526891-01 USD | 9820059429 |
| 910059632 | 400022181 | 15785 | 9820059850 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 55,800.00 | 2005928-526815-01 USD | 9820059850 |
| 910059631 | 400021951 | 1275094 | 9820059851 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,800.00 | 2005928-526851-01 USD | 9820059851 |
| 910059640 | 400021943 | 1274531 | 9820059434 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 2005922-274531-01 USD | 9820059434 |
| 910059639 | 400021936 | 15404 | 9820059435 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 2005914-519387-01 USD | 9820059435 |
| 910059638 | 400021932 | 15308 | 9820059438 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 2005910-517280-01 USD | 9820059438 |
| 910059661 | 400021592 | 15778 | 9820059407 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005928-526815-01 USD | 9820059407 |
| 910059660 | 400021555 | 15767 | 9820059292 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005928-526550-01 USD | 9820059292 |
| 910059659 | 400021554 | 15767 | 9820059292 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 2005928-526480-01 USD | 9820059293 |
| 910059658 | 400021553 | 15766 | 9820059291 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 2005928-526466-01 USD | 9820059291 |
| 910059657 | 400021550 | 15766 | 9820059288 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 2005928-526505-01 USD | 9820059288 |
| 910059664 | 400021551 | 15765 | 9820059289 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005928-526507-01 USD | 9820059287 |
| 910059663 | 400021548 | 15766 | 9820059285 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005928-526607-01 USD | 9820059285 |
| 910059489 | 400021547 | 15764 | 9820059285 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 2005928-526466-01 USD | 9820059286 |
| 910059488 | 400021546 | 15763 | 9820059284 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 2005928-526480-01 USD | 9820059284 |
| 910059487 | 400021555 | 15788 | 9820059293 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005928-526550-01 USD | 9820059293 |
| 910059497 | 400021554 | 15767 | 9820059292 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005928-526515-01 USD | 9820059292 |
| 910059496 | 400021553 | 15766 | 9820059291 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 2005928-526505-01 USD | 9820059291 |
| 910059495 | 400021550 | 15766 | 9820059291 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005928-526507-01 USD | 9820059290 |
| 910059494 | 400021543 | 15761 | 9820059282 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005928-526641-01 USD | 9820059283 |
| 910059493 | 400021542 | 15760 | 9820059281 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 2005928-526441-01 USD | 9820059281 |
| 910059492 | 400021540 | 15760 | 9820059278 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.00 | 2005928-526441-01 USD | 9820059278 |
| 910059483 | 400021539 | 15760 | 9820059277 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 2005928-526441-01 USD | 9820059277 |
| 910059482 | 400021538 | 15760 | 9820059276 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 203.00 | 2005928-526641-01 USD | 9820059276 |
| 910059481 | 400021542 | 15760 | 9820059279 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 2005928-526641-01 USD | 9820059279 |
| 910059485 | 400021541 | 15760 | 9820059279 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005928-526641-01 USD | 9820059280 |
| 910059484 | 400021556 | 15769 | 9820059294 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 2005928-526641-01 USD | 9820059281 |
| 910059479 | 400021556 | 15769 | 9820059294 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 2005928-526641-01 USD | 9820059277 |
| 910059478 | 400021576 | 15762 | 9820059399 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 2005928-526641-01 USD | 9820059276 |
| 910059477 | 400021572 | 15775 | 9820059399 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 2005928-526641-01 USD | 9820059279 |
| 910059476 | 400021588 | 15777 | 9820059401 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 2005928-556502-01 USD | 9820059274 |
| 910059610 | 400021587 | 15776 | 9820059399 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,080.00 | 2005928-526734-01 USD | 9820059401 |
| 910059609 | 13046 | 13046 | 9820059397 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005928-526679-01 USD | 9820059397 |
| 910059608 | 400000629 | 9.11E+09 | 9820059399 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005001-468239-01 USD | 9820059399 |
| 910059607 | 400021469 | 15775 | 9820059399 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 987.50 | 2005928-526798-01 USD | 9820059401 |
| 910059606 | 400021589 | 15775 | 9820059403 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 2005928-526796-01 USD | 9820059404 |
| 910059605 | 400021585 | 15776 | 9820059406 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 39,000.00 | 9500498@A025 USD | 9820059406 |
| 910059601 | 400021568 | 15777 | 9820059406 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005928-526734-01 USD | 9820059397 |
| 910059600 | 400021589 | 15775 | 9820059402 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 2005928-526734-01 USD | 9820059402 |
| 910059603 | 400021579 | 15775 | 9820059299 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 2005928-526679-01 USD | 9820059399 |
| 910059602 | 400021561 | 15772 | 9820059299 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 2005928-526734-01 USD | 9820059299 |
| 910059504 | 400021560 | 15772 | 9820059298 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 420.00 | 2005928-526734-01 USD | 9820059298 |
| 910059503 | 400021559 | 15772 | 9820059297 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 2005928-526583-01 USD | 9820059297 |
| 910059501 | 400021558 | 15772 | 9820059299 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 2005928-526734-01 USD | 9820059299 |
| 910059500 | 400021556 | 15771 | 9820059296 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,070.00 | 2005928-526629-01 USD | 9820059296 |
| 910059499 | 400021557 | 15770 | 9820059295 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 2005928-526583-01 USD | 9820059295 |
| 910059507 | 400021557 | 15770 | 9820059296 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.00 | 2005928-526583-01 USD | 9820059402 |
| 910059506 | 400021565 | 15775 | 9820059404 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 2005928-526587-01 USD | 9820059404 |
| 910059505 | 400021564 | 15775 | 9820059403 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 2005928-526611-01 USD | 9820059403 |
| 910059554 | 400021563 | 15774 | 9820059301 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 2005928-526629-01 USD | 9820059301 |
| 910059553 | 400021562 | 15773 | 9820059300 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 2005928-526607-01 USD | 9820059300 |
| 910059552 | 400021574 | 276709 | 9820059696 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 2005928-276709-01 USD | 9820059696 |
| 910059887 | 400022242 | J277077 | 9820059695 QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 456.00 | 2005092A-J277077-01 USD | 9820059695 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110059896 | 4000212304 | J277027 | 9820059694 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050928-J277027-01 | USD | 9820059694 |
| 9110059895 | 4000212228 | J277026 | 9820059693 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050928-J277026-01 | USD | 9820059693 |
| 9110059894 | 4000212201 | J276551 | 9820059692 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,920.00 | 20050928-J276551-01 | USD | 9820059692 |
| 9110059903 | 4000212408 | J277072 | 9820059701 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050928-J277072-01 | USD | 9820059701 |
| 9110059902 | 4000212406 | J277016 | 9820059700 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 6,050.00 | 20050928-J277016-01 | USD | 9820059700 |
| 9110059901 | 4000212405 | J276544 | 9820059699 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 3,300.00 | 20050928-J276544-01 | USD | 9820059699 |
| 9110059900 | 4000212402 | J277012 | 9820059698 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 2,546.25 | 20050928-J277012-01 | USD | 9820059698 |
| 9110059899 | 4000212399 | J276848 | 9820059697 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050928-J276848-01 | USD | 9820059697 |
| 9110059888 | 4000212190 | J277013 | 9820059686 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,552.50 | 20050928-J277013-01 | USD | 9820059686 |
| 9110059887 | 4000212189 | J276710 | 9820059685 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050928-J276710-01 | USD | 9820059685 |
| 9110059886 | 4000212187 | J276553 | 9820059684 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050928-J276553-01 | USD | 9820059684 |
| 9110059885 | 4000212186 | J277023 | 9820059683 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,248.00 | 20050928-J277023-01 | USD | 9820059683 |
| 9110059884 | 4000212185 | J277022 | 9820059682 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 535.00 | 20050928-J277022-01 | USD | 9820059682 |
| 9110059893 | 4000212200 | J276550 | 9820059691 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050928-J276550-01 | USD | 9820059691 |
| 9110059892 | 4000212198 | J277076 | 9820059690 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 2,200.00 | 20050928-J277076-01 | USD | 9820059690 |
| 9110059891 | 4000212196 | J276549 | 9820059689 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050928-J276549-01 | USD | 9820059689 |
| 9110059890 | 4000212195 | J276853 | 9820059688 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050928-J276853-01 | USD | 9820059688 |
| 9110059889 | 4000212193 | J276849 | 9820059687 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050928-J276849-01 | USD | 9820059687 |
| 9110059904 | 4000212409 | J277017 | 9820059702 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 2,520.00 | 20050928-J277017-01 | USD | 9820059702 |
| 9110060133 | 4000212465 | 9.11E+09 | 9820059930 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 27,900.00 | 550050975@A021 | USD | 9820059930 |
| 9110060085 | 4000208079 | 9.11E+09 | 9820059882 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 149,385.60 | 550062861@A024 | USD | 9820059882 |
| 9110059917 | 4000212440 | 9.11E+09 | 9820059715 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 18,300.00 | 550042959@A033 | USD | 9820059715 |
| 9110059916 | 4000212425 | J276548 | 9820059714 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 20050928-J276548-01 | USD | 9820059714 |
| 9110059915 | 4000212424 | J277028 | 9820059713 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 29,520.00 | 20050928-J277028-01 | USD | 9820059713 |
| 9110059909 | 4000212416 | J276852 | 9820059707 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050928-J276852-01 | USD | 9820059707 |
| 9110059908 | 4000212415 | J277021 | 9820059706 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050928-J277021-01 | USD | 9820059706 |
| 9110059907 | 4000212413 | J276851 | 9820059705 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050928-J276851-01 | USD | 9820059705 |
| 9110059906 | 4000212412 | J277074 | 9820059704 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 380.00 | 20050928-J277074-01 | USD | 9820059704 |
| 9110059905 | 4000212411 | J276545 | 9820059703 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 1,350.00 | 20050928-J276545-01 | USD | 9820059703 |
| 9110059914 | 4000212422 | J276552 | 9820059712 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 428.00 | 20050928-J276552-01 | USD | 9820059712 |
| 9110059913 | 4000212421 | J277025 | 9820059711 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050928-J277025-01 | USD | 9820059711 |
| 9110059912 | 4000212420 | J277024 | 9820059710 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050928-J277024-01 | USD | 9820059710 |
| 9110059911 | 4000212418 | J276711 | 9820059709 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 428.00 | 20050928-J276711-01 | USD | 9820059709 |
| 9110059910 | 4000212417 | J276547 | 9820059708 | QB | 9/29/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050928-J276547-01 | USD | 9820059708 |
| 9110050260 | 4000177512 | 15258 | 9820050005 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 1,080.00 | 20050909-516265-01 | USD | 9820050005 |
| 9110048371 | 4000169523 | 15142 | 9820048121 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050905-513793-01 | USD | 9820048121 |
| 9110048370 | 4000169522 | 15142 | 9820048120 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050905-513793-01 | USD | 9820048120 |
| 9110048369 | 4000169521 | 15141 | 9820048119 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050905-513759-01 | USD | 9820048119 |
| 9110048368 | 4000169520 | 15140 | 9820048118 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050905-513796-01 | USD | 9820048118 |
| 9110048367 | 4000169519 | 9.11E+09 | 9820048117 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 83,700.00 | 550063058@A023 | USD | 9820048117 |
| 9110048376 | 4000169529 | 15142 | 9820048126 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050905-513793-01 | USD | 9820048126 |
| 9110048375 | 4000169528 | 15142 | 9820048125 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050905-513793-01 | USD | 9820048125 |
| 9110048374 | 4000169527 | 15142 | 9820048124 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 1,697.50 | 20050905-513793-01 | USD | 9820048124 |
| 9110048373 | 4000169525 | 15142 | 9820048123 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050905-513793-01 | USD | 9820048123 |
| 9110048372 | 4000169524 | 15142 | 9820048122 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050905-513793-01 | USD | 9820048122 |
| 9110048361 | 4000169512 | 15136 | 9820048111 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050905-513694-01 | USD | 9820048111 |
| 9110048360 | 4000169510 | 15136 | 9820048110 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050905-513694-01 | USD | 9820048110 |
| 9110048359 | 4000169509 | 15135 | 9820048109 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050905-513719-01 | USD | 9820048109 |
| 9110048358 | 4000169508 | 15134 | 9820048108 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050905-513691-01 | USD | 9820048108 |
| 9110048357 | 4000169507 | 15133 | 9820048107 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050905-513685-01 | USD | 9820048107 |
| 9110048366 | 4000169518 | 15140 | 9820048116 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050905-513796-01 | USD | 9820048116 |
| 9110048365 | 4000169517 | 15139 | 9820048115 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050905-513777-01 | USD | 9820048115 |
| 9110048364 | 4000169516 | 15138 | 9820048114 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050905-513742-01 | USD | 9820048114 |
| 9110048363 | 4000169515 | 15137 | 9820048113 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050905-513737-01 | USD | 9820048113 |
| 9110048362 | 4000169514 | 15136 | 9820048112 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050905-513694-01 | USD | 9820048112 |
| 9110048377 | 4000169530 | 15142 | 9820048127 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050905-513793-01 | USD | 9820048127 |
| 9110048392 | 4000169553 | 15146 | 9820048142 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050905-513890-01 | USD | 9820048142 |
| 9110048391 | 4000169551 | 15146 | 9820048141 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050905-513890-01 | USD | 9820048141 |
| 9110048390 | 4000169550 | 15145 | 9820048140 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050905-513895-01 | USD | 9820048140 |
| 9110048389 | 4000169549 | 15145 | 9820048139 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050905-513895-01 | USD | 9820048139 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110048388 | 4001169545 | 15145 | 9820048138 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050905-513895-01 | USD | 9820048138 |
| 9110048397 | 4001169559 | 15149 | 9820048147 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050905-513928-01 | USD | 9820048147 |
| 9110048396 | 4001169558 | 15148 | 9820048146 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050905-513925-01 | USD | 9820048146 |
| 9110048395 | 4001169557 | 15147 | 9820048145 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050905-513913-01 | USD | 9820048145 |
| 9110048394 | 4001169555 | 15146 | 9820048144 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 340.00 | 20050905-513910-01 | USD | 9820048144 |
| 9110048393 | 4001169554 | 15146 | 9820048143 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050905-513890-01 | USD | 9820048132 |
| 9110048382 | 4001169536 | 15144 | 9820048132 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050905-513871-01 | USD | 9820048131 |
| 9110048381 | 4001169535 | 15143 | 9820048131 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050905-513871-01 | USD | 9820048130 |
| 9110048380 | 4001169534 | 15143 | 9820048130 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050905-513876-01 | USD | 9820048129 |
| 9110048379 | 4001169532 | 15143 | 9820048129 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050905-513876-01 | USD | 9820048128 |
| 9110048378 | 4001169531 | 15142 | 9820048128 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050905-513793-01 | USD | 9820048137 |
| 9110048387 | 4001169543 | 15144 | 9820048137 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 250.00 | 20050905-513771-01 | USD | 9820048136 |
| 9110048386 | 4001169542 | 15144 | 9820048136 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 660.00 | 20050905-513771-01 | USD | 9820048135 |
| 9110048385 | 4001169540 | 15144 | 9820048135 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050905-513871-01 | USD | 9820048134 |
| 9110048384 | 4001169539 | 15144 | 9820048134 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050905-513871-01 | USD | 9820048133 |
| 9110048383 | 4001169538 | 15144 | 9820048133 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050905-513871-01 | USD | 9820048106 |
| 9110048325 | 4001169497 | J265449 | 9820048106 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050902-265487-01 | USD | 9820048107 |
| 9110048326 | J265932 | 15132 | 9820048106 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050902-265449-01 | USD | 9820048083 |
| 9110048357 | J265969 | J265931 | 9820048083 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050905-513663-01 | USD | 9820048082 |
| 9110048334 | J265940 | J265964 | 9820048082 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050902-265374-01 | USD | 9820048081 |
| 9110048333 | J265966 | J265939 | 9820048081 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 1,120.00 | 20050902-265591-01 | USD | 9820048080 |
| 9110048332 | J265990 | J265938 | 9820048080 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050902-265374-01 | USD | 9820048077 |
| 9110048331 | J265994 | J265962 | 9820048077 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050902-265491-01 | USD | 9820048078 |
| 9110048330 | J265937 | J265961 | 9820048078 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050902-265990-01 | USD | 9820048079 |
| 9110048329 | J265933 | J265960 | 9820048079 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050902-265930-01 | USD | 9820048076 |
| 9110048356 | J265885 | J265959 | 9820048076 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050902-265685-01 | USD | 9820048075 |
| 9110048317 | J265870 | J265992 | 9820048075 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 535.00 | 20050902-265454-01 | USD | 9820048084 |
| 9110048318 | J265893 | J265949 | 9820048084 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 535.00 | 20050902-265692-01 | USD | 9820048067 |
| 9110048319 | J265894 | J265948 | 9820048067 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050902-265688-01 | USD | 9820048066 |
| 9110048322 | J265932 | J265947 | 9820048066 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050902-265817-01 | USD | 9820048065 |
| 9110048321 | J265531 | J265971 | 9820048065 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 3,542.40 | 20050902-265940-01 | USD | 9820048082 |
| 9110048320 | J265531 | J265623 | 9820048071 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 3,542.40 | 20050902-265531-01 | USD | 9820048071 |
| 9110048355 | J265987 | J265622 | 9820048070 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050902-265823-01 | USD | 9820048070 |
| 9110048324 | J265986 | J265970 | 9820048085 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 778.25 | 20050902-265531-01 | USD | 9820048085 |
| 9110048323 | J265987 | J265538 | 9820048074 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050902-265682-01 | USD | 9820048074 |
| 9110048354 | J265450 | J265537 | 9820048073 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050902-265374-01 | USD | 9820048073 |
| 9110048351 | J265532 | J265536 | 9820048072 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 1,650.00 | 20050902-265450-01 | USD | 9820048072 |
| 9110048352 | J265531 | J265941 | 9820048069 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050902-265532-01 | USD | 9820048069 |
| 9110048347 | J265987 | J265524 | 9820048068 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050902-265688-01 | USD | 9820048068 |
| 9110048346 | J265497 | J265987 | 9820048097 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050902-265688-01 | USD | 9820048097 |
| 9110048345 | J265494 | J265968 | 9820048096 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050902-265453-01 | USD | 9820048096 |
| 9110048340 | J265417 | J265496 | 9820048105 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050905-513663-01 | USD | 9820048105 |
| 9110048339 | J265973 | J265935 | 9820048104 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050905-513663-01 | USD | 9820048104 |
| 9110048338 | J265971 | J265535 | 9820048103 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 3,850.00 | 20050905-513504-01 | USD | 9820048103 |
| 9110048337 | J265970 | J265534 | 9820048102 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050902-265520-01 | USD | 9820048102 |
| 9110048336 | J265989 | J265533 | 9820048101 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 840.00 | 20050902-265520-01 | USD | 9820048101 |
| 9110048349 | J265494 | 15131 | 9820048102 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 22,435.20 | 20050902-265904-01 | USD | 9820048100 |
| 9110048352 | J265902 | 15132 | 9820048100 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050902-265685-01 | USD | 9820048099 |
| 9110048348 | J265501 | J265941 | 9820048099 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050902-265454-01 | USD | 9820048098 |
| 9110048344 | J265451 | J265683 | 9820048098 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050902-265451-01 | USD | 9820048088 |
| 9110048343 | J265937 | J265582 | 9820048093 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050902-265493-01 | USD | 9820048089 |
| 9110048342 | J265974 | J265453 | 9820048092 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050902-265668-01 | USD | 9820048090 |
| 9110048341 | J265937 | J265668 | 9820048091 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 20050902-265938-01 | USD | 9820048087 |
| 9110048362 | J265455 | J265937 | 9820048090 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050902-265453-01 | USD | 9820048086 |
| 9110048361 | J265869 | J265936 | 9820048092 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 12,580.00 | 20050914-230-01 | USD | 9820048095 |
| 9110048360 | J265437 | J265669 | 9820048609 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 778.00 | 20050906-513438-01 | USD | 9820048094 |
| 9110048359 | 15168 | J265588 | 9820048609 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050906-513937-01 | USD | 9820048093 |
| 9110048601 | 15167 | 15167 | 9820048608 QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | | | | 9820048092 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110048860 | 400017319 | 15166 | 9820048607 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,400.00 | 20050906-514237-01 | USD | 9820048607 |
| 9110048859 | 400017318 | 15165 | 9820048606 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 500.00 | 20050906-514177-01 | USD | 9820048606 |
| 9110048858 | 400017317 | 15165 | 9820048605 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 240.00 | 20050906-514177-01 | USD | 9820048605 |
| 9110048858 | 400017317 | 15165 | 9820048605 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 230.00 | 20050906-514177-01 | USD | 9820048605 |
| 9110048866 | 400017327 | 15172 | 9820048614 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 3,542.40 | 20050906-514272-01 | USD | 9820048614 |
| 9110048865 | 400017326 | 15172 | 9820048613 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050906-514272-01 | USD | 9820048613 |
| 9110048864 | 400017324 | 15171 | 9820048612 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050906-514256-01 | USD | 9820048612 |
| 9110048863 | 400017322 | 15169 | 9820048611 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050906-514211-01 | USD | 9820048611 |
| 9110048852 | 400017311 | 15162 | 9820048600 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 2,361.60 | 20050906-514270-01 | USD | 9820048600 |
| 9110048851 | 400017310 | 15162 | 9820048599 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 240.00 | 20050906-514164-01 | USD | 9820048599 |
| 9110048850 | 400017309 | 15161 | 9820048599 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,020.00 | 20050906-514114-01 | USD | 9820048598 |
| 9110048849 | 400017308 | 15161 | 9820048598 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514114-01 | USD | 9820048597 |
| 9110048848 | 400017307 | 15161 | 9820048598 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050906-514114-01 | USD | 9820048596 |
| 9110048857 | 400017316 | 15164 | 9820048604 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050906-514182-01 | USD | 9820048595 |
| 9110048856 | 400017315 | 15163 | 9820048603 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514165-01 | USD | 9820048613 |
| 9110048856 | 400017315 | 15163 | 9820048603 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514165-01 | USD | 9820048612 |
| 9110048855 | 400017314 | 15163 | 9820048602 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050906-514165-01 | USD | 9820048611 |
| 9110048854 | 400017313 | 15162 | 9820048601 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050906-514164-01 | USD | 9820048602 |
| 9110048853 | 400017312 | 15162 | 9820048600 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 960.00 | 20050906-514164-01 | USD | 9820048601 |
| 9110048881 | 400017341 | 15175 | 9820048628 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 580.00 | 20050906-514338-01 | USD | 9820048600 |
| 9110048880 | 400017340 | 15175 | 9820048628 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 400.00 | 20050906-514164-01 | USD | 9820048601 |
| 9110048879 | 400017339 | 15174 | 9820048627 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514164-01 | USD | 9820048600 |
| 9110048878 | 400017438 | 15177 | 9820048630 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 400.00 | 20050906-514402-01 | USD | 9820048615 |
| 9110048847 | 400017406 | 15177 | 9820048630 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 510.00 | 20050906-514402-01 | USD | 9820048614 |
| 9110048836 | 400017344 | 15177 | 9820048630 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 203.00 | 20050906-514402-01 | USD | 9820048605 |
| 9110048835 | 400017343 | 15177 | 9820048629 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050906-514402-01 | USD | 9820048604 |
| 9110048882 | 400017342 | 15177 | 9820048629 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 230.00 | 20050906-514402-01 | USD | 9820048603 |
| 9110048885 | 400017384 | 15177 | 9820048632 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,180.80 | 20050906-514402-01 | USD | 9820048632 |
| 9110048885 | 400017345 | 15177 | 9820048632 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514402-01 | USD | 9820048631 |
| 9110048882 | 400017342 | 15177 | 9820048629 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050906-514343-01 | USD | 9820048629 |
| 9110048873 | 400017333 | 15173 | 9820048620 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 580.00 | 20050906-514246-01 | USD | 9820048628 |
| 9110048876 | 400017337 | 15174 | 9820048623 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514274-01 | USD | 9820048827 |
| 9110048872 | 400017332 | 15174 | 9820048622 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 510.00 | 20050906-514272-01 | USD | 9820048826 |
| 9110048871 | 400017331 | 15173 | 9820048621 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 900.00 | 20050906-514272-01 | USD | 9820048819 |
| 9110048870 | 400017330 | 15172 | 9820048617 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 600.00 | 20050906-514402-01 | USD | 9820048818 |
| 9110048869 | 400017329 | 15172 | 9820048616 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 510.00 | 20050906-514402-01 | USD | 9820048817 |
| 9110048868 | 400017328 | 15172 | 9820048615 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 510.00 | 20050906-514402-01 | USD | 9820048616 |
| 9110048885 | 400017338 | 15174 | 9820048625 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 550.00 | 20050906-514402-01 | USD | 9820048825 |
| 9110048878 | 400017338 | 15174 | 9820048624 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050906-514274-01 | USD | 9820048824 |
| 9110048877 | 400017336 | 15174 | 9820048624 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050906-514274-01 | USD | 9820048823 |
| 9110048410 | 400016972 | 15151 | 9820048152 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050905-513957-01 | USD | 9820048160 |
| 9110048409 | 400016973 | 15151 | 9820048163 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 283.00 | 20050905-513957-01 | USD | 9820048159 |
| 9110048408 | 400016963 | 15150 | 9820048152 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 778.25 | 20050905-513957-01 | USD | 9820048623 |
| 9110048407 | 400016962 | 15150 | 9820048151 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050905-513957-01 | USD | 9820048622 |
| 9110048406 | 400016961 | 15150 | 9820048150 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 650.00 | 20050905-513961-01 | USD | 9820048621 |
| 9110048415 | 400016979 | 15162 | 9820048157 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 320.00 | 20050905-513957-01 | USD | 9820048163 |
| 9110048414 | 400016978 | 15151 | 9820048156 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 987.50 | 20050905-513957-01 | USD | 9820048162 |
| 9110048413 | 400016977 | 15151 | 9820048155 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 320.00 | 20050905-513957-01 | USD | 9820048161 |
| 9110048412 | 400016975 | 15151 | 9820048154 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 100.00 | 20050905-513981-01 | USD | 9820048160 |
| 9110048411 | 400016974 | 15151 | 9820048153 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050905-513957-01 | USD | 9820048159 |
| 9110048402 | 400016964 | 15150 | 9820048152 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 203.00 | 20050905-513957-01 | USD | 9820048623 |
| 9110048401 | 400016963 | 15150 | 9820048151 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050905-513957-01 | USD | 9820048622 |
| 9110048400 | 400016962 | 15150 | 9820048150 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 510.00 | 20050905-514246-01 | USD | 9820048621 |
| 9110048399 | 400016961 | 15150 | 9820048149 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 1,950.00 | 20050905-514201-01 | USD | 9820048594 |
| 9110048398 | 400016960 | 15150 | 9820048148 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 900.00 | 20050905-514201-01 | USD | 9820048149 |
| 9110048407 | 400016957 | 15151 | 9820048148 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 600.00 | 20050905-513957-01 | USD | 9820048149 |
| 9110048406 | 400016970 | 15151 | 9820048156 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050905-513957-01 | USD | 9820048156 |
| 9110048405 | 400016969 | 15151 | 9820048155 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050905-513957-01 | USD | 9820048155 |
| 9110048404 | 400016968 | 15151 | 9820048154 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050905-513957-01 | USD | 9820048154 |
| 9110048403 | 400016966 | 15151 | 9820048153 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 330.00 | 20050905-513957-01 | USD | 9820048153 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9110048418 | -000165982 | 15154 | 9820048168 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005090 S-514006-01 | USD |
| 9110048841 | -000171300 | 15161 | 9820048588 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005090 S-514114-01 | USD |
| 9110048840 | -000171299 | 15161 | 9820048587 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 190.00 | 2005090 S-514114-01 | USD |
| 9110048839 | -000171298 | 15160 | 9820048586 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005090 S-514115-01 | USD |
| 9110048838 | -000171297 | 15159 | 9820048585 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005090 S-514115-01 | USD |
| 9110048837 | -000171296 | 15159 | 9820048584 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005090 S-514107-01 | USD |
| 9110048846 | -000171305 | 15161 | 9820048593 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005090 S-514114-01 | USD |
| 9110048845 | -000171304 | 15161 | 9820048592 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 848.75 | 2005090 S-514114-01 | USD |
| 9110048844 | -000171303 | 15161 | 9820048591 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 800.00 | 2005090 S-514114-01 | USD |
| 9110048843 | -000171302 | 15161 | 9820048590 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 240.00 | 2005090 S-514114-01 | USD |
| 9110048842 | -000171301 | 15161 | 9820048589 QB | 9/8/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005090 S-514114-01 | USD |
| 9110048423 | -000165987 | 15156 | 9820048173 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005090 S-514036-01 | USD |
| 9110048420 | -000165985 | 15155 | 9820048172 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 100.00 | 2005090 S-514034-01 | USD |
| 9110048419 | -000165983 | 15155 | 9820048171 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 107.00 | 2005090 S-514034-01 | USD |
| 9110048421 | -000165984 | 15155 | 9820048170 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005090 S-514006-01 | USD |
| 9110048424 | -000165988 | 15156 | 9820048174 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 160.00 | 2005090 S-513532-01 | USD |
| 9110048427 | -000165429 | 9.11E+09 | 9820048177 QB | 9/7/2005 | 11/2/2005 | 226 | $ | 55,800.00 | 5800498998@A020 | |
| 9110048426 | -000165991 | 15158 | 9820048176 QB | 9/7/2005 | 11/2/2005 | 226 | $ | 480.00 | 2005090 S-514079-01 | USD |
| 9110048425 | -000165989 | 15157 | 9820048175 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005090 S-514038-01 | USD |
| 9110048422 | -000165986 | 15156 | 9820048172 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005090 S-514036-01 | USD |
| 9110048600 | -000165990 | 15156 | 9820048174 QB | 9/6/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005090 S-514038-01 | USD |
| 9110048612 | -000165828 | 15085 | 9820047372 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005090 S-512541-01 | USD |
| 9110048616 | -000165829 | 15088 | 9820047374 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005090 S-512532-01 | USD |
| 9110048615 | -000165827 | 15086 | 9820047373 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 500.00 | 2005090 S-512572-01 | USD |
| 9110048613 | -000165823 | 15083 | 9820047370 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 350.00 | 2005090 S-512541-01 | USD |
| 9110048614 | -000165827 | 15086 | 9820047371 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 260.00 | 2005090 S-512572-01 | USD |
| 9110048610 | -000165825 | 15084 | 9820047371 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005090 S-512609-01 | USD |
| 9110048611 | -000165826 | 15085 | 9820047372 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 120.00 | 2005090 S-512609-01 | USD |
| 9110048607 | -000165820 | 15081 | 9820047367 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 190.00 | 2005090 S-512470-01 | USD |
| 9110048606 | -000165819 | 15082 | 9820047366 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005090 S-512492-01 | USD |
| 9110048604 | -000165817 | 15082 | 9820047364 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005090 S-512470-01 | USD |
| 9110048603 | -000165816 | 15082 | 9820047363 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005090 S-512470-01 | USD |
| 9110048605 | -000165818 | 15082 | 9820047365 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 1,920.00 | 2005090 S-512541-01 | USD |
| 9110048601 | -000165814 | 15082 | 9820047361 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 540.00 | 2005090 S-512470-01 | USD |
| 9110048602 | -000165815 | 15082 | 9820047362 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 350.00 | 2005090 S-512470-01 | USD |
| 9110048617 | -000165830 | 15088 | 9820047377 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 260.00 | 2005090 S-512470-01 | USD |
| 9110048599 | -000165812 | 15082 | 9820047359 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 190.00 | 2005090 S-512470-01 | USD |
| 9110048598 | -000165811 | 15081 | 9820047360 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 200.00 | 2005090 S-512492-01 | USD |
| 9110048607 | -000165820 | 15083 | 9820047373 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 1,180.00 | 2005090 S-512528-01 | USD |
| 9110048606 | -000165819 | 15082 | 9820047372 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005090 S-512709-01 | USD |
| 9110048635 | -000163847 | 15095 | 9820047394 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005090 S-512709-01 | USD |
| 9110048634 | -000163846 | 15095 | 9820047394 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 550.00 | 2005090 S-512709-01 | USD |
| 9110048631 | -000163844 | 15094 | 9820047391 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 770.00 | 2005090 S-512810-01 | USD |
| 9110048623 | -000163815 | 15093 | 9820047384 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 300.00 | 2005090 S-512654-01 | USD |
| 9110048622 | -000163834 | 15092 | 9820047383 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 1,020.00 | 2005090 S-512470-01 | USD |
| 9110048621 | -000163833 | 15089 | 9820047382 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 848.75 | 2005090 S-512610-01 | USD |
| 9110048620 | -000163830 | 15089 | 9820047381 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005090 S-512779-01 | USD |
| 9110048638 | -000163832 | 15089 | 9820047398 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005090 S-512790-01 | USD |
| 9110048636 | -000163849 | 15097 | 9820047397 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005090 S-512790-01 | USD |
| 9110048637 | -000163850 | 15098 | 9820047397 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 510.00 | 2005090 S-512800-01 | USD |
| 9110048636 | -000163849 | 15096 | 9820047396 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005090 S-512800-01 | USD |
| 9110048635 | -000163848 | 15095 | 9820047395 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 960.00 | 2005090 S-512709-01 | USD |
| 9110048627 | -000163840 | 15091 | 9820047388 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 778.25 | 2005090 S-512810-01 | USD |
| 9110048628 | -000163838 | 15092 | 9820047388 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 1,020.00 | 2005090 S-512810-01 | USD |
| 9110048629 | -000163835 | 15089 | 9820047389 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 2,361.60 | 2005090 S-512810-01 | USD |
| 9110048619 | -000163832 | 15089 | 9820047379 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 110.00 | 2005090 S-512610-01 | USD |
| 9110048630 | -000163841 | 15092 | 9820047388 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 1,000.00 | 2005090 S-512850-01 | USD |
| 9110047626 | -000163839 | 15090 | 9820047386 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005090 S-512621-01 | USD |
| 9110047627 | -000163840 | 15091 | 9820047386 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 580.00 | 2005090 S-512627-01 | USD |

| ID | Ref | Num | Invoice QB | Date 1 | Date 2 | Qty | | Amount | Reference | Cur | Doc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110047625 | 4001638338 | 15089 | 982004738 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 320.00 | 20050902-512610-01 | USD | 982004738S |
| 9110047624 | 4001638337 | 15089 | 982007384 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050902-512810-01 | USD | 982007384 |
| 9110047201 | 4001638039 | 15090 | 982004735 QB | 11/2/2005 | 11/2/2005 | 226 | $ | 390.00 | 200509025-512931-1-01 | USD | 982004735 |
| 9110047202 | 4001638040 | J265533 | 982004734 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 190.00 | 200509025-512825-01 | USD | 982004734 |
| 9110047203 | 4001638041 | J264850 | 982004965 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 825.00 | 200509001-264850-01 | USD | 982004965 |
| 9110047204 | 4001638042 | J264849 | 982004966 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 840.00 | 200509001-264849-01 | USD | 982004966 |
| 9110047205 | 4001638041 | J265206 | 982004963 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 550.00 | 200509001-262206-01 | USD | 982004963 |
| 9110047206 | 4001638039 | J264848 | 982004962 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 550.00 | 200509001-264848-01 | USD | 982004962 |
| 9110047207 | 4001638051 | J265119 | 982004971 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 1,750.00 | 200509001-265119-01 | USD | 982004971 |
| 9110047208 | 4001638048 | J264854 | 982004970 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 120.00 | 200509001-264854-01 | USD | 982004970 |
| 9110047209 | 4001638047 | J264770 | 982004957 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 100.00 | 200509001-264770-00 | USD | 982004957 |
| 9110047210 | 4001638047 | J264770 | 982004956 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 100.00 | 200509001-264770-01 | USD | 982004956 |
| 9110047194 | 4001638045 | J264852 | 982004959 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 107.00 | 200509001-264762-01 | USD | 982004959 |
| 9110047195 | 4001638044 | J264769 | 982004967 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 900.00 | 200509001-264740-01 | USD | 982004967 |
| 9110047199 | 4001638037 | J264768 | 982004961 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 6,750.00 | 200509001-264776/1 | USD | 982004961 |
| 9110047200 | 4001638038 | J264768 | 982004958 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 1,650.00 | 200509001-264788-01 | USD | 982004958 |
| 9110047196 | 9.11E+03 | 9.11E+03 | 982004897 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 778.25 | 200509001-264788-01 | USD | 982004897 |
| 9110047197 | 4001638007 | J264769 | 982004968 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 900.00 | 200509001-264780-01 | USD | 982004968 |
| 9110047198 | 4001638036 | J264855 | 982004586 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 200509001-265211-01 | USD | 982004586 |
| 9110047193 | 4001638037 | J264768 | 982004896 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 7,084.80 | 200509001-264789-01 | USD | 982004896 |
| 9110047196 | 4001638073 | J264979 | 982004864 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 600.00 | 200509001-264979-01 | USD | 982004864 |
| 9110047223 | 4001638072 | J264771 | 982004898 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 500.00 | 200509025-512426-01 | USD | 982004898 |
| 9110047225 | 4001638809 | 15079 | 982004773 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 480.00 | 200509025-512/67-01 | USD | 982047355 |
| 9110047224 | 4001638807 | 15077 | 982004734 QB | 9/3/2005 | 11/2/2005 | 226 | $ | 520.00 | 200509025-511770-1 | USD | 982047355 |
| 9110047227 | 9.11E+09 | J265855 | 982004899 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 107.00 | 55009571148/A004 | USD | 982046398 |
| 9110047223 | 4001638076 | J264855 | 982004588 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 214.00 | 200509025-265213-01 | USD | 982046395 |
| 9110047222 | 4001638077 | J264855 | 982004588 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 100.00 | 200509001-264773-01 | USD | 982046398 |
| 9110047238 | 4001638330 | 9.11E+09 | 982004999 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 200509001-264779-01 | USD | 982046394 |
| 9110047216 | 4001638078 | J265121 | 982004893 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 360.00 | 200509001-264977-01 | USD | 982046883 |
| 9110047215 | 4001638853 | J264853 | 982004977 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 500.00 | 200509002-512456-01 | USD | 982047356 |
| 9110047214 | 4001638060 | J265210 | 982004976 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 3,668.00 | 200509025-511770-01 | USD | 982047355 |
| 9110047212 | 4001638038 | J264861 | 982004976 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 3,542.40 | 55009571148/A004 | USD | 982046399 |
| 9110047221 | 4001638071 | J265208 | 982004975 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 100.00 | 200509001-265213-01 | USD | 982046888 |
| 9110047220 | 4001638070 | J265232 | 982004892 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 200509001-264853-01 | USD | 982046898 |
| 9110047219 | 4001638069 | J265251 | 982004980 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 200509001-265120-01 | USD | 982046881 |
| 9110047226 | 4001638053 | J265207 | 982004879 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 200509001-265210-01 | USD | 982046980 |
| 9110047227 | 4001638067 | J265314 | 982004986 QB | 9/2/2005 | 11/2/2005 | 226 | $ | 500.00 | 200509025-511433-01 | USD | 982046979 |
| 9110047928 | 4001638062 | 15574 | 982004874 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 1,650.00 | 200509001-265120-01 | USD | 982046978 |
| 9110047929 | 4001638066 | 15125 | 982004892 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 12,550.00 | 200509001-265120-01 | USD | 982046975 |
| 9110047930 | 4001638057 | 15125 | 982004694 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 600.00 | 200509001-265208-01 | USD | 982046974 |
| 9110047931 | 4001638056 | 15123 | 982004692 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 1,650.00 | 200509001-265232-01 | USD | 982046973 |
| 9110047932 | 4001638056 | 15123 | 982004693 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 300.00 | 200509001-265251-01 | USD | 982046692 |
| 9110047933 | 4001638069 | 15125 | 982004691 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 320.00 | 200509001-265120-01 | USD | 982046691 |
| 9110047934 | 4001638081 | 15125 | 982004690 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 1,320.00 | 200509001-265120-01 | USD | 982046690 |
| 9110047935 | 4001638080 | 15125 | 982004689 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 120.00 | 200509035-513438-01 | USD | 982046689 |
| 9110047926 | 4001638053 | 15121 | 982004688 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 330.00 | 200509035-513432-01 | USD | 982046688 |
| 9110047927 | 4001638054 | 15122 | 982004687 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 480.00 | 200509035-513432-01 | USD | 982046687 |
| 9110047920 | 4001638055 | 15123 | 982004679 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 825.00 | 200509003-513400-01 | USD | 982046680 |
| 9110047921 | 4001638047 | 15117 | 982004680 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 510.00 | 200509003-513240-01 | USD | 982046681 |
| 9110047918 | 4001638059 | 15117 | 982004679 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 110.00 | 200509003-513361-01 | USD | 982047686 |
| 9110047919 | 4001638058 | 15125 | 982004697 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 510.00 | 200509003-513468-01 | USD | 982047695 |
| 9110047916 | 4001638044 | 15125 | 982004694 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 300.00 | 200509035-513468-01 | USD | 982047694 |
| 9110047917 | 4001638043 | 15115 | 982004677 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 660.00 | 200509035-513468-01 | USD | 982047693 |
| 9110047925 | 4001638052 | 15121 | 982047686 QB | 9/4/2005 | 11/2/2005 | 226 | $ | 800.00 | 200509035-513432-01 | USD | 982047692 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110047924 | 4000166051 | 15121 | 9820047684 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050903-513361-01 | USD | 9820047684 |
| 9110047923 | 4000166050 | 15120 | 9820047683 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050903-513338-01 | USD | 9820047683 |
| 9110047922 | 4000166049 | 15119 | 9820047682 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050903-513329-01 | USD | 9820047682 |
| 9110047921 | 4000166048 | 15118 | 9820047681 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050903-513341-01 | USD | 9820047681 |
| 9110047936 | 4000166063 | 15125 | 9820047696 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050903-513468-01 | USD | 9820047696 |
| 9110048098 | 4000160526 | 9.11E+09 | 9820047851 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 42,681.60 | 550062861@A019 | USD | 9820047851 |
| 9110048037 | 1100053442 | 9.11E+09 | 9820047790 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 7,425.18 | 450121597 | USD | 9820047790 |
| 9110048017 | 4000168205 | 15130 | 9820047776 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050904-513639-01 | USD | 9820047776 |
| 9110048016 | 4000168204 | 15130 | 9820047775 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050904-513639-01 | USD | 9820047775 |
| 9110048015 | 4000168203 | 15130 | 9820047774 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050904-513639-01 | USD | 9820047774 |
| 9110048314 | 4000169345 | J265684 | 9820048064 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050902-J265684-01 | USD | 9820048064 |
| 9110048313 | 4000169344 | J265536 | 9820048063 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050902-J265536-01 | USD | 9820048063 |
| 9110048312 | 4000169343 | J265938 | 9820048062 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050902-J265938-01 | USD | 9820048062 |
| 9110048311 | 4000165640 | 9.11E+09 | 9820048061 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 72,025.20 | 550062861@A019 | USD | 9820048061 |
| 9110048310 | 4000162278 | 9.11E+09 | 9820048060 | QB | 9/6/2005 | 11/2/2005 | 226 | 1 | $ | 128,340.00 | 550049696@A020 | USD | 9820048060 |
| 9110048009 | 4000168172 | 15128 | 9820047768 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050904-513544-01 | USD | 9820047768 |
| 9110048008 | 4000168156 | 15128 | 9820047767 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050904-513544-01 | USD | 9820047767 |
| 9110048007 | 4000168132 | 15127 | 9820047766 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050904-513506-01 | USD | 9820047766 |
| 9110047938 | 4000166065 | 15126 | 9820047698 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050903-513487-01 | USD | 9820047698 |
| 9110047937 | 4000166064 | 15125 | 9820047697 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050903-513468-01 | USD | 9820047697 |
| 9110048014 | 4000168202 | 15130 | 9820047773 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 20050904-513639-01 | USD | 9820047773 |
| 9110048013 | 4000168201 | 15129 | 9820047772 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050904-513540-01 | USD | 9820047772 |
| 9110048012 | 4000168200 | 15129 | 9820047771 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050904-513540-01 | USD | 9820047771 |
| 9110048011 | 4000168199 | 15129 | 9820047770 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050904-513540-01 | USD | 9820047770 |
| 9110048010 | 4000168194 | 15128 | 9820047769 | QB | 9/5/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050904-513544-01 | USD | 9820047769 |
| 9110047915 | 4000166042 | 15115 | 9820047675 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050903-513197-01 | USD | 9820047675 |
| 9110047653 | 4000163950 | 15104 | 9820047413 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050902-512900-01 | USD | 9820047413 |
| 9110047652 | 4000163926 | 15104 | 9820047412 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050902-512900-01 | USD | 9820047412 |
| 9110047651 | 4000163874 | 15103 | 9820047411 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050902-512904-01 | USD | 9820047411 |
| 9110047650 | 4000163863 | 15102 | 9820047410 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050902-512866-01 | USD | 9820047410 |
| 9110047649 | 4000163862 | 15101 | 9820047409 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050902-512840-01 | USD | 9820047409 |
| 9110047658 | 4000164028 | 15104 | 9820047418 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050902-512900-01 | USD | 9820047418 |
| 9110047657 | 4000164027 | 15104 | 9820047417 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 160.00 | 20050902-512900-01 | USD | 9820047417 |
| 9110047656 | 4000164026 | 15104 | 9820047416 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050902-512900-01 | USD | 9820047416 |
| 9110047655 | 4000164006 | 15104 | 9820047415 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 660.00 | 20050902-512900-01 | USD | 9820047415 |
| 9110047654 | 4000163981 | 15104 | 9820047414 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050902-512900-01 | USD | 9820047414 |
| 9110047643 | 4000163856 | 15099 | 9820047403 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050902-512823-01 | USD | 9820047403 |
| 9110047642 | 4000163855 | 15099 | 9820047402 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 203.00 | 20050902-512823-01 | USD | 9820047402 |
| 9110047641 | 4000163854 | 15099 | 9820047401 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050902-512823-01 | USD | 9820047401 |
| 9110047640 | 4000163853 | 15099 | 9820047400 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050902-512823-01 | USD | 9820047400 |
| 9110047639 | 4000163852 | 15099 | 9820047399 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050902-512823-01 | USD | 9820047399 |
| 9110047648 | 4000163861 | 15100 | 9820047408 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050902-512845-01 | USD | 9820047408 |
| 9110047647 | 4000163860 | 15099 | 9820047407 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050902-512823-01 | USD | 9820047407 |
| 9110047646 | 4000163859 | 15099 | 9820047406 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050902-512823-01 | USD | 9820047406 |
| 9110047645 | 4000163858 | 15099 | 9820047405 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 540.00 | 20050902-512823-01 | USD | 9820047405 |
| 9110047644 | 4000163857 | 15099 | 9820047404 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050902-512823-01 | USD | 9820047404 |
| 9110047659 | 4000164029 | 15105 | 9820047419 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050902-512946-01 | USD | 9820047419 |
| 9110047909 | 4000166036 | 15111 | 9820047669 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050903-513160-01 | USD | 9820047669 |
| 9110047908 | 4000166035 | 15111 | 9820047668 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050903-513160-01 | USD | 9820047668 |
| 9110047907 | 4000166034 | 15110 | 9820047667 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050903-513137-01 | USD | 9820047667 |
| 9110047906 | 4000166033 | 15110 | 9820047666 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050903-513137-01 | USD | 9820047666 |
| 9110047905 | 4000166032 | 15110 | 9820047665 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050903-513137-01 | USD | 9820047665 |
| 9110047914 | 4000166041 | 15114 | 9820047674 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 510.00 | 20050903-513175-01 | USD | 9820047674 |
| 9110047913 | 4000166040 | 15113 | 9820047673 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050903-513200-01 | USD | 9820047673 |
| 9110047912 | 4000166039 | 15112 | 9820047672 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050903-513155-01 | USD | 9820047672 |
| 9110047911 | 4000166038 | 15112 | 9820047671 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050903-513155-01 | USD | 9820047671 |
| 9110047910 | 4000166037 | 15111 | 9820047670 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050903-513160-01 | USD | 9820047670 |
| 9110047899 | 4000166026 | 15107 | 9820047659 | QB | 9/4/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050903-513028-01 | USD | 9820047659 |
| 9110047663 | 4000164033 | 15106 | 9820047423 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 1,180.80 | 20050902-512968-01 | USD | 9820047423 |
| 9110047662 | 4000164032 | 15106 | 9820047422 | QB | 9/3/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050902-512968-01 | USD | 9820047422 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9110047661 | 400016403 1 | 15106 | 982004742 1 QB | 9/2/2005 | 1 | $ | 120.00 | 20050902-512668-01 | USD | 982004742 1 |
| 9110047660 | 400016403 0 | 15105 | 982007420 QB | 9/3/2005 | 1 | $ | 580.00 | 20050903-512346-01 | USD | 982004742 0 |
| 9110047604 | 400016903 1 | 15110 | 982004766 1 QB | 9/3/2005 | 1 | $ | 1,180.82 | 20050903-513137-01 | USD | 982047664 |
| 9110047603 | 400016903 0 | 15110 | 982004766 0 QB | 9/4/2005 | 1 | $ | 240.00 | 20050903-513137-01 | USD | 982047663 |
| 9110047902 | 400016028 | 15110 | 982004766 2 QB | 9/4/2005 | 1 | $ | 330.00 | 20050903-513137-01 | USD | 982047662 |
| 9110047902 | 400016028 | 15109 | 982047661 QB | 9/4/2005 | 1 | $ | 848.75 | 20050903-513134-01 | USD | 982047661 |
| 9110047901 | 400016028 | 15109 | 982047660 QB | 9/4/2005 | 1 | $ | 120.00 | 20050903-513102-01 | USD | 982047660 |
| 9110047900 | 400016027 | 15108 | 982047660 0 QB | 9/9/2005 | 226 | $ | 320.00 | 20050903-513102-01 | USD | 982047660 |
| 9110047918 | 400017478 | 15231 | 982004559 0 QB | 9/9/2005 | 226 | $ | 540.00 | 20050908-515604-01 | USD | 982004559 |
| 9110047917 | 400017479 | 15231 | 982004559 QB | 9/9/2005 | 226 | $ | 300.00 | 20050908-515604-01 | USD | 982004558 |
| 9110047816 | 400017477 | 15231 | 982004557 QB | 9/9/2005 | 226 | $ | 300.00 | 20050908-515604-01 | USD | 982004557 |
| 9110047815 | 400017476 | 15231 | 982004576 QB | 9/9/2005 | 226 | $ | 690.00 | 20050908-515604-01 | USD | 982004556 |
| 9110047814 | 400017474 | 15231 | 982004558 QB | 9/9/2005 | 226 | $ | 2,075.00 | 20050908-515740-01 | USD | 982004555 |
| 9110047813 | 400017481 | 15233 | 982004562 QB | 9/9/2005 | 226 | $ | 778.00 | 20050908-515733-01 | USD | 982004564 |
| 9110047822 | 400017482 | 15234 | 982004560 QB | 9/9/2005 | 226 | $ | 580.00 | 20050908-515641-01 | USD | 982004563 |
| 9110047821 | 400017465 | 15234 | 982004561 QB | 9/9/2005 | 226 | $ | 300.00 | 20050908-515625-01 | USD | 982004562 |
| 9110047882 | 400017480 | 15233 | 982004562 0 QB | 9/9/2005 | 226 | $ | 580.00 | 20050908-515620-01 | USD | 982004561 |
| 9110047820 | 400017481 | 15233 | 982004568 QB | 9/9/2005 | 226 | $ | 480.00 | 20050908-515604-01 | USD | 982004550 |
| 9110047807 | 400017469 | 15229 | 982004552 QB | 9/9/2005 | 226 | $ | 420.00 | 20050908-515904-01 | USD | 982004552 |
| 9110047806 | 400017469 | 15231 | 982004567 QB | 9/9/2005 | 226 | $ | 300.00 | 20050908-515382-01 | USD | 982004549 |
| 9110047805 | 400017485 | 15237 | 982004566 QB | 9/9/2005 | 226 | $ | 400.00 | 20050908-515578-01 | USD | 982004548 |
| 9110047804 | 400017464 | 15227 | 982004547 QB | 9/9/2005 | 226 | $ | 500.00 | 20050908-515578-01 | USD | 982004548 |
| 9110047813 | 400017465 | 15227 | 982004548 QB | 9/9/2005 | 226 | $ | 110.00 | 20050908-515538-01 | USD | 982004547 |
| 9110047804 | 400017464 | 15227 | 982004548 0 QB | 9/9/2005 | 226 | $ | 400.00 | 20050908-515538-01 | USD | 982004546 |
| 9110047813 | 400017473 | 15231 | 982004555 QB | 9/9/2005 | 226 | $ | 1,180.82 | 20050908-515604-01 | USD | 982004555 |
| 9110047812 | 400017472 | 15231 | 982004554 QB | 9/9/2005 | 226 | $ | 107.00 | 20050908-515604-01 | USD | 982004554 |
| 9110047811 | 400017570 | 15231 | 982004571 QB | 9/9/2005 | 226 | $ | 480.00 | 20050908-515604-01 | USD | 982004553 |
| 9110047810 | 400017570 | 15238 | 982004577 QB | 9/9/2005 | 226 | $ | 420.00 | 20050908-515740-01 | USD | 982004552 |
| 9110047835 | 400017632 | 15240 | 982004568 QB | 9/9/2005 | 226 | $ | 510.00 | 20050908-515740-01 | USD | 982004577 |
| 9110047834 | 400017632 | 15239 | 982004566 QB | 9/9/2005 | 226 | $ | 110.00 | 20050908-515877-01 | USD | 982004588 |
| 9110047833 | 400017485 | 15237 | 982004581 QB | 9/9/2005 | 226 | $ | 1,265.00 | 20050908-515808-01 | USD | 982004583 |
| 9110047832 | 400017627 | 15238 | 982004581 QB | 9/9/2005 | 226 | $ | 100.00 | 20050908-515742-01 | USD | 982004566 |
| 9110047831 | 400017526 | 15238 | 982004543 QB | 9/9/2005 | 226 | $ | 1,920.00 | 20050908-515754-01 | USD | 982004581 |
| 9110047826 | 400017525 | 15238 | 982004555 QB | 9/9/2005 | 226 | $ | 540.00 | 29950908-515740-01 | USD | 982004580 |
| 9110047841 | 400017629 | 15238 | 982004679 QB | 9/9/2005 | 226 | $ | 1,020.00 | 20050908-515740-01 | USD | 982004579 |
| 9110047884 | 400017528 | 15238 | 982004524 QB | 9/9/2005 | 226 | $ | 510.00 | 20050908-515740-01 | USD | 982004579 |
| 9110047838 | 400017523 | 15238 | 982004577 QB | 9/9/2005 | 226 | $ | 440.00 | 20050908-515904-01 | USD | 982004553 |
| 9110047839 | 400017523 | 15238 | 982004568 QB | 9/9/2005 | 226 | $ | 510.00 | 20050908-515740-01 | USD | 982004552 |
| 9110047824 | 400017632 | 15239 | 982004568 QB | 9/9/2005 | 226 | $ | 110.00 | 20050908-515877-01 | USD | 982004577 |
| 9110047843 | 400017631 | 15239 | 982004581 QB | 9/9/2005 | 226 | $ | 500.00 | 20050908-515754-01 | USD | 982004581 |
| 9110047842 | 400017630 | 15239 | 982004581 QB | 9/9/2005 | 226 | $ | 120.00 | 20050908-515754-01 | USD | 982004581 |
| 9110047844 | 400017487 | 15237 | 982004567 QB | 9/9/2005 | 226 | $ | 840.00 | 20050908-515740-01 | USD | 982004584 |
| 9110047827 | 400017487 | 15237 | 982004559 QB | 9/9/2005 | 226 | $ | 120.00 | 20050908-515742-01 | USD | 982004584 |
| 9110047823 | 400017488 | 15238 | 982004543 QB | 9/9/2005 | 226 | $ | 1,020.00 | 20050908-515740-01 | USD | 982004582 |
| 9110047828 | 400017528 | 15238 | 982004301 QB | 9/9/2005 | 226 | $ | 190.00 | 20050908-515740-01 | USD | 982004578 |
| 9110047825 | 400017489 | 15238 | 982004574 QB | 9/9/2005 | 226 | $ | 200.00 | 20050908-515740-01 | USD | 982004570 |
| 9110047827 | 400017489 | 15238 | 982004570 QB | 9/9/2005 | 226 | $ | 550.00 | 20050908-515742-01 | USD | 982004570 |
| 9110047889 | 400017552 | 15238 | 982004572 QB | 9/9/2005 | 226 | $ | 110.00 | 20050908-515742-01 | USD | 982004572 |
| 9110047830 | 400017550 | 15237 | 982004307 QB | 9/9/2005 | 226 | $ | 550.00 | 20050908-515740-01 | USD | 982004572 |
| 9110047827 | 400017488 | 15237 | 982004307 QB | 9/9/2005 | 226 | $ | 110.00 | 20050908-515742-01 | USD | 982004570 |
| 9110047883 | 400017492 | 15232 | 982004545 QB | 9/8/2005 | 226 | $ | 800.00 | 20050907-515538-01 | USD | 982004568 |
| 9110047887 | 400017463 | 15227 | 982004307 QB | 9/8/2005 | 226 | $ | 2,275.00 | 20050907-287346-01 | USD | 982004567 |
| 9110047486 | J287346 | 15227 | 982004904 QB | 9/8/2005 | 226 | $ | 2,361.60 | 20050907-515740-01 | USD | 982004945 |
| 9110049823 | J286950 | J287394 | 982004901 QB | 9/8/2005 | 226 | $ | 107.00 | 20050906-515740-01 | USD | 982004922 |
| 9110049559 | 400017393 | 15238 | 982004903 QB | 9/8/2005 | 226 | $ | 550.00 | 20050907-426895-01 | USD | 982004901 |
| 9110049555 | 400017392 | J286954 | 982049300 QB | 9/8/2005 | 226 | $ | 550.00 | 20050907-287346-01 | USD | 982049301 |
| 9110049554 | 400017389 | J286807 | 982049574 QB | 9/8/2005 | 226 | $ | 4,200.00 | 20050907-426895-01 | USD | 982049575 |
| 9110049553 | 400017388 | J286806 | 982049228 QB | 9/8/2005 | 226 | $ | 2,600.00 | 20050907-426895-01 | USD | 982049229 |
| 9110049562 | 400017500 | 15238 | 982004307 QB | 9/8/2005 | 226 | $ | 428.00 | 20050907-426800-01 | USD | 982049577 |
| 9110049806 | 400017566 | J286802 | 982049307 QB | 11/2/2005 | 226 | $ | 960.00 | 20050907-426800-01 | USD | 982049570 |
| 9110049561 | 400017898 | J287394 | 982004307 QB | 11/2/2005 | 226 | $ | 400.00 | 20050907-426802-01 | USD | 982049307 |
| 9110049560 | 400017899 | J287394 | 982049307 QB | 11/2/2005 | 226 | $ | 100.00 | 20050907-287394-01 | USD | 982049306 |
| 9110049566 | 400017900 | 15227 | 982049305 QB | 11/2/2005 | 226 | $ | 200.00 | 20050907-287394-01 | USD | 982049305 |
| 9110047897 | J286960 | J286960 | 982049304 QB | 11/2/2005 | 226 | $ | 1,350.00 | 20050907-426800-01 | USD | 982049304 |
| 9110047896 | J286867 | J286800 | 982049303 QB | 11/2/2005 | 226 | $ | 1,680.00 | 20050907-426800-01 | USD | 982049303 |
| 9110047895 | J286857 | J286806 | 982049292 QB | 11/2/2005 | 226 | $ | 3,050.00 | 20050907-426856-01 | USD | 982049292 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110049546 | 4000173752 | J266799 | 9820049291 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 4,950.00 | 20050907-J266799-01 | USD | 9820049291 |
| 9110049545 | 4000173751 | J266952 | 9820049290 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 3,395.00 | 20050907-J266952-01 | USD | 9820049290 |
| 9110049544 | 4000173750 | J267274 | 9820049289 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050907-J267274-01 | USD | 9820049289 |
| 9110049543 | 4000173749 | J266797 | 9820049288 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 700.00 | 20050907-J266797-01 | USD | 9820049288 |
| 9110049552 | 4000173854 | J267349 | 9820049297 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050907-J267349-01 | USD | 9820049297 |
| 9110049551 | 4000173827 | J267275 | 9820049296 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050907-J267275-01 | USD | 9820049296 |
| 9110049550 | 4000173797 | J266801 | 9820049295 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050907-J266801-01 | USD | 9820049295 |
| 9110049549 | 4000173755 | J267393 | 9820049294 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 570.00 | 20050907-J267393-01 | USD | 9820049294 |
| 9110049548 | 4000173754 | J267392 | 9820049293 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 25,160.00 | 20050907-J267392-01 | USD | 9820049293 |
| 9110049563 | 4000173900 | J267397 | 9820049308 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 1,080.00 | 20050907-J267397-01 | USD | 9820049308 |
| 9110049797 | 4000175456 | 15224 | 9820049539 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050908-515526-01 | USD | 9820049539 |
| 9110049796 | 4000175455 | 15224 | 9820049538 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050908-515526-01 | USD | 9820049538 |
| 9110049795 | 4000175454 | 15224 | 9820049537 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 190.00 | 20050908-515526-01 | USD | 9820049537 |
| 9110049794 | 4000175453 | 15223 | 9820049536 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050908-515527-01 | USD | 9820049536 |
| 9110049793 | 4000175452 | 15222 | 9820049535 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 345.00 | 20050908-515471-01 | USD | 9820049535 |
| 9110049802 | 4000175461 | 15227 | 9820049544 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 230.00 | 20050908-515538-01 | USD | 9820049544 |
| 9110049801 | 4000175460 | 15227 | 9820049543 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050908-515538-01 | USD | 9820049543 |
| 9110049800 | 4000175459 | 15227 | 9820049542 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050908-515538-01 | USD | 9820049542 |
| 9110049799 | 4000175458 | 15226 | 9820049541 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050908-515539-01 | USD | 9820049541 |
| 9110049798 | 4000175457 | 15225 | 9820049540 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050908-515542-01 | USD | 9820049540 |
| 9110049568 | 4000173905 | J266965 | 9820049313 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050907-J266965-01 | USD | 9820049313 |
| 9110049567 | 4000173904 | J266964 | 9820049312 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 2,496.00 | 20050907-J266964-01 | USD | 9820049312 |
| 9110049566 | 4000173903 | J266963 | 9820049311 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 214.00 | 20050907-J266963-01 | USD | 9820049311 |
| 9110049565 | 4000173902 | J266805 | 9820049310 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 780.00 | 20050907-J266805-01 | USD | 9820049310 |
| 9110049564 | 4000173901 | J266804 | 9820049309 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050907-J266804-01 | USD | 9820049309 |
| 9110049792 | 4000175451 | 15221 | 9820049534 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050908-515468-01 | USD | 9820049534 |
| 9110049791 | 4000173702 | 9.11E+09 | 9820049533 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 11,160.00 | 550050975@A018 | USD | 9820049533 |
| 9110049790 | 4000173474 | 9.11E+09 | 9820049532 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 61,380.00 | 550049696@A021 | USD | 9820049532 |
| 9110049570 | 4000173908 | J267352 | 9820049315 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 14,169.60 | 20050907-J267352-01 | USD | 9820049315 |
| 9110049569 | 4000173907 | J266967 | 9820049314 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 8,265.60 | 20050907-J266967-01 | USD | 9820049314 |
| 9110049901 | 4000176005 | J267956 | 9820049643 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050908-J267956-01 | USD | 9820049643 |
| 9110049900 | 4000176003 | J267676 | 9820049642 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050908-J267676-01 | USD | 9820049642 |
| 9110049899 | 4000176001 | J268044 | 9820049641 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 1,200.00 | 20050908-J268044-01 | USD | 9820049641 |
| 9110049898 | 4000175998 | J267674 | 9820049640 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050908-J267674-01 | USD | 9820049640 |
| 9110049897 | 4000175997 | J267673 | 9820049639 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 20050908-J267673-01 | USD | 9820049639 |
| 9110049906 | 4000176015 | J268042 | 9820049648 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 20050908-J268042-01 | USD | 9820049648 |
| 9110049905 | 4000176012 | J267585 | 9820049647 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050908-J267585-01 | USD | 9820049647 |
| 9110049904 | 4000176010 | J268082 | 9820049646 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 600.00 | 20050908-J268082-01 | USD | 9820049646 |
| 9110049903 | 4000176009 | J267677 | 9820049645 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050908-J267677-01 | USD | 9820049645 |
| 9110049902 | 4000176007 | J268045 | 9820049644 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050908-J268045-01 | USD | 9820049644 |
| 9110049891 | 4000175987 | J267813 | 9820049633 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050908-J267813-01 | USD | 9820049633 |
| 9110049890 | 4000175985 | J267577 | 9820049632 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050908-J267577-01 | USD | 9820049632 |
| 9110049889 | 4000175984 | J268047 | 9820049631 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 20050908-J268047-01 | USD | 9820049631 |
| 9110049888 | 4000175983 | J267679 | 9820049630 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 20050908-J267679-01 | USD | 9820049630 |
| 9110049887 | 4000175982 | J267583 | 9820049629 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050908-J267583-01 | USD | 9820049629 |
| 9110049896 | 4000175996 | J268079 | 9820049638 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 12,580.00 | 20050908-J268079-01 | USD | 9820049638 |
| 9110049895 | 4000175993 | J268041 | 9820049637 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 3,360.00 | 20050908-J268041-01 | USD | 9820049637 |
| 9110049894 | 4000175992 | J268039 | 9820049636 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050908-J268039-01 | USD | 9820049636 |
| 9110049893 | 4000175991 | J267671 | 9820049635 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050908-J267671-01 | USD | 9820049635 |
| 9110049892 | 4000175988 | J267670 | 9820049634 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050908-J267670-01 | USD | 9820049634 |
| 9110049907 | 4000176016 | J268043 | 9820049649 | QB | 9/9/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050908-J268043-01 | USD | 9820049649 |
| 9110050254 | 4000177506 | 15257 | 9820049999 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 776.00 | 20050909-516268-01 | USD | 9820049999 |
| 9110050253 | 4000177505 | 15256 | 9820049998 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050909-516264-01 | USD | 9820049998 |
| 9110050252 | 4000177504 | 15255 | 9820049997 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050909-516252-01 | USD | 9820049997 |
| 9110050251 | 4000177503 | 15255 | 9820049996 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050909-516252-01 | USD | 9820049996 |
| 9110050250 | 4000177502 | 15254 | 9820049995 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050909-516211-01 | USD | 9820049995 |
| 9110050259 | 4000177511 | 15258 | 9820050004 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 1,020.00 | 20050909-516265-01 | USD | 9820050004 |
| 9110050258 | 4000177510 | 15258 | 9820050003 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050909-516265-01 | USD | 9820050003 |
| 9110050257 | 4000177509 | 15258 | 9820050002 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050909-516265-01 | USD | 9820050002 |
| 9110050256 | 4000177508 | 15258 | 9820050001 | QB | 9/10/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050909-516265-01 | USD | 9820050001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 911050255 | 400177507 | 15258 | 982005000 QB | 9/10/2005 | 226 | $ | 120.00 | 20053959-516265-01 | USD | 982005000 |
| 911050117 | 400177505 | 1267354 | 982004861 QB | 9/9/2005 | 226 | $ | 107.00 | 20053908-267584-01 | USD | 982004861 |
| 911050116 | 400177023 | 1267678 | 982004880 QB | 9/9/2005 | 226 | $ | 107.00 | 20053908-267678-01 | USD | 982004860 |
| 911050115 | 400177022 | 1256081 | 982004859 QB | 9/9/2005 | 226 | $ | 120.00 | 20053908-256081-01 | USD | 982004859 |
| 911050104 | 400176815 | 1267815 | 982004858 QB | 11/2/2005 | 226 | $ | 600.00 | 20053908-267815-01 | USD | 982004858 |
| 911050006 | 400176019 | 1256080 | 982004680 QB | 9/9/2005 | 226 | $ | 190.00 | 20053908-256080-01 | USD | 982004680 |
| 911050049 | 400177501 | 15253 | 982004994 QB | 9/10/2005 | 226 | $ | 200.00 | 20053908-516198-01 | USD | 982004994 |
| 911050191 | 400176372 | 9.11E+09 | 982004934 QB | 9/9/2005 | 226 | $ | | 550.05587@A028 | USD | 982004936 |
| 911050131 | 400176157538 | 9.11E+09 | 982004975 QB | 9/9/2005 | 226 | $ | 825.00 | 450110169 | USD | 982004975 |
| 911050119 | 400176172 | 9.11E+09 | 982004980 QB | 9/9/2005 | 226 | $ | 1,350.00 | 55053658@A008 | USD | |
| 911050118 | 400176046 | 1.31E+09 | 982004882 QB | 9/9/2005 | 226 | $ | 33,062.40 | 20053908-268048-01 | USD | 982004863 |
| 911049896 | 400177826 | 1266046 | 982004862 QB | 9/9/2005 | 226 | $ | 107.00 | 20053908-267675-01 | USD | 982004862 |
| 911049886 | 400176380 | 1256080 | 982004906 QB | 11/2/2005 | 226 | $ | 120.00 | 20053908-516066-01 | USD | 982004806 |
| 911049859 | 400177802 | 1267815 | 982004859 QB | 9/9/2005 | 226 | $ | 300.00 | 20053908-256090-01 | USD | 982004808 |
| 911049860 | 400173833 | 15240 | 982004880 QB | 9/9/2005 | 226 | $ | 600.00 | 20053908-515929-01 | USD | 982004800 |
| 911049858 | 400173646 | 15244 | 982004900 QB | 9/9/2005 | 226 | $ | 550.00 | 20053908-515929-01 | USD | 982004800 |
| 911049857 | 400173645 | 15244 | 982004959 QB | 9/9/2005 | 226 | $ | 91.00 | 20053908-515934-01 | USD | 982004959 |
| 911049856 | 400173544 | 15243 | 982004958 QB | 9/9/2005 | 226 | $ | 960.00 | 20053908-515934-01 | USD | 982004958 |
| 911049849 | 400173537 | 15241 | 982004597 QB | 9/9/2005 | 226 | $ | 400.00 | 20053908-515894-01 | USD | 982004597 |
| 911049848 | 400173536 | 15240 | 982004591 QB | 11/2/2005 | 226 | $ | 897.50 | 20053908-515810-01 | USD | 982004591 |
| 911049847 | 400173535 | 15240 | 982004599 QB | 9/9/2005 | 226 | $ | 540.00 | 20053908-515808-01 | USD | 982004590 |
| 911049846 | 400173534 | 15240 | 982004598 QB | 9/9/2005 | 226 | $ | 2,540.00 | 20053908-515808-01 | USD | 982004589 |
| 911049845 | 400173533 | 15240 | 982004689 QB | 11/2/2005 | 226 | $ | 100.00 | 20053908-515808-01 | USD | 982004588 |
| 911049855 | 400175649 | 15248 | 982004603 QB | 9/9/2005 | 226 | $ | 1,180.00 | 20053908-515935-01 | USD | 982004603 |
| 911049854 | 400175642 | 15243 | 982004596 QB | 9/9/2005 | 226 | $ | 400.00 | 20053908-515934-01 | USD | 982004596 |
| 911049853 | 400175641 | 15243 | 982004595 QB | 11/2/2005 | 226 | $ | 100.00 | 20053908-515934-01 | USD | 982004595 |
| 911049852 | 400175640 | 15243 | 982004594 QB | 11/2/2005 | 226 | $ | 720.00 | 20053908-515934-01 | USD | 982004594 |
| 911049851 | 400175639 | 15243 | 982004593 QB | 11/2/2005 | 226 | $ | 480.00 | 20053908-515934-01 | USD | 982004593 |
| 911049850 | 400175638 | 15242 | 982004592 QB | 11/2/2005 | 226 | $ | 560.00 | 20053908-515892-01 | USD | 982004592 |
| 911049585 | 400175533 | 15250 | 982004602 QB | 11/2/2005 | 226 | $ | 110.00 | 20053908-515862-01 | USD | 982004607 |
| 911049650 | 400175970 | 15250 | 982004602 QB | 11/2/2005 | 226 | $ | 550.00 | 20053908-515808-01 | USD | 982004607 |
| 911049884 | 400175972 | 1267582 | 982004602 QB | 11/2/2005 | 226 | $ | 840.00 | 20053908-267672-01 | USD | 982004602 |
| 911049883 | 400175974 | 1267381 | 982004825 QB | 11/2/2005 | 226 | $ | 1,180.00 | 20053908-267581-01 | USD | 982004596 |
| 911048882 | 400175973 | 1267580 | 982004624 QB | 11/2/2005 | 226 | $ | 400.00 | 20053908-267580-01 | USD | 982004624 |
| 911048881 | 400175971 | 1267579 | 982004623 QB | 11/2/2005 | 226 | $ | 200.00 | 20053908-267579-01 | USD | 982004623 |
| 911048880 | 268040 | 15252 | 982004612 QB | 11/2/2005 | 226 | $ | 4,400.00 | 20053908-280004-01 | USD | 982004620 |
| 911048877 | 400175966 | 1267578 | 982004619 QB | 11/2/2005 | 226 | $ | 1,650.00 | 20053908-267578-01 | USD | 982004619 |
| 911048876 | 400175963 | 1267955 | 982004619 QB | 11/2/2005 | 226 | $ | 560.00 | 20053908-297955-01 | USD | 982004618 |
| 911048875 | 400175657 | 15252 | 982004611 QB | 11/2/2005 | 226 | $ | 280.00 | 20053908-516132-01 | USD | 982004611 |
| 911048871 | 400175659 | 15251 | 982004613 QB | 11/2/2005 | 226 | $ | 320.00 | 20053908-516173-01 | USD | 982004614 |
| 911048670 | 400175655 | 15250 | 982004613 QB | 11/2/2005 | 226 | $ | 2,750.00 | 20053908-268482-01 | USD | 982004913 |
| 911048934 | 400175360 | 1266089 | 982004881 QB | 9/8/2005 | 226 | $ | 1,850.00 | 20053908-266089-01 | USD | 982004881 |
| 911048133 | 400173359 | 1266375 | 982004880 QB | 9/8/2005 | 226 | $ | 1,050.00 | 20053908-268375-01 | USD | 982004880 |
| 911049132 | 400173358 | 15250 | 982004609 QB | 11/2/2005 | 226 | $ | 3,542.40 | 20053908-266167-01 | USD | 982004609 |
| 911049131 | 400173357 | 1266091 | 982004878 QB | 11/2/2005 | 226 | $ | 400.00 | 20053908-297814-01 | USD | 982004823 |
| 911049140 | 400173356 | 1266483 | 982004887 QB | 11/2/2005 | 226 | $ | 825.00 | 20053908-266483-01 | USD | 982004887 |
| 911049139 | 400173585 | 1266163 | 982004886 QB | 11/2/2005 | 226 | $ | 825.00 | 20053908-266163-01 | USD | 982004886 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 911004938 | 400173364 | J266515 | 982004885 QB | 9/8/2005 | 226 | $ | 12,580.00 | 20059906-266515-01 | USD | 982004885 |
| 911004937 | 400173363 | J266162 | 982004884 QB | 9/8/2005 | 226 | $ | 840.00 | 20059906-266162-01 | USD | 982004884 |
| 911004936 | 400173362 | J266514 | 982004883 QB | 9/8/2005 | 226 | $ | 600.00 | 20059906-266514-01 | USD | 982004883 |
| 911004935 | 400173331 | J266485 | 982004872 QB | 9/8/2005 | 226 | $ | 200.00 | 20059906-266485-01 | USD | 982004872 |
| 911004925 | 400173315 | J266484 | 982004872 QB | 11/2/2005 | 226 | $ | 825.00 | 20059906-266484-01 | USD | 982004871 |
| 911004923 | 400173288 | J266672 | 982004871 QB | 11/2/2005 | 226 | $ | 1,800.00 | 20059906-266237-01 | USD | 982004870 |
| 911004922 | 400173287 | J266690 | 982004870 QB | 11/2/2005 | 226 | $ | 107.00 | 20059906-266690-01 | USD | 982004869 |
| 911004921 | 400173217 | J266517 | 982004869 QB | 11/2/2005 | 226 | $ | 1,200.00 | 20059906-266517-01 | USD | 982004868 |
| 911004123 | 400173243 | J266690 | 982004868 QB | 11/2/2005 | 226 | $ | 107.00 | 20059906-266489-01 | USD | 982004888 |
| 911004130 | 400173356 | J266489 | 982004877 QB | 9/8/2005 | 226 | $ | 107.00 | 20059906-266489-01 | USD | 982004877 |
| 911004129 | 400173355 | J266166 | 982004876 QB | 9/8/2005 | 226 | $ | 400.00 | 20059906-266990-01 | USD | 982004876 |
| 911004128 | 400173354 | J266090 | 982004875 QB | 9/8/2005 | 226 | $ | 200.00 | 20059906-266090-01 | USD | 982004875 |
| 911004127 | 400173353 | J266487 | 982004875 QB | 9/8/2005 | 226 | $ | 1,800.00 | 20059907-266487-01 | USD | 982004874 |
| 911004141 | 400173352 | J266377 | 982004873 QB | 11/2/2005 | 226 | $ | 600.00 | 20059906-266376-01 | USD | 982004888 |
| 911004156 | 400173384 | J266376 | 982004888 QB | 11/2/2005 | 226 | $ | 110.00 | 20059907-14833-01 | USD | 982004888 |
| 911004155 | 400173387 | J266198 | 982004902 QB | 9/8/2005 | 226 | $ | 1,265.00 | 20059907-14833-01 | USD | 982004903 |
| 911004159 | 400173388 | 15197 | 982004902 QB | 9/8/2005 | 226 | $ | 107.00 | 20059907-14867-01 | USD | 982004902 |
| 911004158 | 400173386 | 15200 | 982004906 QB | 9/8/2005 | 226 | $ | 900.00 | 20059907-14867-01 | USD | 982004905 |
| 911004157 | 400173385 | 15199 | 982004904 QB | 9/8/2005 | 226 | $ | 110.00 | 20059907-14453-01 | USD | 982004904 |
| 911004146 | 400173372 | 15196 | 982004903 QB | 9/8/2005 | 226 | $ | 100.00 | 20059907-14404-01 | USD | 982004900 |
| 911004153 | 400173380 | 15196 | 982004901 QB | 9/8/2005 | 226 | $ | 742.50 | 20059907-14787-01 | USD | 982004899 |
| 911004161 | 400173389 | 15193 | 982004891 QB | 9/8/2005 | 226 | $ | 1,150.00 | 20059907-14748-01 | USD | 982004898 |
| 911004144 | 400173370 | 15195 | 982004891 QB | 9/8/2005 | 226 | $ | 107.00 | 20059907-14974-01 | USD | 982004907 |
| 911004143 | 400173369 | J266165 | 982004890 QB | 9/8/2005 | 226 | $ | 560.00 | 20059907-14748-01 | USD | 982004906 |
| 911004142 | 400173368 | 15195 | 982004890 QB | 11/2/2005 | 226 | $ | 580.00 | 20059907-14948-01 | USD | 982004906 |
| 911004151 | 400173377 | 15195 | 982004889 QB | 11/2/2005 | 226 | $ | 120.00 | 20059907-14901-01 | USD | 982004888 |
| 911004150 | 400173376 | 15181 | 982004889 QB | 11/2/2005 | 226 | $ | 1,050.00 | 20059907-14901-01 | USD | 982004889 |
| 911004149 | 400173375 | 15181 | 982004897 QB | 11/2/2005 | 226 | $ | 1,320.00 | 20059907-514901-01 | USD | 982004897 |
| 911004147 | 400173373 | 15195 | 982004894 QB | 11/2/2005 | 226 | $ | 110.00 | 20059907-514801-01 | USD | 982004896 |
| 911004148 | 400173374 | 15195 | 982004894 QB | 11/2/2005 | 226 | $ | 120.00 | 20059907-514801-01 | USD | 982004895 |
| 911004145 | 400173371 | 15194 | 982004893 QB | 11/2/2005 | 226 | $ | 510.00 | 20059907-514175-01 | USD | 982004893 |
| 911004120 | 400173216 | J266516 | 982004867 QB | 9/8/2005 | 226 | $ | 100.00 | 20059907-514801-01 | USD | 982004892 |
| 911004147 | 400173455 | 15182 | 982004655 QB | 9/8/2005 | 226 | $ | 3,542.40 | 20059906-266516-01 | USD | 982004890 |
| 911004908 | 400173446 | 15182 | 982004655 QB | 9/8/2005 | 226 | $ | 120.00 | 20059906-266165-01 | USD | 982004867 |
| 911004908 | 400173465 | 15182 | 982004654 QB | 9/8/2005 | 226 | $ | 107.00 | 20059907-514503-01 | USD | 982004889 |
| 911004907 | 400173465 | 15182 | 982004654 QB | 11/2/2005 | 226 | $ | 540.00 | 20059907-514503-01 | USD | 982004887 |
| 911004906 | 400173464 | 15182 | 982004650 QB | 11/2/2005 | 226 | $ | 107.00 | 20059907-514503-01 | USD | 982004854 |
| 911004905 | 400173462 | 15182 | 982004650 QB | 11/2/2005 | 226 | $ | 300.00 | 20059906-514503-01 | USD | 982004653 |
| 911004904 | 400173457 | 15182 | 982004661 QB | 11/2/2005 | 226 | $ | 200.00 | 20059906-514505-01 | USD | 982004649 |
| 911004901 | 400173459 | 15181 | 982004661 QB | 11/2/2005 | 226 | $ | 540.00 | 20059906-514505-01 | USD | 982004648 |
| 911004903 | 400173456 | 15181 | 982004646 QB | 11/2/2005 | 226 | $ | 110.00 | 20059907-514801-01 | USD | 982004647 |
| 911004902 | 400173458 | 15180 | 982004646 QB | 11/2/2005 | 226 | $ | 120.00 | 20059907-514175-01 | USD | 982004856 |
| 911004892 | 400173455 | 15180 | 982004655 QB | 11/2/2005 | 226 | $ | 100.00 | 20059907-514801-01 | USD | 982004855 |
| 911004898 | 400173454 | 15180 | 982004645 QB | 11/2/2005 | 226 | $ | 510.00 | 20059906-514175-01 | USD | 982004856 |
| 911004889 | 400173444 | 15177 | 982004653 QB | 11/2/2005 | 226 | $ | 110.00 | 20059907-514402-01 | USD | 982004837 |
| 911004888 | 400173454 | 15177 | 982004638 QB | 11/2/2005 | 226 | $ | 120.00 | 20059907-514402-01 | USD | 982004836 |
| 911004897 | 400173453 | 15179 | 982004644 QB | 11/2/2005 | 226 | $ | 190.00 | 20059906-514417-01 | USD | 982004645 |
| 911004896 | 400173452 | 15179 | 982004644 QB | 11/2/2005 | 226 | $ | 107.00 | 20059906-514422-01 | USD | 982004644 |
| 911004895 | 400173451 | 15178 | 982004640 QB | 11/2/2005 | 226 | $ | 540.00 | 20059907-514405-01 | USD | 982004642 |
| 911004894 | 400173449 | 15178 | 982004641 QB | 11/2/2005 | 226 | $ | 550.00 | 20059907-514405-01 | USD | 982004641 |
| 911004909 | 400173467 | 15183 | 982004656 QB | 11/2/2005 | 226 | $ | 483.00 | 20059906-514334-01 | USD | 982004656 |
| 911004884 | 400173483 | 15193 | 982004656 QB | 11/2/2005 | 226 | $ | 778.25 | 20059907-514101-01 | USD | 982004671 |
| 911004924 | 400174482 | 15192 | 982004671 QB | 11/2/2005 | 226 | $ | 330.00 | 20059906-514638-01 | USD | 982004670 |
| 911004923 | 400174482 | 15191 | 982004670 QB | 11/2/2005 | 226 | $ | 1,320.00 | 20059906-514638-01 | USD | 982004669 |
| 911004922 | 400174481 | 15190 | 982004669 QB | 11/2/2005 | 226 | $ | 330.00 | 20059906-514638-01 | USD | 982004669 |
| 911004921 | 400174480 | 15189 | 982004668 QB | 11/2/2005 | 226 | $ | 110.00 | 20059906-514594-01 | USD | 982004668 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110048920 | 4000171479 | 15189 | 9820048667 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 776.25 | 20050906-514594-01 | USD | 9820048667 |
| 9110049119 | 4000173215 | J266488 | 9820048866 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050906-J266488-01 | USD | 9820048866 |
| 9110049118 | 4000173214 | J266486 | 9820048865 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050906-J266486-01 | USD | 9820048865 |
| 9110049117 | 4000173213 | J266164 | 9820048864 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050906-J266164-01 | USD | 9820048864 |
| 9110049116 | 4000173212 | J266481 | 9820048863 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050906-J266481-01 | USD | 9820048863 |
| 9110049115 | 4000173211 | J266161 | 9820048862 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050906-J266161-01 | USD | 9820048862 |
| 9110048914 | 4000171472 | 15186 | 9820048661 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 350.00 | 20050906-514568-01 | USD | 9820048661 |
| 9110048913 | 4000171471 | 15185 | 9820048660 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050906-514550-01 | USD | 9820048660 |
| 9110048912 | 4000171470 | 15184 | 9820048659 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 500.00 | 20050906-514530-01 | USD | 9820048659 |
| 9110048911 | 4000171469 | 15184 | 9820048658 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050906-514530-01 | USD | 9820048658 |
| 9110048910 | 4000171468 | 15183 | 9820048657 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050906-514534-01 | USD | 9820048657 |
| 9110048919 | 4000171477 | 15189 | 9820048666 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050906-514594-01 | USD | 9820048666 |
| 9110048918 | 4000171476 | 15189 | 9820048665 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 360.00 | 20050906-514594-01 | USD | 9820048665 |
| 9110048917 | 4000171475 | 15189 | 9820048664 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050906-514594-01 | USD | 9820048664 |
| 9110048916 | 4000171474 | 15188 | 9820048663 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 120.00 | 20050906-514596-01 | USD | 9820048663 |
| 9110048915 | 4000171473 | 15187 | 9820048662 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 330.00 | 20050906-514545-01 | USD | 9820048662 |
| 9110049218 | 4000173446 | 15220 | 9820048965 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 650.00 | 20050907-515444-01 | USD | 9820048965 |
| 9110049217 | 4000173445 | 15220 | 9820048964 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 100.00 | 20050907-515444-01 | USD | 9820048964 |
| 9110049216 | 4000173444 | 15219 | 9820048963 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 250.00 | 20050907-515447-01 | USD | 9820048963 |
| 9110049215 | 4000173443 | 15219 | 9820048962 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 320.00 | 20050907-515447-01 | USD | 9820048962 |
| 9110049214 | 4000173442 | 15219 | 9820048961 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 1,050.00 | 20050907-515447-01 | USD | 9820048961 |
| 9110049521 | 4000173680 | 9.11E+09 | 9820049266 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 39,060.00 | 550050975@A018 | USD | 9820049266 |
| 9110049520 | 4000173472 | 9.11E+09 | 9820049265 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 184,140.00 | 550049696@A021 | USD | 9820049265 |
| 9110049519 | 4000172382 | 9.11E+09 | 9820049264 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 455.00 | 550078008@A007 | USD | 9820049264 |
| 9110049518 | 4000165641 | 9.11E+09 | 9820049263 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 7,840.80 | 550062862@A017 | USD | 9820049263 |
| 9110049219 | 4000173447 | 15220 | 9820048966 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050907-515444-01 | USD | 9820048966 |
| 9110049208 | 4000173436 | 15218 | 9820048955 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 580.00 | 20050907-515407-01 | USD | 9820048955 |
| 9110049207 | 4000173435 | 15218 | 9820048954 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050907-515407-01 | USD | 9820048954 |
| 9110049206 | 4000173434 | 15218 | 9820048953 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050907-515407-01 | USD | 9820048953 |
| 9110049205 | 4000173433 | 15217 | 9820048952 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050907-515414-01 | USD | 9820048952 |
| 9110049204 | 4000173432 | 15216 | 9820048951 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 480.00 | 20050907-515338-01 | USD | 9820048951 |
| 9110049213 | 4000173441 | 15219 | 9820048960 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050907-515447-01 | USD | 9820048960 |
| 9110049212 | 4000173440 | 15219 | 9820048959 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 110.00 | 20050907-515447-01 | USD | 9820048959 |
| 9110049211 | 4000173439 | 15219 | 9820048958 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050907-515447-01 | USD | 9820048958 |
| 9110049210 | 4000173438 | 15219 | 9820048957 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 2,361.60 | 20050907-515447-01 | USD | 9820048957 |
| 9110049209 | 4000173437 | 15219 | 9820048956 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050907-515447-01 | USD | 9820048956 |
| 9110049522 | 4000173687 | 9.11E+09 | 9820049267 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 11,160.00 | 550050975@A018 | USD | 9820049267 |
| 9110049537 | 4000173743 | J266803 | 9820049282 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 680.00 | 20050907-J266803-01 | USD | 9820049282 |
| 9110049536 | 4000173742 | J267396 | 9820049281 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050907-J267396-01 | USD | 9820049281 |
| 9110049535 | 4000173740 | J266962 | 9820049280 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 240.00 | 20050907-J266962-01 | USD | 9820049280 |
| 9110049534 | 4000173739 | J267395 | 9820049279 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050907-J267395-01 | USD | 9820049279 |
| 9110049533 | 4000173738 | J267128 | 9820049278 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 400.00 | 20050907-J267128-01 | USD | 9820049278 |
| 9110049542 | 4000173748 | J267351 | 9820049287 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 4,723.20 | 20050907-J267351-01 | USD | 9820049287 |
| 9110049541 | 4000173747 | J266966 | 9820049286 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 7,084.80 | 20050907-J266966-01 | USD | 9820049286 |
| 9110049540 | 4000173746 | J266808 | 9820049285 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050907-J266808-01 | USD | 9820049285 |
| 9110049539 | 4000173745 | J267350 | 9820049284 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 107.00 | 20050907-J267350-01 | USD | 9820049284 |
| 9110049538 | 4000173744 | J267398 | 9820049283 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 2,600.00 | 20050907-J267398-01 | USD | 9820049283 |
| 9110049527 | 4000173731 | J267391 | 9820049272 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050907-J267391-01 | USD | 9820049272 |
| 9110049526 | 4000173730 | J266953 | 9820049271 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 2,328.75 | 20050907-J266953-01 | USD | 9820049271 |
| 9110049525 | 4000173729 | J267127 | 9820049270 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050907-J267127-01 | USD | 9820049270 |
| 9110049524 | 4000173727 | J266798 | 9820049269 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 900.00 | 20050907-J266798-01 | USD | 9820049269 |
| 9110049523 | 4000173711 | 9.11E+09 | 9820049268 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 18,300.00 | 550042959@A029 | USD | 9820049268 |
| 9110049532 | 4000173737 | J266961 | 9820049277 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 800.00 | 20050907-J266961-01 | USD | 9820049277 |
| 9110049531 | 4000173735 | J267348 | 9820049276 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 200.00 | 20050907-J267348-01 | USD | 9820049276 |
| 9110049530 | 4000173734 | J266959 | 9820049275 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 1,000.00 | 20050907-J266959-01 | USD | 9820049275 |
| 9110049529 | 4000173733 | J267347 | 9820049274 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 825.00 | 20050907-J267347-01 | USD | 9820049274 |
| 9110049528 | 4000173732 | J266958 | 9820049273 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 2,475.00 | 20050907-J266958-01 | USD | 9820049273 |
| 9110049203 | 4000173431 | 15216 | 9820048950 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 960.00 | 20050907-515338-01 | USD | 9820048950 |
| 9110049176 | 4000173404 | 15206 | 9820048923 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 300.00 | 20050907-515105-01 | USD | 9820048923 |
| 9110049175 | 4000173403 | 15206 | 9820048922 | QB | 9/8/2005 | 11/2/2005 | 226 | 1 | $ | 550.00 | 20050907-515105-01 | USD | 9820048922 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911004174 | 400017340Z | 15205 | 982004892Z QB | 9/8/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050907-515101-01 | USD | 982004892Z |
| 911004173 | 400017340Z | 15205 | 982004892Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050907-515101-01 | USD | 982004892Q |
| 911004172 | 400017340Q | 15205 | 982004891Z QB | 9/8/2005 | 11/2/2005 | 226 | $ | 960.00 | 20050907-515101-01 | USD | 982004891Z |
| 911004171 | 400017340Q | 15205 | 982004892B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 480.00 | 20050907-515146-01 | USD | 982004892B |
| 911004918Q | 400017340B | 15205 | 982004892T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050907-5115Z4-01 | USD | 982004892T |
| 911004918Q | 400017340T | 15207 | 982004892Z QB | 9/8/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050907-515105-01 | USD | 982004892Z |
| 911004918Z | 400017340B | 15206 | 982004892B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050907-515105-01 | USD | 982004892B |
| 911004917T | 400017340B | 15203 | 982004892B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 997.50 | 20050907-514975-01 | USD | 982004892B |
| 911004917B | 400017339B | 15203 | 982004892B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,020.00 | 20050907-514975-01 | USD | 982004891Z |
| 911004916T | 400017339B | 15203 | 982004891B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050907-514975-01 | USD | 982004891Z |
| 911004916Q | 400017339Z | 15203 | 982004891T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 510.00 | 20050907-514875-01 | USD | 982004891T |
| 911004916B | 400017339Z | 15203 | 982004891Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,000.00 | 20050907-515105-01 | USD | 982004891Q |
| 911004917B | 400017339Z | 15205 | 982004892B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 540.00 | 20050907-515105-01 | USD | 982004892B |
| 911004917T | 400017339T | 15205 | 982004892B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,180.80 | 20050907-515101-01 | USD | 982004892B |
| 911004916B | 400017339B | 15205 | 982004891T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 640.00 | 20050907-515101-01 | USD | 982004892B |
| 911004916T | 400017342T | 15205 | 982004891Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050907-515174-01 | USD | 982004892Z |
| 911004919T | 400017342Q | 15212 | 982004894Z QB | 9/8/2005 | 11/2/2005 | 226 | $ | 440.00 | 20050907-515174-01 | USD | 982004894Z |
| 911004919B | 400017342B | 15212 | 982004894Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 1,008.00 | 20050907-515338-01 | USD | 982004894B |
| 911004918B | 400017342Z | 15212 | 982004894T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 848.75 | 20050907-515338-01 | USD | 982004894B |
| 911004918T | 400017342Z | 15212 | 982004894B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 700.00 | 20050907-515203-01 | USD | 982004894B |
| 911004917Z | 400017342T | 15213 | 982004894B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050907-515203-01 | USD | 982004894B |
| 911004917Q | 400017342B | 15216 | 982004894T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 700.00 | 20050907-515203-01 | USD | 982004894T |
| 911004915Z | 400017342Z | 15216 | 982004894Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 580.00 | 20050907-515241-01 | USD | 982004894Q |
| 911004919Z | 400017342B | 15212 | 982004894T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 600.00 | 20050907-515174-01 | USD | 982004894T |
| 911004918Z | 400017341Z | 15212 | 982004894B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 190.00 | 20050907-515174-01 | USD | 982004893Z |
| 911004918B | 400017341Z | 15212 | 982004893T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 650.00 | 20050907-515338-01 | USD | 982004893T |
| 911004918T | 400017341T | 15211 | 982004893Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 107.00 | 20050907-515338-01 | USD | 982004893Q |
| 911004918Q | 400017341Z | 15211 | 982004893B QB | 9/8/2005 | 11/2/2005 | 226 | $ | 848.75 | 20050907-515338-01 | USD | 982004893Z |
| 911004915Q | 75076 | 15076 | 982004893Z QB | 9/8/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050907-515174-01 | USD | 982004893T |
| 911004915B | J264579 | J264579 | 982004893T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050907-515174-01 | USD | 982004893Q |
| 911004919B | J264579 | J264579 | 982004893Z QB | 9/8/2005 | 11/2/2005 | 226 | $ | 230.00 | 20050907-515174-01 | USD | 982004893B |
| 911004919Q | 400017341Z | 15212 | 982004893T QB | 9/8/2005 | 11/2/2005 | 226 | $ | 2,361.60 | 20050907-515174-01 | USD | 982004893T |
| 911004918Z | J264577 | J264577 | 982004893Q QB | 9/8/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050907-515174-01 | USD | 982004893B |
| 911004919B | J264505 | J264505 | 982004893B QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050901-513290-01 | USD | 982004893Z |
| 911004919Z | J264505 | J264505 | 982004893Q QB | 9/2/2005 | 11/2/2005 | 226 | $ | 31,450.00 | 20050901-284579-0 | USD | 982004893B |
| 911004919B | J264579 | J264579 | 982004892T QB | 9/2/2005 | 11/2/2005 | 226 | $ | 840.00 | 20050831-294579-0 | USD | 982004893Z |
| 911004907B | J264511 | J264511 | 982004892Z QB | 9/2/2005 | 11/2/2005 | 226 | $ | 800.00 | 20050831-294577-01 | USD | 982004893B |
| 911004907Q | J264510 | J264510 | 982004892T QB | 9/2/2005 | 11/2/2005 | 226 | $ | 1,070.00 | 20050831-294510-01 | USD | 982004892Z |
| 911004907B | 15004 | 15004 | 982004892T QB | 9/1/2005 | 11/2/2005 | 226 | $ | 240.00 | 20050831-511692-01 | USD | 982004892T |
| 911004906Q | 15004 | 15044 | 982004892B QB | 9/1/2005 | 11/2/2005 | 226 | $ | 2,200.00 | 20050831-284505-01 | USD | 982004892Z |
| 911004905B | J264505 | J264505 | 982004892Q QB | 9/2/2005 | 11/2/2005 | 226 | $ | 500.00 | 20050831-294576-01 | USD | 982004892T |
| 911004905Q | 15043 | 15043 | 982004892Q QB | 11/2/2005 | 11/2/2005 | 226 | $ | 345.00 | 20050831-511710-01 | USD | 982004892Z |
| 911004905B | 15043 | 15043 | 982004892Q QB | 11/2/2005 | 11/2/2005 | 226 | $ | 120.00 | 20050831-511710-01 | USD | 982004892T |
| 911004906T | 15042 | 15042 | 982004892B QB | 9/1/2005 | 11/2/2005 | 226 | $ | 500.00 | 20050831-511725-01 | USD | 982004892B |
| 911004906B | J264500 | J264500 | 982004892Z QB | 9/2/2005 | 11/2/2005 | 226 | $ | 2,546.25 | 20050831-284500-01 | USD | 982004892Z |
| 911004705T | 400016104Q | 15010 | 982004892Z QB | 9/2/2005 | 11/2/2005 | 226 | $ | 200.00 | 20050831-294513-01 | USD | 982004892T |
| 911004705Q | 400016105T | J264513 | 982004892Z QB | 9/2/2005 | 11/2/2005 | 226 | $ | 800.00 | 20050831-294513-01 | USD | 982004892B |
| 911004705B | 400016105B | J264511 | 982004892T QB | 9/2/2005 | 11/2/2005 | 226 | $ | 825.00 | 20050831-294510-01 | USD | 982004892Z |
| 911004705B | 400015872Z | 9.11E+09 | 982004891Z QB | 11/2/2005 | 11/2/2005 | 226 | $ | 11,740.00 | 55005079@A008 | USD | 982004891T |
| 911004705T | 400015872Q | 9.11E+09 | 982004891Q QB | 11/2/2005 | 11/2/2005 | 226 | $ | 1,780.00 | 55007808@@A008 | USD | 982004891B |
| 911004705B | 400015872B | 9.11E+09 | 982004891B QB | 11/2/2005 | 11/2/2005 | 226 | $ | 550.00 | 450107579 | USD | 982004891Z |
| 911004705B | 400014738 | 9.11E+09 | 982004891Z QB | 9/2/2005 | 11/2/2005 | 226 | $ | 27,450.00 | 55004295@@A026 | USD | 982004891B |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9110047071 | 4001061061 | J264514 | 9820046832 QB | 9/2/2005 | 226 | $ | 900.00 | 2005093-1-264514-01 | USD | 9820046832 |
| 9110047094 | 4001061309 | J264585 | 9820046855 QB | 9/2/2005 | 226 | $ | 203.00 | 2005093-1-264585-01 | USD | 9820046855 |
| 9110047093 | 4001061308 | J264520 | 9820046854 QB | 9/2/2005 | 226 | $ | 107.00 | 2005093-1-264520-01 | USD | 9820046854 |
| 9110047092 | 4001061307 | J264519 | 9820046853 QB | 11/2/2005 | 226 | $ | 360.00 | 2005093-1-264519-01 | USD | 9820046853 |
| 9110047090 | 4001061306 | J264518 | 9820046852 QB | 11/2/2005 | 226 | $ | 1,872.00 | 2005093-1-264518-01 | USD | 9820046852 |
| 9110047090 | 4001061305 | J264107 | 9820046851 QB | 11/2/2005 | 226 | $ | 100.00 | 2005093-1-264107-01 | USD | 9820046851 |
| 9110047101 | 4001061316 | J264512 | 9820046882 QB | 9/2/2005 | 226 | $ | 200.00 | 2005093-1-264512-01 | USD | 9820046882 |
| 9110047099 | 4001061314 | J264506 | 9820046860 QB | 11/2/2005 | 226 | $ | 550.00 | 2005093-1-264506-01 | USD | 9820046860 |
| 9110047098 | 4001061313 | J264503 | 9820046859 QB | 9/2/2005 | 226 | $ | 3,150.00 | 2005093-1-264503-01 | USD | 9820046859 |
| 9110047098 | 4001061311 | J264502 | 9820046857 QB | 9/2/2005 | 226 | $ | 1,950.00 | 2005093-1-264502-01 | USD | 9820046857 |
| 9110047098 | 4001061310 | J264501 | 9820046856 QB | 11/2/2005 | 226 | $ | 1,552.50 | 2005093-1-264501-01 | USD | 9820046856 |
| 9110047095 | 4001061308 | J264516 | 9820046839 QB | 9/2/2005 | 226 | $ | 321.00 | 2005093-1-264516-01 | USD | 9820046839 |
| 9110047096 | 4001061066 | J264584 | 9820046837 QB | 11/2/2005 | 226 | $ | 2,520.00 | 2005083-1-264584-01 | USD | 9820046846 |
| 9110047076 | 4001061262 | J264509 | 9820046835 QB | 9/2/2005 | 226 | $ | 960.00 | 2005083-1-264509-01 | USD | 9820046845 |
| 9110047085 | 4001061302 | J264504 | 9820046838 QB | 11/2/2005 | 226 | $ | 360.00 | 2005083-1-264504-01 | USD | 9820046844 |
| 9110047076 | 4001061190 | J264504 | 9820046837 QB | 11/2/2005 | 226 | $ | 240.00 | 2005083-1-264504-01 | USD | 9820046837 |
| 9110047074 | 4001061084 | J264583 | 9820046836 QB | 11/2/2005 | 226 | $ | 360.00 | 2005083-1-264583-01 | USD | 9820046837 |
| 9110047073 | 4001061063 | J264515 | 9820046841 QB | 9/2/2005 | 226 | $ | 240.00 | 2005083-1-264515-01 | USD | 9820046834 |
| 9110047072 | 4001061062 | J264582 | 9820046833 QB | 11/2/2005 | 226 | $ | 100.00 | 2005083-1-264582-01 | USD | 9820046833 |
| 9110047080 | 4001061071 | J264521 | 9820046844 QB | 9/2/2005 | 226 | $ | 1,808.00 | 2005083-1-264521-01 | USD | 9820046841 |
| 9110046535 | 4001058944 | 15041 | 9820046294 QB | 11/2/2005 | 226 | $ | 300.00 | 2005083-1-511699-01 | USD | 9820046294 |
| 9110046321 | 4001059726 | 9.11E+09 | 9820046900 QB | 11/2/2005 | 226 | $ | 238.00 | 450111058 | USD | 9820046080 |
| 9110046144 | 4001058883 | 9.11E+09 | 9820046005 QB | 11/2/2005 | 226 | $ | 3,866.00 | 5500058714@A003 | USD | 9820046903 |
| 9110046143 | 4001059031 | 9.11E+09 | 9820045903 QB | 9/1/2005 | 226 | $ | 23,480.00 | 5500053079@M007 | USD | 9820045902 |
| 9110046141 | 4001058936 | 15000 | 9820046177 QB | 9/1/2005 | 226 | $ | 510.00 | 5500053079@M007 | USD | 9820046177 |
| 9110046411 | 4001058523 | 14999 | 9820046170 QB | 9/1/2005 | 226 | $ | 300.00 | 5500053016@A005 | USD | 9820046170 |
| 9110046324 | 4001056570 | 9.11E+09 | 9820046081 QB | 9/1/2005 | 226 | $ | 728.00 | 5500073508@A005 | USD | 9820046083 |
| 9110046323 | 4001056562 | 9.11E+09 | 9820046082 QB | 9/1/2005 | 226 | $ | 200.00 | 5500734818@A001 | USD | 9820046082 |
| 9110046322 | 4001056544 | 9.11E+09 | 9820046081 QB | 11/2/2005 | 226 | $ | 455.00 | 5500780808@A005 | USD | 9820046081 |
| 9110046413 | 4001058627 | 15000 | 9820046172 QB | 9/1/2005 | 226 | $ | 340.00 | 2005083-1-510654-01 | USD | 9820046172 |
| 9110046527 | 4001058841 | 15039 | 9820046291 QB | 9/1/2005 | 226 | $ | 510.00 | 2005083-1-511663-01 | USD | 9820046172 |
| 9110046526 | 4001058836 | 15039 | 9820046288 QB | 9/1/2005 | 226 | $ | 220.00 | 2005083-1-511663-01 | USD | 9820046285 |
| 9110046535 | 4001058835 | 15039 | 9820046285 QB | 9/1/2005 | 226 | $ | 778.25 | 2005083-1-511663-01 | USD | 9820046285 |
| 9110046523 | 4001058833 | 15039 | 9820046284 QB | 9/1/2005 | 226 | $ | 1,180.60 | 2005083-1-511663-01 | USD | 9820046284 |
| 9110046523 | 4001058831 | 15039 | 9820046282 QB | 9/1/2005 | 226 | $ | 480.00 | 2005083-1-511663-01 | USD | 9820046282 |
| 9110046522 | 4001058830 | 15039 | 9820046281 QB | 11/2/2005 | 226 | $ | 480.00 | 2005083-1-511663-01 | USD | 9820046281 |
| 9110046534 | 4001058843 | 15040 | 9820046293 QB | 9/1/2005 | 226 | $ | 320.00 | 2005083-1-511669-01 | USD | 9820046293 |
| 9110046522 | 4001058841 | 15039 | 9820046291 QB | 9/1/2005 | 226 | $ | 320.00 | 2005083-1-511663-01 | USD | 9820046291 |
| 9110046531 | 4001058840 | 15039 | 9820046290 QB | 9/1/2005 | 226 | $ | 320.00 | 2005083-1-511663-01 | USD | 9820046290 |
| 9110046528 | 4001058839 | 15039 | 9820046289 QB | 9/1/2005 | 226 | $ | 300.00 | 2005083-1-511030-01 | USD | 9820046289 |
| 9110046528 | 4001058837 | 15033 | 9820046287 QB | 9/1/2005 | 226 | $ | 1,020.00 | 2005083-1-511663-01 | USD | 9820046287 |
| 9110046528 | 4001058815 | 15033 | 9820046920 QB | 9/1/2005 | 226 | $ | 540.00 | 2005083-1-511143-01 | USD | 9820046267 |
| 9110046494 | 4001058801 | 15029 | 9820046218 QB | 11/2/2005 | 226 | $ | 120.00 | 2005083-1-511130-01 | USD | 9820046218 |
| 9110046493 | 4001058800 | 15028 | 9820046252 QB | 11/2/2005 | 226 | $ | 380.00 | 2005083-1-511353-01 | USD | 9820046252 |
| 9110046449 | 4001058779 | 15020 | 9820046238 QB | 9/1/2005 | 226 | $ | 480.00 | 2005083-1-511353-01 | USD | 9820046252 |
| 9110046478 | 4001058547 | 15008 | 9820046187 QB | 11/2/2005 | 226 | $ | 600.00 | 2005083-1-511219-01 | USD | 9820046237 |
| 9110046428 | 4001058941 | 15039 | 9820046291 QB | 9/1/2005 | 226 | $ | 510.00 | 2005083-0-511035-01 | USD | 9820046291 |
| 9110046427 | 4001058946 | 15007 | 9820046186 QB | 9/2/2005 | 226 | $ | 203.00 | 2005093-0-512175-01 | USD | 9820046187 |
| 9110046162 | 4001058383 | 15006 | 9820046923 QB | 9/2/2005 | 226 | $ | 120.00 | 2005093-0-512175-01 | USD | 9820046186 |
| 9110046161 | 4001058382 | 15066 | 9820046922 QB | 9/2/2005 | 226 | $ | 228.00 | 2005091-0-512175-01 | USD | 9820046185 |
| 9110046160 | 4001058381 | 15066 | 9820046921 QB | 9/2/2005 | 226 | $ | 1,180.80 | 2005091-0-512175-01 | USD | 9820046921 |
| 9110047160 | 4001058380 | 15066 | 9820046920 QB | 9/2/2005 | 226 | $ | 778.00 | 2005093-0-512161-01 | USD | 9820046920 |
| 9110047159 | 4001058378 | 15065 | 9820046919 QB | 9/2/2005 | 226 | $ | 330.00 | 2005090-1-512142-01 | USD | 9820046919 |
| 9110047159 | 4001058378 | 15064 | 9820046919 QB | 9/2/2005 | 226 | $ | 110.00 | 2005090-1-512171-01 | USD | 9820046928 |
| 9110047167 | 4001058390 | 15067 | 9820046928 QB | 11/2/2005 | 226 | $ | 110.00 | 2005091-0-512171-01 | USD | 9820046928 |
| 9110047166 | 4001061389 | 15067 | 9820046927 QB | 11/2/2005 | 226 | $ | 107.00 | 2005901-0-512171-01 | USD | 9820046927 |
| 9110047165 | 4001061388 | 15066 | 9820046926 QB | 9/2/2005 | 226 | $ | 987.50 | 2005091-0-512175-01 | USD | 9820046926 |
| 9110047164 | 4001061386 | 15066 | 9820046920 QB | 11/2/2005 | 226 | $ | 510.00 | 2005901-0-512175-01 | USD | 9820046925 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110047763 | 400016384 | 15066 | 9820046924 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,240.00 | 20050901-512175-01 | USD | 9820046924 |
| 9110047752 | 400016371 | 15061 | 9820046913 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 840.00 | 20050901-512057-01 | USD | 9820046913 |
| 9110047751 | 400016370 | 15061 | 9820046912 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 2,490.00 | 20050901-512057-01 | USD | 9820046912 |
| 9110047149 | 400016369 | 15061 | 9820046911 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 20050901-512057-01 | USD | 9820046911 |
| 9110047148 | 400016368 | 15081 | 9820046910 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,130.00 | 20050901-512057-01 | USD | 9820046910 |
| 9110047157 | 400016367 | 15081 | 9820046909 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 480.00 | 20050901-512057-01 | USD | 9820046909 |
| 9110047156 | 400016377 | 15063 | 9820046918 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 340.00 | 20050901-512107-01 | USD | 9820046918 |
| 9110047155 | 400016375 | 15063 | 9820046917 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 960.00 | 20050901-512107-01 | USD | 9820046917 |
| 9110047154 | 400016374 | 15062 | 9820046916 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 340.00 | 20050901-512107-01 | USD | 9820046916 |
| 9110047169 | 400016373 | 15062 | 9820046915 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 20050901-512059-01 | USD | 9820046915 |
| 9110047168 | 400016372 | 15062 | 9820046914 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 624.00 | 20050901-512059-01 | USD | 9820046914 |
| 9110047183 | 400016392 | 15067 | 9820046929 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 110.00 | 20050901-512059-01 | USD | 9820046929 |
| 9110047182 | 400016417 | 15073 | 9820046944 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 20050901-517771-01 | USD | 9820046944 |
| 9110047185 | 400016416 | 15073 | 9820046943 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 550.00 | 20050901-517771-01 | USD | 9820046943 |
| 9110047184 | 400016414 | 15073 | 9820046942 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 220.00 | 20050901-512292-01 | USD | 9820046942 |
| 9110047181 | 400016413 | 15073 | 9820046941 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 778.25 | 20050901-512292-01 | USD | 9820046941 |
| 9110047180 | 400016412 | 15073 | 9820046940 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 20050901-512292-01 | USD | 9820046940 |
| 9110047179 | 400016398 | 15067 | 9820046935 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,180.80 | 20050901-512292-01 | USD | 9820046935 |
| 9110047170 | 400016396 | 15067 | 9820046931 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 240.00 | 20050901-512292-01 | USD | 9820046931 |
| 9110047187 | 400016411 | 15073 | 9820046939 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 20050901-517771-01 | USD | 9820046939 |
| 9110047186 | 400016422 | 15074 | 9820046948 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 340.00 | 20050901-513324-01 | USD | 9820046948 |
| 9110047178 | 400016421 | 15074 | 9820046947 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 640.00 | 20050901-513324-01 | USD | 9820046947 |
| 9110047177 | 400016419 | 15073 | 9820046946 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 640.00 | 20050901-512292-01 | USD | 9820046946 |
| 9110047176 | 400016420 | 15073 | 9820046945 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 960.00 | 20050901-512292-01 | USD | 9820046945 |
| 9110047175 | 400016408 | 15072 | 9820046937 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 20050901-512294-01 | USD | 9820046937 |
| 9110047174 | 400016404 | 15072 | 9820046938 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 540.00 | 20050901-512294-01 | USD | 9820046938 |
| 9110047173 | 400016400 | 15070 | 9820046934 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,265.00 | 20050901-512232-01 | USD | 9820046934 |
| 9110047402 | 400016402 | 15071 | 9820046936 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 20050901-512177-01 | USD | 9820046936 |
| 9110047775 | 400016411 | 15072 | 9820046908 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 203.00 | 20050901-512177-01 | USD | 9820046908 |
| 9110047721 | 400016396 | 15049 | 9820046905 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 20050901-512177-01 | USD | 9820046905 |
| 9110047705 | 400016341 | 15054 | 9820046883 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 20050901-511916-01 | USD | 9820046883 |
| 9110047719 | 400016334 | 15048 | 9820046880 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 120.00 | 20050901-511846-01 | USD | 9820046880 |
| 9110047718 | 400016333 | 15048 | 9820046879 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 180.00 | 20050901-511846-01 | USD | 9820046879 |
| 9110047717 | 400016332 | 15048 | 9820046878 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,240.00 | 20050901-511820-01 | USD | 9820046878 |
| 9110047716 | 400016331 | 15048 | 9820046877 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 624.00 | 20050901-511820-01 | USD | 9820046877 |
| 9110047703 | J264106 | J264106 | 9820046864 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 180.00 | J264580-01 | USD | 9820046864 |
| 9110047702 | 400016317 | 15061 | 9820046863 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | J264580-01 | USD | 9820046863 |
| 9110047715 | 400016330 | 15048 | 9820046876 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 960.00 | 20050901-511820-01 | USD | 9820046876 |
| 9110047714 | 400016337 | 15050 | 9820046883 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 200.00 | 20050901-511888-01 | USD | 9820046882 |
| 9110047744 | J264521 | J264522 | 9820046875 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 203.00 | J264517-01 | USD | 9820046875 |
| 9110047743 | 400016360 | 15048 | 9820046874 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 100.00 | 20050901-512177-01 | USD | 9820046874 |
| 9110047742 | 400016358 | 15073 | 9820046873 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,080.00 | 20050901-511820-01 | USD | 9820046873 |
| 9110047712 | 400016327 | 15048 | 9820046873 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 400.00 | 20050901-511820-01 | USD | 9820046868 |
| 9110047705 | 400016320 | 15055 | 9820046888 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 580.00 | 20050901-511820-01 | USD | 9820046867 |
| 9110047731 | 400016342 | 15055 | 9820046891 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 300.00 | 20050901-511916-01 | USD | 9820046887 |
| 9110047730 | 400016347 | 15059 | 9820046902 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 1,240.00 | 20050901-512057-01 | USD | 9820046902 |
| 9110047728 | 400016346 | 15059 | 9820046891 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 360.00 | 20050901-511820-01 | USD | 9820046891 |
| 9110047729 | 400016345 | 15058 | 9820046890 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 3,542.40 | 20050901-264825-01 | USD | 9820046890 |
| 9110047728 | 400016344 | 15057 | 9820046889 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 107.00 | 20050901-264517-01 | USD | 9820046889 |
| 9110047727 | 400016343 | 15056 | 9820046888 QB | 9/2/2005 | 11/2/2005 | 226 | 1 $ | 350.00 | 20050901-511997-01 | USD | 9820046888 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 911047736 | 400016135Z | 15059 | 982004689? QB | 9/2/2005 | 11/2/2005 | 226 | $ | 110.00 | 20050901-511962-01 USD | 9820048897 |
| 911047735 | 400016135T | 15059 | 982004689G QB | 9/2/2005 | 11/2/2005 | 226 | $ | 1,075.00 | 20050901-511962-01 USD | 9820048896 |
| 911047734 | 400016135O | 15059 | 982004689S QB | 9/2/2005 | 11/2/2005 | 226 | $ | 960.00 | 20050901-511962-01 USD | 9820048895 |
| 911047733 | 400016134S | 15059 | 982004689H QB | 9/2/2005 | 11/2/2005 | 226 | $ | 300.00 | 20050901-511962-01 USD | 9820048894 |
| 911004173 | 400016134S | 15904 | 982004689S QB | 9/2/2005 | 11/2/2005 | 226 | $ | 400.00 | 2005-1003-511962-01 USD | 9820048693 |
| 911006743 | 400220708 | J27850S | 982001384 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 6,280.00 | 2005-1003-278825-01 USD | 9820001364 |
| 911006742 | 400220708 | J27850B | 982001364 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1003-278586-01 USD | 9820001364 |
| 911006641 | 400220705 | J27850S | 982001384 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 6,280.00 | 2005-1003-278825-01 USD | 9820001363 |
| 911006640 | 400220704 | J27853O | 982001362 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1003-278825-01 USD | 9820001362 |
| 911006639 | 400220703 | J27853T | 982001361 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 900.00 | 2005-1003-278651-01 USD | 9820001361 |
| 911006638 | 400220702 | J27853S | 982001360 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 900.00 | 2005-1003-278505-01 USD | 9820001360 |
| 911006637 | 400220701 | J27850S | 982001389 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 350.00 | 2005-1003-278504-01 USD | 9820001369 |
| 911006647 | 400220713 | J27853S | 982001368 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 214.00 | 2005-1003-278938-01 USD | 9820001368 |
| 911006646 | 400220711 | J27853S | 982001367 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,800.00 | 2005-1003-278855-01 USD | 9820001388 |
| 911006644 | 400220710 | J27838 | 982001364 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005-1003-278545-01 USD | 9820001388 |
| 911006644 | 400220709 | J27883T | 982001363 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005-1003-278937-01 USD | 9820001366 |
| 911006643 | 400220707 | J27883 | 982001385 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1003-278788-01 USD | 9820001365 |
| 911006639 | 400220698 | J27854 | 982001389 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 624.00 | 2005-1003-278939-01 USD | 9820001359 |
| 911006635 | 400220698 | J27854 | 982001357 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-1003-278654-01 USD | 9820001357 |
| 911006634 | 400220697 | J27833 | 982001355 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005-1003-278833-01 USD | 9820001356 |
| 911006634 | 400220696 | J27833 | 982001355 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005-1003-278832-01 USD | 9820001355 |
| 911006632 | 400220115 | J27852 | 982001352 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1003-278653-01 USD | 9820001352 |
| 911006632 | 400220681 | J27853 | 982001352 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1003-278852-01 USD | 9820001351 |
| 911006632 | 400220667 | J27833 | 982001654 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 300.00 | 2005-1003-278835-01 USD | 9820001370 |
| 911006630 | 400220661 | J27946 | 982001650 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 214.00 | 2005-1003-279101-01 USD | 9820001661 |
| 911006628 | 400220661 | J27946 | 982001650 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005-1003-279461-01 USD | 9820001650 |
| 911006627 | 400221061 | J27910 | 982001648 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-1004-279102-01 USD | 9820001649 |
| 911006626 | 400220659 | J27940 | 982001648 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1004-279340-01 USD | 9820001648 |
| 911006926 | 400220657 | J27940 | 982001647 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1004-279339-01 USD | 9820001647 |
| 911006934 | 400220076 | J27937S | 982001656 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 6,280.00 | 2005-1004-279370-01 USD | 9820001656 |
| 911006934 | 400220076 | J27937S | 982001656 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 6,280.00 | 2005-1004-278831-01 USD | 9820001695 |
| 911006932 | 400222073 | J27838 | 982001654 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 1,000.00 | 2005-1004-279104-01 USD | 9820001653 |
| 911006932 | 400222073 | J27838 | 982001654 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005-1004-279338-01 USD | 9820001654 |
| 911006928 | 400222065 | J27946 | 982001650 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1004-279464-01 USD | 9820001652 |
| 911006927 | 400221102 | J27910 | 982001648 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005-1004-279102-01 USD | 9820001649 |
| 911006931 | 400222071 | J27464 | 982001653 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 400.00 | 2005-1004-279103-01 USD | 9820001652 |
| 911006930 | 400221069 | J27910S | 982001641 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 900.00 | 45011419S USD | 9820001641 |
| 911006919 | 400221408T | 9.11E+09 | 982001641 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 900.00 | 45011419S USD | 9820001641 |
| 911006654 | 9.11E+09 | J27921S | 982001640 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 350.00 | 5500/4422@M004 USD | 9820000376 |
| 911006654 | 9.11E+09 | J27911 | 982001373 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 300.00 | 2005/0035-278511-01 USD | 9820001373 |
| 911006651 | 400220722 | J27651 | 982001373 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 300.00 | 2005-1003-278511-01 USD | 9820001373 |
| 911006650 | 400220173 | J27651S | 982001372 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1004-278879-01 USD | 9820001372 |
| 911006649 | 400220718 | J27831 | 982001377 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 190.00 | 2005-1004-278831-01 USD | 9820001645 |
| 911006304 | 400220110 | J27910 | 982001646 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1004-279216-01 USD | 9820001646 |
| 911006924 | 400222054 | J27921S | 982001646 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 3,320.00 | 2005-1004-279461-01 USD | 9820001646 |
| 911006923 | 400222053 | J27461 | 982001646 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 1,680.00 | 2005-1004-279461-01 USD | 9820001645 |
| 911006922 | 400222052 | J27915S | 982001644 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 1,680.00 | 2005-1004-279215-01 USD | 9820001644 |
| 911006921 | 400222051 | J27921S | 982001644 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005-1004-279215-01 USD | 9820001643 |
| 911006820 | 400222090 | J27699 | 982001642 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1004-279509-01 USD | 9820001642 |
| 911006820 | 400222080 | J27699 | 982001642 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1004-278789-01 USD | 9820001349 |
| 911006307 | 400220110 | 15904 | 982001029 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 240.00 | 2005-1003-529878-01 USD | 9820001029 |
| 911006307 | 400220718 | J27059 | 982001028 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 240.00 | 2005-1003-529879-01 USD | 9820001029 |
| 911006306 | 400220105 | 15903 | 982001028 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 580.00 | 2005-1003-529847-01 USD | 9820001028 |
| 911006305 | 400220100 | 15902 | 982001027 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005-1003-529629-01 USD | 9820001027 |
| 911006305 | 400220081 | 15901 | 982001016 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005-1003-529789-01 USD | 9820001016 |
| 911006294 | 400220080 | 15900 | 982001015 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005-1003-529711-01 USD | 9820001015 |
| 911006292 | 400220079 | 15900 | 982001014 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 350.00 | 2005-1003-529711-01 USD | 9820001014 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110061291 | 400022078 | 15899 | 9820001013 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 300.00 | 2005-1003-529717-01 | USD | 9820001013 |
| 9110061290 | 400022077 | 15898 | 9820001012 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,050.00 | 2005-1003-529658-01 | USD | 9820001012 |
| 9110061289 | 400022096 | 15901 | 9820001021 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 220.00 | 2005-1003-529789-01 | USD | 9820001021 |
| 9110061288 | 400022095 | 15901 | 9820001020 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 510.00 | 2005-1003-529789-01 | USD | 9820001020 |
| 9110061287 | 400022094 | 15901 | 9820001019 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,000.00 | 2005-1003-529789-01 | USD | 9820001019 |
| 9110061296 | 400022083 | 15901 | 9820001018 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 624.00 | 2005-1003-529789-01 | USD | 9820001018 |
| 9110061295 | 400022082 | 15901 | 9820001017 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 2,361.60 | 2005-1003-529789-01 | USD | 9820001017 |
| 9110061310 | 400022125 | 15905 | 9820001032 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 960.00 | 2005-1003-529898-01 | USD | 9820001032 |
| 9110061309 | 400022124 | 15901 | 9820001343 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005-1003-529789-01 | USD | 9820001343 |
| 9110061621 | 400022683 | J278787 | 9820001342 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-0927-2275916-01 | USD | 9820001342 |
| 9110061620 | J278787 | J275916 | 9820001342 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-0927-2275916-01 | USD | 9820001342 |
| 9110061619 | 400022327 | J275916 | 9820001341 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,800.00 | 2005-0929-9272456-01 | USD | 9820001341 |
| 9110061618 | 400022326 | J277493 | 9820001340 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 700.00 | 2005-0919-5272456-01 | USD | 9820001340 |
| 9110061617 | 400022325 | J277491 | 9820001339 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 400.00 | 2005-1003-2782622-01 | USD | 9820001339 |
| 9110061622 | 400022684 | J278930 | 9820001344 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 3,300.00 | 2005-1003-2782833-01 | USD | 9820001344 |
| 9110061623 | 400022685 | J278632 | 9820001348 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,680.00 | 2005-1003-2782932-01 | USD | 9820001348 |
| 9110061624 | 400022686 | J278933 | 9820001347 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 4,400.00 | 2005-1003-2788931-01 | USD | 9820001347 |
| 9110061625 | 400022687 | J278931 | 9820001347 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,650.00 | 2005-1003-2782932-01 | USD | 9820001346 |
| 9110061626 | 400022688 | J278830 | 9820001346 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 776.23 | 2005-1003-2788890-01 | USD | 9820001345 |
| 9110061314 | 400022134 | J278830 | 9820001345 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-1003-528989-01 | USD | 9820001037 |
| 9110061313 | 400022133 | 15906 | 9820001036 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1003-528898-01 | USD | 9820001036 |
| 9110061313 | 400022134 | 15905 | 9820001035 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 320.00 | 2005-1003-528989-01 | USD | 9820001035 |
| 9110061312 | 400022133 | 15905 | 9820001034 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005-1003-528898-01 | USD | 9820001034 |
| 9110061311 | 400022130 | 15905 | 9820001033 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005-1003-528989-01 | USD | 9820001033 |
| 9110061616 | 9.11E+03 | 15921 | 9820001338 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,800.00 | 55007545@A036 | USD | 9820001338 |
| 9110061615 | 9.11E+03 | 15920 | 9820001337 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 238.00 | 55007545@A024 | USD | 9820001337 |
| 9110061614 | 400022606 | 15920 | 9820001336 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 10,500.00 | 55006690@@A013 | USD | 9820001336 |
| 9110061613 | 400022605 | 15921 | 9820001335 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 3,450.00 | 55006687@A035 | USD | 9820001335 |
| 9110061612 | 400019802 | 9.11E+03 | 9820001334 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 320.00 | 55004241B@A005 | USD | 9820001334 |
| 9110061991 | 400022148 | 15922 | 9820001718 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 900.00 | 2005-1004-530149-01 | USD | 9820001713 |
| 9110061990 | 400022147 | 15922 | 9820001712 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 2,580.00 | 2005-1004-530149-01 | USD | 9820001712 |
| 9110061989 | 400022146 | 15922 | 9820001711 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005-1004-530149-01 | USD | 9820001711 |
| 9110061988 | 400022145 | 15922 | 9820001710 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 550.00 | 2005-1004-530149-01 | USD | 9820001710 |
| 9110061987 | 400022144 | 15922 | 9820001710 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 2,350.00 | 2005-1004-530149-01 | USD | 9820001709 |
| 9110061996 | 400022236 | 15921 | 9820001702 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005-1004-530154-01 | USD | 9820001709 |
| 9110061995 | 400022234 | 15921 | 9820001701 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005-1004-530154-01 | USD | 9820001707 |
| 9110061994 | 400022234 | 15920 | 9820001701 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 580.00 | 2005-1004-530174-01 | USD | 9820001701 |
| 9110061994 | 400022222 | 15923 | 9820001700 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 580.00 | 2005-1004-530155-01 | USD | 9820001700 |
| 9110061979 | 400022214 | 15920 | 9820001700 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 770.00 | 2005-1004-530246-01 | USD | 9820001700 |
| 9110061978 | 400022213 | 15919 | 9820001707 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 2,075.00 | 2005-1004-530174-01 | USD | 9820001177 |
| 9110061995 | 400022193 | 15923 | 9820001717 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 550.00 | 2005-1004-530246-01 | USD | 9820001717 |
| 9110061994 | 400022193 | 15923 | 9820001716 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 550.00 | 2005-1004-530149-01 | USD | 9820001716 |
| 9110061993 | 400022150 | 15922 | 9820001715 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005-1004-530149-01 | USD | 9820001715 |
| 9110061992 | 400022149 | 15922 | 9820001714 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 540.00 | 2005-1004-530149-01 | USD | 9820001714 |
| 9110061991 | 400022149 | 15922 | 9820001731 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 540.00 | 2005-1004-530149-01 | USD | 9820001703 |
| 9110061985 | 400022237 | 15921 | 9820001731 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005-1004-530149-01 | USD | 9820001703 |
| 9110061984 | 400022237 | 15921 | 9820001702 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 107.00 | 2005-1004-530149-01 | USD | 9820001702 |
| 9110061983 | 400022236 | 15921 | 9820001705 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-1004-530154-01 | USD | 9820001705 |
| 9110061982 | 400022139 | 15921 | 9820001704 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 580.00 | 2005-1004-530154-01 | USD | 9820001704 |
| 9110061957 | 400022138 | 15921 | 9820001704 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 650.00 | 2005-1004-530065-01 | USD | 9820001704 |
| 9110062012 | 400022264 | 15923 | 9820001719 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 2,580.00 | 2005-1004-530246-01 | USD | 9820001719 |
| 9110062012 | 400022280 | 15928 | 9820001734 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 510.00 | 2005-1004-530565-01 | USD | 9820001734 |
| 9110062011 | 400022279 | 15928 | 9820001733 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 778.25 | 2005-1004-530565-01 | USD | 9820001733 |
| 9110062010 | 400022278 | 15928 | 9820001732 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 800.00 | 2005-1004-530565-01 | USD | 9820001732 |
| 9110062009 | 400022277 | 15928 | 9820001731 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 550.00 | 2005-1004-530565-01 | USD | 9820001731 |
| 9110062008 | 400022276 | 15928 | 9820001730 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 1,180.00 | 2005-1004-530565-01 | USD | 9820001730 |
| 9110062017 | 400022285 | 15930 | 9820001739 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005-1004-530398-01 | USD | 9820001739 |
| 9110062017 | 400022284 | 15929 | 9820001739 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005-1004-530398-01 | USD | 9820001739 |
| 9110062016 | 400022283 | 15929 | 9820001738 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-1004-530398-01 | USD | 9820001738 |
| 9110062015 | 400022282 | 15929 | 9820001737 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 650.00 | 2005-1004-530398-01 | USD | 9820001737 |
| 9110062014 | 400022282 | 15929 | 9820001736 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 510.00 | 2005-1004-530398-01 | USD | 9820001736 |
| 9110062013 | 400022281 | 15928 | 9820001736 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 540.00 | 2005-1004-530565-01 | USD | 9820001735 |
| 9110062002 | 400022269 | 15924 | 9820001724 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005-1004-530247-01 | USD | 9820001724 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110062001 | 4000222268 | 15924 | 9820001723 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051004-530247-01 | USD | 9820001723 |
| 9110062000 | 4000222267 | 15923 | 9820001722 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 987.50 | 20051004-530246-01 | USD | 9820001722 |
| 9110061999 | 4000222266 | 15923 | 9820001721 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051004-530246-01 | USD | 9820001721 |
| 9110061998 | 4000222265 | 15923 | 9820001720 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 540.00 | 20051004-530246-01 | USD | 9820001720 |
| 9110062007 | 4000222274 | 15928 | 9820001729 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051004-530365-01 | USD | 9820001729 |
| 9110062006 | 4000222273 | 15928 | 9820001728 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 107.00 | 20051004-530365-01 | USD | 9820001728 |
| 9110062005 | 4000222272 | 15927 | 9820001727 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051004-530308-01 | USD | 9820001727 |
| 9110062004 | 4000222271 | 15926 | 9820001726 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 1,680.00 | 20051004-530257-01 | USD | 9820001726 |
| 9110062003 | 4000222270 | 15925 | 9820001725 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051004-530269-01 | USD | 9820001725 |
| 9110061976 | 4000222131 | 15170 | 9820001698 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 520.00 | 20050906-514348-01 | USD | 9820001698 |
| 9110061949 | 4000222103 | 15910 | 9820001671 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051004-529993-01 | USD | 9820001671 |
| 9110061948 | 4000222101 | 15909 | 9820001670 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051004-529944-01 | USD | 9820001670 |
| 9110061947 | 4000222100 | 15908 | 9820001669 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051004-529934-01 | USD | 9820001669 |
| 9110061946 | 4000222098 | 15907 | 9820001668 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051004-529942-01 | USD | 9820001668 |
| 9110061945 | 4000222096 | J279468 | 9820001667 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 25,977.60 | 20051004-J279468-01 | USD | 9820001667 |
| 9110061954 | 4000222108 | 15912 | 9820001676 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 107.00 | 20051004-530003-01 | USD | 9820001676 |
| 9110061953 | 4000222107 | 15912 | 9820001675 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 190.00 | 20051004-530003-01 | USD | 9820001675 |
| 9110061952 | 4000222106 | 15911 | 9820001674 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051004-530011-01 | USD | 9820001674 |
| 9110061951 | 4000222105 | 15911 | 9820001673 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051004-530011-01 | USD | 9820001673 |
| 9110061950 | 4000222104 | 15910 | 9820001672 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051004-529993-01 | USD | 9820001672 |
| 9110061939 | 4000222084 | J279380 | 9820001661 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051004-J279380-01 | USD | 9820001661 |
| 9110061938 | 4000222083 | J279465 | 9820001660 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051004-J279465-01 | USD | 9820001660 |
| 9110061937 | 4000222082 | J279218 | 9820001659 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20051004-J279218-01 | USD | 9820001659 |
| 9110061936 | 4000222080 | J279101 | 9820001658 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20051004-J279101-01 | USD | 9820001658 |
| 9110061935 | 4000222079 | J279100 | 9820001657 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20051004-J279100-01 | USD | 9820001657 |
| 9110061944 | 4000222094 | J279467 | 9820001666 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 624.00 | 20051004-J279467-01 | USD | 9820001666 |
| 9110061943 | 4000222091 | J279217 | 9820001665 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20051004-J279217-01 | USD | 9820001665 |
| 9110061942 | 4000222089 | J279463 | 9820001664 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051004-J279463-01 | USD | 9820001664 |
| 9110061941 | 4000222087 | J279462 | 9820001663 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 1,000.00 | 20051004-J279462-01 | USD | 9820001663 |
| 9110061940 | 4000222086 | J279381 | 9820001662 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 1,800.00 | 20051004-J279381-01 | USD | 9820001662 |
| 9110061955 | 4000222109 | 15912 | 9820001677 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20051004-530003-01 | USD | 9820001677 |
| 9110061970 | 4000222125 | 15916 | 9820001692 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051004-530074-01 | USD | 9820001692 |
| 9110061969 | 4000222124 | 15916 | 9820001691 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051004-530074-01 | USD | 9820001691 |
| 9110061968 | 4000222123 | 15916 | 9820001690 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 550.00 | 20051004-530074-01 | USD | 9820001690 |
| 9110061967 | 4000222122 | 15916 | 9820001689 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 2,361.60 | 20051004-530074-01 | USD | 9820001689 |
| 9110061966 | 4000222121 | 15915 | 9820001688 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051004-530075-01 | USD | 9820001688 |
| 9110061975 | 4000222130 | 15918 | 9820001697 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051004-530085-01 | USD | 9820001697 |
| 9110061974 | 4000222129 | 15918 | 9820001696 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051004-530085-01 | USD | 9820001696 |
| 9110061973 | 4000222128 | 15917 | 9820001695 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 350.00 | 20051004-530113-01 | USD | 9820001695 |
| 9110061972 | 4000222127 | 15916 | 9820001694 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051004-530074-01 | USD | 9820001694 |
| 9110061971 | 4000222126 | 15916 | 9820001693 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051004-530074-01 | USD | 9820001693 |
| 9110061960 | 4000222115 | 15912 | 9820001682 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051004-530003-01 | USD | 9820001682 |
| 9110061959 | 4000222114 | 15912 | 9820001681 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 540.00 | 20051004-530003-01 | USD | 9820001681 |
| 9110061958 | 4000222113 | 15912 | 9820001680 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051004-530003-01 | USD | 9820001680 |
| 9110061957 | 4000222111 | 15912 | 9820001679 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051004-530003-01 | USD | 9820001679 |
| 9110061956 | 4000222110 | 15912 | 9820001678 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 848.75 | 20051004-530003-01 | USD | 9820001678 |
| 9110061965 | 4000222120 | 15915 | 9820001687 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 650.00 | 20051004-530075-01 | USD | 9820001687 |
| 9110061964 | 4000222119 | 15914 | 9820001686 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20051004-530049-01 | USD | 9820001686 |
| 9110061963 | 4000222118 | 15913 | 9820001685 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 1,320.00 | 20051004-530036-01 | USD | 9820001685 |
| 9110061962 | 4000222117 | 15912 | 9820001684 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051004-530003-01 | USD | 9820001684 |
| 9110061961 | 4000222116 | 15912 | 9820001683 | QB | 10/5/2005 | 12/2/2005 | 196 | 1 | $ | 320.00 | 20051004-530003-01 | USD | 9820001683 |
| 9110060568 | 4000215857 | 15866 | 9820000293 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051001-528836-01 | USD | 9820000293 |
| 9110060567 | 4000215856 | 15865 | 9820000292 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 330.00 | 20051001-528835-01 | USD | 9820000292 |
| 9110060566 | 4000215855 | 15864 | 9820000291 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051001-528799-01 | USD | 9820000291 |
| 9110060565 | 4000215854 | 15863 | 9820000290 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 2,361.60 | 20051001-528774-01 | USD | 9820000290 |
| 9110060564 | 4000215853 | 15862 | 9820000289 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 776.25 | 20051001-528768-01 | USD | 9820000289 |
| 9110060573 | 4000215862 | 15870 | 9820000298 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051001-528883-01 | USD | 9820000298 |
| 9110060572 | 4000215861 | 15869 | 9820000297 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 160.00 | 20051001-528884-01 | USD | 9820000297 |
| 9110060571 | 4000215860 | 15868 | 9820000296 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 1,070.00 | 20051001-528867-01 | USD | 9820000296 |
| 9110060570 | 4000215859 | 15868 | 9820000295 | QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 340.00 | 20051001-528867-01 | USD | 9820000295 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110060569 | 4000215856 | 15867 | 9820000294 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 300.00 | 20051001-528875-01 | USD | 9820000294 |
| 9110060558 | 4000215847 | 15860 | 9820000283 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 120.00 | 20051001-526679-01 | USD | 9820000283 |
| 9110060557 | 4000215846 | 15860 | 9820000282 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 120.00 | 20051001-526679-01 | USD | 9820000282 |
| 9110060560 | 4000215848 | 15860 | 9820000284 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 960.00 | 20051001-526668-01 | USD | 9820000284 |
| 9110060554 | 4000215843 | 15858 | 9820000279 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 200.00 | 20051001-528855-01 | USD | 9820000279 |
| 9110060553 | 4000215842 | 15858 | 9820000278 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 200.00 | 20051001-528855-01 | USD | 9820000278 |
| 9110060563 | 4000215852 | 15862 | 9820000288 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 110.00 | 20051001-527768-01 | USD | 9820000288 |
| 9110060562 | 4000215851 | 15861 | 9820000287 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 160.00 | 20051001-527769-01 | USD | 9820000287 |
| 9110060561 | 4000215850 | 15860 | 9820000286 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 500.00 | 20051001-526679-01 | USD | 9820000286 |
| 9110060559 | 4000215849 | 15860 | 9820000285 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 340.00 | 20051001-526679-01 | USD | 9820000285 |
| 9110060574 | 4000215865 | 15870 | 9820000299 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 350.00 | 20051001-526679-01 | USD | 9820000299 |
| 9110060019 | 4000215356 | J275490 | 9820000743 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 776.25 | 20051001-528855-01 | USD | 9820000743 |
| 9110061019 | 4000215355 | J275746 | 9820000742 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 100.00 | 20051001-528855-01 | USD | 9820000742 |
| 9110061018 | 4000215355 | J275746 | 9820000742 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 400.00 | 20050928-J275746-01 | USD | 9820000742 |
| 9110061021 | J275354 | J275354 | 9820000745 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 200.00 | 20050928-J275947-01 | USD | 9820000745 |
| 9110061020 | 4000215972 | J275647 | 9820000744 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 100.00 | 20050928-J275647-01 | USD | 9820000744 |
| 9110061016 | 4000216968 | 9.11E-09 | 9820000740 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 200.00 | 20051001-528939-01 | USD | 9820000740 |
| 9110060579 | 4000215988 | 15973 | 9820000304 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 580.00 | 55004138@A013 | USD | 9820000736 |
| 9110061012 | 4000204043 | 9.11E-09 | 9820000736 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 149,385.60 | 55006281@A023 | USD | 9820000304 |
| 9110060587 | 4000215967 | 15975 | 9820000310 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 350.00 | 20051001-529009-01 | USD | 9820000310 |
| 9110060578 | 4000215987 | 15972 | 9820000303 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 100.00 | 20051001-528960-01 | USD | 9820000303 |
| 9110060576 | 4000215986 | 15971 | 9820000301 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 1,070.00 | 20051001-528918-01 | USD | 9820000301 |
| 9110060575 | 4000215985 | 15970 | 9820000300 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 480.00 | 20051001-528960-01 | USD | 9820000748 |
| 9110060577 | 4000215631 | J276031 | 9820000747 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 100.00 | 20050927-J276170-01 | USD | 9820000747 |
| 9110061023 | 4000215632 | J276032 | 9820000747 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 510.00 | 20050927-J276032-01 | USD | 9820000745 |
| 9110060584 | 4000215984 | 15870 | 9820000309 QB | 10/3/2005 | 12/22/2005 | 196 | 1 $ | 360.00 | 20051001-528877-01 | USD | 9820000309 |
| 9110060586 | 4000215973 | 15874 | 9820000309 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 360.00 | 20051001-528877-01 | USD | 9820000309 |
| 9110060584 | 4000215973 | 15874 | 9820000309 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 2,490.00 | 20051001-528877-01 | USD | 9820000309 |
| 9110060563 | 4000215972 | 15874 | 9820000308 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 510.00 | 20051001-528877-01 | USD | 9820000308 |
| 9110060562 | 4000215972 | 15874 | 9820000307 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 960.00 | 20051001-528877-01 | USD | 9820000307 |
| 9110060582 | 4000215971 | 15974 | 9820000306 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 510.00 | 20051001-528877-01 | USD | 9820000306 |
| 9110060522 | 4000214631 | 15944 | 9820000247 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 110.00 | 20050930-528391-01 | USD | 9820000247 |
| 9110060521 | 4000214630 | 15944 | 9820000248 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 400.00 | 20050930-528391-01 | USD | 9820000306 |
| 9110060552 | 4000214638 | 15845 | 9820000253 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 110.00 | 20050930-528391-01 | USD | 9820000309 |
| 9110060529 | 4000214638 | 15846 | 9820000254 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 700.00 | 20050930-528391-01 | USD | 9820000255 |
| 9110060525 | 4000214641 | 15859 | 9820000277 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 300.00 | 20050930-528445-01 | USD | 9820000306 |
| 9110060526 | 4000214634 | 15846 | 9820000250 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 650.00 | 20050930-528397-01 | USD | 9820000309 |
| 9110060527 | 4000214636 | 15844 | 9820000252 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 300.00 | 20050930-528445-01 | USD | 9820000252 |
| 9110060523 | 4000214632 | 15944 | 9820000251 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 330.00 | 20050930-528445-01 | USD | 9820000251 |
| 9110060520 | 4000214629 | 15944 | 9820000245 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 400.00 | 20050930-528430-01 | USD | 9820000245 |
| 9110060519 | 4000214628 | 15844 | 9820000244 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 320.00 | 20050930-528391-01 | USD | 9820000245 |
| 9110060518 | 4000214627 | 15944 | 9820000243 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 600.00 | 20050930-528315-01 | USD | 9820000245 |
| 9110060517 | 4000214626 | 15943 | 9820000242 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 160.00 | 20050930-528391-01 | USD | 9820000242 |
| 9110060516 | 4000214625 | 15943 | 9820000241 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 360.00 | 20050930-528397-01 | USD | 9820000239 |
| 9110060531 | 4000214640 | 15848 | 9820000256 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 200.00 | 20050930-528445-01 | USD | 9820000256 |
| 9110060546 | 4000215834 | 15856 | 9820000256 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 200.00 | 20050930-528855-01 | USD | 9820000256 |
| 9110060545 | 4000215834 | 15856 | 9820000270 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 400.00 | 20051001-528855-01 | USD | 9820000270 |
| 9110060511 | 4000214620 | 15842 | 9820000237 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 110.00 | 20051001-528855-01 | USD | 9820000271 |
| 9110060512 | 4000214621 | 15842 | 9820000238 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 120.00 | 20050930-528315-01 | USD | 9820000257 |
| 9110060515 | 4000214624 | 15943 | 9820000240 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 120.00 | 20050930-528391-01 | USD | 9820000252 |
| 9110060514 | 4000214623 | 15943 | 9820000242 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 107.00 | 20051001-528551-01 | USD | 9820000267 |
| 9110060543 | 4000215832 | 15855 | 9820000268 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 107.00 | 20051001-528551-01 | USD | 9820000267 |
| 9110060542 | 4000215831 | 15855 | 9820000267 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 190.00 | 20051001-528551-01 | USD | 9820000267 |
| 9110060551 | 4000215840 | 15858 | 9820000276 QB | 10/2/2005 | 12/22/2005 | 196 | 1 $ | 190.00 | 20051001-528669-01 | USD | 9820000276 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9100050550 | 4000215839 | 19857 | 9820002275 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005100-528601-01 USD | 9820002275 |
| 9100050549 | 4000215838 | 15856 | 9820002274 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005100-528551-01 USD | 9820002274 |
| 9100050548 | 4000215837 | 15856 | 9820002273 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 540.00 | 9820002273 USD | 9820002273 |
| 9100050547 | 4000215836 | 15856 | 9820002272 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 510.00 | 2005100-528551-01 USD | 9820002272 |
| 9100050539 | 4000215825 | 15553 | 9820002261 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 107.00 | 2005100-528558-01 USD | 9820002261 |
| 9100050538 | 4000215824 | 15552 | 9820002260 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 510.00 | 9820002260 USD | 9820002260 |
| 9100050536 | 4000215823 | 15551 | 9820002259 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100-528556-01 USD | 9820002259 |
| 9100050534 | 4000215823 | 15551 | 9820002259 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100-528556-01 USD | 9820002259 |
| 9100050533 | 4000215822 | 15551 | 9820002258 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 560.00 | 9820002258 USD | 9820002258 |
| 9100050532 | 4000214641 | 15849 | 9820002257 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 3,542.40 | 20050930-528493-01 USD | 9820002257 |
| 9100050541 | 4000215830 | 15854 | 9820002266 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 1,320.00 | 2005100-528579-01 USD | 9820002266 |
| 9100050540 | 4000215829 | 15853 | 9820002265 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005100-528556-01 USD | 9820002265 |
| 9100050547 | 4000215828 | 15853 | 9820002263 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 200.00 | 9820002264 USD | 9820002264 |
| 9100050539 | 4000215827 | 15853 | 9820002263 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 560.00 | 2005100-528558-01 USD | 9820002263 |
| 9100050537 | 4000215826 | 15853 | 9820002262 QB | 10/2/2005 | 12/2/2005 | 196 | $ | 107.00 | 2005100-528558-01 USD | 9820002262 |
| 9100051263 | 4000220054 | 15886 | 9820002885 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 110.00 | 20051003-529420-01 USD | 9820002885 |
| 9100051262 | 4000220049 | 15884 | 9820002884 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 107.00 | 20051003-529427-01 USD | 9820002884 |
| 9100051266 | 4000220053 | 15886 | 9820002988 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 2,880.00 | 20051003-529420-01 USD | 9820002988 |
| 9100051261 | 4000220048 | 15883 | 9820002883 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 1,160.00 | 20051003-529390-01 USD | 9820002883 |
| 9100051264 | 4000220051 | 15886 | 9820002886 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 960.00 | 20051003-529366-01 USD | 9820002886 |
| 9100051071 | 4000219525 | 15879 | 9820002795 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 1,000.00 | 20051003-529420-01 USD | 9820002795 |
| 9100051073 | 4000219524 | 15879 | 9820002794 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 640.00 | 20051002-529327-01 USD | 9820002794 |
| 9100051075 | 4000219523 | 15879 | 9820002797 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 110.00 | 20051002-529337-01 USD | 9820002797 |
| 9100051069 | 4000219523 | 15879 | 9820002793 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 607.50 | 20051002-529327-01 USD | 9820002793 |
| 9100051068 | 4000219522 | 15879 | 9820002792 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 960.00 | 20051002-529327-01 USD | 9820002792 |
| 9100051067 | 4000219521 | 15879 | 9820002791 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 2,880.00 | 20051002-529327-01 USD | 9820002791 |
| 9100051258 | 4000220045 | 15881 | 9820002980 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 2,361.60 | 20051003-529372-01 USD | 9820002980 |
| 9100051257 | 4000220044 | 15881 | 9820002979 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 20051003-529372-01 USD | 9820002979 |
| 9100051256 | 4000220043 | 15881 | 9820002978 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 107.00 | 20051003-529372-01 USD | 9820002978 |
| 9100051282 | 4000220070 | 15896 | 9820002979 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 107.00 | 20051003-529527-01 USD | 9820002979 |
| 9100051281 | 4000220068 | 15894 | 9820002977 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 937.50 | 20051003-529527-01 USD | 9820002977 |
| 9100051269 | 4000219526 | 15887 | 9820002991 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 1,020.00 | 20051003-529420-01 USD | 9820002991 |
| 9100051284 | 4000220071 | 15896 | 9820002991 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051003-529496-01 USD | 9820002991 |
| 9100051287 | 4000220074 | 15898 | 9820001011 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 100.00 | 20051003-529658-01 USD | 9820001011 |
| 9100051288 | 4000220075 | 15898 | 9820001010 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051003-529658-01 USD | 9820001010 |
| 9100051289 | 4000220076 | 15898 | 9820001011 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051003-529658-01 USD | 9820001011 |
| 9100051286 | 4000220073 | 15897 | 9820001008 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 776.00 | 20051003-529660-01 USD | 9820001008 |
| 9100051296 | 4000220072 | 15898 | 9820001009 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 107.00 | 20051003-529658-01 USD | 9820001009 |
| 9100051285 | 4000220072 | 15896 | 9820001007 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 20051003-529662-01 USD | 9820001007 |
| 9100051283 | 4000220069 | 15895 | 9820001004 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051003-529530-01 USD | 9820001004 |
| 9100051274 | 4000220061 | 15892 | 9820000999 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 480.00 | 20051003-529591-01 USD | 9820000999 |
| 9100051276 | 4000220063 | 15892 | 9820000998 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051003-529591-01 USD | 9820000998 |
| 9100051277 | 4000220064 | 15892 | 9820000999 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 300.00 | 20051003-529591-01 USD | 9820000999 |
| 9100051275 | 4000220062 | 15892 | 9820000997 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051003-529591-01 USD | 9820000997 |
| 9100051066 | 4000219520 | 15879 | 9820000790 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 240.00 | 20051002-529327-01 USD | 9820000790 |
| 9100051039 | 4000219493 | J278004 | 9820000790 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 2,100.00 | 20051003-277804-01 USD | 9820000790 |
| 9100051270 | 4000220057 | 15889 | 9820000993 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 510.00 | 20051003-528555-01 USD | 9820000993 |
| 9100051271 | 4000220058 | 15889 | 9820000994 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 107.00 | 20051003-528555-01 USD | 9820000994 |
| 9100051279 | 4000220066 | 15893 | 9820001001 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 200.00 | 20051003-528582-01 USD | 9820001001 |
| 9100051278 | 4000220065 | 15893 | 9820001000 QB | 10/4/2005 | 12/2/2005 | 196 | $ | 110.00 | 20051003-529581-01 USD | 9820001000 |
| 9100051038 | 4000219490 | J278157 | 9820007760 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 214.00 | 20050930-278157-01 USD | 9820007760 |
| 9100051037 | 4000219491 | J277882 | 9820007762 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 214.00 | 20050930-277882-01 USD | 9820007762 |
| 9100051028 | 4000219492 | J277315 | 9820007761 QB | 10/3/2005 | 12/2/2005 | 196 | $ | 350.00 | 20050930-278315-01 USD | 9820007761 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110061035 | 4000219489 | J277890 | 9820000759 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20050930-J277890-01 | USD | 9820000759 |
| 9110061044 | 4000219498 | J278307 | 9820000768 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 4,400.00 | 20050930-J278307-01 | USD | 9820000768 |
| 9110061043 | 4000219497 | J278306 | 9820000767 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 776.25 | 20050930-J278306-01 | USD | 9820000767 |
| 9110061042 | 4000219496 | J278154 | 9820000766 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20050930-J278154-01 | USD | 9820000766 |
| 9110061041 | 4000219495 | J278005 | 9820000765 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 900.00 | 20050930-J278005-01 | USD | 9820000765 |
| 9110061040 | 4000219494 | J277883 | 9820000764 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 900.00 | 20050930-J277883-01 | USD | 9820000764 |
| 9110061029 | 4000219483 | J277885 | 9820000753 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20050930-J277885-01 | USD | 9820000753 |
| 9110061028 | 4000219482 | J278310 | 9820000752 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 1,000.00 | 20050930-J278310-01 | USD | 9820000752 |
| 9110061027 | 4000219481 | J278201 | 9820000751 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 6,290.00 | 20050930-J278201-01 | USD | 9820000751 |
| 9110061026 | 4000219480 | J278200 | 9820000750 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20050930-J278200-01 | USD | 9820000750 |
| 9110061025 | 4000219479 | J277884 | 9820000749 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 1,650.00 | 20050930-J277884-01 | USD | 9820000749 |
| 9110061034 | 4000219488 | J278313 | 9820000758 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20050930-J278313-01 | USD | 9820000758 |
| 9110061033 | 4000219487 | J278203 | 9820000757 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20050930-J278203-01 | USD | 9820000757 |
| 9110061032 | 4000219486 | J277889 | 9820000756 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 240.00 | 20050930-J277889-01 | USD | 9820000756 |
| 9110061031 | 4000219485 | J278155 | 9820000755 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20050930-J278155-01 | USD | 9820000755 |
| 9110061030 | 4000219484 | J278312 | 9820000754 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20050930-J278312-01 | USD | 9820000754 |
| 9110061045 | 4000219499 | J278308 | 9820000769 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 1,680.00 | 20050930-J278308-01 | USD | 9820000769 |
| 9110061060 | 4000219514 | J278317 | 9820000784 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 25,977.60 | 20050930-J278317-01 | USD | 9820000784 |
| 9110061059 | 4000219513 | J278316 | 9820000783 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 624.00 | 20050930-J278316-01 | USD | 9820000783 |
| 9110061058 | 4000219512 | J278314 | 9820000782 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20050930-J278314-01 | USD | 9820000782 |
| 9110061057 | 4000219511 | J278006 | 9820000781 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20050930-J278006-01 | USD | 9820000781 |
| 9110061056 | 4000219510 | J277887 | 9820000780 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20050930-J277887-01 | USD | 9820000780 |
| 9110061065 | 4000219519 | 15878 | 9820000789 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 320.00 | 20051002-529331-01 | USD | 9820000789 |
| 9110061064 | 4000219518 | 15878 | 9820000788 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 107.00 | 20051002-529331-01 | USD | 9820000788 |
| 9110061063 | 4000219517 | 15877 | 9820000787 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 330.00 | 20051002-529163-01 | USD | 9820000787 |
| 9110061062 | 4000219516 | 15876 | 9820000786 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051002-529128-01 | USD | 9820000786 |
| 9110061061 | 4000219515 | 15876 | 9820000785 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051002-529128-01 | USD | 9820000785 |
| 9110061050 | 4000219504 | J278205 | 9820000774 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 1,800.00 | 20050930-J278205-01 | USD | 9820000774 |
| 9110061049 | 4000219503 | J278204 | 9820000773 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20050930-J278204-01 | USD | 9820000773 |
| 9110061048 | 4000219502 | J277888 | 9820000772 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20050930-J277888-01 | USD | 9820000772 |
| 9110061047 | 4000219501 | J278202 | 9820000771 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 190.00 | 20050930-J278202-01 | USD | 9820000771 |
| 9110061046 | 4000219500 | J278309 | 9820000770 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 3,300.00 | 20050930-J278309-01 | USD | 9820000770 |
| 9110061055 | 4000219509 | J278311 | 9820000779 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20050930-J278311-01 | USD | 9820000779 |
| 9110061054 | 4000219508 | J277886 | 9820000778 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20050930-J277886-01 | USD | 9820000778 |
| 9110061053 | 4000219507 | J278318 | 9820000777 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 25,977.60 | 20050930-J278318-01 | USD | 9820000777 |
| 9110061052 | 4000219506 | J277891 | 9820000776 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20050930-J277891-01 | USD | 9820000776 |
| 9110061051 | 4000219505 | J278156 | 9820000775 | QB | 10/3/2005 | 12/2/2005 | 196 | 1 | $ | 321.00 | 20050930-J278156-01 | USD | 9820000775 |
| 9110064120 | 4000235431 | 15963 | 9820003837 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 1,180.80 | 20051005-531138-01 | USD | 9820003837 |
| 9110064119 | 4000235429 | 15999 | 9820003836 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 550.00 | 20051006-531944-01 | USD | 9820003836 |
| 9110064118 | 4000235425 | 15974 | 9820003835 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051006-531427-01 | USD | 9820003835 |
| 9110064117 | 4000235423 | 15963 | 9820003834 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20051005-531138-01 | USD | 9820003834 |
| 9110064116 | 4000235421 | 15999 | 9820003833 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 650.00 | 20051006-531944-01 | USD | 9820003833 |
| 9110064125 | 4000235448 | 15977 | 9820003842 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20051006-531485-01 | USD | 9820003842 |
| 9110064124 | 4000235446 | 15963 | 9820003841 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051005-531138-01 | USD | 9820003841 |
| 9110064123 | 4000235441 | 15974 | 9820003840 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051006-531427-01 | USD | 9820003840 |
| 9110064122 | 4000235438 | 15963 | 9820003839 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051005-531138-01 | USD | 9820003839 |
| 9110064121 | 4000235433 | 15974 | 9820003838 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 320.00 | 20051006-531427-01 | USD | 9820003838 |
| 9110064110 | 4000235386 | 16001 | 9820003827 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051006-531942-01 | USD | 9820003827 |
| 9110064109 | 4000235381 | 16001 | 9820003826 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051006-531942-01 | USD | 9820003826 |
| 9110064108 | 4000235358 | 16001 | 9820003825 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 2,361.60 | 20051006-531942-01 | USD | 9820003825 |
| 9110064107 | 4000235345 | 16001 | 9820003824 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051006-531942-01 | USD | 9820003824 |
| 9110064106 | 4000235309 | 16001 | 9820003823 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051006-531942-01 | USD | 9820003823 |
| 9110064115 | 4000235411 | 15975 | 9820003832 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051006-531428-01 | USD | 9820003832 |
| 9110064114 | 4000235409 | 15962 | 9820003831 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051005-531141-01 | USD | 9820003831 |
| 9110064113 | 4000235407 | 15999 | 9820003830 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051006-531944-01 | USD | 9820003830 |
| 9110064112 | 4000235397 | 16000 | 9820003829 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20051006-532013-01 | USD | 9820003829 |
| 9110064111 | 4000235392 | 16001 | 9820003828 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 330.00 | 20051006-531942-01 | USD | 9820003828 |
| 9110064126 | 4000235449 | 15998 | 9820003843 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 1,265.00 | 20051006-531904-01 | USD | 9820003843 |
| 9110064144 | 4000235490 | 15992 | 9820003861 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 1,080.00 | 20051006-531814-01 | USD | 9820003861 |
| 9110064143 | 4000235483 | 15993 | 9820003860 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051006-531880-01 | USD | 9820003860 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 910064141 | 4000235480 | 15994 | 9820003858 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 480.00 | 20051006-531886-0-1 | USD | 9820003858 |
| 910064140 | 4000235477 | 15995 | 9820003857 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 480.00 | 20051006-531891-0-1 | USD | 9820003857 |
| 910064139 | 4000235476 | 15963 | 9820003856 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 960.00 | 20051005-531138-0-1 | USD | 9820003856 |
| 910064148 | 4000235507 | 15992 | 9820003867 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 776.25 | 20051006-531814-0-1 | USD | 9820003867 |
| 910064149 | 4000235500 | 15992 | 9820003866 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 220.00 | 20051005-531139-0-1 | USD | 9820003866 |
| 910064143 | 4000235501 | 15968 | 9820003865 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 1,180.00 | 20051006-531354-0-1 | USD | 9820003865 |
| 910064147 | 4000235497 | 15971 | 9820003864 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 110.00 | 20051005-531350-0-1 | USD | 9820003864 |
| 910064146 | 4000235494 | 15968 | 9820003863 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 110.00 | 20051005-531264-0-1 | USD | 9820003863 |
| 910064131 | 4000235461 | 15977 | 9820003848 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 110.00 | 20051005-531485-0-1 | USD | 9820003848 |
| 910064130 | 4000235460 | 15969 | 9820003847 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 480.00 | 20051005-531157-0-1 | USD | 9820003847 |
| 910064142 | 4000235489 | 15974 | 9820003846 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 480.00 | 20051006-531904-0-1 | USD | 9820003846 |
| 910064128 | 4000235466 | 15974 | 9820003845 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 200.00 | 20051006-531485-0-1 | USD | 9820003845 |
| 910064129 | 4000235463 | 15977 | 9820003844 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 240.00 | 20051005-531218-0-1 | USD | 9820003844 |
| 910064127 | 4000235455 | 15964 | 9820003822 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 200.00 | 20051005-531194-0-1 | USD | 9820003822 |
| 910064138 | 4000235474 | 15974 | 9820003787 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 120.00 | 20051006-531427-0-1 | USD | 9820003787 |
| 910064137 | 4000235471 | 15996 | 9820003785 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 120.00 | 20051005-530919-0-1 | USD | 9820003787 |
| 910064068 | 4000234969 | 15954 | 9820003785 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051005-530919-0-1 | USD | 9820003785 |
| 910064097 | 4000234960 | 16026 | 9820003214 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051007-532612-0-1 | USD | 9820003214 |
| 910063485 | 4000229837 | 16023 | 9820003202 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051005-530919-0-1 | USD | 9820003202 |
| 910064074 | 4000234982 | 15954 | 9820003791 QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051005-531427-0-1 | USD | 9820003851 |
| 910064073 | 4000234980 | 15954 | 9820003790 QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 2,880.00 | 20051005-530919-0-1 | USD | 9820003822 |
| 910064105 | 4000235278 | 16001 | 9820003791 QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 776.25 | 20051006-531286-0-1 | USD | 9820003849 |
| 910064072 | 4000234976 | 15954 | 9820003789 QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051005-530919-0-1 | USD | 9820003822 |
| 910064071 | 4000234974 | 15954 | 9820003787 QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051005-530919-0-1 | USD | 9820003789 |
| 910064072 | 4000234971 | 15954 | 9820003786 QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051005-530919-0-1 | USD | 9820003787 |
| 910063479 | 4000229931 | 16021 | 9820003196 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 230.00 | 20051007-532424-0-1 | USD | 9820003196 |
| 910063479 | 4000229520 | 16021 | 9820003195 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051007-532424-0-1 | USD | 9820003195 |
| 910063476 | 4000229529 | 16021 | 9820003790 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20051007-532424-0-1 | USD | 9820003790 |
| 910064076 | 4000234983 | 15954 | 9820003793 QB | 10/10/2005 | 12/7/2005 | 196 | 1 | $ | 100.00 | 20051007-532424-0-1 | USD | 9820003791 |
| 910063475 | 4000229528 | 16020 | 9820003192 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 190.00 | 20051007-532367-0-1 | USD | 9820003192 |
| 910063484 | 4000229938 | 16021 | 9820003201 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051007-532367-0-1 | USD | 9820003193 |
| 910063483 | 4000229935 | 16021 | 9820003200 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051007-532424-0-1 | USD | 9820003201 |
| 910063482 | 4000229924 | 16021 | 9820003199 QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 1,080.00 | 20051007-532424-0-1 | USD | 9820003200 |
| 910064095 | 4000235164 | 16001 | 9820003813 QB | 10/12/2005 | 12/22/2005 | 196 | 1 | $ | 776.25 | 20051007-532424-0-1 | USD | 9820003199 |
| 910064074 | 4000235162 | 15954 | 9820003597 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 300.00 | 20051007-532424-0-1 | USD | 9820003198 |
| 910063482 | 4000235892 | 15954 | 9820003871 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 300.00 | 20051007-532424-0-1 | USD | 9820003597 |
| 910064076 | 4000234983 | 15954 | 9820003793 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 400.00 | 20051006-532077-0-1 | USD | 9820003197 |
| 910064099 | 4000235185 | 16001 | 9820003816 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 900.00 | 20051005-530919-0-1 | USD | 9820003193 |
| 910064097 | 4000235172 | 16001 | 9820003814 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 91.00 | 20051006-531914-0-1 | USD | 9820003816 |
| 910063483 | 4000235205 | 16001 | 9820003819 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 120.00 | 20051005-531095-0-1 | USD | 9820003815 |
| 910064101 | 4000235202 | 16001 | 9820003818 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 110.00 | 20051006-531942-0-1 | USD | 9820003814 |
| 910064100 | 4000235190 | 16001 | 9820003817 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 987.50 | 20051007-532424-0-1 | USD | 9820003813 |
| 910064096 | 4000235149 | 15958 | 9820003802 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 320.00 | 20051005-531095-0-1 | USD | 9820003199 |
| 910064085 | 4000235147 | 15957 | 9820003800 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 510.00 | 20051006-531038-0-1 | USD | 9820003800 |
| 910064083 | 4000235146 | 15959 | 9820003799 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 480.00 | 20051006-532077-0-1 | USD | 9820003811 |
| 910064082 | 4000235143 | 15956 | 9820003798 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 2,580.00 | 20051006-532077-0-1 | USD | 9820003798 |
| 910064081 | 4000235142 | 15956 | 9820003797 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 776.00 | 20051006-531096-0-1 | USD | 9820003797 |
| 910064104 | 4000235158 | 16003 | 9820003809 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 1,240.00 | 20051006-532077-0-1 | USD | 9820003820 |
| 910064103 | 4000235142 | 15959 | 9820003797 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 540.00 | 20051005-531095-0-1 | USD | 9820003809 |
| 910064102 | 4000235154 | 15959 | 9820003807 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 540.00 | 20051006-531942-0-1 | USD | 9820003808 |
| 910064090 | 4000235154 | 15959 | 9820003807 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 220.00 | 20051005-531095-0-1 | USD | 9820003819 |
| 910064089 | 4000235152 | 15959 | 9820003805 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 510.00 | 20051006-531942-0-1 | USD | 9820003817 |
| 910064088 | 4000235151 | 15959 | 9820003804 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 400.00 | 20051005-531095-0-1 | USD | 9820003805 |
| 910064087 | 4000235150 | 16003 | 9820003803 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 1,180.80 | 20051006-531065-0-1 | USD | 9820003804 |
| 910064086 | 4000235150 | 16003 | 9820003803 QB | 10/10/2005 | 12/22/2005 | 196 | 1 | $ | 120.00 | 20051008-532078-0-1 | USD | 9820003803 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110064210 | 4000235732 | 19985 | 9820003927 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051006-531612-01 | USD | 9820003927 |
| 9110064209 | 4000235731 | 19989 | 9820003926 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 110.00 | 20051006-531621-01 | USD | 9820003926 |
| 9110064208 | 4000235730 | 19984 | 9820003925 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 300.00 | 20051006-531631-01 | USD | 9820003925 |
| 9110064207 | 4000235728 | 19990 | 9820003924 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 1,180.80 | 20051006-531670-01 | USD | 9820003924 |
| 9110064216 | 4000235728 | 19983 | 9820003923 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 400.00 | 20051006-531675-01 | USD | 9820003923 |
| 9110064215 | 4000235737 | 19977 | 9820003932 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 400.00 | 20051006-531645-01 | USD | 9820003923 |
| 9110064214 | 4000235736 | 19980 | 9820003931 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 480.00 | 20051006-531680-01 | USD | 9820003932 |
| 9110064213 | 4000235735 | 19979 | 9820003930 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 400.00 | 20051006-531512-01 | USD | 9820003931 |
| 9110064212 | 4000235734 | 19989 | 9820003929 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 330.00 | 20051006-531671-01 | USD | 9820003930 |
| 9110064211 | 4000235733 | 19989 | 9820003928 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 550.00 | 20051006-531671-01 | USD | 9820003929 |
| 9110064205 | 4000235718 | 19983 | 9820003917 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 960.00 | 20051006-531586-01 | USD | 9820003928 |
| 9110064204 | 4000235704 | 19987 | 9820003922 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051006-531598-01 | USD | 9820003917 |
| 9110064199 | 4000235703 | 19988 | 9820003915 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 1,800.00 | 20051006-531674-01 | USD | 9820003916 |
| 9110064198 | 4000235699 | 19988 | 9820003913 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 900.00 | 20051006-531676-01 | USD | 9820003914 |
| 9110064197 | 4000235724 | 19991 | 9820003922 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 778.00 | 20051006-531803-01 | USD | 9820003916 |
| 9110064196 | 4000235724 | 19986 | 9820003961 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 480.00 | 20051006-531613-01 | USD | 9820003921 |
| 9110064205 | 4000235174 | 15985 | 9820003922 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 580.00 | 20051006-531803-01 | USD | 9820003922 |
| 9110064202 | 4000237115 | 19647 | 9820003961 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 330.00 | 20051006-531613-01 | USD | 9820003961 |
| 9110064201 | 4000237113 | 15922 | 9820003960 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 190.00 | 20051006-531588-01 | USD | 9820003960 |
| 9110064200 | 4000237095 | 15983 | 9820003920 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 510.00 | 20051006-531588-01 | USD | 9820003920 |
| 9110064650 | 4000237701 | 15601 | 9820004359 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 1,320.00 | 20051006-531623-01 | USD | 9820004359 |
| 9110064480 | J271787 | J271787 | 9820013136 QB | 10/28/2005 | 12/2/2005 | 196 | $ | 778.25 | 20051007-281951-01 | USD | 9820013136 |
| 9110064750 | 4000237320 | 15839 | 9820004464 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20051006-528230-01 | USD | 9820004464 |
| 9110064648 | 4000237118 | 15719 | 9820004363 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20050923-527013-01 | USD | 9820004363 |
| 9110064647 | 4000237117 | 15662 | 9820004362 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20050923-527020-01 | USD | 9820004362 |
| 9110064646 | 4000237115 | 15647 | 9820004361 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20050923-524195-01 | USD | 9820004361 |
| 9110064645 | 4000237122 | 15790 | 9820004365 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20050923-528013-01 | USD | 9820004365 |
| 9110064644 | 4000237124 | 15792 | 9820004360 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20050923-528146-01 | USD | 9820004360 |
| 9110064643 | 4000237095 | J281061 | 9820003960 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 840.00 | 20051007-281048-01 | USD | 9820003960 |
| 9110064227 | 4000235766 | J281064 | 9820003970 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 321.00 | 20051007-281051-01 | USD | 9820003970 |
| 9110064224 | 4000235480 | J281133 | 9820003944 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20051007-281151-01 | USD | 9820003944 |
| 9110064248 | J281139 | J281139 | 9820003941 QB | 10/17/2005 | 12/2/2005 | 196 | $ | 840.00 | 20051007-281934-01 | USD | 9820003941 |
| 9110064253 | 4000235640 | 15983 | 9820003965 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 1,400.00 | 20051007-281935-01 | USD | 9820003965 |
| 9110064218 | 4000235743 | 15983 | 9820003935 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 540.00 | 20051006-531568-01 | USD | 9820003935 |
| 9110064195 | 4000235741 | 15977 | 9820003934 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20051006-531485-01 | USD | 9820003934 |
| 9110064643 | 4000235741 | 15587 | 9820003934 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 650.00 | 20051006-531485-01 | USD | 9820003934 |
| 9110064239 | 4000237090 | J281050 | 9820003861 QB | 10/11/2005 | 12/2/2005 | 196 | $ | 840.00 | 20050922-520033-01 | USD | 9820004358 |
| 9110064195 | 4000236542 | 15587 | 9820003884 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 480.00 | 20051007-281050-01 | USD | 9820004975 |
| 9110064166 | 4000236526 | J281051 | 9820003887 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 300.00 | 20051007-281052-01 | USD | 9820003974 |
| 9110064169 | 4000235529 | 15968 | 9820003886 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 510.00 | 20051007-281066-01 | USD | 9820003974 |
| 9110064168 | 4000235528 | 15971 | 9820003885 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 320.00 | 20051007-281005-01 | USD | 9820003871 |
| 9110064167 | 4000236522 | 15968 | 9820003872 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 350.00 | 20051007-281814-01 | USD | 9820003872 |
| 9110064166 | 4000235507 | 15992 | 9820003871 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 500.00 | 20051007-281219-01 | USD | 9820003871 |
| 9110064165 | 4000235508 | 15964 | 9820003870 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 300.00 | 20051007-281932-01 | USD | 9820003870 |
| 9110064164 | 4000235505 | 15968 | 9820003869 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 960.00 | 20051006-531912-01 | USD | 9820003869 |
| 9110064163 | 4000235521 | 15971 | 9820003966 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 550.00 | 20051007-281935-01 | USD | 9820003880 |
| 9110064248 | 4000235532 | 15982 | 9820003889 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 600.00 | 20051006-531141-01 | USD | 9820003889 |
| 9110064171 | 4000235531 | 15968 | 9820003888 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 100.00 | 20051006-531264-01 | USD | 9820003888 |
| 9110064170 | 4000235530 | 15968 | 9820003867 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 550.00 | 20051005-531264-01 | USD | 9820003887 |
| 9110064152 | 4000235504 | 15968 | 9820003886 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 600.00 | 20051005-531264-01 | USD | 9820003887 |
| 9110064151 | 4000235530 | 15971 | 9820003885 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 550.00 | 20051005-531264-01 | USD | 9820003885 |
| 9110064195 | 4000235529 | 15968 | 9820003886 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 300.00 | 20051005-531350-01 | USD | 9820003862 |
| 9110064154 | 4000235507 | 15992 | 9820003872 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 10,755.00 | 20051005-531264-01 | USD | 9820003875 |
| 9110064153 | 4000235519 | 15992 | 9820003871 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 300.00 | 20051005-531814-01 | USD | 9820003872 |
| 9110064152 | 4000235508 | 15964 | 9820003870 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 120.00 | 20051005-531219-01 | USD | 9820003871 |
| 9110064152 | 4000235505 | 15968 | 9820003869 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 1,265.00 | 20051005-531814-01 | USD | 9820003870 |
| 9110064152 | 4000235521 | 15971 | 9820003868 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 1,080.00 | 20051005-531814-01 | USD | 9820003869 |
| 9110064159 | 4000235520 | 15968 | 9820003879 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 510.00 | 20051005-531264-01 | USD | 9820003868 |
| 9110064162 | 4000235519 | 15992 | 9820003868 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 510.00 | 20051005-531814-01 | USD | 9820003879 |
| 9110064161 | 4000235520 | 15971 | 9820003879 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 400.00 | 20051005-531350-01 | USD | 9820003868 |
| 9110064159 | 4000235514 | 15992 | 9820003876 QB | 10/10/2005 | 12/2/2005 | 196 | $ | 200.00 | 20051005-531814-01 | USD | 9820003876 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110064158 | 4000235513 | 15968 | 9820003875 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 107.00 | 20051005-531264-01 | USD | 9820003875 |
| 9110064156 | 4000235510 | 15965 | 9820003873 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051005-531194-01 | USD | 9820003873 |
| 9110064173 | 4000235533 | 15977 | 9820003890 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 320.00 | 20051006-531485-01 | USD | 9820003890 |
| 9110064189 | 4000235566 | 15977 | 9820003906 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 2,361.60 | 20051006-531485-01 | USD | 9820003906 |
| 9110064188 | 4000235565 | 15982 | 9820003905 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 776.00 | 20051006-531574-01 | USD | 9820003905 |
| 9110064187 | 4000235564 | 15980 | 9820003904 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051006-531530-01 | USD | 9820003904 |
| 9110064186 | 4000235561 | 15977 | 9820003903 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051006-531485-01 | USD | 9820003903 |
| 9110064185 | 4000235559 | 15972 | 9820003902 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 1,160.00 | 20051006-531380-01 | USD | 9820003902 |
| 9110064194 | 4000235634 | 15983 | 9820003911 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 1,180.80 | 20051006-531568-01 | USD | 9820003911 |
| 9110064193 | 4000235570 | 15983 | 9820003910 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 776.25 | 20051006-531568-01 | USD | 9820003910 |
| 9110064192 | 4000235569 | 15983 | 9820003909 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 550.00 | 20051006-531568-01 | USD | 9820003909 |
| 9110064191 | 4000235568 | 15983 | 9820003908 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 1,000.00 | 20051006-531568-01 | USD | 9820003908 |
| 9110064190 | 4000235567 | 15983 | 9820003907 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051006-531568-01 | USD | 9820003907 |
| 9110064178 | 4000235541 | 15961 | 9820003895 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 345.00 | 20051005-531129-01 | USD | 9820003895 |
| 9110064177 | 4000235540 | 15968 | 9820003894 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 160.00 | 20051005-531264-01 | USD | 9820003894 |
| 9110064176 | 4000235539 | 15963 | 9820003893 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 840.00 | 20051005-531138-01 | USD | 9820003893 |
| 9110064175 | 4000235537 | 15968 | 9820003892 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 220.00 | 20051005-531264-01 | USD | 9820003892 |
| 9110064174 | 4000235535 | 15992 | 9820003891 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20051006-531814-01 | USD | 9820003891 |
| 9110064184 | 4000235558 | 15977 | 9820003901 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051006-531485-01 | USD | 9820003901 |
| 9110064183 | 4000235556 | 15968 | 9820003900 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051005-531264-01 | USD | 9820003900 |
| 9110064182 | 4000235550 | 15962 | 9820003899 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051005-531141-01 | USD | 9820003899 |
| 9110064181 | 4000235548 | 15971 | 9820003898 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051005-531350-01 | USD | 9820003898 |
| 9110064180 | 4000235546 | 15992 | 9820003897 | QB | 10/10/2005 | 12/2/2005 | 196 | 1 | $ | 107.00 | 20051006-531814-01 | USD | 9820003897 |
| 9110062506 | 4000224378 | J279766 | 9820002229 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 3,300.00 | 20051005-J279766-01 | USD | 9820002229 |
| 9110062505 | 4000224376 | J280263 | 9820002228 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20051005-J280263-01 | USD | 9820002228 |
| 9110062504 | 4000224374 | J280044 | 9820002227 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051005-J280044-01 | USD | 9820002227 |
| 9110062503 | 4000224372 | J280218 | 9820002226 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051005-J280218-01 | USD | 9820002226 |
| 9110062502 | 4000224370 | J280217 | 9820002225 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051005-J280217-01 | USD | 9820002225 |
| 9110062511 | 4000224389 | J280219 | 9820002234 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 12,988.80 | 20051005-J280219-01 | USD | 9820002234 |
| 9110062510 | 4000224386 | J280269 | 9820002233 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,200.00 | 20051005-J280269-01 | USD | 9820002233 |
| 9110062509 | 4000224383 | J279767 | 9820002232 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,350.00 | 20051005-J279767-01 | USD | 9820002232 |
| 9110062508 | 4000224380 | J280264 | 9820002231 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20051005-J280264-01 | USD | 9820002231 |
| 9110062507 | 4000224379 | J280208 | 9820002230 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 2,750.00 | 20051005-J280208-01 | USD | 9820002230 |
| 9110062219 | 4000224129 | 15944 | 9820001941 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051005-530817-01 | USD | 9820001941 |
| 9110062218 | 4000224128 | 15944 | 9820001940 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051005-530817-01 | USD | 9820001940 |
| 9110062217 | 4000224127 | 15944 | 9820001939 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20051005-530817-01 | USD | 9820001939 |
| 9110062216 | 4000224126 | 15944 | 9820001938 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 460.00 | 20051005-530817-01 | USD | 9820001938 |
| 9110062215 | 4000224125 | 15944 | 9820001937 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 2,361.60 | 20051005-530817-01 | USD | 9820001937 |
| 9110062501 | 4000224369 | J279772 | 9820002224 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 680.00 | 20051005-J279772-01 | USD | 9820002224 |
| 9110062500 | 4000224368 | J280268 | 9820002223 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051005-J280268-01 | USD | 9820002223 |
| 9110062499 | 4000224367 | J280267 | 9820002222 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 240.00 | 20051005-J280267-01 | USD | 9820002222 |
| 9110062498 | 4000224366 | J280213 | 9820002221 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20051005-J280213-01 | USD | 9820002221 |
| 9110062497 | 4000224362 | J280212 | 9820002220 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051005-J280212-01 | USD | 9820002220 |
| 9110062512 | 4000224390 | J279764 | 9820002235 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,050.00 | 20051005-J279764-01 | USD | 9820002235 |
| 9110062527 | 4000224414 | J279771 | 9820002250 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051005-J279771-01 | USD | 9820002250 |
| 9110062526 | 4000224413 | J280214 | 9820002249 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 240.00 | 20051005-J280214-01 | USD | 9820002249 |
| 9110062525 | 4000224412 | J279769 | 9820002248 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051005-J279769-01 | USD | 9820002248 |
| 9110062524 | 4000224410 | J280204 | 9820002247 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 3,395.00 | 20051005-J280204-01 | USD | 9820002247 |
| 9110062523 | 4000224409 | J279915 | 9820002246 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051005-J279915-01 | USD | 9820002246 |
| 9110062532 | 4000224419 | J279770 | 9820002255 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051005-J279770-01 | USD | 9820002255 |
| 9110062531 | 4000224418 | J279776 | 9820002254 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,500.00 | 20051005-J279776-01 | USD | 9820002254 |
| 9110062530 | 4000224417 | J280216 | 9820002253 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,248.00 | 20051005-J280216-01 | USD | 9820002253 |
| 9110062529 | 4000224416 | J280266 | 9820002252 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 570.00 | 20051005-J280266-01 | USD | 9820002252 |
| 9110062528 | 4000224415 | J280209 | 9820002251 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 4,200.00 | 20051005-J280209-01 | USD | 9820002251 |
| 9110062517 | 4000224400 | J280265 | 9820002240 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 12,580.00 | 20051005-J280265-01 | USD | 9820002240 |
| 9110062516 | 4000224399 | J280207 | 9820002239 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 4,200.00 | 20051005-J280207-01 | USD | 9820002239 |
| 9110062515 | 4000224397 | J280206 | 9820002238 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 2,600.00 | 20051005-J280206-01 | USD | 9820002238 |
| 9110062514 | 4000224394 | J280205 | 9820002237 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,552.50 | 20051005-J280205-01 | USD | 9820002237 |
| 9110062513 | 4000224392 | J279765 | 9820002236 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051005-J279765-01 | USD | 9820002236 |
| 9110062522 | 4000224407 | J279914 | 9820002245 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,050.00 | 20051005-J279914-01 | USD | 9820002245 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 910062521 | 400022406 | J2791916 | 9820002243 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005100S-J27991I6-01 | USD | 9820002244 |
| 910062520 | 400022405 | J2802121 | 9820002243 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 1,400.00 | 2005100S-J280211-01 | USD | 9820002243 |
| 910062519 | 400022404 | J279768 | 9820002242 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 400.00 | 2005100S-J279768-01 | USD | 9820002242 |
| 910062518 | 400022403 | J279768 | 9820002242 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 4,950.00 | 2005100S-J280210-01 | USD | 9820002241 |
| 910062514 | 400022402 | 15933 | 9820002186 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 510.00 | 2005100A-530522-01 | USD | 9820001936 |
| 910062032 | 400022302 | 15933 | 9820001754 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 510.00 | 2005100A-530522-01 | USD | 9820001754 |
| 910062032 | 400022302 | 15933 | 9820001754 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 320.00 | 2005100A-530522-01 | USD | 9820001753 |
| 910062031 | 400022301 | 15933 | 9820001753 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 160.00 | 2005100A-530522-01 | USD | 9820001752 |
| 910062030 | 400022300 | 15933 | 9820001752 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 960.00 | 2005100A-530522-01 | USD | 9820001751 |
| 910062029 | 400022299 | 15933 | 9820001751 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 540.00 | 2005100A-530522-01 | USD | 9820001750 |
| 910062028 | 400022297 | 15933 | 9820001750 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 650.00 | 2005100A-530566-01 | USD | 9820001759 |
| 910062037 | 400022311 | 15936 | 9820001759 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005100A-530566-01 | USD | 9820001758 |
| 910062036 | 400022310 | 15936 | 9820001758 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 300.00 | 2005100A-530566-01 | USD | 9820001757 |
| 910062035 | 400022303 | 15935 | 9820001757 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 340.00 | 2005100A-530577-01 | USD | 9820001756 |
| 910062034 | 400022304 | 15934 | 9820001756 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 580.00 | 2005100A-530577-01 | USD | 9820001755 |
| 910062033 | 400022303 | 15934 | 9820001755 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005100A-530522-01 | USD | 9820001744 |
| 910062022 | 400022291 | 15933 | 9820001744 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 240.00 | 2005100A-530522-01 | USD | 9820001743 |
| 910062025 | 400022290 | 15933 | 9820001743 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005100A-530522-01 | USD | 9820001742 |
| 910062024 | 400022293 | 15933 | 9820001742 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 560.00 | 2005100A-530412-01 | USD | 9820001741 |
| 910062019 | 400022287 | 15932 | 9820001741 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 560.00 | 2005100A-530412-01 | USD | 9820001740 |
| 910062018 | 400022286 | 15931 | 9820001740 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005100A-530522-01 | USD | 9820001749 |
| 910062027 | 400022296 | 15933 | 9820001749 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 400.00 | 2005100A-530522-01 | USD | 9820001748 |
| 910062026 | 400022295 | 15933 | 9820001748 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 550.00 | 2005100A-530522-01 | USD | 9820001747 |
| 910062023 | 400022294 | 15933 | 9820001747 QB | 10/5/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100A-530522-01 | USD | 9820001746 |
| 910062114 | 400024114 | 15933 | 9820001746 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 2,361.92 | 2005100A-530522-01 | USD | 9820001745 |
| 910062115 | 400024115 | 15933 | 9820001745 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100A-530522-01 | USD | 9820001940 |
| 910062013 | 400022312 | 15937 | 9820001740 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005100A-530736-01 | USD | 9820001910 |
| 910062121 | 400024121 | 15943 | 9820001934 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 1,180.80 | 2005100A-530736-01 | USD | 9820001933 |
| 910062211 | 400024118 | 15943 | 9820001590 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 540.00 | 2005100A-530736-01 | USD | 9820001932 |
| 910062207 | 400024117 | 15943 | 9820001929 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005100A-530736-01 | USD | 9820001931 |
| 910062206 | 400024116 | 15943 | 9820001931 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005100A-530736-01 | USD | 9820001929 |
| 910062205 | 400024115 | 15943 | 9820001927 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 240.00 | 2005100A-530736-01 | USD | 9820001927 |
| 910062114 | 400024114 | 15943 | 9820001926 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 120.00 | 2005100A-530736-01 | USD | 9820001926 |
| 910062113 | 400024113 | 15943 | 9820001925 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 1,920.00 | 2005100A-530736-01 | USD | 9820001935 |
| 910062212 | 400024122 | 15943 | 9820001934 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 848.75 | 2005100A-530736-01 | USD | 9820001934 |
| 910062211 | 400024121 | 15943 | 9820001934 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 848.75 | 2005100A-530736-01 | USD | 9820001933 |
| 910062210 | 400024120 | 15943 | 9820001932 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100A-530736-01 | USD | 9820001932 |
| 910062209 | 400024119 | 15943 | 9820001931 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 230.00 | 2005100A-530736-01 | USD | 9820001931 |
| 910062198 | 400024108 | 15939 | 9820001920 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 330.00 | 2005100A-530621-01 | USD | 9820001920 |
| 910062197 | 400024107 | 15938 | 9820001919 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 580.00 | 2005100A-530623-01 | USD | 9820001919 |
| 910062199 | 9.11E+09 | 9.11E+09 | 9820001763 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 22,320.00 | 55000007S@A022 | USD | 9820001763 |
| 910062040 | 400022453 | 9.11E+09 | 9820001763 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 970.00 | 45/07/S7579 | USD | 9820001762 |
| 910062039 | 400024112 | 15937 | 9820001762 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 107.00 | 2005100S-530758-01 | USD | 9820001923 |
| 910062201 | 400024111 | 15942 | 9820001924 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005100S-530780-01 | USD | 9820001924 |
| 910062200 | 400024110 | 15941 | 9820001924 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 500.00 | 2005100S-530735-01 | USD | 9820001923 |
| 910062203 | 400024113 | 15940 | 9820001923 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 200.00 | 2005100S-530735-01 | USD | 9820001922 |
| 910062039 | 400023314 | 15943 | 9820001761 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005100S-530735-01 | USD | 9820001924 |
| 910062202 | 400024112 | 15940 | 9820001924 QB | 10/6/2005 | 12/2/2005 | 196 | $ | 1,020.00 | 2005100S-530672-01 | USD | 9820001921 |
| 910062447 | 400022858 | 15940 | 9820001921 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005100S-530672-01 | USD | 9820001920 |
| 910063446 | 400022897 | 15911 | 9820001920 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005100S-530231-01 | USD | 9820001964 |
| 910063445 | 400022896 | 16010 | 9820001963 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 110.00 | 2005100S-530228-01 | USD | 9820001962 |
| 910063444 | 400022895 | 16010 | 9820001962 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 107.00 | 2005100S-530228-01 | USD | 9820001961 |
| 910063443 | 400022894 | 16009 | 9820001961 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 480.00 | 2005100S-532131-01 | USD | 9820001160 |
| 910063452 | 400022903 | 16011 | 9820001169 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100S-532231-01 | USD | 9820001169 |
| 910063451 | 400022902 | 16011 | 9820001168 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 440.00 | 2005100S-532231-01 | USD | 9820001168 |
| 910063450 | 400022901 | 16011 | 9820001167 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 629.00 | 2005100S-532231-01 | USD | 9820001167 |
| 910063449 | 400022900 | 16011 | 9820001166 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 230.00 | 2005100S-532231-01 | USD | 9820001166 |
| 910063448 | 400022899 | 16011 | 9820001165 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 1,180.80 | 2005100S-532231-01 | USD | 9820001654 |
| 910063437 | 400022988 | 16005 | 9820001154 QB | 10/9/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100S-532171-01 | USD | 9820001654 |
| 910063436 | 400022987 | 16005 | 9820001153 QB | 10/9/2005 | 12/2/2005 | 196 | $ | 600.00 | 2005100S-532171-01 | USD | 9820001153 |
| 910063435 | 400022986 | 16005 | 9820001153 QB | 10/9/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005100S-532171-01 | USD | 9820001152 |
| 910063434 | 400022985 | 16004 | 9820001151 QB | 10/8/2005 | 12/2/2005 | 196 | $ | 100.00 | 2005100S-532172-01 | USD | 9820001151 |



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110062915 | 4000227216 | J280829 | 9820002632 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 10,627.20 | 20051006-J280829-01 | USD | 9820002632 |
| 9110063442 | 4000229893 | 16008 | 9820003159 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 350.00 | 20051007-532211-01 | USD | 9820003159 |
| 9110063441 | 4000229892 | 16007 | 9820003158 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051007-532187-01 | USD | 9820003158 |
| 9110063440 | 4000229891 | 16006 | 9820003157 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051007-532192-01 | USD | 9820003157 |
| 9110063439 | 4000229890 | 16005 | 9820003156 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 2,880.00 | 20051007-532171-01 | USD | 9820003156 |
| 9110063438 | 4000229889 | 16005 | 9820003155 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 540.00 | 20051007-532171-01 | USD | 9820003155 |
| 9110063453 | 4000229904 | 16011 | 9820003170 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 1,240.00 | 20051007-532231-01 | USD | 9820003170 |
| 9110063469 | 4000229920 | 16017 | 9820003186 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051007-532312-01 | USD | 9820003186 |
| 9110063468 | 4000229919 | 16017 | 9820003185 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 1,240.00 | 20051007-532312-01 | USD | 9820003185 |
| 9110063467 | 4000229918 | 16017 | 9820003184 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051007-532312-01 | USD | 9820003184 |
| 9110063466 | 4000229917 | 16017 | 9820003183 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 660.00 | 20051007-532312-01 | USD | 9820003183 |
| 9110063465 | 4000229916 | 16017 | 9820003182 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 848.75 | 20051007-532312-01 | USD | 9820003182 |
| 9110063474 | 4000229925 | 16019 | 9820003191 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 345.00 | 20051007-532448-01 | USD | 9820003191 |
| 9110063473 | 4000229924 | 16019 | 9820003190 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051007-532448-01 | USD | 9820003190 |
| 9110063472 | 4000229923 | 16018 | 9820003189 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051007-532437-01 | USD | 9820003189 |
| 9110063471 | 4000229922 | 16017 | 9820003188 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 742.50 | 20051007-532312-01 | USD | 9820003188 |
| 9110063470 | 4000229921 | 16017 | 9820003187 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051007-532312-01 | USD | 9820003187 |
| 9110063459 | 4000229910 | 16017 | 9820003176 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 420.00 | 20051007-532312-01 | USD | 9820003176 |
| 9110063458 | 4000229909 | 16016 | 9820003175 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051007-532349-01 | USD | 9820003175 |
| 9110063457 | 4000229908 | 16015 | 9820003174 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051007-532370-01 | USD | 9820003174 |
| 9110063456 | 4000229907 | 16014 | 9820003173 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 776.00 | 20051007-532318-01 | USD | 9820003173 |
| 9110063455 | 4000229906 | 16013 | 9820003172 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051007-532311-01 | USD | 9820003172 |
| 9110063464 | 4000229915 | 16017 | 9820003181 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 1,000.00 | 20051007-532312-01 | USD | 9820003181 |
| 9110063463 | 4000229914 | 16017 | 9820003180 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 230.00 | 20051007-532312-01 | USD | 9820003180 |
| 9110063462 | 4000229913 | 16017 | 9820003179 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 3,542.40 | 20051007-532312-01 | USD | 9820003179 |
| 9110063461 | 4000229912 | 16017 | 9820003178 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20051007-532312-01 | USD | 9820003178 |
| 9110063460 | 4000229911 | 16017 | 9820003177 | QB | 10/8/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051007-532312-01 | USD | 9820003177 |
| 9110062914 | 4000227215 | J280467 | 9820002631 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051006-J280467-01 | USD | 9820002631 |
| 9110062886 | 4000226985 | 15948 | 9820002603 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 500.00 | 20051005-530822-01 | USD | 9820002603 |
| 9110062885 | 4000226984 | 15948 | 9820002602 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051005-530822-01 | USD | 9820002602 |
| 9110062884 | 4000226983 | 15948 | 9820002601 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 240.00 | 20051005-530822-01 | USD | 9820002601 |
| 9110062883 | 4000226982 | 15948 | 9820002600 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051005-530822-01 | USD | 9820002600 |
| 9110062882 | 4000226981 | 15948 | 9820002599 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051005-530822-01 | USD | 9820002599 |
| 9110062891 | 4000226990 | 15953 | 9820002608 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051005-530943-01 | USD | 9820002608 |
| 9110062890 | 4000226989 | 15952 | 9820002607 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 776.00 | 20051005-530926-01 | USD | 9820002607 |
| 9110062889 | 4000226988 | 15951 | 9820002606 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051005-530838-01 | USD | 9820002606 |
| 9110062888 | 4000226987 | 15950 | 9820002605 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 580.00 | 20051005-530840-01 | USD | 9820002605 |
| 9110062887 | 4000226986 | 15949 | 9820002604 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051005-530843-01 | USD | 9820002604 |
| 9110062683 | 4000225422 | 9.11E+09 | 9820002405 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 12,580.00 | 550079683@A002 | USD | 9820002405 |
| 9110062536 | 4000224423 | J279775 | 9820002259 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 321.00 | 20051005-J279775-01 | USD | 9820002259 |
| 9110062535 | 4000224422 | J279774 | 9820002258 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 960.00 | 20051005-J279774-01 | USD | 9820002258 |
| 9110062534 | 4000224421 | J280215 | 9820002257 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 428.00 | 20051005-J280215-01 | USD | 9820002257 |
| 9110062533 | 4000224420 | J279773 | 9820002256 | QB | 10/6/2005 | 12/2/2005 | 196 | 1 | $ | 1,000.00 | 20051005-J279773-01 | USD | 9820002256 |
| 9110062881 | 4000226980 | 15947 | 9820002598 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051005-530850-01 | USD | 9820002598 |
| 9110062880 | 4000226979 | 15946 | 9820002597 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20051005-530829-01 | USD | 9820002597 |
| 9110062879 | 4000226978 | 15945 | 9820002596 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 220.00 | 20051005-530814-01 | USD | 9820002596 |
| 9110062878 | 4000226977 | 15944 | 9820002595 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 987.50 | 20051005-530817-01 | USD | 9820002595 |
| 9110062877 | 4000226976 | 15944 | 9820002594 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 510.00 | 20051005-530817-01 | USD | 9820002594 |
| 9110062893 | 4000227185 | J280462 | 9820002610 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 1,650.00 | 20051006-J280462-01 | USD | 9820002610 |
| 9110062908 | 4000227208 | J280460 | 9820002625 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 350.00 | 20051006-J280460-01 | USD | 9820002625 |
| 9110062907 | 4000227207 | J280465 | 9820002624 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 480.00 | 20051006-J280465-01 | USD | 9820002624 |
| 9110062906 | 4000227206 | J280827 | 9820002623 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 214.00 | 20051006-J280827-01 | USD | 9820002623 |
| 9110062905 | 4000227205 | J280856 | 9820002622 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 120.00 | 20051006-J280856-01 | USD | 9820002622 |
| 9110062904 | 4000227204 | J280825 | 9820002621 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20051006-J280825-01 | USD | 9820002621 |
| 9110062913 | 4000227213 | J280823 | 9820002630 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 1,650.00 | 20051006-J280823-01 | USD | 9820002630 |
| 9110062912 | 4000227212 | J280854 | 9820002629 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 6,290.00 | 20051006-J280854-01 | USD | 9820002629 |
| 9110062911 | 4000227211 | J280822 | 9820002628 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 840.00 | 20051006-J280822-01 | USD | 9820002628 |
| 9110062910 | 4000227210 | J280853 | 9820002627 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20051006-J280853-01 | USD | 9820002627 |
| 9110062909 | 4000227209 | J280596 | 9820002626 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | 20051006-J280596-01 | USD | 9820002626 |
| 9110062898 | 4000227197 | J280464 | 9820002615 | QB | 10/7/2005 | 12/2/2005 | 196 | 1 | $ | 214.00 | 20051006-J280464-01 | USD | 9820002615 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9110062897 | 4000227196 | J280463 | 9820002814 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 200.00 | 20051006-J280463-01 USD | 9820002814 |
| 9110062856 | 4000227194 | J280857 | 9820002813 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 120.00 | 20051006-J280857-01 USD | 9820002813 |
| 9110062895 | 4000227191 | J280826 | 9820002612 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 120.00 | 20051006-J280826-01 USD | 9820002612 |
| 9110062894 | 4000227193 | J280855 | 9820002611 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 190.00 | 20051006-J280855-01 USD | 9820002611 |
| 9110062902 | 4000227203 | J280824 | 9820002620 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 690.00 | 20051006-J280824-01 USD | 9820002620 |
| 9110062902 | 4000227201 | J280823 | 9820002619 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 778.55 | 20051006-J280823-01 USD | 9820002619 |
| 9110062901 | 4000227200 | J280461 | 9820002618 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 600.00 | 20051006-J280461-01 USD | 9820002618 |
| 9110062900 | 4000227199 | J280466 | 9820002617 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 107.00 | 20051006-J280466-01 USD | 9820002617 |
| 9110062859 | 4000227198 | J280328 | 9820002616 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 624.00 | 20051006-J280328-01 USD | 9820002616 |
| 9110065010 | 4000214619 | 19840 | 9820003538 QB | 10/7/2005 | 12/22/2005 | 196 | $ | 480.00 | 20050930-538338-01 USD | 9820002235 |
| 9110063000 | 4000214008 | 15812 | 9820002612 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 260.00 | 20050929-527712-01 USD | 9820000125 |
| 9110060399 | 4000214023 | 15812 | 9820002124 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 510.00 | 20050929-527712-01 USD | 9820000124 |
| 9110060398 | 4000214120 | 15812 | 9820002123 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 107.00 | 20050929-527712-01 USD | 9820000123 |
| 9110060397 | 4000214005 | 15812 | 9820002122 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 480.00 | 20050929-527712-01 USD | 9820000122 |
| 9110060396 | 4000214004 | 15811 | 9820002121 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 550.00 | 20050929-527711-01 USD | 9820000121 |
| 9110060405 | 4000214254 | 15812 | 9820002130 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 980.00 | 20050929-527712-01 USD | 9820000130 |
| 9110060404 | 4000214245 | 15812 | 9820002129 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 300.00 | 20050929-527454-01 USD | 9820000129 |
| 9110060387 | 4000213996 | 15804 | 9820002128 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 240.00 | 20050929-527245-01 USD | 9820000128 |
| 9110060386 | 4000214003 | 15810 | 9820002127 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 598.00 | 20050929-527953-01 USD | 9820000127 |
| 9110060395 | 4000214002 | 15810 | 9820002126 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 400.00 | 20050929-527953-01 USD | 9820000126 |
| 9110060390 | 4000213998 | 15806 | 9820002115 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 700.00 | 20050929-527526-01 USD | 9820000115 |
| 9110060389 | 4000213997 | 15805 | 9820002114 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 100.00 | 20050929-527490-01 USD | 9820000114 |
| 9110060388 | 4000213996 | 15804 | 9820002113 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 120.00 | 20050929-527454-01 USD | 9820000113 |
| 9110060392 | 4000213999 | 15807 | 9820002116 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 233.00 | 20050929-527525-01 USD | 9820000116 |
| 9110060391 | 4000214289 | 15912 | 9820002131 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 320.00 | 20050929-527712-01 USD | 9820000131 |
| 9110060408 | 4000214241 | 15812 | 9820002118 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 778.55 | 20050929-527712-01 USD | 9820000118 |
| 9110060407 | 4000214240 | J277397 | 9820002145 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 120.00 | 20050929-527973-01 USD | 9820000145 |
| 9110060420 | 4000214238 | J277272 | 9820002145 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 598.00 | 20050929-527997-01 USD | 9820000145 |
| 9110060419 | 4000214239 | J277272 | 9820002144 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 100.00 | 20050929-527272-01 USD | 9820000144 |
| 9110060418 | 4000214438 | J277271 | 9820002143 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 700.00 | 20050929-527271-01 USD | 9820000143 |
| 9110060417 | 4000214437 | J277689 | 9820002142 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 190.00 | 20050929-527689-01 USD | 9820000142 |
| 9110060426 | 4000214346 | J277646 | 9820002151 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 1,000.00 | 20050929-527649-01 USD | 9820000151 |
| 9110060425 | 4000214341 | J277289 | 9820002150 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 900.00 | 20050929-527289-01 USD | 9820000150 |
| 9110060414 | 4000214414 | J277654 | 9820002149 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 214.00 | 20050929-527654-01 USD | 9820000149 |
| 9110060423 | 4000214343 | J277691 | 9820002148 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 120.00 | 20050929-527691-01 USD | 9820000148 |
| 9110060422 | 4000214342 | J277652 | 9820002147 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 120.00 | 20050929-527652-01 USD | 9820000147 |
| 9110060416 | 4000214335 | J277398 | 9820002140 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 1,650.00 | 20050929-J277770-01 USD | 9820000140 |
| 9110060415 | 4000214335 | J277396 | 9820000140 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 1,697.50 | 20050929-J277396-01 USD | 9820000140 |
| 9110060356 | 4000213964 | 15792 | 9820000081 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 400.00 | 20050929-527188-01 USD | 9820000081 |
| 9110060355 | 4000213963 | 15792 | 9820000080 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 624.00 | 20050929-527188-01 USD | 9820000080 |
| 9110060354 | 4000213962 | 15792 | 9820000079 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 500.00 | 20050929-527850-01 USD | 9820000079 |
| 9110060414 | 4000213434 | 15816 | 9820000139 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 320.00 | 20050929-527810-01 USD | 9820000139 |
| 9110060413 | 4000214433 | 15815 | 9820000138 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 540.00 | 20050929-527810-01 USD | 9820000138 |
| 9110060412 | 4000214332 | 15815 | 9820000137 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 120.00 | 20050929-527741-01 USD | 9820000137 |
| 9110060385 | 4000213990 | 15802 | 9820000110 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 540.00 | 20050929-527742-01 USD | 9820000110 |
| 9110060384 | 4000213996 | 15792 | 9820000083 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 960.00 | 20050929-527189-01 USD | 9820000083 |
| 9110060357 | 4000213965 | 15792 | 9820000082 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 110.00 | 20050929-527188-01 USD | 9820000082 |
| 9110060006 | | 15793 | 9820000088 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 120.00 | 20050929-527203-01 USD | 9820000087 |
| 9110060362 | 4000213970 | 15793 | 9820000088 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 480.00 | 20050929-527203-01 USD | 9820000087 |
| 9110060361 | 4000213969 | 15792 | 9820000036 QB | 10/2/2005 | 12/22/2005 | 196 | $ | 250.00 | 20050929-527188-01 USD | 9820000036 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9110060560 | 4000213968 | 15792 | 9820000085 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 742.50 | 2005/0929-527188-01 | USD | 9820000085 |
| 9110060559 | 4000213967 | 15792 | 9820000084 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 900.00 | 2005/0929-527188-01 | USD | 9820000084 |
| 9110060548 | 4000213956 | 15791 | 9820000073 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 580.00 | 2005/0929-527164-01 | USD | 9820000073 |
| 9110060550 | 4000213958 | 15791 | 9820000075 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,750.00 | 2005/0929-527175-01 | USD | 9820000075 |
| 9110060549 | 4000213957 | 15791 | 9820000074 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,320.00 | 2005/0929-527175-01 | USD | 9820000074 |
| 9110060546 | 4000213954 | 15790 | 9820000071 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,500.00 | 2005/0929-527126-01 | USD | 9820000071 |
| 9110060545 | 4000213953 | 15790 | 9820000070 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,500.00 | 2005/0929-527126-01 | USD | 9820000070 |
| 9110060544 | 4000213952 | 15790 | 9820000069 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 540.00 | 2005/0929-527116-01 | USD | 9820000069 |
| 9110060553 | 4000213961 | 15792 | 9820000078 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 230.00 | 2005/0929-527116-01 | USD | 9820000078 |
| 9110060352 | 4000213960 | 15792 | 9820000077 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,180.80 | 2005/0929-527189-01 | USD | 9820000077 |
| 9110060351 | 4000213959 | 15792 | 9820000076 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 240.00 | 2005/0929-527188-01 | USD | 9820000076 |
| 9110060350 | 4000213858 | 15791 | 9820000075 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 480.00 | 2005/0929-527184-01 | USD | 9820000075 |
| 9110060349 | 4000213857 | 15791 | 9820000074 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,520.00 | 2005/0929-527184-01 | USD | 9820000074 |
| 9110060364 | 4000213972 | 15793 | 9820000089 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 580.00 | 2005/0929-527203-01 | USD | 9820000089 |
| 9110060363 | 4000213871 | 15793 | 9820000074 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 200.00 | 2005/0929-527203-01 | USD | 9820000074 |
| 9110060379 | 4000213987 | 15798 | 9820000104 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 110.00 | 2005/0929-527288-01 | USD | 9820000104 |
| 9110060378 | 4000213986 | 15798 | 9820000103 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 230.00 | 2005/0929-527288-01 | USD | 9820000103 |
| 9110060377 | 4000213985 | 15798 | 9820000102 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 120.00 | 2005/0929-527288-01 | USD | 9820000102 |
| 9110060376 | 4000213984 | 15798 | 9820000101 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,920.00 | 2005/0929-527288-01 | USD | 9820000101 |
| 9110060375 | 4000213983 | 15798 | 9820000075 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 480.00 | 2005/0929-527184-01 | USD | 9820000075 |
| 9110060374 | 4000213982 | 15793 | 9820000089 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 776.25 | 2005/0929-527288-01 | USD | 9820000094 |
| 9110060383 | 4000213991 | 15801 | 9820000108 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 650.00 | 2005/0929-527297-01 | USD | 9820000108 |
| 9110060382 | 4000213990 | 15800 | 9820000107 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 580.00 | 2005/0929-527445-01 | USD | 9820000107 |
| 9110060380 | 4000213988 | 15798 | 9820000105 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 580.00 | 2005/0929-527722-01 | USD | 9820000105 |
| 9110060381 | 4000213989 | 15799 | 9820000106 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 300.00 | 2005/0929-527330-01 | USD | 9820000106 |
| 9110060373 | 4000213981 | 15798 | 9820000098 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 110.00 | 2005/0929-527288-01 | USD | 9820000098 |
| 9110060372 | 4000213980 | 15798 | 9820000094 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 580.00 | 2005/0929-527297-01 | USD | 9820000094 |
| 9110060371 | 4000213879 | 15797 | 9820000096 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 650.00 | 2005/0929-527269-01 | USD | 9820000097 |
| 9110060370 | 4000213978 | 15797 | 9820000095 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 2,450.00 | 2005/0929-527269-01 | USD | 9820000092 |
| 9110060367 | 4000213976 | 15794 | 9820000092 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 776.00 | 2005/0929-527297-01 | USD | 9820000092 |
| 9110060366 | 4000213974 | 15794 | 9820000091 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,070.00 | 2005/0929-527203-01 | USD | 9820000091 |
| 9110060365 | 4000213973 | 15793 | 9820000090 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 1,500.00 | 2005/0929-527203-01 | USD | 9820000090 |
| 9110060485 | 4000214405 | 15830 | 9820000210 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 110.00 | 2005/0930-528023-01 | USD | 9820000210 |
| 9110060484 | 4000214404 | 15830 | 9820000209 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 300.00 | 2005/0930-528023-01 | USD | 9820000209 |
| 9110060483 | 4000214403 | 15830 | 9820000208 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 600.00 | 2005/0929-527288-01 | USD | 9820000099 |
| 9110060482 | 4000214402 | 15830 | 9820000207 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 650.00 | 2005/0930-528023-01 | USD | 9820000207 |
| 9110060481 | 4000214401 | 15830 | 9820000206 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 3,542.40 | 2005/0929-527288-01 | USD | 9820000099 |
| 9110060480 | 4000214400 | 15829 | 9820000205 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 110.00 | 2005/0930-528054-01 | USD | 9820000206 |
| 9110060479 | 4000214399 | 15829 | 9820000204 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 200.00 | 2005/0930-528029-01 | USD | 9820000097 |
| 9110060478 | 4000214398 | 15829 | 9820000203 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 480.00 | 2005/0930-528029-01 | USD | 9820000097 |
| 9110060477 | 4000214397 | 15827 | 9820000202 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 110.00 | 2005/0930-528023-01 | USD | 9820000206 |
| 9110060476 | 4000214396 | 15828 | 9820000201 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 776.00 | 2005/0930-528185-01 | USD | 9820000013 |
| 9110060475 | 4000214395 | 15825 | 9820000199 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 480.00 | 2005/0930-527959-01 | USD | 9820000199 |
| 9110060474 | 4000214394 | 15824 | 9820000198 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 580.00 | 2005/0930-527959-01 | USD | 9820000198 |
| 9110060073 | 4000214393 | 15824 | 9820000197 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 300.00 | 2005/0930-527959-01 | USD | 9820000197 |
| 9110060471 | 4000214391 | 15823 | 9820000196 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 300.00 | 2005/0930-527959-01 | USD | 9820000196 |
| 9110060470 | 4000214390 | 15823 | 9820000195 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 190.00 | 2005/0930-527975-01 | USD | 9820000214 |
| 9110060469 | 4000214389 | 15833 | 9820000214 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 230.00 | 2005/0930-528280-01 | USD | 9820000105 |
| 9110060489 | 4000214409 | 15833 | 9820000229 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 230.00 | 2005/0930-528280-01 | USD | 9820000105 |
| 9110060504 | 4000214424 | 15839 | 9820000229 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 120.00 | 2005/0930-528280-01 | USD | 9820000229 |
| 9110060503 | 4000214423 | 15839 | 9820000228 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 6,200.00 | 2005/0930-528305-01 | USD | 9820000209 |
| 9110060502 | 4000214422 | 15838 | 9820000227 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 550.00 | 2005/0930-528283-01 | USD | 9820000227 |
| 9110060501 | 4000214421 | 15837 | 9820000226 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 776.00 | 2005/0930-528318-01 | USD | 9820000226 |
| 9110060509 | 4000214604 | 15839 | 9820000234 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | 900.00 | 2005/0930-528280-01 | USD | 9820000234 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110060508 | 4000214571 | 15839 | 9820000233 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 1,080.00 | 20050930-528280-01 | USD | 9820000233 |
| 9110060507 | 4000214532 | 15839 | 9820000232 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 600.00 | 20050930-528280-01 | USD | 9820000232 |
| 9110060506 | 4000214459 | 15839 | 9820000231 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 200.00 | 20050930-528280-01 | USD | 9820000231 |
| 9110060505 | 4000214425 | 15839 | 9820000230 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 200.00 | 20050930-528280-01 | USD | 9820000230 |
| 9110060504 | 4000214416 | 15839 | 9820000219 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 550.00 | 20050930-528280-01 | USD | 9820000219 |
| 9110060494 | 4000214414 | 15833 | 9820000218 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 510.00 | 20050930-528185-01 | USD | 9820000218 |
| 9110060493 | 4000214413 | 15833 | 9820000218 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 400.00 | 20050930-528185-01 | USD | 9820000218 |
| 9110060492 | 4000214412 | 15833 | 9820000217 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 1,100.00 | 20050930-528185-01 | USD | 9820000217 |
| 9110060491 | 4000214411 | 15833 | 9820000216 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 230.00 | 20050930-528185-01 | USD | 9820000216 |
| 9110060490 | 4000214410 | 15833 | 9820000215 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 1,180.62 | 20050930-528185-01 | USD | 9820000215 |
| 9110060489 | 4000214419 | 15835 | 9820000224 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 350.00 | 20050930-528220-01 | USD | 9820000224 |
| 9110060489 | 4000214360 | 15835 | 9820000223 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 120.00 | 20050930-528220-01 | USD | 9820000223 |
| 9110060488 | 4000214417 | 15834 | 9820000222 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 590.00 | 20050930-528220-01 | USD | 9820000222 |
| 9110060487 | 4000214345 | 15834 | 9820000221 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 500.00 | 20050930-528220-01 | USD | 9820000221 |
| 9110060486 | 4000214357 | 15833 | 9820000221 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 300.00 | 20050930-527651-01 | USD | 9820000221 |
| 9110060485 | 4000214415 | 15833 | 9820000220 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 960.00 | 20050930-528185-01 | USD | 9820000220 |
| 9110060495 | 4000214357 | 15833 | 9820000153 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 300.00 | 20050930-528185-01 | USD | 9820000220 |
| 9110060453 | 4000214388 | 15822 | 9820000153 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 776.25 | 20050930-527651-01 | USD | 9820000153 |
| 9110060441 | 4000214361 | J277528 | 9820000170 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 120.00 | 20050929-277538-01 | USD | 9820000170 |
| 9110060444 | 4000214385 | J277655 | 9820000170 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 500.00 | 20050929-277651-01 | USD | 9820000170 |
| 9110060445 | 4000214363 | J277274 | 9820000169 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 400.00 | 20050929-277274-01 | USD | 9820000169 |
| 9110060440 | 4000214360 | J277653 | 9820000168 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 480.00 | 20050929-277653-01 | USD | 9820000168 |
| 9110060439 | 4000214363 | J277653 | 9820000168 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 380.00 | 20050929-277653-01 | USD | 9820000168 |
| 9110060442 | 4000214359 | J277653 | 9820000163 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 620.00 | 20050929-277541-01 | USD | 9820000167 |
| 9110060431 | 4000214357 | J277268 | 9820000162 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 3,300.00 | 20050929-277268-01 | USD | 9820000155 |
| 9110060430 | 4000214350 | J277275 | 9820000155 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 300.00 | 20050929-277268-01 | USD | 9820000155 |
| 9110060433 | 4000214351 | J277275 | 9820000154 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 300.00 | 20050929-277275-01 | USD | 9820000154 |
| 9110060429 | 4000214349 | J277275 | 9820000154 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 240.00 | 20050929-277275-01 | USD | 9820000154 |
| 9110060428 | 4000214348 | J277690 | 9820000153 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 100.00 | 20050929-277537-01 | USD | 9820000152 |
| 9110060427 | 4000214347 | J277537 | 9820000152 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 6,290.00 | 20050929-277537-01 | USD | 9820000152 |
| 9110060436 | 4000214356 | J277688 | 9820000161 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 320.00 | 20050929-277688-01 | USD | 9820000161 |
| 9110060435 | 4000214381 | J277687 | 9820000160 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 110.00 | 20050929-277647-01 | USD | 9820000160 |
| 9110060434 | 4000214354 | J277687 | 9820000159 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 500.00 | 20050929-277647-01 | USD | 9820000159 |
| 9110060433 | 4000214378 | J277646 | 9820000158 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 4,400.00 | 20050929-277646-01 | USD | 9820000158 |
| 9110060432 | 4000214352 | J277645 | 9820000157 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 776.25 | 20050929-277645-01 | USD | 9820000157 |
| 9110060404 | 4000214387 | 15817 | 9820000150 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 520.00 | 20050930-527881-01 | USD | 9820000150 |
| 9110060465 | 4000214385 | 15820 | 9820000191 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 120.00 | 20050930-527961-01 | USD | 9820000191 |
| 9110060462 | 4000214382 | 15820 | 9820000190 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 320.00 | 20050930-527892-01 | USD | 9820000190 |
| 9110060461 | 4000214381 | 15820 | 9820000188 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 110.00 | 20050930-527959-01 | USD | 9820000188 |
| 9110060464 | 4000214384 | 15821 | 9820000188 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 510.00 | 20050930-527892-01 | USD | 9820000188 |
| 9110060459 | 4000214379 | 15820 | 9820000184 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 240.00 | 20050930-527892-01 | USD | 9820000184 |
| 9110060460 | 4000214380 | 15820 | 9820000183 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 300.00 | 20050930-527892-01 | USD | 9820000183 |
| 9110060451 | 4000214371 | 15819 | 9820000179 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 300.00 | 20050930-527931-01 | USD | 9820000183 |
| 9110060454 | 4000214374 | 15820 | 9820000180 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 480.00 | 20050930-527892-01 | USD | 9820000180 |
| 9110060453 | 4000214373 | 15820 | 9820000178 QB | 10/2/2005 | 12/2/2005 | 198 | $ | 1 | 1,180.80 | 20050930-527892-01 | USD | 9820000179 |
| 9110060449 | 4000237329 | 15916 | 18000533372 DR | 10/11/2005 | 12/2/2005 | 198 | $ | 1 | 110.00 | 20050930-527895-01 | USD | 18000533372 |
| 9110060449 | 4000237324 | 15901 | 18000533371 DR | 10/11/2005 | 12/2/2005 | 198 | $ | 1 | 840.00 | 20050930-527895-01 | USD | 18000533371 |
| 9110060457 | 4000237322 | 18982 | 18000533370 DR | 10/11/2005 | 12/2/2005 | 198 | $ | 1 | 200.00 | 20050930-527895-01 | USD | 18000533370 |
| 9110060448 | 4000024346 | J281194 | 18000533377 DR | 10/13/2005 | 12/2/2005 | 198 | $ | 1 | 1,070.00 | 20050930-527881-01 | USD | 18000533377 |

| |
|---|
| 9110064753 |
| 9110064752 |
| 9110064751 |
| 9110061161 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9110060038 | 4000243345 | J265255 | 1800053376 DR | 10/13/2005 | 12/2/2005 | 196 | 1 | $ | 13,820.00 | | USD | 1800053376 |
| 9110060038 | 4000243146 | J280858 | 1800053375 DR | 10/13/2005 | 12/2/2005 | 196 | 1 | $ | 600.00 | | USD | 1800053375 |
| | 4000242289 | J281049 | 1800053374 DR | 10/13/2005 | 12/2/2005 | 198 | 1 | $ | 200.00 | | USD | 1800053374 |
| 9110060037 | 4000237039 | 15943 | 1800053373 DR | 10/11/2005 | 12/2/2005 | 196 | 1 | $ | 840.00 | | USD | 1800053373 |
| 9110060036 | J261350 | J261350 | 1800053378 DR | 10/13/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | | USD | 1800053378 |
| 9110060036 | 4000213946 | 15790 | 9820000063 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 230.00 | 20050929-527126-01 | USD | 9820000063 |
| 9110060037 | 4000213945 | 15790 | 9820000062 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 2,361.60 | 20050929-527126-01 | USD | 9820000062 |
| 9110060038 | 4000213944 | 15790 | 9820000061 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 110.00 | 20050929-527126-01 | USD | 9820000061 |
| 9110060035 | 4000213943 | 15790 | 9820000060 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 240.00 | 20050929-527126-01 | USD | 9820000060 |
| 9110060034 | 4000213942 | 15789 | 9820000059 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 200.00 | 20050929-527127-01 | USD | 9820000059 |
| 9110060043 | 4000213951 | 15790 | 9820000068 QB | 10/2/2005 | 12/2/2005 | 198 | 1 | $ | 510.00 | 20050929-527126-01 | USD | 9820000068 |
| 9110060042 | 4000213950 | 15790 | 9820000067 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 300.00 | 20050929-527126-01 | USD | 9820000067 |
| 9110060041 | 4000213949 | 15790 | 9820000066 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 848.75 | 20050929-527126-01 | USD | 9820000066 |
| 9110060040 | 4000213948 | 15790 | 9820000065 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 400.00 | 20050929-527126-01 | USD | 9820000065 |
| 9110060039 | 4000213947 | 15790 | 9820000064 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 550.00 | 20050929-527126-01 | USD | 9820000064 |
| | 4000252846 | J279459 | 1800053381 DR | 10/19/2005 | 12/2/2005 | 196 | 1 | $ | 4,400.00 | 20050929-527126-01 | USD | 1800053381 |
| | 4000244783 | 15990 | 1800053380 DR | 10/14/2005 | 12/2/2005 | 196 | 1 | $ | 550.00 | | USD | 1800053380 |
| 9110060033 | 15990 | J281047 | 1800053379 DR | 10/13/2005 | 12/2/2005 | 198 | 1 | $ | 600.00 | | USD | 1800053379 |
| 9110060032 | 4000213541 | 15789 | 9820000057 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 650.00 | | USD | 9820000057 |
| 9110060032 | 4000213941 | 15788 | 9820000057 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 100.00 | 20050929-527127-01 | USD | 9820000058 |
| 9110060031 | 4000213939 | 15788 | 9820000056 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 330.00 | 20050929-527072-01 | USD | 9820000057 |
| | 4000227730 | 15865 | 9820000056 QB | 10/2/2005 | 12/2/2005 | 196 | 1 | $ | 350.00 | | USD | 9820000056 |
| | 4000653158 | 13880 | 1800053383 DR | 12/15/2005 | 2/2/2006 | 134 | 1 | $ | 1,650.00 | | USD | 1800053383 |
| | 4000981542 | 15405 | 1800053382 DR | 12/21/2005 | 2/2/2006 | 134 | 1 | $ | 120.00 | | USD | 1800053382 |
| | 4000577733 | 15976 | 1800053385 DR | 12/19/2005 | 2/2/2006 | 134 | 1 | $ | 350.00 | | USD | 1800053385 |
| | | | 1800053384 DR | 12/19/2005 | 2/2/2006 | 134 | 1 | $ | | | USD | 1800053384 |

**Total: $ 6,491,471.33**