# EXHIBIT C

MERCER
Human Resource Consulting

111 Monument Circle, Suite 4300
Indianapolis, IN 46204-5143
317 261 9400 Fax 317 261 9450

# Memo

To: **Paul Kerns, Carlton Montague, Joe Ruffolo - Guide Corporation**
Date: March 6, 2007
From: Greg Grossart
Subject: **Potential Delphi OPEB Liability (Hourly)**
**(Revises memo originally sent 1/12/2007 and reflects additional 11/1/2006-12/31/2006 medical claims provided on 1/12/2007 and 1/1/2001-12/31/2006 dental claims information provided on 2/14/2007)**

Due to Delphi's bankruptcy, you have asked us to analyze the Hourly OPEB Liability that Delphi potentially owes Guide Corporation for its prorata share of Guide administered OPEB benefits. Our attached analysis generates two sets of estimated values:

- **"Past Benefit Liability"**: The aggregate amount of benefits already paid through 12/31/2006 by Guide Corporation for which Delphi Corporation owes its prorata share under the terms of the Lightsource Formation Agreement (assigned to Delphi when it spun-off from GM). This estimate should be useful to Guide in actually formulating a claim for reimbursement of previously-paid benefits.

- **"Future Benefit Liability"**: The actuarial present value of future benefits expected to be paid by Guide that are likely to be reimbursable to Guide by Delphi (or GM in Delphi's absence) under the terms of the Lightsource Formation Agreement. This value is presented as of 1/1/2006 for general informational purposes, and might be useful in planning or in formulation of negotiation strategy.

The "past benefit liability" is determinable strictly by reference to actual historical claims paid on behalf of retirees and beneficiaries for whom Delphi has a contractual obligation to pay its prorata share of claims. The determination of the "future benefit liability", on the other hand, involves assumptions as to the timing and amount of future benefit payments, and as to the time value of money. The sources and uses of the data that we employed in our estimates are described below, along with a description of the valuation assumptions employed in estimating the "future benefit liability".

**Data:** For the estimate of the "past benefit liability", Carlton Montague provided medical claims paid from 1/1/2001 to 12/31/2006 and dental claims paid from 1/1/2001 to 12/31/2006 for each of the hourly participants for which Guide is currently holding a liability. The paid claims for each participant include claims for the participant as well as any covered spouse or dependents. Please note that no claims were included for participants which Guide have been paying for in full but ultimately should be completely paid by Delphi.

For the estimate of the "future benefit liability", the same data was used as is detailed in the 12/31/2005 FAS 106 disclosure report for the Guide Corporation Postretirement Benefit Plan (Hourly).

**Assumptions:** The "past benefit liability" data included claims which were incurred (and paid) while the participants were still actively employed at Guide (and 100% Guide's responsibility). For simplicity, we have assumed that claims were paid in the same month as they were incurred (in actuality, there is likely about a two month lag). Therefore, claims for years prior to a participant's year of retirement were excluded from the analysis and claims in the year of the participant's retirement were prorated based on the month of retirement.

The "future benefit liability" is based on the assumptions as detailed in the 12/31/2005 FAS 106 disclosure report for the Guide Corporation Postretirement Benefit Plan (Hourly).

**Plan Provisions:** Based on the plan benefits as outlined in the 12/31/2005 FAS 106 disclosure report for the Guide Corporation Postretirement Benefit Plan (Hourly).

**Methodology:** Delphi's prorata "past benefit liability" was calculated by multiplying each participant's actual adjusted historical paid claims by their applicable prorate fraction. The prorate fraction was determined as of the date the participant first became eligible to retire (not necessarily the participant's actual date of retirement) based on the data we have in our database. The numerator is the service earned at Delphi as of November 1, 1998 and the denominator is the employee's total service (total combined Guide and Delphi service) as of the date the person first became eligible to retire. The paid claims were rolled forward to 1/1/2007 with interest. As described in the Lightsource Formation Agreement, the applicable interest rates are Delphi's FAS 106 end of year discount rates as published in their annual 10-K filings.

Delphi's "future benefit liability" was calculated by determining the total future benefit liability (EPBO) for the participants whose benefits Guide administers and then subtracting out Guide's expected prorata portion of the liability. Please note that no liability is included for participants (retired or active) who were fully eligible to retire as of 11/1/1998 for which Guide has no postretirement responsibility (though they have full responsibility while the participant is still actively employed at Guide).

**Conclusions/Notes:** This analysis does not include any past liability for medical or dental claims paid prior to 1/1/2001. Also, it does not include any prescription drug, dental, vision, Medicare Part B premium payments, or life insurance claims. If Guide can provide additional paid claims information for any of the above mentioned items, we can incorporate that information into our analysis. Please note that the estimate of the "future benefit liability" does include medical, prescription drug, dental, vision, Medicare Part B premium reimbursement, and life insurance as detailed in the 12/31/2005 FAS 106 disclosure report for the Guide Corporation Postretirement Benefit Plan (Hourly).

The estimate for Delphi's future liability is based on average expected claims. As you know, it is possible for individual medical claims to become very large or for aggregate claims to vary, in total, from estimated averages. Further, the timing and amount of future claims are subject to significant environmental influences, such as healthcare cost inflation, which can only be estimated in advance. Delphi's (and Guide's) actual future liability may be significantly different than the estimated amounts shown in the analysis.

Our "future benefit liability" analysis also does not reflect any potential future plan changes (made by Guide or due to changes with regards to Medicare or other government sponsored health care) which could significantly affect the future benefit liability. Also, it does not include any effect due to Guide's "wind-down" or the Special Attrition Program (SAP), both of which may significantly reduce Guide's (and Delphi's) future benefit liability.

**The information contained in this document (including any attachments) is not intended by Mercer to be used, and it cannot be used, for the purpose of avoiding penalties under the Internal Revenue Code that may be imposed on the taxpayer.**

g:\clients\gud\prm.06\prm06h-delphirev.doc

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 1/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,356,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

Adjusted Claims Based on Retirement Date

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parshley Robert E | | 393.60 | 275.20 | 834.60 | - | - | - | $ 4,497.58 | $ 275.89 | $ 3,283.75 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,028.59 | - | - | - | 1,214.72 | 0.0528 | 0.9472 | 64.14 | 1,150.58 |
| Hendricks Che-Che | | - | - | - | 1,312.90 | 1,600.00 | - | $ - | $ - | $ - | $ 433.90 | $ 67.65 | $ 120.50 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cieschini, Barry A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0174 | 0.9826 | - | - |
| Provost Robert N | | 791.00 | - | - | - | - | - | $ 5,218.21 | $ 61.43 | $ - | $ - | $ - | $ - | Retiree | 02/01/2002 | - | 56.31 | - | - | - | - | 70.59 | 0.0611 | 0.9389 | 4.31 | 66.28 |
| Goyette, Richard L | | 700.60 | - | - | - | - | - | $ 133.98 | $ 60.00 | $ - | $ - | $ - | $ - | Retiree | 08/01/2001 | 347.49 | 60.00 | - | - | - | - | 565.28 | 0.0557 | 0.9443 | 31.49 | 533.79 |
| Ratz, Dottie S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0385 | 0.9615 | - | - |
| Marshall Herbert F | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 02/01/2002 | - | - | - | - | - | - | - | 0.1278 | 0.8722 | - | - |
| Mcclure Patrick E | MEMBER NOT FOUND | - | - | - | 342.00 | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | - | 342.00 | - | - | 380.65 | 0.1278 | 0.8722 | 48.65 | 332.00 |
| Gordon, Myron U | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0347 | 0.9653 | - | - |
| Ackerman Charles F | MEMBER NOT FOUND | 636.50 | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1278 | 0.8722 | - | - |
| Davis,Robert Leon | | 307.80 | 329.00 | - | - | - | - | $ 1,332.67 | $ 585.76 | $ 10,360.70 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 2,585.18 | - | - | - | 3,061.81 | 0.0532 | 0.9468 | 162.89 | 2,898.92 |
| Cyman Maribel | | - | - | - | 2,077.50 | 843.00 | 785.50 | $ - | $ - | $ - | $ 251.40 | $ 447.49 | $ 85.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheeler, Arthur L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0196 | 0.9804 | - | - |
| Goodpaster Linda M | | - | - | - | 2,305.30 | 126.00 | 60.00 | $ - | $ - | $ - | $ 8,283.26 | $ 10,522.86 | $ 11,303.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dziadaszek Robert P | | 1,086.50 | - | 838.90 | - | - | - | $ 309.56 | $ 257.63 | $ 1,327.65 | $ 5,023.59 | $ 801.33 | $ - | Retiree | 10/01/2003 | - | - | 539.19 | 5,023.59 | 801.33 | - | 7,072.92 | 0.0028 | 0.9972 | 19.80 | 7,053.12 |
| Mcclure Deborah F | | - | - | - | - | - | 798.66 | $ - | $ - | $ - | $ 1,906.63 | $ 34,791.73 | $ 26,473.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marshall Joseph M | | - | - | - | 94.00 | 4,895.35 | 755.20 | $ - | $ - | $ - | $ 3,549.58 | $ 6,143.70 | $ 4,129.72 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Dawn M | | - | - | - | - | 1,151.00 | 2,649.54 | $ - | $ - | $ - | $ 343.52 | $ 1,586.27 | $ 174.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Raines Jr Alvin | | - | - | 1,258.50 | 1,775.50 | 5,303.80 | 2,029.20 | $ - | $ - | $ 1,134.02 | $ 9,050.34 | $ 3,868.11 | $ 22,016.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marsh Jr William W | | 684.00 | 635.60 | 1,077.00 | 268.00 | 1,492.40 | 1,259.00 | $ 602.38 | $ 82.20 | $ 230.10 | $ 330.69 | $ 3,120.20 | $ 26,871.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Whicker Kim A | | - | - | - | 493.00 | 279.00 | 601.00 | $ - | $ - | $ - | $ 628.04 | $ 1,777.34 | $ 962.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Baka Kenneth D | | - | - | 163.70 | - | - | - | $ 14,615.36 | $ 5,009.34 | $ 16,288.53 | $ 551.10 | $ - | $ - | Retiree | 10/01/2003 | - | - | 4,113.06 | 551.10 | - | - | 5,466.00 | 0.0762 | 0.9238 | 416.51 | 5,049.49 |
| Cross Harry S | | - | - | - | - | - | - | $ 8,683.85 | $ 26,838.21 | $ 4,247.55 | $ - | $ - | $ - | Retiree | 04/01/2003 | - | - | 3,185.66 | - | - | - | 3,758.46 | 0.1282 | 0.8718 | 481.83 | 3,276.63 |
| Grynaviski Andrea | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Olszowka, William R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Gillis Darlene A | | 947.50 | 84.00 | 75.00 | - | 130.30 | 865.00 | $ 708.89 | $ 2,070.07 | $ 6,416.79 | $ 4,363.57 | $ 13,680.07 | $ 11,111.56 | Active | | - | - | - | - | - | - | - | 0.1861 | 0.8139 | - | - |
| Williams Ricky L | | 1,709.58 | 932.08 | 350.10 | 1,223.60 | 2,560.70 | 1,220.00 | $ 5,178.08 | $ 429.26 | $ 751.58 | $ 8,196.11 | $ 11,482.47 | $ 2,809.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eltzroth, Nancy L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0249 | 0.9751 | - | - |
| Mullins, Douglas W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Adams, Roger D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | - | 1.0000 | - | - |
| Jones, Kenneth R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Walters, Michael E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Rinker Debbie L | | - | - | - | - | - | 1,491.80 | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Minton Kenneth E | | - | - | - | 49.00 | 1,600.00 | 1,283.50 | $ - | $ - | $ - | $ 21,180.95 | $ 24,588.01 | $ 21,931.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Holt Leonard M | | 2,092.10 | 1,509.00 | 1,609.00 | 187.90 | 156.00 | 890.80 | $ - | $ - | $ - | $ 3,033.09 | $ 24,660.22 | $ 27,937.21 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shelton, Clifford R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0474 | 0.9526 | - | - |
| Ensley Linda B | | 693.50 | 75.00 | - | - | - | - | $ 741.90 | $ 296.09 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1214 | 0.8786 | - | - |
| Shelton, Stephen P | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Mack Jr, Sam | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0169 | 0.9831 | - | - |
| Cameron, Auther L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0107 | 0.9893 | - | - |
| Antley, James L | | - | - | - | - | - | - | $ 56,340.20 | $ 21,475.78 | $ 13,195.96 | $ 27,100.94 | $ 22,033.92 | $ 32,848.74 | Retiree | 07/01/2005 | - | - | - | - | 11,016.96 | 32,848.74 | 44,471.63 | 0.1184 | 0.8816 | 5,265.44 | 39,206.19 |
| Dyson, Nathaniel | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0182 | 0.9818 | - | - |
| Jackson, James E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 03/01/1999 | - | - | - | - | - | - | - | 0.0056 | 0.9944 | - | - |
| Lester, Robert E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0069 | 0.9931 | - | - |
| Morris, J T | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 06/01/1999 | - | - | - | - | - | - | - | 0.0056 | 0.9944 | - | - |
| White, Sandra A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0181 | 0.9819 | - | - |
| Mcgraw Joe E. | | 170.80 | 979.30 | 77.00 | - | - | - | $ 1,506.27 | $ 6,885.75 | $ 558.25 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 158.31 | - | - | - | 186.78 | 0.1583 | 0.8417 | 29.57 | 157.21 |
| Savage J Elisha | | - | - | 1,594.10 | 1,226.30 | 3,569.20 | 1,644.00 | $ - | $ - | $ 1,266.46 | $ 3,400.29 | $ 8,188.21 | $ 7,495.32 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheeler Philip M | | - | 311.70 | 243.10 | 256.20 | 107.20 | 210.70 | $ 520.57 | $ 1,268.81 | $ 3,393.27 | $ 10,527.21 | $ 5,404.76 | $ 3,295.49 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Prather, Randolph | | 33.00 | - | - | - | - | - | $ 134.90 | $ - | $ - | $ - | $ - | $ - | Retiree | 01/01/2001 | 217.90 | - | - | - | - | - | 281.58 | 0.0333 | 0.9667 | 9.71 | 281.87 |
| Mayberry Sr Bernaird | | 2,390.40 | 1,668.20 | 1,267.80 | 1,424.00 | 1,639.80 | 1,700.00 | $ 2,793.99 | $ 972.09 | $ 5,381.53 | $ 840.32 | $ 849.04 | $ 2,422.11 | Active | | - | - | - | - | - | - | - | 0.3500 | 0.6500 | - | - |
| Heath, Betty S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0137 | 0.9863 | - | - |
| Chadwick Chastity D | | 394.30 | 363.30 | 1,020.40 | - | 1,996.53 | 1,565.20 | $ 18,231.39 | $ 4,637.58 | $ 812.87 | $ 2,560.71 | $ 2,735.14 | $ 717.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alvarado Isidro | | 664.20 | 461.90 | 1,576.40 | 840.60 | 1,159.50 | 492.60 | $ 4,578.75 | $ 6,680.08 | $ 13,727.94 | $ 6,184.10 | $ 13,196.90 | $ 650.43 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mashburn Iv, James W | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0176 | 0.9824 | - | - |
| Mayberry Jacquelyn | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gentry-Moon Alicia K | | 672.40 | 377.60 | - | 660.50 | 454.20 | 584.00 | $ - | $ - | $ 1,156.98 | $ 3,642.62 | $ 65,424.02 | $ 2,271.98 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mize, Larry E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0328 | 0.9672 | - | - |
| Addison Jr, George | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0370 | 0.9630 | - | - |
| Ball, Byron T | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Whetsel Tamala K | | 3,263.50 | - | 1,791.00 | 177.00 | 336.50 | 852.00 | $ - | $ - | $ - | $ 2,562.00 | $ 5,643.17 | $ 8,319.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eisam, Robert W | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0249 | 0.9751 | - | - |
| Scaife, Charlie | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0454 | 0.9546 | - | - |
| Jones Rhonda | | - | - | - | 1,186.40 | 581.00 | 1,772.00 | $ - | $ - | $ 282.27 | $ 4,106.08 | $ 4,772.59 | $ 11,676.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Jr Ronnie | | 1,426.79 | 494.50 | 752.00 | 2,358.00 | 2,509.30 | 2,031.10 | $ 1,268.42 | $ 5,656.67 | $ 435.57 | $ 7,587.02 | $ 2,576.90 | $ 859.11 | Active | | - | - | - | - | - | - | - | 0.4873 | 0.5127 | - | - |
| Mcdonnell Iii, Alex | | 83.00 | - | - | - | - | - | $ 8,212.81 | $ - | $ - | $ - | $ - | $ - | Retiree | 12/17/2001 | 688.82 | - | - | - | - | - | 921.75 | 0.0722 | 0.9278 | 66.55 | 855.20 |
| Knotts Mary K | | 747.20 | 1,061.70 | - | - | - | - | $ 8,764.17 | $ 307.35 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0900 | 0.9100 | - | - |
| Parker, Percy W | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Adkins Gary W | | 936.60 | 224.50 | - | - | - | - | $ 684.06 | $ 7,542.06 | $ - | $ - | $ - | $ - | Retiree | 04/01/2002 | - | 5,825.22 | - | - | - | - | 7,302.17 | 0.0333 | 0.9667 | 243.16 | 7,059.01 |
| Rosenfield Joseph C | | 884.20 | 1,811.50 | 658.30 | - | - | - | $ 3,851.27 | $ 11,005.44 | $ 1,548.42 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 551.68 | - | - | - | 650.88 | 0.1139 | 0.8861 | 74.14 | 576.74 |
| Keesling, Sharon B | | 157.50 | - | - | - | - | - | $ 7,945.67 | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0981 | 0.9019 | - | - |
| Zeller, Paul D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Spurrier Chester A | | 1,646.10 | 1,713.30 | 784.40 | 345.20 | 1,813.70 | 719.80 | $ 7,605.66 | $ 737.60 | $ 8,204.14 | $ 15,220.11 | $ 11,833.03 | $ 4,613.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Whitlock Christopher | | - | - | 1,014.70 | 239.50 | 399.60 | 2,734.00 | $ - | $ - | $ - | $ 465.95 | $ 5,871.39 | $ 11,982.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pugsley Susan M | | - | - | 2,417.20 | 2,905.40 | 712.00 | 2,670.94 | $ - | $ - | $ 1,473.49 | $ 6,766.24 | $ 2,666.60 | $ 11,953.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fenner, Marzella | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0117 | 0.9883 | - | - |
| Barrett, Georgia F | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0681 | 0.9319 | - | - |
| Schimmerer, Kenneth | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0157 | 0.9843 | - | - |
| Miller, Joel R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0158 | 0.9842 | - | - |
| Toomer Lizzie | | - | - | - | - | - | - | $ - | $ 108.14 | $ - | $ - | $ - | $ - | Retiree | 05/01/2002 | - | 132.09 | - | - | - | - | 165.58 | 0.0957 | 0.9043 | 15.85 | 149.73 |
| Gilbert Courtney L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Garner, Johnny P | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0284 | 0.9716 | - | - |
| Fetters, Harry M | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Glancy Walter L | | 931.60 | 752.90 | 1,389.70 | - | - | - | $ 837.72 | $ 2,127.28 | $ 1,564.26 | $ 118.00 | $ - | $ - | Retiree | 10/01/2003 | - | - | 738.49 | 118.00 | - | - | 1,002.61 | 0.0278 | 0.9722 | 27.87 | 974.74 |
| Lewis Joshua S | | - | - | - | - | 975.80 | 164.00 | $ - | $ - | $ 118.40 | $ 305.16 | $ 207.98 | $ 5,990.99 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harris Jr Bryan J | | 314.70 | 144.30 | 121.00 | - | 553.80 | 156.00 | $ - | $ - | $ - | $ 16.30 | $ 3,606.31 | $ 12,784.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nevins Brian M | | 371.50 | 737.90 | 580.50 | 1,986.50 | 1,101.60 | 1,221.60 | $ - | $ - | $ - | $ 2,235.23 | $ 5,251.78 | $ 2,656.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Baker Christopher B | | - | - | - | - | - | - | $ - | $ - | $ - | $ 95.84 | $ 90.57 | $ 201.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Baker Kyle B | | - | - | - | 84.00 | 463.00 | 99.00 | $ - | $ - | $ - | $ 2,307.61 | $ 7,612.38 | $ 773.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lynch Donta' | | - | - | - | - | - | - | $ - | $ - | $ - | $ 328.53 | $ 4,079.03 | $ 36.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alberts Brandi L | | - | - | - | 1,186.60 | 141.25 | 493.00 | $ - | $ - | $ - | $ 508.15 | $ 840.74 | $ 1,054.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Randolph Carrie D | | 136.50 | 192.40 | 298.70 | 1,418.80 | 442.00 | 237.00 | $ - | $ - | $ - | $ - | $ 541.78 | $ 278.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Krebs Frances E | | - | - | 215.70 | 72.90 | 20.00 | - | $ - | $ - | $ 13,578.45 | $ 43,655.72 | $ 35,578.47 | $ 11,839.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burden, Mary B | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0322 | 0.9678 | - | - |
| Soverns Charles L | | - | - | - | - | - | - | $ 2,850.81 | $ 431.05 | $ 129.00 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 32.25 | - | - | - | 38.05 | 0.0084 | 0.9916 | 0.32 | 37.73 |
| Bowyer Donald Eugene | | 308.60 | 821.50 | 89.50 | - | - | - | $ 5,253.28 | $ 11,224.06 | $ 8,609.17 | $ 35.00 | $ - | $ - | Retiree | 10/01/2003 | - | - | 2,174.67 | 35.00 | - | - | 2,604.65 | 0.3058 | 0.6942 | 796.50 | 1,808.15 |
| Miller, Paul E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0355 | 0.9645 | - | - |
| Peak Jr Kern Brad | | 2,292.00 | 1,319.50 | 707.50 | - | - | - | $ 2,399.24 | $ 409.57 | $ 25,739.81 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 6,611.70 | - | - | - | 7,800.53 | 0.1156 | 0.8844 | 901.74 | 6,898.79 |
| Rayford, Carolyn E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Surv Sp | 10/22/2001 | - | - | - | - | - | - | - | - | 1.0000 | - | - |
| Johnson Rubertha J | | 30.00 | - | 327.00 | - | - | - | $ 2,576.73 | $ 110,819.72 | $ 4,512.68 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,209.92 | - | - | - | 1,427.47 | 0.0251 | 0.9749 | 35.83 | 1,391.64 |
| Sargent Ara D | | - | - | - | - | - | - | $ 975.81 | $ 2,788.78 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1183 | 0.8817 | - | - |
| Imel Lois P | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.0982 | 0.9018 | - | - |
| Stratton John H | | 819.50 | 344.00 | 259.50 | - | - | - | $ 738.50 | $ 2,851.20 | $ 1,490.51 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 437.50 | - | - | - | 516.17 | 0.1261 | 0.8739 | 65.09 | 451.08 |
| Friend Pamela L | | - | - | - | 442.60 | 156.00 | 1,808.60 | $ - | $ - | $ - | $ 9,381.52 | $ 2,821.66 | $ 2,382.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller, Stephen A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0129 | 0.9871 | - | - |
| Zook Carl D | | 360.60 | 1,139.10 | 193.00 | - | - | - | $ 1,663.04 | $ 9,083.01 | $ 5,524.23 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,429.31 | - | - | - | 1,686.31 | 0.0556 | 0.9444 | 93.76 | 1,592.55 |
| Achenbach, Paul A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0104 | 0.9896 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 1/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| German John E | | 2,030.30 | 265.00 | 62.00 | - | - | - | 12,633.86 | 5,976.15 | 21,092.60 | 215.70 | - | - | Retiree | 10/01/2003 | - | - | 5,268.65 | 215.70 | - | - | 6,479.66 | 0.1264 | 0.8736 | 819.03 | 5,660.63 |
| Lightfoot, Robert L | | - | - | - | - | - | - | 795.73 | - | - | - | - | - | Retiree | 06/18/2001 | 464.18 | - | - | - | - | - | 621.15 | 0.0944 | 0.9056 | 58.64 | 562.51 |
| Noone, William R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Fuller Jacqueline Ka | | 1,420.90 | 107.10 | - | - | - | - | 7,982.17 | 4,633.32 | - | - | - | - | Retiree | 01/05/2002 | - | 4,740.42 | - | - | - | - | 5,942.33 | 0.0278 | 0.9722 | 165.20 | 5,777.13 |
| Brashear Caroline M | | - | - | - | - | - | 1,515.90 | - | - | - | 2,432.12 | 4,027.45 | 32,998.75 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilder, Phillip M | | - | - | - | - | - | - | - | - | - | - | - | - | Disabled | 08/01/2000 | - | - | - | - | - | - | - | 0.1887 | 0.8113 | - | - |
| Fisher Nila E | | 444.60 | 456.00 | 77.00 | 336.70 | 748.00 | 1,243.40 | 1,456.30 | 2,924.90 | 168.48 | 156.57 | 67.70 | - | Retiree | 10/01/2003 | - | - | 61.37 | 493.27 | 815.70 | 1,243.40 | 2,725.39 | 0.1088 | 0.8912 | 296.52 | 2,428.87 |
| Paige, John W | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Freeman Nancy C | | 693.00 | 1,434.50 | 150.80 | - | - | - | 1,574.68 | 2,563.89 | 79.68 | - | - | - | Retiree | 02/01/2003 | - | - | 211.27 | - | - | - | 249.26 | 0.1236 | 0.8764 | 30.81 | 218.45 |
| Purkey, Rebecca D | | 2,769.70 | 945.00 | - | - | - | - | 12,735.69 | 4,263.10 | - | - | - | - | Retiree | 11/01/2002 | - | 871.35 | - | - | - | - | 1,092.28 | 0.1153 | 0.8847 | 125.94 | 966.34 |
| Owen, Teresa D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0411 | 0.9589 | - | - |
| Besett Beverly A | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1672 | 0.8328 | - | - |
| Weaver Jr. William E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0146 | 0.9854 | - | - |
| Warner Pamela C | | 392.10 | 1,455.30 | 1,727.40 | - | - | - | 364.87 | 14,592.85 | 2,003.78 | - | - | - | Retiree | 10/01/2003 | - | - | 832.80 | - | - | - | 1,100.52 | 0.1672 | 0.8328 | 184.01 | 916.51 |
| Parks Carl H | | 2,641.80 | 1,310.10 | 2,823.40 | - | - | - | 2,708.91 | 381.63 | 2,518.23 | - | - | - | Retiree | 10/01/2003 | - | - | 1,347.91 | - | - | - | 1,590.27 | 0.0528 | 0.9472 | 83.97 | 1,506.30 |
| Bybee Mary S | | - | - | - | - | - | - | 944.99 | 8,539.24 | - | - | - | - | Retiree | 10/01/2002 | - | 2,134.81 | - | - | - | - | 2,676.08 | 0.0716 | 0.9284 | 191.61 | 2,484.47 |
| Ross Marshall A | | 291.00 | 156.00 | 270.30 | - | - | - | 970.24 | 3,868.75 | 6,617.51 | - | - | - | Retiree | 10/01/2003 | - | - | 1,721.95 | - | - | - | 2,031.57 | 0.1264 | 0.8736 | 256.79 | 1,774.78 |
| Dishman Roger Eugene | | 621.50 | 571.50 | 1,526.30 | - | - | - | 8,236.83 | 3,356.72 | 2,369.76 | - | - | - | Retiree | 10/01/2003 | - | - | 973.00 | - | - | - | 1,149.12 | 0.1322 | 0.8678 | 151.91 | 997.21 |
| Roberts Pamela H | | 728.30 | - | - | - | - | - | 389.93 | 50.70 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1371 | 0.8629 | - | - |
| Podhaski, Jon S | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Shaw Linda K | | 2,784.40 | 792.00 | - | - | - | - | 17,646.71 | 4,133.85 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0994 | 0.9006 | - | - |
| Valentine M. Lorrain | | - | - | - | 132.40 | 210.00 | 287.00 | - | - | - | 669.94 | 1,095.57 | 5,844.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Friggle, Larry E | | 165.90 | 1,122.70 | 425.00 | - | - | - | 1,676.21 | 8,709.04 | 73.60 | - | - | - | Retiree | 01/01/2003 | - | - | 498.60 | - | - | - | 588.25 | 0.1500 | 0.8500 | 88.24 | 500.01 |
| Millspaugh Thomas L | | 214.80 | 92.60 | 227.00 | - | - | - | 70.96 | 376.16 | 2,882.53 | - | - | - | Retiree | 10/01/2003 | - | - | 777.38 | - | - | - | 917.16 | 0.1611 | 0.8389 | 147.75 | 769.41 |
| Manis Daniel L | | 335.60 | 168.80 | 863.00 | - | - | - | 4,249.53 | 4,476.85 | 6,359.16 | - | - | - | Retiree | 10/01/2003 | - | - | 1,804.04 | - | - | - | 2,128.42 | 0.0611 | 0.9389 | 130.05 | 1,998.37 |
| Hart Pamela B | | 246.60 | 234.60 | 76.00 | - | - | - | 3,411.31 | 3,972.51 | 1,268.72 | - | - | - | Retiree | 03/01/2003 | - | - | 1,118.93 | - | - | - | 1,320.12 | 0.1583 | 0.8417 | 208.97 | 1,111.15 |
| Burmeister, Dixie D | | 92.10 | 243.50 | - | - | - | - | 5,543.43 | 1,445.32 | 230.80 | - | - | - | Retiree | 01/01/2003 | - | - | 239.80 | - | - | - | 282.92 | 0.1444 | 0.8556 | 40.85 | 242.07 |
| Hutton, Eddie D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 08/01/2000 | - | - | - | - | - | - | - | 0.0944 | 0.9056 | - | - |
| Leigh, Rosanna M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0420 | 0.9580 | - | - |
| Hubble, David Leon | | 1,371.48 | 387.70 | 689.60 | 2,649.90 | 252.00 | - | 2,603.67 | 11,713.66 | 2,698.05 | 9,334.50 | 4,430.17 | - | Flowback | | - | - | - | - | - | - | - | 0.5862 | 0.4138 | - | - |
| Buck O Eugene | | - | - | - | - | - | - | - | - | - | 135.24 | 3,059.77 | 1,641.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Waymire, Billy L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Harp Michael E | | 397.40 | 359.10 | 260.30 | - | - | - | 4,561.32 | 7,248.15 | 861.40 | - | - | - | Retiree | 05/01/2003 | - | - | 747.80 | - | - | - | 882.26 | 0.1500 | 0.8500 | 132.34 | 749.92 |
| Phillips Bernus G | | 2,089.90 | 423.30 | 484.40 | - | - | - | 5,371.34 | 64,628.10 | 30,211.65 | - | - | - | Retiree | 07/01/2003 | - | - | 15,348.13 | - | - | - | 18,107.82 | 0.0639 | 0.9361 | 1,157.09 | 16,950.73 |
| Smith Terry Richard | | 307.20 | 1,513.20 | 426.30 | - | - | - | 6,177.66 | 6,895.77 | 6,235.01 | 257.80 | (88.80) | - | Retiree | 10/01/2003 | - | - | 1,665.33 | 257.80 | (88.80) | - | 2,179.12 | 0.1528 | 0.8472 | 332.97 | 1,846.15 |
| Craig Susan H | | 708.60 | 1,163.00 | 560.00 | - | - | - | 5,618.31 | 37,028.38 | 5,886.46 | - | - | - | Retiree | 02/01/2003 | - | - | 5,911.09 | - | - | - | 6,973.94 | 0.1207 | 0.8793 | 841.75 | 6,132.19 |
| Stanley Sylvia J | | - | - | - | - | - | 1,609.00 | - | - | - | 138.49 | 77.92 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hancock, Jeanette P | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0332 | 0.9668 | - | - |
| Riddle, Patricia S | | 151.60 | - | - | - | - | - | 5,956.84 | - | - | - | - | - | Retiree | 06/17/2001 | 3,563.37 | - | - | - | - | - | 4,768.35 | 0.1408 | 0.8592 | 671.38 | 4,096.97 |
| Tinch, Bobby D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0243 | 0.9757 | - | - |
| Conrad David A | | - | - | - | 3,139.80 | 1,996.10 | 1,272.30 | - | - | - | 675.41 | 6,827.70 | 9,393.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Key, Earl F | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 08/01/1999 | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Spall Pamela W | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 04/01/2003 | - | - | - | - | - | - | - | 0.2288 | 0.7712 | - | - |
| Garner Michael E | | 619.90 | 239.60 | 342.20 | - | - | - | 3,457.12 | 3,422.78 | 11,494.35 | - | - | - | Retiree | 10/01/2003 | - | - | 2,959.14 | - | - | - | 3,491.21 | 0.0639 | 0.9361 | 223.09 | 3,268.12 |
| Davis Jr John Robert | | 212.30 | 270.00 | - | - | - | - | 3,414.97 | 768.19 | 129.00 | - | - | - | Retiree | 03/01/2003 | - | - | 107.50 | - | - | - | 126.83 | 0.1611 | 0.8389 | 20.43 | 106.40 |
| Dickey David A | | 273.20 | 264.40 | 789.00 | - | - | - | 1,036.41 | 274.59 | 1,326.77 | 1,323.49 | - | - | Retiree | 07/01/2003 | - | - | 1,047.89 | 1,323.49 | - | - | 2,709.38 | 0.0611 | 0.9389 | 165.54 | 2,543.84 |
| Shell Donna J | | 1,500.00 | 1,500.00 | - | - | - | - | 6,947.91 | 5,728.89 | 2,870.33 | - | - | - | Retiree | 10/01/2003 | - | - | 717.56 | - | - | - | 846.61 | 0.1417 | 0.8583 | 119.96 | 726.65 |
| Brown, Jeffrey P | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Lewis Sr, William D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Wright Deborah J | | - | - | 1,327.00 | - | - | - | - | - | 345.20 | 3,556.28 | 2,655.45 | 9,791.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clock, James B | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Hurd C. Phillip | | - | - | 1,600.00 | - | - | - | - | - | - | 560.74 | 3,383.02 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Keesling, Steven J | | 88.80 | - | - | - | - | - | 229.28 | 216.40 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0875 | 0.9125 | - | - |
| Retz Charles T | | 1,620.10 | 1,875.30 | 1,767.70 | 2,027.40 | 1,898.10 | 2,821.30 | 1,023.49 | 5,235.92 | 11,407.21 | 5,793.78 | 5,456.93 | 61,353.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stinson David E | | - | - | - | 197.60 | 515.20 | 479.80 | - | - | - | 935.45 | 555.76 | 3,616.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carter Cynthia K | | 775.80 | 3,466.60 | 1,592.30 | 1,366.00 | - | 495.60 | - | - | - | 750.19 | 2,528.88 | 12,534.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shelton, Donald R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Jones Richard L | | - | - | 1,656.00 | 1,913.10 | 801.60 | 2,299.80 | - | - | 3,052.82 | 10,213.69 | 6,494.50 | 33,073.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Winn Marjorie | | - | - | 2,194.40 | 2,691.18 | 1,439.22 | 2,289.60 | - | - | 6,836.79 | 22,456.69 | 8,386.50 | 23,807.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Young Maria L | | 377.20 | - | 562.90 | - | 282.60 | 829.00 | - | - | - | 237.93 | 793.03 | 97,131.08 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cantrell Bradley S | | - | - | - | 1,797.00 | 150.80 | 3,139.70 | - | - | - | 8,821.60 | 18,147.48 | 42,606.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Powell Lynda D | | - | - | - | 186.50 | - | 120.50 | - | - | - | 7,433.92 | 6,498.33 | 3,993.02 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jett Gerald E | | - | - | - | 126.00 | 2,298.70 | 868.00 | - | - | - | 13,520.08 | 12,478.51 | 4,966.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcfarland Gary M | | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hansing Donald E | | 935.92 | 161.50 | 1,700.30 | - | 133.00 | 240.20 | 1,280.90 | 307.70 | 95.10 | - | - | 538.98 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Looper Diane H | | - | - | - | 818.70 | 1,542.50 | 306.40 | - | - | - | 1,617.88 | 6,259.81 | 11,093.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dages Steven C | | - | - | - | - | - | - | - | - | - | 733.22 | 1,475.00 | 156.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brobst Kenneth T | | 4,560.08 | 3,560.76 | 3,336.08 | 2,177.00 | 5,720.80 | 3,022.80 | - | - | - | 280.25 | 5,203.49 | 4,619.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Kathy R | | - | - | 585.84 | 1,030.50 | 2,256.94 | 2,381.06 | - | - | - | 17,340.40 | 26,105.12 | 2,207.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Michael Jason Lee | | 1,490.40 | 298.20 | 498.30 | 1,751.00 | 789.60 | 1,064.50 | 1,384.13 | 1,557.83 | 492.88 | 696.42 | 9,718.68 | 1,412.38 | Active | | - | - | - | - | - | - | - | 0.5222 | 0.4778 | - | - |
| Noland Rhonda L | | - | - | - | 687.00 | - | 1,700.00 | - | - | 911.52 | 828.58 | 3,832.89 | 3,941.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Odle Brent A | | - | - | - | 916.50 | 869.00 | 2,144.90 | - | - | - | 7,363.03 | 12,972.72 | 4,995.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cauley Patrick W | | - | - | 471.60 | 2,983.12 | 1,312.24 | 1,695.84 | - | - | 221.50 | 1,501.89 | 5,460.74 | 6,890.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hiatt Phillip R | | - | - | - | 1,800.00 | 390.00 | - | - | - | - | 1,629.62 | 5,466.62 | 10,870.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Ingrid J | | - | - | - | 1,310.60 | 1,234.00 | 1,310.90 | - | - | - | 5,688.79 | 13,113.89 | 5,030.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Churchill Regina R | | - | - | - | 1,411.60 | - | 1,683.46 | - | - | - | 11,348.03 | 5,083.69 | 8,118.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Clyde O | | - | 876.70 | 310.00 | 843.80 | 1,368.70 | 218.40 | 110.29 | 374.43 | 456.79 | 6,117.09 | 12,596.15 | 2,953.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thompson Tyjoana S | | 523.80 | 2,874.00 | 1,689.60 | 1,886.00 | 2,034.20 | 774.00 | 602.85 | 856.06 | 3,604.28 | 3,792.57 | 10,453.21 | 9,728.67 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Shawtricka T | | - | - | - | 94.00 | 169.00 | 265.00 | - | - | - | 3,810.29 | 143.87 | 314.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sallis Antionette S | | - | 40.00 | 315.50 | 716.60 | - | - | - | - | - | 1,327.46 | 5,226.29 | 1,235.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Aldridge Raymond L | | - | - | - | - | - | 1,416.70 | - | - | - | - | 140.42 | 85.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bess Tammy | | - | - | - | - | 193.00 | 1,317.80 | - | - | - | 4,334.33 | 9,114.43 | 42,651.50 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollingsworth John | | - | - | - | 711.00 | 536.00 | - | - | - | 26.80 | 933.78 | 25,302.66 | 2,142.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Swift Tamara S | | - | - | 391.40 | 433.60 | 1,290.70 | 157.50 | - | - | 774.72 | 4,359.43 | 3,576.69 | 1,605.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Swift, Treva L | | - | - | - | - | - | 1,179.00 | - | - | 1,430.03 | 3,636.79 | 3,225.43 | 3,551.98 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hodson Jason J | | 433.00 | 1,741.90 | 1,225.30 | 1,107.80 | 2,356.20 | 1,067.40 | - | - | - | 445.03 | 4,858.33 | 1,477.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harvey Steve D | | - | 3,540.83 | 1,658.00 | 673.20 | 338.00 | 1,263.50 | - | 323.18 | 584.66 | 549.72 | 3,083.72 | 9,409.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Newsom Malakai M | | - | - | - | 1,966.60 | 2,736.00 | - | - | - | - | 4,907.87 | 10,609.46 | 6,159.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stearns Nikki D | | - | - | - | - | 2,334.20 | 2,691.90 | - | - | - | 70.00 | 1,103.68 | 1,330.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ramey James A | | - | - | - | 823.90 | 2,167.10 | 913.70 | - | - | 535.49 | 5,112.33 | 2,223.14 | 11,844.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Laster, Valerie A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1633 | 0.8367 | - | - |
| Logan Barry W | | - | - | - | 59.80 | 196.60 | 144.60 | - | - | - | 8.40 | 4,411.32 | 202.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schmitt Brad A | | - | - | - | 146.60 | 2,194.18 | 1,907.84 | - | - | - | 239.33 | 3,498.31 | 3,173.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Laster, Robert C | | 84.50 | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0867 | 0.9133 | - | - |
| Bousman Holly D | | - | 465.00 | - | - | 1,012.00 | - | - | - | - | 458.78 | 1,620.21 | 10,352.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Paige Antrenett L | | - | - | - | - | 1,127.60 | 3,829.90 | - | - | 10,045.38 | 1,371.11 | 2,520.66 | 2,122.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcclendon Lisa | | - | - | 399.00 | 550.00 | 266.00 | 1,451.00 | - | - | - | 3,678.36 | 3,955.03 | 1,093.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| German Rod R | | - | - | - | 1,283.16 | 1,697.82 | 1,525.40 | - | - | - | 315.16 | 831.79 | 3,730.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Van Erman Jason C | | 3,349.00 | 295.00 | 3,094.14 | 689.50 | 2,546.20 | 1,869.40 | - | - | - | 1,238.38 | 1,788.10 | 2,598.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gardner Steven G | | - | - | - | - | - | - | - | - | - | 8,627.46 | 792.65 | 5,454.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gardner Joshua A | | - | - | - | - | - | - | - | - | - | - | 441.73 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hudson-Jones Trishia | | - | - | 1,731.60 | 262.00 | 191.00 | 647.80 | - | - | 1,723.79 | 4,610.16 | 9,591.35 | 9,486.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Auker Michael S | | - | 417.00 | 251.00 | - | 272.00 | - | - | - | - | 122,305.72 | 111,017.28 | 400.99 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mondrosh Steven A | | - | - | - | 1,120.60 | 334.30 | 532.40 | - | - | 89.78 | 22,456.32 | 4,078.32 | 8,386.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Bradley D | | - | - | 156.50 | 175.50 | - | - | - | - | 3,049.95 | 4,958.06 | 2,271.27 | 8,393.02 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson, Marjorie | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0449 | 0.9551 | - | - |
| Jarrett Sandra M | | - | - | - | 100.00 | 935.00 | - | 1,356.72 | 2,743.49 | 1,074.15 | 2,023.15 | 2,108.93 | 11,489.92 | Active | | - | - | - | - | - | - | - | 0.0944 | 0.9056 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huser Thomas E | | - | - | - | - | - | - | 11,375.05 | 1,075.25 | 960.63 | - | - | - | Retiree | 10/01/2003 | - | - | 242.41 | - | - | - | 286.00 | 0.0526 | 0.9474 | 15.04 | 270.96 |
| Allen Jr, Henry | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Mullins Sarah C | | 736.90 | 69.00 | - | - | - | - | 4,320.97 | 1,929.93 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1333 | 0.8667 | - | - |
| Colter Richard B | | 367.05 | 167.50 | 7.00 | - | - | - | 12,455.08 | 18,172.94 | 489.23 | 65.00 | - | - | Surv Sp | 12/01/2012 | - | - | - | - | - | - | - | 0.1345 | 0.8655 | - | - |
| Compo Brenda S | | - | 34.05 | - | - | - | - | 414.77 | 804.62 | 525.77 | - | - | - | Retiree | 10/01/2003 | - | - | 131.44 | - | - | - | 155.07 | 0.1163 | 0.8837 | 18.03 | 137.04 |
| Jarrett, Peggy W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0336 | 0.9664 | - | - |
| Jarrett, Harvey S | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 08/01/2000 | - | - | - | - | - | - | - | 0.0611 | 0.9389 | - | - |
| Edgar Maria M | | 692.80 | 813.80 | - | - | - | - | 143.98 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1189 | 0.8811 | - | - |
| Earley Robert Glen | | 332.20 | 603.00 | 685.10 | 1,639.90 | 2,015.40 | 1,291.00 | 48.00 | 4,307.58 | 1,160.95 | 220.26 | 1,498.54 | 878.62 | Active | | - | - | - | - | - | - | - | 0.2889 | 0.7111 | - | - |
| Hunt, Timothy D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2000 | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Krieg, Bruce E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Oakes, Thomas E | | 161.60 | - | - | - | - | - | 5,436.95 | - | - | - | - | - | Retiree | 07/30/2001 | 2,793.98 | - | - | - | - | - | 3,738.79 | 0.2616 | 0.7384 | 978.07 | 2,760.72 |
| Clawson Virginia P | | 198.20 | 211.20 | 211.20 | - | - | - | 5,382.49 | 436.66 | 73.89 | - | - | - | Retiree | 10/01/2003 | - | - | 71.27 | - | - | - | 84.08 | 0.1611 | 0.8389 | 13.55 | 70.53 |
| Henson Thomas E | | 823.30 | 609.50 | 372.00 | 395.90 | 326.90 | 124.00 | - | - | - | 218.97 | 9,930.44 | 236.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore, Russell G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Sorrell Deborah C | | 147.20 | 553.70 | 2,419.70 | 1,099.20 | 630.60 | 5,879.80 | - | 1,499.84 | 6,854.20 | 5,269.56 | 12,448.46 | 33,495.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Painter Roxanne | | - | - | - | 1,941.00 | 1,039.00 | 1,160.20 | - | - | - | 3,115.93 | 10,406.01 | 6,148.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cockrill Vada S | | - | - | - | - | 1,446.40 | 1,304.10 | - | - | - | 226.60 | 6,865.52 | 3,512.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dineff, Ronald D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Owen, David B | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Bennett Clifton D | | - | - | - | 182.00 | 1,585.00 | 1,686.00 | - | - | - | 14,958.36 | 31,798.92 | 45,093.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Evans Steven L | | 595.00 | 251.00 | 372.00 | 396.80 | 2,214.40 | 2,097.70 | - | - | - | 1,424.62 | 2,645.07 | 6,760.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fogle Juanita L | | - | - | - | - | - | - | - | - | - | 4,176.74 | 14,201.34 | 6,138.53 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manifee Trenda L | | - | - | 322.80 | 1,752.60 | 1,397.50 | 1,274.60 | - | - | 67.70 | 6,187.77 | 656.39 | 14,880.17 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Carol | | - | - | - | 191.50 | 274.00 | 496.20 | - | - | 704.36 | 3,754.91 | 12,274.99 | 16,276.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Karen A | | 152.50 | 335.00 | 1,415.50 | 1,749.80 | 1,366.90 | 319.90 | 6,938.13 | 4,414.93 | 7,439.07 | 4,675.40 | 6,377.23 | 509.99 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Dent Robert A | | 228.60 | 500.20 | 321.20 | 356.60 | 356.30 | 277.00 | - | - | - | 761.80 | 2,684.00 | 6,356.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Edwards Tina M | | - | - | 692.70 | 82.80 | 68.20 | - | - | - | 4,129.48 | 2,689.35 | 10,209.51 | 2,906.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mills Donald S | | - | - | - | 1,849.50 | 319.60 | - | - | - | - | 14,446.81 | 39,994.73 | 5,139.21 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gates Gregory A | | 329.50 | 247.30 | 1,789.70 | 1,711.30 | 681.60 | 618.20 | - | 12,773.66 | 20,979.42 | 15,378.36 | 8,310.85 | 17,735.52 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shryock Tracy L | | - | - | - | 813.80 | 1,446.30 | - | - | - | - | 6,515.23 | 17,308.40 | 5,569.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Massie Thomas A | | - | - | - | 1,400.45 | 3,434.85 | 2,356.00 | - | - | - | 762.07 | 6,872.45 | 10,059.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roundtree Ann M | | - | - | - | 1,814.00 | 1,830.20 | 2,160.60 | - | - | - | 1,672.93 | 25,985.21 | 1,145.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Freeman Crystal C | | - | - | 473.20 | 569.20 | 141.00 | 645.00 | - | - | 368.79 | 706.32 | 272.20 | 921.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Daughhetee James E | | - | - | - | 1,712.00 | 1,032.00 | - | - | - | 184.30 | 6,258.69 | 9,278.63 | 21,993.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcroberts James D | | - | - | - | 896.00 | 4,520.95 | 4,171.60 | - | - | - | 5,442.05 | 16,745.57 | 8,579.02 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dixon Gregory D | | - | - | - | 121.50 | 112.40 | 1,251.90 | - | - | - | 532.30 | 1,245.51 | 5,739.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ginder Judith A | | - | - | - | 1,090.00 | 151.10 | 2,394.50 | - | - | - | 3,339.19 | 3,020.43 | 4,265.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hinners April L | | - | - | - | 278.20 | 298.20 | 825.20 | - | - | - | 5,775.88 | 7,168.50 | 16,682.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bourke Terence A | | - | - | - | 962.90 | 863.60 | 758.70 | - | - | - | 1,166.64 | 3,000.90 | 10,180.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Russell Eva C | | 1,127.40 | 395.20 | 439.70 | 272.40 | 594.40 | 1,756.80 | - | - | 120.50 | 957.21 | 2,709.09 | 1,496.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crisp Kenneth M | | 3,798.00 | 451.00 | 3,206.10 | 2,621.75 | 497.65 | 3,460.50 | - | - | - | 648.61 | 2,005.90 | 10,076.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Tonica R | | - | - | - | - | 1,294.20 | 577.60 | - | - | - | 1,831.13 | 667.26 | 4,652.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Darrin D | | - | - | - | - | 1,750.00 | - | - | - | - | 5,047.53 | 2,044.64 | 1,209.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Jennifer A | | - | - | - | - | 287.10 | 119.00 | - | - | - | 1,665.78 | 897.93 | 5,688.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcclure Lawrence A | | 1,833.00 | 60.00 | 1,328.60 | - | 112.40 | 1,094.20 | - | 5,044.56 | 1,499.02 | 373.19 | 1,578.57 | 9,411.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Edwards Lashonda | | - | - | 715.50 | 793.30 | - | 656.50 | - | - | 575.50 | 2,155.17 | 3,282.08 | 7,156.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson J.Todd | | - | - | - | 73.00 | - | 1,659.50 | - | - | 201.30 | 1,151.26 | 15,395.91 | 4,022.53 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hodson Jayson W | | - | - | 1,600.00 | 1,666.10 | 209.30 | - | - | - | 726.81 | 2,162.66 | 2,255.76 | 846.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parks Danielle C | | 1,134.00 | 195.00 | - | - | 1,005.90 | 985.20 | 114.72 | 1,677.07 | 5,909.86 | 823.86 | 185.90 | 613.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parks Donella K | | 270.00 | 90.90 | 1,464.40 | 1,460.20 | 1,225.20 | 1,079.00 | 1,806.50 | 2,361.68 | 7,684.90 | 10,402.02 | 3,278.87 | 12,031.90 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gird Steven Dale | | 269.10 | 387.20 | 940.80 | 996.30 | 1,661.70 | 791.70 | - | - | - | 1,768.60 | 9,314.79 | 36,507.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hood Gregory E | | 955.20 | 884.60 | 349.20 | 827.20 | 789.50 | - | - | 1,377.80 | 5,602.94 | 11,023.47 | 4,842.03 | 2,077.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Margison Bryant A | | 2,119.05 | 2,417.00 | 1,125.00 | 1,686.50 | 2,209.70 | 1,991.10 | - | - | - | 4,340.93 | 15,589.58 | 14,313.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thomas Tawnya D | | - | - | 584.00 | - | - | 425.00 | - | - | - | 887.26 | 1,785.71 | 9,728.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gibson Michael E | | 406.30 | 1,164.50 | 301.70 | 577.90 | 854.20 | 2,762.40 | 337.93 | 4,784.41 | 33,190.56 | 11,603.32 | 11,127.75 | 14,845.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burkhardt Christophe | | 341.00 | 358.50 | 747.70 | 1,558.10 | 774.00 | 979.12 | - | - | - | 935.33 | 6,623.26 | 11,461.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lawson Robert C | | - | - | - | 259.00 | 267.00 | 239.00 | - | - | - | 275.43 | 161.45 | 3,420.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crosson Richard | | - | - | - | 241.20 | 1,272.00 | 372.60 | - | - | - | 1,166.52 | 7,717.66 | 15,858.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Marcus L | | - | - | 1,350.60 | 373.50 | 987.60 | 2,902.60 | - | - | 3,866.53 | 4,298.33 | 11,376.18 | 17,796.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Winn Cornelius R | | 270.40 | 103.60 | - | - | - | - | 5,146.91 | 5,882.79 | - | - | - | - | Retiree | 02/01/2002 | - | 5,487.52 | - | - | - | - | 6,878.85 | 0.0161 | 0.9839 | 110.75 | 6,768.10 |
| Tolliver Shirley C | | - | - | - | - | - | - | 3,713.26 | 4,156.31 | 58.47 | - | - | - | Retiree | 10/01/2003 | - | - | 14.62 | - | - | - | 17.25 | 0.1033 | 0.8967 | 1.78 | 15.47 |
| Estes Jr Warren K | | 113.00 | 157.00 | 251.20 | - | - | - | 3,128.75 | 10,842.08 | 2,655.65 | - | - | - | Retiree | 04/01/2003 | - | - | 2,180.14 | - | - | - | 2,572.14 | 0.0280 | 0.9720 | 72.02 | 2,500.12 |
| Snyder, Gilly R | | 209.40 | - | - | - | - | - | 600.00 | - | - | - | - | - | Retiree | 04/16/2001 | 607.05 | - | - | - | - | - | 812.33 | 0.1725 | 0.8275 | 140.13 | 672.20 |
| Baysinger John Lee | | 714.50 | 1,256.60 | 844.20 | - | - | - | 6,272.40 | 31,779.78 | 19,772.64 | 73.00 | - | - | Retiree | 10/01/2003 | - | - | 5,154.21 | 73.00 | - | - | 6,162.22 | 0.0343 | 0.9657 | 211.36 | 5,950.86 |
| Bell Jr, Walter H | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/02/2000 | - | - | - | - | - | - | - | 0.0197 | 0.9803 | - | - |
| Allen Wendell L | | 367.20 | 450.00 | 227.40 | - | - | - | 1,234.55 | 2,423.93 | 8,792.61 | - | - | - | Retiree | 10/01/2003 | - | - | 2,265.00 | - | - | - | 2,660.46 | 0.0306 | 0.9694 | 81.41 | 2,579.05 |
| Strough James L | | 108.30 | 117.10 | - | 85.50 | - | - | 13,785.33 | 3,940.99 | 4,328.05 | - | - | - | Retiree | 10/01/2003 | - | - | 1,082.01 | 85.50 | - | - | 1,371.73 | 0.2078 | 0.7922 | 285.05 | 1,086.68 |
| Gillespie, Larry J | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0322 | 0.9678 | - | - |
| Glover, Cletis S | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0262 | 0.9738 | - | - |
| Smith Phillip L | | - | - | - | - | - | - | 9,106.96 | 18,485.15 | - | - | - | - | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.0947 | 0.9053 | - | - |
| Ellsworth Shantel L | | 577.30 | 134.20 | 101.30 | - | - | - | 2,977.40 | 467.35 | 636.86 | - | - | - | Retiree | 06/01/2003 | - | - | 430.59 | - | - | - | 508.01 | 0.1088 | 0.8912 | 55.27 | 452.74 |
| Gooding Carolyn J | | 1,416.60 | 1,285.00 | 1,600.00 | 712.90 | 623.80 | 1,571.90 | 4,322.86 | 8,805.78 | 9,845.84 | 17,241.45 | 13,773.86 | 2,752.42 | Active | | - | - | - | - | - | - | - | 0.2815 | 0.7185 | - | - |
| Zane, Karen S | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 05/01/1999 | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Ohler, Marsha K | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0056 | 0.9944 | - | - |
| Mcginnis Rita E | | - | - | - | - | - | - | - | - | - | 23,493.60 | 14,102.48 | 54,977.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Garringer Francis I | | 1,204.30 | 73.00 | - | - | - | - | 10,662.03 | 8,643.66 | - | - | - | - | Retiree | 02/16/2002 | - | 7,990.27 | - | - | - | - | 10,016.16 | 0.0475 | 0.9525 | 475.77 | 9,540.39 |
| Glazebrooks, Sharon | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Rucker Peggy H | | - | - | - | - | - | - | 4,878.12 | 1,044.42 | - | 35.00 | - | - | Retiree | 07/01/2002 | - | 522.21 | - | 35.00 | - | - | 693.57 | 0.0712 | 0.9288 | 49.38 | 644.19 |
| Chappell Stephen L | | 595.90 | 616.60 | 304.40 | - | - | 90.00 | 13,619.82 | 3,986.25 | 13,021.28 | 59.49 | - | - | Retiree | 08/01/2003 | - | - | 5,552.37 | 59.49 | - | 90.00 | 6,706.94 | 0.1629 | 0.8371 | 1,092.56 | 5,614.38 |
| King Willie James | | - | - | - | - | - | - | - | 250.04 | 129.50 | - | - | - | Retiree | 10/01/2003 | - | - | 32.38 | - | - | - | 38.20 | 0.0528 | 0.9472 | 2.02 | 36.18 |
| Blanton, David L | | - | - | - | - | - | - | 131.90 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0528 | 0.9472 | - | - |
| Bannister, Carol L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0414 | 0.9586 | - | - |
| Paige Jr Rudolph | | - | - | 137.00 | - | - | - | 3,689.80 | 215.34 | 107.09 | - | - | - | Retiree | 10/01/2003 | - | - | 61.02 | - | - | - | 71.99 | 0.1272 | 0.8728 | 9.16 | 62.83 |
| Hall Paulette L | | 687.70 | 208.60 | - | - | - | - | 803.45 | 1,646.99 | - | - | - | - | Retiree | 10/01/2002 | - | 463.90 | - | - | - | - | 581.52 | 0.0278 | 0.9722 | 16.17 | 565.35 |
| Bookout Linda B | | - | - | - | - | - | - | - | - | - | 5,978.70 | 7,950.47 | 53,343.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Marian G | | 391.00 | - | 721.70 | - | - | - | 22,214.58 | 18,662.16 | 30,743.28 | 688.37 | (6,605.94) | - | Retiree | 10/01/2003 | - | - | 7,866.25 | 688.37 | (6,605.94) | - | 3,077.56 | 0.1409 | 0.8591 | 433.63 | 2,643.93 |
| Swinford, Michael D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Morgan, David L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Jalaco Elaine H | | 218.00 | 960.00 | - | - | - | - | 694.13 | 1,602.69 | 188.46 | - | - | - | Retiree | 03/01/2003 | - | - | 157.05 | - | - | - | 185.29 | 0.1396 | 0.8604 | 25.87 | 159.42 |
| Etchison, Larry R | | 151.50 | - | - | - | - | - | 3,503.70 | - | - | - | - | - | Retiree | 12/17/2001 | 304.60 | - | - | - | - | - | 407.60 | 0.0944 | 0.9056 | 38.48 | 369.12 |
| Hiday Jacqueline L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1748 | 0.8252 | - | - |
| Elsworth, Stephen L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 08/01/2000 | - | - | - | - | - | - | - | 0.0611 | 0.9389 | - | - |
| Cloud William J | | - | - | 86.80 | - | - | - | 10,403.86 | 16,005.14 | 44,222.68 | - | - | - | Retiree | 04/01/2003 | - | - | 33,233.61 | - | - | - | 39,209.23 | 0.1368 | 0.8632 | 5,363.82 | 33,845.41 |
| Mclary, Terry L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0382 | 0.9618 | - | - |
| Gibson Jr James | | - | - | - | - | - | - | 8,550.33 | 2,161.00 | 24,891.28 | 83.00 | - | - | Retiree | 10/01/2003 | - | - | 6,222.82 | 83.00 | - | - | 7,434.10 | 0.1444 | 0.8556 | 1,073.48 | 6,360.62 |
| Allred, Emmett T | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0250 | 0.9750 | - | - |
| Mccarroll Thomas Edw | | 1,812.20 | 883.60 | 693.60 | - | - | - | 4,317.90 | 2,907.86 | 7,621.55 | 187.75 | - | - | Retiree | 10/01/2003 | - | - | 2,076.79 | 187.75 | - | - | 2,561.54 | 0.1146 | 0.8854 | 305.01 | 2,356.53 |
| Hagan Phillip W | | 702.00 | 58.50 | - | - | - | - | 6,209.42 | 3,296.33 | 5,101.80 | 1,080.51 | - | - | Retiree | 10/01/2003 | - | - | 1,297.95 | 1,080.51 | - | - | 2,733.96 | 0.0278 | 0.9722 | 76.00 | 2,657.96 |
| Lambert, Randy D | | - | - | - | - | - | - | 2,219.08 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0684 | 0.9316 | - | - |
| Hagan Joseph Eugene | | - | 970.60 | 1,977.80 | - | - | - | 130.68 | 235.90 | 466.62 | - | - | - | Retiree | 10/01/2003 | - | - | 611.11 | - | - | - | 720.99 | 0.0639 | 0.9361 | 46.07 | 674.92 |
| Jackson, Michael E | | - | - | - | - | - | - | 3,683.77 | 35.17 | 258.00 | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0867 | 0.9133 | - | - |
| Greer, Rebecca D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0314 | 0.9686 | - | - |
| Harp Jr, Robert W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0203 | 0.9797 | - | - |
| Brown Garry W | | 1,042.20 | 2,212.90 | 1,036.80 | - | - | - | 14,284.82 | 11,162.05 | 13,207.16 | 704.92 | - | - | Retiree | 10/01/2003 | - | - | 3,561.44 | 704.92 | - | - | 4,986.40 | 0.1556 | 0.8444 | 775.88 | 4,210.52 |
| Mendenhall Linda H | | - | - | - | - | - | - | 1,895.28 | 14,402.82 | 3,461.39 | - | - | - | Retiree | 10/01/2003 | - | - | 865.35 | - | - | - | 1,020.95 | 0.0639 | 0.9361 | 65.24 | 955.71 |
| Hinesley Ronnie E | | 166.60 | 179.60 | 109.40 | - | - | - | 252.38 | 344.06 | 237.60 | - | - | - | Retiree | 10/01/2003 | - | - | 88.75 | - | - | - | 102.35 | 0.0722 | 0.9278 | 7.39 | 94.96 |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,388,487 | 156,884,034 | 612,504,452 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,645,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Helton Kathryn | | - | - | - | 270.30 | 531.00 | 1,030.90 | $ - | $ - | $ - | $ 1,118.58 | $ 1,227.93 | $ 3,335.04 |
| Marks, Alonzo T | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| White, Richard E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stafford, Leonard E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Raines Charlotte A | | - | - | - | 195.00 | 894.90 | 1,593.10 | $ - | $ - | $ - | $ 59,586.90 | $ 12,416.34 | $ 2,505.62 |
| Hayes, Mary T | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Archey Phillip E | | - | - | - | 3,834.80 | 290.00 | 2,291.40 | $ - | $ - | $ 19,574.32 | $ 24,855.32 | $ 32,474.85 | $ 61,286.23 |
| Vanderluit Stephen K | | 1,317.20 | 1,302.10 | 2,279.50 | - | - | - | $ 472.27 | $ 928.37 | $ 476.72 | $ - | $ - | $ - |
| Day, Michael L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Thornberry Marjorie | | - | - | - | - | - | - | $ 93.70 | $ - | $ 395.20 | $ - | $ - | $ 257.90 |
| Jordan, Gerald L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mccord, Richard R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Steen Mildred Lark | | 67.50 | 769.20 | - | - | - | - | $ 261.95 | $ 290.50 | $ - | $ - | $ - | $ - |
| Carson Anthony Lee | | 1,697.73 | 134.18 | 999.20 | - | - | - | $ 1,275.22 | $ 4,220.71 | $ 7,269.31 | $ - | $ - | $ - |
| Hall Glenda M | | 22.00 | - | - | - | - | - | $ 2,077.65 | $ 2,489.59 | $ 1,208.53 | $ - | $ - | $ - |
| Mckay Karla K | | - | - | - | - | - | - | $ 141.80 | $ 1,470.80 | $ 257.08 | $ - | $ - | $ - |
| Maxwell Larry A | | 368.30 | 324.50 | 2,858.30 | 349.90 | 396.10 | 2,169.60 | $ 919.02 | $ 2,274.02 | $ 3,682.57 | $ 734.39 | $ 3,451.33 | $ 61,612.37 |
| Ragan Linda S | | 172.60 | 393.00 | - | - | - | - | $ 5,942.12 | $ 537.90 | $ 171.70 | $ - | $ - | $ - |
| Bynum Larry E | | 146.50 | 1,935.80 | 166.60 | - | - | - | $ 9,580.79 | $ 195,100.92 | $ 7,483.24 | $ 340.90 | $ - | $ - |
| Neese, Robert A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mckinney, Richard L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Crawford, Jerry W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Swift Gary W | | 830.20 | 2,640.10 | - | - | - | - | $ 2,511.85 | $ 190.60 | $ - | $ - | $ - | $ - |
| Hardin Josh | | 323.50 | 2,885.10 | 501.60 | - | - | - | $ 7,030.19 | $ 17,182.20 | $ 14,477.23 | $ - | $ - | $ - |
| Jones, Katherine | | 683.60 | - | - | - | - | - | $ 1,647.59 | $ - | $ - | $ - | $ - | $ - |
| Jarrett, Mary M | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Haffner, Timothy J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Brown Marshall J | | 410.30 | 1,764.30 | 190.80 | 1,791.90 | 1,538.25 | 663.30 | $ 526.70 | $ 6,285.02 | $ 7,023.78 | $ 8,322.34 | $ 28,430.67 | $ 9,341.48 |
| Dudley, Orville P | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Moorman Robert C | | 1,417.50 | 1,626.50 | 184.00 | - | - | - | $ 1,892.36 | $ 947.09 | $ 4,078.44 | $ - | $ - | $ - |
| White Ronald A | | 175.30 | 253.00 | 95.70 | 181.20 | 234.20 | 1,412.80 | $ - | $ - | $ - | $ 2,202.89 | $ 1,678.01 | $ 8,213.26 |
| Seyford Melvin R | | 557.80 | 1,279.20 | 1,105.60 | - | - | - | $ 3,885.74 | $ 1,321.16 | $ 534.40 | $ - | $ - | $ - |
| Tricker, Richard A | | 1,298.30 | - | - | - | - | - | $ 728.94 | $ - | $ - | $ - | $ - | $ - |
| Coleman, Arthur L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Banks David F | | - | - | - | - | - | - | $ 3,162.60 | $ 214.69 | $ - | $ - | $ - | $ - |
| Weir Charles D | | 56.00 | - | - | - | - | - | $ 81,762.70 | $ 19,398.25 | $ (16.14) | $ 16.14 | $ - | $ - |
| Schrader Steven L | | - | - | 954.20 | 698.10 | 2,533.90 | 1,175.40 | $ - | $ - | $ - | $ 286.59 | $ 713.90 | $ 5,752.44 |
| Pierce Larry G | | 184.00 | 188.00 | 217.00 | - | - | - | $ 445.38 | $ 577.31 | $ 108.47 | $ - | $ - | $ - |
| Cochran Robert A | | 1,706.20 | 1,270.50 | 161.40 | - | - | - | $ 336.91 | $ 906.40 | $ 1,900.97 | $ - | $ - | $ - |
| Tuck Jr William T | | - | - | - | - | - | - | $ 5,752.02 | $ 105.90 | $ (325.62) | $ - | $ - | $ - |
| Mikel Charles J | | 1,470.90 | 1,006.30 | 905.20 | - | - | - | $ 2,897.97 | $ 453.20 | $ 52.51 | $ - | $ - | $ - |
| Swan Lester P | | 599.20 | 1,689.60 | 1,207.10 | - | - | - | $ 796.03 | $ 1,627.76 | $ 98.40 | $ - | $ - | $ - |
| Klinefelter, Michael | | 246.90 | - | - | - | - | - | $ 1,524.97 | $ - | $ - | $ - | $ - | $ - |
| Smith Ricky L | | - | 154.60 | 72.00 | - | - | - | $ 3,461.25 | $ 1,028.97 | $ 700.50 | $ - | $ - | $ - |
| Teacher Kenneth D | | 1,614.30 | 1,093.40 | 693.00 | - | - | - | $ 2,715.11 | $ 5,202.95 | $ 4,147.63 | $ 777.93 | $ - | $ - |
| Baker Gary E | | 626.20 | - | 1,508.90 | 1,343.90 | 1,641.00 | 950.80 | $ 4,055.80 | $ 11,981.87 | $ 30,613.38 | $ 10,953.06 | $ 16,453.49 | $ 9,037.16 |
| Fink, Claudia Y | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Brown Mary C | | 1,146.30 | 1,300.20 | 303.50 | - | - | - | $ 5,829.32 | $ 5,359.88 | $ 420.10 | $ - | $ - | $ - |
| Gray, Stephen L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Dotson Terry L | | 1,034.30 | 2,651.40 | 253.70 | - | - | - | $ 537.05 | $ 3,250.42 | $ 690.65 | $ - | $ - | $ - |
| Apple, Tommie W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Carey Ronald L | | 585.30 | 347.50 | - | - | - | - | $ 4,198.67 | $ 4,685.39 | $ 206.68 | $ - | $ - | $ - |
| Begley Timothy L | | 1,959.50 | 852.70 | 1,953.58 | - | - | - | $ 746.31 | $ 2,786.02 | $ 7,876.08 | $ (13.20) | $ 3.40 | $ - |
| Barrett, Douglas E | | - | - | - | - | - | - | $ 455.90 | $ - | $ - | $ - | $ - | $ - |
| Lewellyn Jane A | | 1,625.00 | 767.90 | 1,199.70 | 1,486.10 | 2,090.50 | 2,241.20 | $ - | $ - | $ - | $ 26,649.45 | $ 8,868.18 | $ 7,623.38 |
| Moore, Gary L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Steen, Paula S | | 236.50 | 1,500.00 | - | - | - | - | $ 741.85 | $ 7,393.29 | $ 37.61 | $ - | $ - | $ - |
| Paige, Neal | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Swan, Bruce L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mccord, Connie J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Woodruff Joyce A | | - | - | 161.50 | 384.80 | 2,194.40 | 633.60 | $ - | $ - | $ 4,812.70 | $ 12,660.76 | $ 13,339.48 | $ 8,595.46 |
| Maynard Jr Raymond E | | 269.10 | - | - | - | - | - | $ 1,756.82 | $ 13,093.19 | $ 6,006.75 | $ - | $ - | $ - |
| Bennett Damon J | | 421.30 | 1,650.00 | 97.00 | - | - | - | $ 6,335.12 | $ 7,702.77 | $ 1,113.04 | $ - | $ - | $ - |
| Hunt, Flossie E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Kissane George Irvin | | 1,750.80 | 966.00 | 444.40 | - | - | - | $ 800.58 | $ 3,344.92 | $ 648.36 | $ 50.70 | $ - | $ - |
| Aldrich, Richard W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Schunn Thomas A | | 3,092.80 | 850.40 | 841.80 | 539.50 | 1,820.00 | 484.80 | $ 2,376.05 | $ 583.81 | $ 5,285.79 | $ 2,122.05 | $ 7,672.57 | $ 1,362.12 |
| Davis Michael A | | 1,340.90 | 3,549.80 | 1,338.30 | 2,417.10 | 1,362.30 | 2,852.00 | $ - | $ - | $ 6,137.71 | $ 3,524.06 | $ 3,384.57 | $ 3,272.75 |
| Dresden Robert E | | 1,119.90 | 438.40 | 1,714.40 | 2,590.90 | 2,431.50 | 2,390.80 | $ 14,208.42 | $ 4,388.41 | $ 2,502.95 | $ 4,393.19 | $ 1,729.24 | $ 1,972.71 |
| Stewart, Cynthia E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Stout II Donald Dale | | 816.80 | 1,644.00 | 2,224.96 | - | - | - | $ 6,175.48 | $ 7,416.81 | $ 7,178.80 | $ 50.70 | $ - | $ - |
| Bowling, Leanna J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hayes, Malcolm D | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mcallister Tommie L | | 1,120.20 | 73.00 | - | - | - | - | $ 4,434.02 | $ 2,123.50 | $ - | $ - | $ - | $ - |
| Barker Gary V | | 1,309.00 | 1,779.00 | 203.60 | - | 1,451.80 | 343.00 | $ 12,083.39 | $ 3,070.14 | $ 611.61 | $ 702.41 | $ 403.14 | $ 3,947.60 |
| Sheets Michael Perry | | 431.80 | 253.40 | 791.00 | - | - | - | $ 3,287.61 | $ 1,604.30 | $ 682.86 | $ - | $ - | $ - |
| Hendricks, Douglas W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lawson Buford A | | - | - | - | - | - | 268.00 | $ - | $ - | $ - | $ 100.31 | $ 778.64 | $ 1,104.19 |
| Mahoney, Gregory L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Clegg James E | | 792.10 | 1,150.30 | 209.20 | - | - | - | $ 3,213.41 | $ 1,576.52 | $ 8,166.07 | $ - | $ - | $ - |
| Hensley, Cathy A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mowery Ricky D | | 607.90 | - | - | - | - | - | $ 132.65 | $ 249.08 | $ - | $ - | $ - | $ - |
| Fuller, Lisa J | | 45.00 | - | - | - | - | - | $ 285.19 | $ - | $ - | $ - | $ - | $ - |
| Ferris Deborah C | | - | - | - | - | - | - | $ 2,423.20 | $ 3,717.18 | $ 561.16 | $ - | $ - | $ - |
| Yi Okcha | | 917.60 | 316.70 | - | - | - | - | $ 391.18 | $ 1,095.31 | $ - | $ - | $ - | $ - |
| Watson, Patrick R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mason Vickie | | - | - | - | 1,226.00 | 674.90 | 452.00 | $ - | $ - | $ - | $ 1,110.12 | $ 6,290.61 | $ 9,156.70 |
| Buck Juanita M | | - | - | - | - | - | 1,125.82 | $ - | $ - | $ - | $ 3,174.78 | $ 4,501.34 | $ 3,782.31 |
| Allman Richard E | | - | - | - | - | - | 40.00 | $ 198.60 | $ - | $ - | $ 89.96 | $ 325.06 | $ 22,540.64 |
| Gray, Elaine K | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Roberts, Larry D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hines, Larry W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Archey Rodney E | | 1,815.30 | 364.10 | - | - | - | - | $ 636.76 | $ 377.78 | $ - | $ - | $ - | $ - |
| Mathis, Willie E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ellis, Franklin J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Pierce Jr, Charles N | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wilson Sherrie L | | - | - | - | 228.00 | 1,869.30 | 4,257.20 | $ - | $ - | $ - | $ 13,479.57 | $ 31,320.69 | $ 2,147.86 |
| Harrison, Michael L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Anderson Paul S | | 318.50 | 4,433.72 | 1,314.20 | 713.60 | 2,547.40 | 563.80 | $ 1,029.78 | $ 6,325.39 | $ 1,468.08 | $ 1,536.64 | $ 2,192.52 | $ 919.67 |
| Spurlock Billy N | | 411.10 | 2,862.72 | 1,230.18 | 1,799.57 | 830.40 | 721.30 | $ 3,421.14 | $ 1,451.56 | $ 1,639.22 | $ 3,656.29 | $ 1,791.89 | $ 805.75 |
| Tipler, Brenda L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Brooks Carol L | | - | - | - | - | - | 902.00 | $ - | $ - | $ - | $ 492.14 | $ 355.13 | $ 4,413.36 |
| Bauer Eric M | | - | - | 1,181.60 | 1,609.00 | 637.00 | 618.00 | $ - | $ - | $ 2,550.14 | $ 4,479.70 | $ 6,144.55 | $ 5,497.77 |
| Riddle, Paul E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hensiak David J | | - | - | - | 392.10 | 1,121.70 | 649.20 | $ - | $ - | $ - | $ 764.11 | $ 2,573.33 | $ 1,580.14 |
| Jones, Theodore | | 2,220.85 | 402.70 | - | - | - | - | $ 16,149.52 | $ 15,311.31 | $ 278.77 | $ - | $ - | $ - |
| Farren Gregg Alan | | 1,403.68 | 1,801.95 | 2,018.94 | 677.90 | 776.90 | 452.20 | $ 1,077.42 | $ 1,871.57 | $ 985.82 | $ 2,390.69 | $ 2,752.01 | $ 3,468.53 |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Helton Kathryn | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marks, Alonzo T | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| White, Richard E | Flowback | | - | - | - | - | - | - | - | 0.0107 | 0.9893 | - | - |
| Stafford, Leonard E | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Raines Charlotte A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hayes, Mary T | Flowback | | - | - | - | - | - | - | - | 0.0326 | 0.9674 | - | - |
| Archey Phillip E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vanderluit Stephen K | Retiree | 10/01/2003 | - | - | 689.06 | - | - | - | 812.96 | 0.1528 | 0.8472 | 124.22 | 688.74 |
| Day, Michael L | Flowback | | - | - | - | - | - | - | - | 0.0334 | 0.9666 | - | - |
| Thornberry Marjorie | Active | | - | - | - | - | - | - | - | 0.2252 | 0.7748 | - | - |
| Jordan, Gerald L | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.9433 | - | - |
| Mccord, Richard R | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Steen Mildred Lark | Retiree | 08/01/2002 | - | 437.79 | - | - | - | - | 548.70 | 0.1345 | 0.8655 | 73.81 | 474.90 |
| Carson Anthony Lee | Retiree | 10/01/2003 | - | - | 2,064.88 | - | - | - | 2,436.16 | 0.1444 | 0.8556 | 351.78 | 2,084.38 |
| Hall Glenda M | Retiree | 02/01/2003 | - | - | 1,107.82 | - | - | - | 1,307.01 | 0.1331 | 0.8669 | 173.96 | 1,133.05 |
| Mckay Karla K | Retiree | 10/01/2003 | - | - | 64.27 | - | - | - | 75.83 | 0.2341 | 0.7659 | 17.75 | 58.08 |
| Maxwell Larry A | Active | | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Ragan Linda S | Retiree | 03/01/2003 | - | - | 143.08 | - | - | - | 168.81 | 0.1457 | 0.8543 | 24.60 | 144.21 |
| Bynum Larry E | Retiree | 08/01/2003 | - | - | 3,187.18 | 340.90 | - | - | 4,138.69 | 0.1420 | 0.8580 | 587.84 | 3,551.85 |
| Neese, Robert A | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Mckinney, Richard L | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Crawford, Jerry W | Retiree | 09/01/2000 | - | - | - | - | - | - | - | 0.0667 | 0.9333 | - | - |
| Swift Gary W | Retiree | 04/01/2002 | - | 2,123.03 | - | - | - | - | 2,661.31 | 0.0639 | 0.9361 | 170.06 | 2,491.25 |
| Hardin Josh | Retiree | 10/01/2003 | - | - | 3,744.76 | - | - | - | 4,418.09 | 0.1389 | 0.8611 | 613.67 | 3,804.42 |
| Jones, Katherine | Disabled | 04/16/2001 | 1,725.89 | - | - | - | - | - | 2,309.51 | 0.1444 | 0.8556 | 333.49 | 1,976.02 |
| Jarrett, Mary M | Retiree | 04/16/2001 | - | - | - | - | - | - | - | 0.2326 | 0.7674 | - | - |
| Haffner, Timothy J | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Brown Marshall J | Active | | - | - | - | - | - | - | - | 0.2889 | 0.7111 | - | - |
| Dudley, Orville P | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Moorman Robert C | Retiree | 03/01/2003 | - | - | 3,527.03 | - | - | - | 4,161.21 | 0.1583 | 0.8417 | 658.72 | 3,502.49 |
| White Ronald A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Seyford Melvin R | Retiree | 07/01/2003 | - | - | 820.00 | - | - | - | 967.44 | 0.1500 | 0.8500 | 145.12 | 822.32 |
| Tricker, Richard A | Retiree | 10/15/2001 | 506.31 | - | - | - | - | - | 677.52 | 0.0250 | 0.9750 | 16.94 | 660.58 |
| Coleman, Arthur L | Flowback | | - | - | - | - | - | - | - | 0.0254 | 0.9746 | - | - |
| Banks David F | Flowback | | - | - | - | - | - | - | - | 0.1223 | 0.8777 | - | - |
| Weir Charles D | Retiree | 02/01/2002 | - | 17,781.73 | (16.14) | 16.14 | - | - | 22,289.11 | 0.0722 | 0.9278 | 1,609.27 | 20,679.84 |
| Schrader Steven L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pierce Larry G | Retiree | 10/01/2003 | - | - | 81.37 | - | - | - | 96.00 | 0.1500 | 0.8500 | 14.40 | 81.60 |
| Cochran Robert A | Retiree | 07/01/2003 | - | - | 1,031.19 | - | - | - | 1,216.60 | 0.0722 | 0.9278 | 87.84 | 1,128.76 |
| Tuck Jr William T | Retiree | 10/01/2003 | - | - | (81.41) | - | - | - | (96.05) | 0.0333 | 0.9667 | (3.20) | (92.85) |
| Mikel Charles J | Retiree | 10/01/2003 | - | - | 239.43 | - | - | - | 282.48 | 0.1389 | 0.8611 | 39.24 | 243.24 |
| Swan Lester P | Retiree | 10/01/2003 | - | - | 326.38 | - | - | - | 385.07 | 0.0639 | 0.9361 | 24.61 | 360.46 |
| Klinefelter, Michael | Flowback | | - | - | - | - | - | - | - | 0.0900 | 0.9100 | - | - |
| Smith Ricky L | Retiree | 07/01/2003 | - | - | 386.25 | - | - | - | 455.70 | 0.1417 | 0.8583 | 64.57 | 391.13 |
| Teacher Kenneth D | Retiree | 10/01/2003 | - | - | 1,210.16 | 777.93 | - | - | 2,293.61 | 0.1417 | 0.8583 | 325.00 | 1,968.61 |
| Baker Gary E | Active | | - | - | - | - | - | - | - | 0.0944 | 0.9056 | - | - |
| Fink, Claudia Y | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Brown Mary C | Retiree | 05/01/2003 | - | - | 482.40 | - | - | - | 569.14 | 0.1472 | 0.8528 | 83.78 | 485.36 |
| Gray, Stephen L | Flowback | | - | - | - | - | - | - | - | 0.0369 | 0.9631 | - | - |
| Dotson Terry L | Retiree | 10/01/2003 | - | - | 236.09 | - | - | - | 278.54 | 0.1528 | 0.8472 | 42.56 | 235.98 |
| Apple, Tommie W | Flowback | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Carey Ronald L | Retiree | 04/01/2003 | - | - | 155.01 | - | - | - | 182.88 | 0.1583 | 0.8417 | 28.95 | 153.93 |
| Begley Timothy L | Retiree | 10/01/2003 | - | - | 2,457.42 | (13.20) | 3.40 | - | 2,888.18 | 0.0278 | 0.9722 | 80.29 | 2,807.89 |
| Barrett, Douglas E | Retiree | 11/01/2000 | 455.90 | - | - | - | - | - | 610.07 | 0.0639 | 0.9361 | 38.98 | 571.09 |
| Lewellyn Jane A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore, Gary L | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Steen, Paula S | Retiree | 01/01/2003 | - | - | 37.61 | - | - | - | 44.37 | 0.1333 | 0.8667 | 5.91 | 38.46 |
| Paige, Neal | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Swan, Bruce L | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Mccord, Connie J | Retiree | 09/01/1999 | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Woodruff Joyce A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Maynard Jr Raymond E | Retiree | 10/01/2003 | - | - | 1,501.69 | - | - | - | 1,771.70 | 0.1611 | 0.8389 | 285.42 | 1,486.28 |
| Bennett Damon J | Retiree | 03/01/2003 | - | - | 983.37 | - | - | - | 1,160.19 | 0.1556 | 0.8444 | 180.53 | 979.66 |
| Hunt, Flossie E | Flowback | | - | - | - | - | - | - | - | 0.0141 | 0.9859 | - | - |
| Kissane George Irvin | Retiree | 10/01/2003 | - | - | 273.19 | 50.70 | - | - | 378.74 | 0.1806 | 0.8194 | 68.40 | 310.34 |
| Aldrich, Richard W | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Schunn Thomas A | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Davis Michael A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dresden Robert E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stewart, Cynthia E | Flowback | | - | - | - | - | - | - | - | 0.0320 | 0.9680 | - | - |
| Stout II Donald Dale | Disabled | 10/01/2003 | - | - | 2,350.94 | 50.70 | - | - | 2,830.08 | 0.1528 | 0.8472 | 432.44 | 2,397.64 |
| Bowling, Leanna J | Flowback | | - | - | - | - | - | - | - | 0.0367 | 0.9633 | - | - |
| Hayes, Malcolm D | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Mcallister Tommie L | Retiree | 12/01/2002 | - | 183.04 | - | - | - | - | 229.45 | 0.1583 | 0.8417 | 36.32 | 193.13 |
| Barker Gary V | Active | | - | - | - | - | - | - | - | 0.2806 | 0.7194 | - | - |
| Sheets Michael Perry | Retiree | 07/01/2003 | - | - | 736.93 | - | - | - | 869.43 | 0.1583 | 0.8417 | 137.63 | 731.80 |
| Hendricks, Douglas W | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Lawson Buford A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mahoney, Gregory L | Flowback | | - | - | - | - | - | - | - | 0.0264 | 0.9736 | - | - |
| Clegg James E | Retiree | 05/01/2003 | - | - | 5,583.51 | - | - | - | 6,587.46 | 0.1417 | 0.8583 | 933.44 | 5,654.02 |
| Hensley, Cathy A | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Mowery Ricky D | Flowback | | - | - | - | - | - | - | - | 0.1300 | 0.8700 | - | - |
| Fuller, Lisa J | Flowback | | - | - | - | - | - | - | - | 0.0840 | 0.9160 | - | - |
| Ferris Deborah C | Retiree | 03/01/2003 | - | - | 467.63 | - | - | - | 551.71 | 0.1583 | 0.8417 | 87.34 | 464.37 |
| Yi Okcha | Flowback | | - | - | - | - | - | - | - | 0.1367 | 0.8633 | - | - |
| Watson, Patrick R | Flowback | | - | - | - | - | - | - | - | 0.0134 | 0.9866 | - | - |
| Mason Vickie | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Buck Juanita M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allman Richard E | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Gray, Elaine K | Flowback | | - | - | - | - | - | - | - | 0.0275 | 0.9725 | - | - |
| Roberts, Larry D | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Hines, Larry W | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Archey Rodney E | Flowback | | - | - | - | - | - | - | - | 0.1200 | 0.8800 | - | - |
| Mathis, Willie E | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Ellis, Franklin J | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Pierce Jr, Charles N | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Wilson Sherrie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harrison, Michael L | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Anderson Paul S | Active | | - | - | - | - | - | - | - | 0.4435 | 0.5565 | - | - |
| Spurlock Billy N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tipler, Brenda L | Flowback | | - | - | - | - | - | - | - | 0.0367 | 0.9633 | - | - |
| Brooks Carol L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bauer Eric M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Riddle, Paul E | Flowback | | - | - | - | - | - | - | - | 0.0334 | 0.9666 | - | - |
| Hensiak David J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones, Theodore | Disabled | 11/01/2002 | - | 2,619.00 | 278.77 | - | - | - | 3,611.93 | 1.0000 | - | 3,611.93 | - |
| Farren Gregg Alan | Active | | - | - | - | - | - | - | - | 0.5511 | 0.4489 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.60% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farren Jay T | | - | - | - | 378.30 | 639.10 | 696.20 | - | - | - | 5,583.96 | 5,499.74 | 1,111.87 |
| Abbott Tamra S | | - | - | - | 737.40 | 636.10 | 442.60 | - | - | - | 12,648.47 | 34,217.42 | 8,252.98 |
| Stapleton Sharilyn K | | - | - | - | 2,208.20 | 1,854.00 | 307.20 | - | - | - | 1,686.60 | 539.47 | 13,023.18 |
| Givens Scott A | | - | - | - | - | - | - | - | - | - | - | 191.44 | 5,837.52 |
| Wolverton Randy A | | - | 277.30 | 673.00 | 1,235.49 | 1,485.48 | 2,091.43 | - | - | - | 244.66 | 1,082.27 | 4,754.40 |
| Dean Rhonda B | | - | - | 366.00 | 165.70 | 135.00 | 334.00 | - | - | - | 735.02 | 6,618.24 | 2,218.75 |
| Gillis Peter G | | 1,446.70 | 1,742.60 | 2,484.36 | 3,625.16 | 3,327.90 | 1,241.70 | - | - | - | 1,950.74 | 16,803.98 | 2,109.90 |
| Warren Cheryl L | | - | - | 2,116.50 | 430.00 | 459.00 | - | - | - | - | - | 8,182.50 | 27,046.90 |
| Thomas Letitia A | | - | - | 1,137.48 | 783.84 | 446.38 | - | - | - | 991.31 | 8,446.37 | 1,835.77 | 10,592.51 |
| Lewis Tangala S | | - | - | - | 1,955.70 | 1,349.00 | - | - | - | - | 1,990.58 | 7,594.29 | 4,537.16 |
| Jones Diana L | | - | - | - | 295.20 | 934.60 | 1,874.30 | - | - | - | 105.84 | 568.74 | 301.15 |
| Smith John G | | - | 959.00 | - | - | 959.30 | 241.00 | - | - | - | 62.41 | 713.86 | 246.34 |
| Goodman Jason L | | 2,107.60 | 1,567.30 | 1,150.20 | 1,472.00 | 958.40 | 3,860.90 | - | - | - | 1,624.58 | 2,414.02 | 1,181.82 |
| Begley James F | | - | 39.00 | 109.40 | 188.40 | 307.40 | 1,326.90 | - | - | - | 357.79 | 1,678.76 | 8,858.69 |
| Wilmoth Dianna L | | - | 1,902.00 | 139.00 | 155.00 | 176.00 | 156.00 | - | - | - | 6,267.24 | 4,633.32 | 15,964.16 |
| Stigler Keith B | | - | - | - | - | 1,600.00 | 394.00 | - | - | 157.60 | 1,984.25 | 14,494.44 | 6,991.75 |
| Cantanzarite Michael | | - | - | - | 1,466.00 | 191.10 | 842.60 | - | - | - | 1,755.72 | 537.42 | 42.92 |
| Morgan Tiffany R | | - | - | - | 1,117.80 | 647.60 | 88.00 | - | - | - | 87.70 | 5,843.36 | 1,943.96 |
| Ewers Keith L | | 625.60 | 362.30 | 364.40 | 1,041.60 | 833.30 | 446.90 | - | - | 2,208.01 | 1,837.55 | 6,925.28 | 17,125.44 |
| Brown Shalimar D | | - | - | - | 155.00 | 418.00 | 1,700.00 | - | - | - | 896.64 | 1,763.32 | 4,891.89 |
| Cockman Sherry A | | 2,336.60 | 2,377.20 | 1,206.00 | 1,266.50 | 511.00 | 1,413.60 | - | - | - | 267.10 | 7,111.66 | 6,427.39 |
| Roberts Michael R | | 2,345.67 | 1,274.29 | 815.30 | 423.00 | 1,165.30 | 751.10 | - | 168.79 | 4,346.64 | 10,681.40 | 10,384.11 | 6,047.50 |
| Pyland Emily L | | - | - | - | - | 600.00 | - | - | - | - | - | 6,927.93 | 25,770.21 |
| Wisler Shirley J | | 2,050.20 | - | 196.50 | 369.00 | 858.10 | 1,365.90 | - | - | - | 2,335.42 | 5,468.31 | 1,429.79 |
| Avina Elissa M | | - | - | - | 225.00 | 384.00 | 684.70 | - | - | - | 4,141.13 | 894.45 | 2,059.49 |
| Lamey J Thomas | | - | - | - | 1,037.10 | 935.10 | 73.80 | - | - | - | 4,222.91 | 3,082.79 | 6,563.36 |
| Hendricks Erica P | | - | - | - | - | 1,650.00 | 1,067.30 | - | - | - | 3,521.59 | 9,944.83 | 807.12 |
| Hamilton Freda D | | - | - | - | 628.30 | 140.10 | 148.80 | - | - | - | 785.78 | 3,212.91 | 10,744.75 |
| Boyd Leslie D | | 1,684.00 | 1,526.00 | 2,565.20 | 3,250.60 | 1,477.40 | 2,325.00 | - | - | - | 500.49 | 1,644.80 | 2,358.84 |
| Stohler Martie J | | 1,095.60 | 1,036.00 | 1,711.20 | - | 1,434.90 | 3,695.70 | - | - | - | 1,079.43 | 2,534.96 | 1,936.24 |
| Burris Trisha L | | 973.70 | - | - | 273.00 | - | 45.00 | - | - | - | 4,940.17 | 6,392.37 | 9,023.92 |
| Davis Jr Michael H | | - | - | - | 593.00 | 180.00 | 471.40 | - | - | 256.43 | 312.22 | 2,117.32 | 1,531.53 |
| Eckert Andrew D | | - | - | - | 578.40 | 1,061.00 | 746.30 | - | - | - | 254.04 | 20,720.36 | 3,353.40 |
| Stoops Kip | | - | - | - | 1,295.00 | 1,887.00 | 2,204.60 | - | - | - | 5,659.74 | 15,841.40 | 21,637.53 |
| Keesling Scott A | | - | - | 657.60 | 1,109.60 | 1,266.40 | 319.60 | - | - | 593.38 | 838.07 | 1,330.56 | 5,659.53 |
| Rayford Celeste D | | - | - | - | 956.20 | - | 198.00 | - | - | - | 3,224.31 | 4,848.03 | 33,551.49 |
| Richardson Shannon R | | - | - | - | 69.30 | 1,726.20 | 1,201.20 | - | - | - | 22,688.79 | 13,798.22 | 19,191.13 |
| Dedecker Greg A | | 269.50 | 359.20 | 564.00 | 548.60 | 802.20 | 860.80 | - | - | 1,825.35 | 6,290.50 | 5,933.32 | 10,216.14 |
| Kissick Eli J | | 1,500.00 | 770.00 | - | 225.40 | - | 598.80 | - | - | - | 1,249.51 | 27,958.84 | 11,352.02 |
| Carr Matthew L | | - | - | - | 468.00 | 676.50 | 1,128.40 | - | - | - | 12,326.21 | 9,895.91 | 8,751.03 |
| Streeter Jason Earl | | - | - | 172.00 | 137.00 | 86.25 | - | - | - | - | 207.07 | 2,193.11 | 1,459.63 |
| Huber Ginger K | | - | - | - | - | 125.30 | 445.40 | - | - | 7,512.86 | 35,731.03 | 1,800.09 | 7,695.68 |
| Richwine Andrew J | | - | - | 498.30 | 483.90 | 345.40 | 112.40 | - | - | 828.09 | 1,744.10 | 628.16 | 726.35 |
| Nunn Edward | | - | - | - | 355.20 | 2,004.00 | 1,535.80 | - | - | 50.70 | 6,426.85 | 8,271.62 | 8,041.47 |
| Stevens Jr Frederick | | - | 601.60 | 799.90 | 559.60 | 538.40 | - | - | - | 4,697.08 | 3,187.69 | 2,339.09 | 5,719.57 |
| Turner Traci L | | - | - | - | 985.00 | - | 694.00 | - | - | - | 8,009.99 | 12,375.82 | 27,851.12 |
| Warrior Tina N | | - | - | - | 1,312.10 | 558.20 | 1,275.45 | - | - | - | 40.40 | 736.83 | 20,489.41 |
| Mc Guire, Thomas P | MEMBER NOT FOUND | 34.00 | - | - | - | - | - | - | - | - | - | - | - |
| Short Christopher Ch | | 350.30 | 341.10 | 808.80 | 468.90 | 200.10 | 378.80 | - | - | - | 33,754.86 | 5,671.56 | 4,986.31 |
| Bussard David M | | - | - | - | 138.00 | 425.60 | 440.00 | - | - | - | 10,251.08 | 7,284.23 | 4,959.20 |
| Glass Jennifer S | | - | - | - | - | 615.50 | 769.20 | - | - | - | 940.65 | 13,047.41 | 9,635.80 |
| Ackles Nira G | | 137.10 | 981.90 | 191.00 | - | - | - | 5,665.07 | 2,126.35 | 7,813.89 | - | - | - |
| Millspaugh Patricia | | 115.30 | - | - | - | - | - | 1,255.54 | 156.23 | - | - | - | - |
| Coyle, Judith C | | - | - | - | - | - | - | - | - | - | - | - | - |
| James Jr Willard C | | 380.70 | 144.00 | - | - | - | - | 590.63 | 2,321.45 | 82.88 | - | - | - |
| Whisnant Carol E | | - | - | - | - | - | - | 7,905.96 | 2,088.27 | 673.06 | - | - | - |
| Bilyeu, Larry W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Lane Ronald L | | 1,315.70 | 147.50 | - | - | - | - | 4,272.19 | 5,438.67 | - | - | - | - |
| Rolling Mahala N | | - | 251.50 | 757.30 | - | 420.90 | 2,460.10 | 86.19 | 1,024.12 | 519.24 | 1,312.01 | 9,061.17 | 6,561.25 |
| Kincaid Gregg E | | 192.50 | 1,470.20 | - | - | - | - | 892.42 | 529.38 | 379.95 | 50.70 | - | - |
| Posey, Donald L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hastings Kathleen S | | 237.90 | 249.80 | 522.60 | - | - | - | 10,459.46 | 8,844.40 | 551.54 | - | - | - |
| Abrom Naomi R | | 1,031.00 | 1,756.60 | 814.60 | - | - | - | 8,552.98 | 10,778.01 | 26,266.86 | 74.46 | 115.24 | - |
| Carson-Storm Edith F | | - | - | - | 192.40 | 792.90 | 709.30 | - | - | - | 3,833.45 | 909.14 | 4,143.99 |
| Jaynes Joe Allen | | - | - | - | - | - | - | 2,125.28 | 4,368.09 | 4,972.58 | - | - | - |
| Auer, Michael L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Furney Deborah T | | 913.00 | 170.60 | 98.50 | - | - | - | 4,123.26 | 4,914.44 | 4,509.57 | - | - | - |
| Patterson, Anthony J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Schuyler Richard A | | 630.90 | 527.80 | - | - | - | - | 2,126.59 | 379.90 | - | - | - | - |
| Celabria Christopher | | 555.00 | 179.60 | 745.70 | - | - | - | 642.08 | 282.30 | 126.81 | - | - | - |
| Mitchell Douglas E | | 1,717.60 | 784.12 | 1,601.50 | 448.80 | 372.90 | 1,371.50 | 463.67 | - | - | 47.31 | 4,414.57 | 1,894.03 |
| Rollins, Ethel R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith, Errol W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kirby Patricia Ann | | - | 1,015.40 | - | - | - | - | - | 23.00 | - | - | - | - |
| Forehand, James E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Jones, William B | | 305.90 | - | - | - | - | - | 182.87 | - | - | - | - | - |
| Shelton Thomas A | | 359.30 | 1,594.60 | 3,209.00 | - | (201.50) | - | 60,082.74 | 1,284.09 | 2,936.28 | - | - | - |
| Lyons, Norman J | | 63.90 | - | - | - | - | - | 256.76 | - | - | - | - | - |
| Loudenback, Max E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Fadely, Terry J | | - | - | - | - | - | - | 1,163.56 | - | - | - | - | - |
| Aynes Karen S | | - | - | - | - | - | - | 3,900.86 | 2,828.36 | 1,115.74 | - | - | - |
| Hubble Cheryl J | | - | - | - | - | - | - | 9,864.41 | 5,314.78 | 10,112.83 | - | - | - |
| Vaught Phillip W | | 267.60 | 459.00 | 153.60 | - | - | - | 22,060.09 | 9,848.32 | 1,306.39 | 54.81 | - | - |
| Cobb, Kenneth D | | 863.30 | - | - | - | - | - | 26.40 | (144.00) | - | - | - | - |
| Huddleston David S | | 154.80 | 309.00 | 73.50 | - | - | - | 6,985.67 | 2,942.80 | 1,976.33 | - | - | - |
| Moore, Charles L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Graham Randall G | | 885.40 | 265.20 | 140.10 | - | - | - | - | - | - | - | - | - |
| Jones Robert D | | 711.80 | 1,259.60 | 812.60 | - | - | - | 3,471.23 | 4,860.63 | 614.00 | - | - | - |
| Gillespie Annie C | | 246.60 | 350.00 | 146.50 | - | - | - | 7,673.56 | 591.86 | 428.44 | - | - | - |
| Ehrman, Jerry W | | 203.30 | - | - | - | - | - | 863.65 | 23.00 | - | - | - | - |
| Hite, Ernest N | | - | - | - | - | - | - | - | - | - | - | - | - |
| Love, Louis | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hexamer, Timothy S | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hubble, Danny L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Zachary Scott S | | 168.30 | 642.60 | 187.90 | - | - | - | - | 101.40 | - | - | - | - |
| Sayers Connie L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Johnson Michael Robe | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Howell Allan Keith | | 1,366.90 | 2,020.60 | 1,626.60 | 2,842.40 | 1,580.60 | 2,031.90 | 8,927.71 | 3,096.43 | 1,969.48 | 4,495.18 | 1,311.49 | 4,749.91 |
| Schimmerer, George L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Stewart James M | | 408.20 | - | - | - | - | - | 9,770.81 | 1,466.00 | 201.60 | - | - | - |
| Anderson Larry L | | 1,177.80 | 721.40 | 1,382.70 | - | - | - | 5,340.67 | 206.95 | 512.06 | - | - | - |
| Smith, Eddie W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Stephenson Robert L | MEMBER NOT FOUND | 1,141.20 | - | - | - | - | - | - | - | - | - | - | - |
| Hughes, Virgil P | | - | - | - | - | - | - | - | - | - | - | - | - |
| Heath, Thomas D | | - | - | - | - | - | - | - | - | - | - | - | - |
| King Arthur | | 218.60 | - | 467.90 | - | - | - | 4,195.90 | 697.64 | 255.90 | - | - | - |
| Milhouse Frank Lewis | | 303.10 | 201.70 | - | - | - | - | 5,806.54 | 1,683.01 | 749.37 | - | - | - |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Farren Jay T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Abbott Tamra S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stapleton Sharilyn K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Givens Scott A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wolverton Randy A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dean Rhonda B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gillis Peter G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Warren Cheryl L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thomas Letitia A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewis Tangala S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Diana L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith John G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Goodman Jason L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Begley James F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilmoth Dianna L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stigler Keith B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cantanzarite Michael | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morgan Tiffany R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ewers Keith L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Shalimar D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cockman Sherry A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roberts Michael R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pyland Emily L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wisler Shirley J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Avina Elissa M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lamey J Thomas | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hendricks Erica P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hamilton Freda D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd Leslie D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stohler Martie J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burris Trisha L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Jr Michael H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eckert Andrew D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stoops Kip | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Keesling Scott A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rayford Celeste D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richardson Shannon R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dedecker Greg A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kissick Eli J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carr Matthew L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Streeter Jason Earl | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Huber Ginger K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richwine Andrew J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Edward | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stevens Jr Frederick | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Traci L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Warrior Tina N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mc Guire, Thomas P | Flowback | | - | - | - | - | - | - | - | 0.0700 | 0.9300 | - | - |
| Short Christopher Ch | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bussard David M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Glass Jennifer S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ackles Nira G | Retiree | 10/01/2003 | - | - | 2,001.17 | - | - | - | 2,360.99 | 0.0078 | 0.9922 | 18.42 | 2,342.57 |
| Millspaugh Patricia | Retiree | 09/01/2002 | - | 52.08 | - | - | - | - | 65.28 | 0.0379 | 0.9621 | 2.47 | 62.81 |
| Coyle, Judith C | Flowback | | - | - | - | - | - | - | - | 0.0284 | 0.9716 | - | - |
| James Jr Willard C | Retiree | 03/01/2003 | - | - | 69.07 | - | - | - | 81.49 | 0.1036 | 0.8964 | 8.44 | 73.05 |
| Whisnant Carol E | Retiree | 03/01/2003 | - | - | 560.88 | - | - | - | 661.73 | 0.1532 | 0.8468 | 101.38 | 560.35 |
| Bilyeu, Larry W | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Lane Ronald L | Retiree | 05/01/2002 | - | 3,724.11 | - | - | - | - | 4,668.34 | 0.0944 | 0.9056 | 440.69 | 4,227.65 |
| Rolling Mahala N | Active | | - | - | - | - | - | - | - | 0.2134 | 0.7866 | - | - |
| Kincaid Gregg E | Retiree | 10/01/2003 | - | - | 94.99 | 50.70 | - | - | 168.50 | 0.1472 | 0.8528 | 24.80 | 143.70 |
| Posey, Donald L | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Hastings Kathleen S | Retiree | 10/01/2003 | - | - | 268.54 | - | - | - | 316.83 | 0.1611 | 0.8389 | 51.04 | 265.79 |
| Abrom Naomi R | Retiree | 10/01/2003 | - | - | 7,270.34 | 74.46 | 115.24 | - | 8,782.05 | 0.0639 | 0.9361 | 561.17 | 8,220.88 |
| Carson-Storm Edith F | Active | | - | - | - | - | - | - | - | 0.2280 | 0.7720 | - | - |
| Jaynes Joe Allen | Retiree | 10/01/2003 | - | - | 1,243.15 | - | - | - | 1,466.68 | 0.1583 | 0.8417 | 232.18 | 1,234.50 |
| Auer, Michael L | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Furney Deborah T | Retiree | 10/01/2003 | - | - | 1,152.02 | - | - | - | 1,359.16 | 0.1528 | 0.8472 | 207.88 | 1,151.48 |
| Patterson, Anthony J | Flowback | | - | - | - | - | - | - | - | 0.0271 | 0.9729 | - | - |
| Schuyler Richard A | Flowback | | - | - | - | - | - | - | - | 0.1133 | 0.8867 | - | - |
| Celabria Christopher | Retiree | 10/01/2003 | - | - | 218.13 | - | - | - | 257.35 | 0.1556 | 0.8444 | 40.04 | 217.31 |
| Mitchell Douglas E | Active | | - | - | - | - | - | - | - | 0.1444 | 0.8556 | - | - |
| Rollins, Ethel R | Flowback | | - | - | - | - | - | - | - | 0.0246 | 0.9754 | - | - |
| Smith, Errol W | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Kirby Patricia Ann | Retiree | 01/01/2002 | - | 1,038.40 | - | - | - | - | 1,301.68 | 0.1417 | 0.8583 | 184.45 | 1,117.23 |
| Forehand, James E | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Jones, William B | Retiree | 11/26/2001 | 81.65 | - | - | - | - | - | 109.26 | 0.0278 | 0.9722 | 3.04 | 106.22 |
| Shelton Thomas A | Retiree | 10/01/2003 | - | - | 1,534.07 | - | (201.50) | - | 1,597.32 | 0.0306 | 0.9694 | 48.88 | 1,548.44 |
| Lyons, Norman J | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Loudenback, Max E | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Fadely, Terry J | Retiree | 04/16/2001 | 872.67 | - | - | - | - | - | 1,167.77 | 0.0722 | 0.9278 | 84.31 | 1,083.46 |
| Aynes Karen S | Retiree | 06/01/2003 | - | - | 650.85 | - | - | - | 767.88 | 0.1528 | 0.8472 | 117.33 | 650.55 |
| Hubble Cheryl J | Retiree | 10/01/2003 | - | - | 2,528.16 | - | - | - | 2,982.74 | 0.0639 | 0.9361 | 190.60 | 2,792.14 |
| Vaught Phillip W | Retiree | 10/01/2003 | - | - | 364.97 | 54.81 | - | - | 491.60 | 0.1472 | 0.8528 | 72.36 | 419.24 |
| Cobb, Kenneth D | Retiree | 01/01/2001 | 889.70 | (144.00) | - | - | - | - | 1,010.05 | 0.0278 | 0.9722 | 28.08 | 981.97 |
| Huddleston David S | Retiree | 07/01/2003 | - | - | 1,024.67 | - | - | - | 1,208.91 | 0.1583 | 0.8417 | 191.37 | 1,017.54 |
| Moore, Charles L | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Graham Randall G | Retiree | 04/01/2003 | - | - | 105.06 | - | - | - | 123.97 | 0.1480 | 0.8520 | 18.35 | 105.62 |
| Jones Robert D | Retiree | 10/01/2003 | - | - | 306.65 | - | - | - | 361.79 | 0.0278 | 0.9722 | 10.06 | 351.73 |
| Gillespie Annie C | Retiree | 05/01/2003 | - | - | 384.63 | - | - | - | 453.79 | 0.1611 | 0.8389 | 73.11 | 380.68 |
| Ehrman, Jerry W | Flowback | | - | - | - | - | - | - | - | 0.1014 | 0.8986 | - | - |
| Hite, Ernest N | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Love, Louis | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Hexamer, Timothy S | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Hubble, Danny L | Retiree | 06/01/1999 | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Zachary Scott S | Retiree | 10/01/2003 | - | - | 46.98 | - | - | - | 55.43 | 0.0278 | 0.9722 | 1.54 | 53.89 |
| Sayers Connie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Michael Robe | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Howell Allan Keith | Active | | - | - | - | - | - | - | - | 0.4727 | 0.5273 | - | - |
| Schimmerer, George L | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Stewart James M | Retiree | 03/01/2003 | - | - | 168.00 | - | - | - | 198.21 | 0.1556 | 0.8444 | 30.84 | 167.37 |
| Anderson Larry L | Retiree | 10/01/2003 | - | - | 473.94 | - | - | - | 559.16 | 0.1583 | 0.8417 | 88.52 | 470.64 |
| Smith, Eddie W | Flowback | | - | - | - | - | - | - | - | 0.0612 | 0.9388 | - | - |
| Stephenson Robert L | Flowback | | - | - | - | - | - | - | - | 0.1193 | 0.8807 | - | - |
| Hughes, Virgil P | Flowback | | - | - | - | - | - | - | - | 0.0561 | 0.9439 | - | - |
| Heath, Thomas D | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| King Arthur | Retiree | 10/01/2003 | - | - | 180.95 | - | - | - | 213.49 | 0.1361 | 0.8639 | 29.06 | 184.43 |
| Milhouse Frank Lewis | Retiree | 10/01/2003 | - | - | 187.34 | - | - | - | 221.02 | 0.1500 | 0.8500 | 33.15 | 187.87 |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001: 7.50% · 2002: 6.75% · 2003: 6.25% · 2004: 6.60% · 2005: 5.50% · 2006: 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Currie Jr, James | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | | | | | | | | 0.0133 | 0.9867 | - | - |
| Turner Mary V | | 1,058.70 | 218.20 | 1,678.10 | - | - | - | 2,778.38 | 1,360.09 | 4,474.18 | - | - | - | Retiree | 10/01/2003 | - | - | 1,538.07 | - | - | - | 1,814.62 | 0.0028 | 0.9972 | 5.08 | 1,809.54 |
| Mcsherry Gary M | | 340.60 | 1,563.90 | 587.40 | - | - | - | 370.48 | 5,642.46 | 106.46 | - | - | - | Retiree | 10/01/2003 | - | - | 153.47 | - | - | - | 181.06 | 0.1528 | 0.8472 | 27.67 | 153.39 |
| Lowe Danny M | | 154.80 | 456.60 | 531.60 | 627.40 | 656.70 | 646.90 | 801.01 | 2,716.42 | 3,475.62 | 4,958.14 | 4,939.16 | 6,169.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clymer, Monte D | | 67.00 | - | - | - | - | - | 471.60 | - | - | - | - | - | Retiree | 04/16/2001 | 403.95 | - | - | - | - | - | 540.55 | 0.2693 | 0.7307 | 145.57 | 394.98 |
| Kendall Jan J | | - | 369.90 | 206.60 | 1,196.30 | 1,848.10 | 2,366.50 | - | 1,195.71 | 1,436.39 | 2,685.90 | 7,264.20 | 1,918.90 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Warnum, Mildred J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0145 | 0.9855 | - | - |
| Reynolds Deborah J | | - | - | - | 1,377.80 | 1,565.20 | 1,106.80 | - | - | - | 7,157.55 | 23,126.86 | 27,016.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nevins Michael Ray | | 2,121.10 | 1,323.00 | 1,771.10 | - | - | - | 5,437.89 | 8,246.87 | 13,739.52 | 1,566.72 | - | - | Retiree | 10/01/2003 | - | - | 3,877.66 | 1,566.72 | - | - | 6,318.69 | 0.1611 | 0.8389 | 1,017.94 | 5,300.75 |
| Teachnor, Daniel C | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.8733 | - | - |
| Thomas Keith Allan | | 167.80 | 236.60 | 174.60 | - | - | - | 4,798.63 | 1,055.56 | 487.08 | - | - | - | Retiree | 03/01/2003 | - | - | 551.32 | - | - | - | 650.45 | 0.1611 | 0.8389 | 104.79 | 545.66 |
| Hartwell David B | | 1,175.00 | 834.00 | 704.00 | - | - | - | 2,533.31 | 2,892.43 | 1,076.13 | 50.70 | - | - | Retiree | 10/01/2003 | - | - | 545.03 | 50.70 | - | - | 699.46 | 0.0639 | 0.9361 | 44.70 | 654.76 |
| Freund, Rickie L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Hobbs Steven C | | 695.90 | - | 359.20 | - | - | - | 17,728.69 | 37,231.50 | 8,876.49 | 68.73 | - | - | Retiree | 10/01/2003 | - | - | 2,306.67 | 68.73 | - | - | 2,797.92 | 0.1528 | 0.8472 | 427.52 | 2,370.40 |
| Mabbitt Belinda M | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1611 | 0.8389 | - | - |
| Bucci, Steven M | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Gilbert, Charles M | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Quinn, Geary A | | 1,499.50 | 1,583.60 | 2,677.20 | 1,690.00 | 472.30 | 1,424.00 | 2,145.29 | 1,535.36 | 2,320.60 | 2,135.68 | 3,113.67 | 1,829.65 | Retiree | 10/01/2003 | - | - | 1,249.45 | 3,815.68 | 3,565.97 | 2,953.65 | 12,457.90 | 0.0722 | 0.9278 | 899.46 | 11,558.44 |
| Braden Rickey D | | 771.30 | 392.58 | 348.20 | - | - | - | 18,500.11 | 630.45 | 3,957.50 | 366.84 | - | - | Retiree | 10/01/2003 | - | - | 976.43 | 366.84 | - | - | 1,560.30 | 0.0944 | 0.9056 | 147.29 | 1,413.01 |
| Leeman Teresa M | | 416.10 | 834.90 | 309.50 | - | - | - | 5,204.90 | 3,447.46 | 997.18 | - | - | - | Retiree | 10/01/2003 | - | - | 326.67 | - | - | - | 385.41 | 0.1444 | 0.8556 | 55.65 | 329.76 |
| Marshall, Roberta J | | 164.50 | - | - | - | - | - | 46.21 | - | - | - | - | - | Retiree | 09/12/2001 | 66.90 | - | - | - | - | - | 89.52 | 0.0722 | 0.9278 | 6.46 | 83.06 |
| Caudill, Nina G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Gomez Jose P | | 493.50 | 2,178.70 | 842.80 | - | - | - | 10,472.35 | 6,619.45 | 5,584.36 | 137.09 | - | - | Retiree | 10/01/2003 | - | - | 1,606.74 | 137.09 | - | - | 2,048.23 | 0.0083 | 0.9917 | 17.00 | 2,031.23 |
| Chappell Connie J | | - | 157.32 | 73.00 | - | - | - | - | - | 318.72 | 553.24 | - | - | Retiree | 10/01/2003 | - | - | 97.93 | 553.24 | - | - | 731.31 | 0.1617 | 0.8383 | 118.25 | 613.06 |
| Strong Darrell L | | 1,108.40 | 2,327.60 | 2,354.64 | - | - | - | 18,608.51 | 60,786.25 | 12,090.73 | 68.80 | - | - | Retiree | 07/01/2003 | - | - | 7,222.69 | 68.80 | - | - | 8,597.95 | 0.1444 | 0.8556 | 1,241.54 | 7,356.41 |
| Coleman Andre | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Davis, Jeffrey J | | - | 84.00 | - | - | - | - | 773.64 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0865 | 0.9135 | - | - |
| Mcneese Tim D | | - | - | - | 1,213.50 | 507.40 | 247.40 | - | - | - | 1,004.98 | 2,600.66 | 6,099.64 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Padgett Ed I | | - | - | - | - | 1,850.00 | 2,274.00 | - | - | - | 30,884.60 | 7,886.14 | 8,054.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lambesis, George J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Pipes Bryan K | | - | - | - | 2,058.20 | 826.00 | 1,666.50 | - | - | - | 12,511.00 | 3,106.63 | 2,551.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ehle, Timothy J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Dodd, Gary K | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0520 | 0.9480 | - | - |
| Carey, Rick G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Goulding John F | | 733.80 | 522.00 | 819.50 | 313.60 | 923.30 | 166.00 | 3,495.38 | 1,044.04 | - | 2,575.59 | 1,121.29 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson, Ruth A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Dotson Terry L | | 239.60 | 326.60 | 1,009.50 | 550.60 | 206.10 | 644.20 | 338.40 | 125.50 | 260.80 | 2,200.77 | 213.49 | 570.08 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Dodson Teresa A | | - | - | - | - | - | - | - | - | 6,107.72 | 6,753.66 | 12,428.45 | 183,916.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Douglas, Steven E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0246 | 0.9754 | - | - |
| Smith, Sidney S | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Strong Melanie G | | - | - | - | - | 2,826.80 | 1,821.00 | - | - | - | 6,898.03 | 22,647.52 | 20,178.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollowell Pamela S | | 260.50 | 175.90 | 451.40 | - | - | 265.90 | 3,426.78 | 2,721.86 | 5,707.80 | - | - | - | Disabled | 06/01/2003 | - | - | 3,592.87 | - | - | 265.90 | 4,504.79 | 0.4896 | 0.5104 | 2,205.55 | 2,299.24 |
| Wheeler Curtis | | - | - | - | 457.40 | 396.60 | 1,691.00 | - | - | - | 2,232.40 | 13,523.49 | 27,397.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sullis Jr James R | | 566.20 | - | - | - | - | - | 310.78 | 1,829.69 | 421.60 | - | - | - | Retiree | 10/01/2003 | - | - | 105.40 | - | - | - | 124.35 | 0.1444 | 0.8556 | 17.96 | 106.39 |
| Hensley, Mark E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Sheets Dennis W | | 225.80 | - | - | - | - | - | 352.77 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1183 | 0.8817 | - | - |
| Suttle Vicki A | | - | - | - | - | - | 1,760.00 | - | - | - | 572.24 | 1,182.24 | 1,087.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Porter Jeffery L | | - | - | - | - | - | - | - | - | - | - | 63.62 | 7,753.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ice, Tommy J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Anderson, Norma J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Flook Gene | | - | - | - | 95.60 | 2,205.90 | 87.00 | - | - | - | 817.96 | 5,231.71 | 925.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boruff, Dawn E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Jones, Robert M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Stringer, Timothy G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Symmes Marie H | | 169.60 | 107.80 | 73.00 | 265.00 | 355.50 | 392.10 | 227.29 | 634.80 | 104.00 | 163.50 | 190.63 | 239.84 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Warner, Janet R | | 142.00 | - | - | - | - | - | 2,529.92 | - | - | - | - | - | Retiree | 04/16/2001 | 2,003.94 | - | - | - | - | - | 2,681.59 | 0.4926 | 0.5074 | 1,320.95 | 1,360.64 |
| Smith, Ronald L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Watson, Franklin J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Alder Brian E. | | 618.60 | - | - | - | - | - | 116.12 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1126 | 0.8874 | - | - |
| Motsinger, Michael S | | - | - | - | - | - | - | 646.92 | - | - | - | - | - | Retiree | 04/16/2001 | 485.19 | - | - | - | - | - | 649.26 | 0.2944 | 0.7056 | 191.14 | 458.12 |
| Scaife Colin | | - | - | - | - | 1,007.50 | 399.60 | - | - | - | 3,338.03 | 7,148.92 | 18,610.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stearns, Andrew | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0237 | 0.9763 | - | - |
| Hurt, Darrell A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Smith Richard A | | - | - | 1,040.00 | 635.90 | 597.00 | 842.50 | - | - | 1,457.22 | 9,276.34 | 20,061.01 | 19,674.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Russell Carolyn D | | - | - | - | 94.00 | - | 575.00 | - | - | - | - | 266.16 | 1,617.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coleman Patricia W | | 1,003.70 | 1,061.40 | 811.90 | - | 1,495.00 | 721.00 | 4,585.40 | 4,368.55 | 1,103.32 | 4,430.52 | 1,749.02 | 3,170.03 | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Richey Jess A | | 715.00 | 2,008.70 | 554.50 | 1,492.60 | 3,415.40 | 1,110.50 | - | - | - | 281.40 | 22,367.20 | 2,283.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Humphrey, James D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0473 | 0.9527 | - | - |
| Mangrum Tyrone | | 1,681.50 | - | 99.00 | - | - | 1,639.00 | - | 135.40 | 5,167.28 | 8,005.77 | 15,822.65 | 9,299.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manship Roger P | | 1,574.40 | 373.30 | 1,365.10 | 676.40 | 449.30 | 2,203.30 | 7,912.07 | 37,844.69 | 23,099.16 | 10,198.62 | 30,539.89 | 8,319.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barber, Theresa H | | 226.70 | 1,469.00 | 589.00 | - | - | - | 8,334.97 | 5,837.46 | 654.53 | 2,185.88 | 749.97 | 84.80 | Flowback | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Hull Jan L | | 243.40 | 223.60 | 368.80 | 166.30 | 867.20 | 272.40 | 4,919.72 | 7,405.67 | 7,656.29 | 12,850.79 | 1,386.73 | 1,820.30 | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| King, Brian L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Borum Jeffrey W | | 175.80 | 2,996.80 | 3,299.00 | 4,850.20 | 3,413.10 | 1,872.80 | - | - | - | 18,183.21 | 200,201.32 | 46,115.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fowler, Karl L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0140 | 0.9860 | - | - |
| Brown, Jan D | | 958.00 | - | - | - | - | - | 11,705.91 | 73.90 | 14.60 | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0933 | 0.9067 | - | - |
| Cook Patricia A | | - | - | - | - | - | 1,496.00 | - | - | 733.60 | 5,539.97 | 993.33 | 4,708.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harden Donna J | | - | - | 383.00 | 467.00 | 87.00 | - | - | - | 11,901.69 | 46,326.91 | 104,685.16 | 78,051.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roberts Brenda D | | 1,901.10 | 2,442.18 | 1,022.50 | 1,321.96 | 1,248.50 | 1,097.50 | - | - | - | 1,463.73 | 7,154.44 | 22,000.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jaqua, Connie J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0309 | 0.9691 | - | - |
| Rhea Lynne M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Randy | | 406.20 | 963.00 | 807.70 | 1,017.60 | 483.40 | 872.60 | 2,781.17 | 4,224.14 | 5,409.13 | 4,643.55 | 3,009.39 | 3,807.94 | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Venness Mitchell J | | 89.00 | 346.30 | - | 217.00 | - | - | 81.25 | 250.29 | 2,776.99 | - | 2,814.81 | 1,196.52 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Crispano Robin K | | - | - | - | 4,145.60 | 5,536.30 | 2,686.00 | - | - | - | 4,814.12 | 532.05 | 12,871.03 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ohler Gregory L | | - | - | - | - | - | - | - | - | - | - | - | 3,033.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Palmer Tim K | | - | - | - | 694.60 | 170.00 | 128.60 | - | - | - | 155.78 | 819.16 | 529.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eubank Julie L | | - | - | 1,555.40 | 2,757.80 | 1,434.30 | 1,106.00 | - | - | 2,258.25 | 5,809.75 | 462.31 | 762.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Pamela E | | - | - | 226.80 | 1,050.00 | 1,362.80 | 926.00 | - | - | 5,278.87 | 22,507.77 | 27,198.53 | 69,169.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kempher Michael A | | - | - | 1,149.60 | 629.60 | 444.00 | 83.00 | - | - | 2,054.09 | 15,116.61 | 13,207.69 | 18,010.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Mark A | | - | - | 469.10 | 431.10 | - | - | - | - | 525.30 | 6,702.76 | 11,974.72 | 17,756.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ward Margaret S | | - | - | - | - | 207.00 | 82.00 | - | - | - | 1,663.90 | 4,725.34 | 4,666.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Abbott, James A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Jones Mary E | | - | - | 295.00 | 497.20 | 340.70 | 1,790.00 | - | - | 12,422.74 | 16,461.55 | 173,614.83 | 3,856.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stephens Bruce E | | - | - | - | 2,245.00 | 2,469.00 | 1,799.00 | - | - | - | 5,305.79 | 16,076.01 | 26,650.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Redding Carrie R | | 1,533.30 | 377.20 | 821.50 | 833.50 | - | 1,896.50 | - | - | - | 1,129.33 | 42,277.01 | 19,332.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burrell Brenda S | | 435.80 | 523.00 | 1,611.00 | 320.90 | 484.90 | 685.70 | - | 1,145.12 | 10,291.35 | 1,071.39 | 317.69 | 2,266.52 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parrish John W | | 2,178.10 | 2,715.50 | 678.80 | 1,444.10 | 1,642.00 | 5,029.62 | - | 3,969.90 | 8,496.52 | 5,729.53 | 5,357.65 | 4,629.64 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tobias Kevin D | | - | - | - | 686.25 | 611.50 | 442.75 | - | - | - | 1,126.30 | 755.45 | 1,116.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Simon Jerry M | | 3,073.40 | - | 1,463.80 | 2,551.00 | 907.70 | 276.00 | - | - | - | 2,063.92 | 2,194.51 | 623.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Troy L | | 673.60 | 1,256.64 | 1,057.44 | 1,368.17 | 1,138.00 | 123.33 | 343.03 | 2,853.71 | 1,230.86 | 1,651.11 | 2,486.54 | 1,264.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hubble Brock E | | - | - | - | 135.00 | 976.90 | 309.50 | - | - | 1,831.95 | 10,539.46 | 9,966.30 | 3,255.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robeson Sandra K | | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dugger Troy | | - | - | - | 479.40 | 587.00 | 1,084.40 | - | - | - | 7,955.47 | 2,260.48 | 7,436.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burmeister-Wiles Kri | | 1,298.00 | 860.00 | - | 1,309.30 | 494.00 | 1,629.90 | - | - | - | 8,590.13 | 13,121.88 | 16,891.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kocher Shaun D | | 1,282.47 | 884.10 | 1,944.16 | 1,423.10 | 792.30 | 590.60 | - | - | 2,325.50 | 8,262.86 | 32,084.35 | 33,192.09 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miles Janine M | | - | - | 38.00 | 110.40 | - | 992.00 | - | - | 1,325.70 | 4,632.25 | 9,294.67 | 7,929.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Ryan L | | - | 3,546.50 | 1,819.50 | 1,170.00 | 2,087.80 | 1,000.20 | - | 1,754.37 | 1,167.17 | 1,968.16 | 5,637.19 | 5,408.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,338,487 | 156,884,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shaw David T | | - | - | - | - | 1,600.00 | - | $ - | $ - | $ - | $ - | $ 8,638.22 | $ 1,766.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Young Robert Brian | | 253.50 | 653.40 | 186.70 | 436.50 | 277.30 | 263.00 | $ - | $ 1,317.73 | $ 179.00 | $ 86.21 | $ - | $ 52.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Watkins Robert C | | - | - | 1,315.30 | 886.30 | 959.60 | 1,717.60 | $ - | $ - | $ - | $ 10,738.58 | $ 6,738.52 | $ 8,667.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Townsend, Danika N | | - | - | - | 1,705.60 | 967.70 | 876.60 | $ - | $ - | $ - | $ 5,630.14 | $ 8,797.80 | $ 5,685.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hensley Jerry R | | 781.00 | 595.80 | 319.30 | 1,360.80 | 689.70 | 1,782.00 | $ - | $ - | $ - | $ 7,249.32 | $ 13,771.32 | $ 7,838.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nickerson John P | | 2,212.00 | 392.40 | 913.30 | 1,464.00 | 1,818.10 | 972.30 | $ - | $ - | $ - | $ 7,016.01 | $ 10,966.60 | $ 45,642.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilks Mathew D | | - | 339.00 | 376.00 | 394.00 | 1,473.00 | 208.00 | $ - | $ 685.69 | $ 6,800.68 | $ 2,220.08 | $ 1,471.42 | $ 6,302.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hullinger Joseph N | | 1,972.80 | 1,167.60 | 2,306.60 | 1,831.30 | 1,096.80 | 2,609.40 | $ - | $ - | $ 6,169.60 | $ 9,671.45 | $ 12,017.89 | $ 6,663.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell Joshua A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ 251.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Whisnant Tamera E | | - | - | - | - | - | 175.00 | $ - | $ - | $ 819.38 | $ - | $ 361.17 | $ 5,265.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neff Cory D | | 214.20 | 933.40 | 216.60 | 336.50 | 663.60 | 136.80 | $ - | $ - | $ - | $ 617.14 | $ 5,388.51 | $ 19,582.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rivers Michael U | | - | 455.00 | 1,239.50 | 1,314.00 | 465.00 | 266.00 | $ - | $ - | $ - | $ 1,244.76 | $ 1,774.24 | $ 6,921.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Krugler Ryan E | | - | - | - | - | 252.00 | 2,141.60 | $ - | $ - | $ - | $ 1,839.56 | $ 1,913.45 | $ 685.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rodgers Jennifer L | | - | - | 322.80 | - | - | - | $ - | $ - | $ 8,761.03 | $ 17,389.57 | $ 21,069.40 | $ 9,646.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reeves Cory L | | - | - | - | 1,349.20 | - | 1,536.00 | $ - | $ - | $ - | $ 2,312.97 | $ 1,531.87 | $ 665.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell, John E | | - | - | - | - | - | - | $ 259.25 | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0552 | 0.9448 | - | - |
| Mcfarland, Wanda F | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0039 | 0.9961 | - | - |
| Needler Fredrick I | | 475.00 | 1,527.90 | 220.80 | - | - | - | $ 5,511.68 | $ 8,490.86 | $ 782.94 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 250.89 | - | - | - | 296.00 | 0.0896 | 0.9104 | 26.52 | 269.48 |
| Young Mary M | | 480.00 | - | - | - | - | - | $ 2,766.42 | $ 1,428.29 | $ 288.93 | $ - | $ - | $ - | Retiree | 02/01/2003 | - | - | 264.85 | - | - | - | 312.47 | 0.0691 | 0.9309 | 21.59 | 290.88 |
| Isom Richard D | | - | 223.00 | - | - | - | - | $ 1,271.24 | $ 560.27 | $ 1,363.86 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 909.25 | - | - | - | 1,072.74 | 0.0442 | 0.9558 | 47.42 | 1,025.32 |
| Rhule Camille F | | - | 1,100.20 | 162.50 | - | - | - | $ 7,222.04 | $ 3,552.24 | $ 3,491.41 | $ - | $ - | $ - | Retiree | 06/01/2003 | - | - | 2,131.45 | - | - | - | 2,514.70 | 0.0128 | 0.9872 | 32.19 | 2,482.61 |
| Harless, Linda T | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 05/01/1999 | - | - | - | - | - | - | - | 0.0154 | 0.9846 | - | - |
| Chamberlain Curtis O | | 668.19 | 299.20 | 657.00 | - | - | - | $ 478.50 | $ 431.60 | $ 407.32 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 265.28 | - | - | - | 314.16 | 0.0461 | 0.9539 | 14.48 | 299.68 |
| Gibson, Michael D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0142 | 0.9858 | - | - |
| Robertson, Dennis M | | 1,151.95 | - | - | - | - | - | $ 1,321.23 | $ - | $ - | $ - | $ - | $ - | Retiree | 08/06/2001 | 1,030.47 | - | - | - | - | - | 1,378.93 | 0.0278 | 0.9722 | 38.33 | 1,340.60 |
| Mills, Kenneth A | | 1,391.76 | - | - | - | - | - | $ 7,762.23 | $ 2,909.54 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1176 | 0.8824 | - | - |
| Crawford Carol T | | 159.90 | 246.30 | - | - | - | - | $ 35,496.19 | $ 8,436.06 | $ 1,409.98 | $ - | $ - | $ - | Disabled | 02/01/2003 | - | - | 1,292.48 | - | - | - | 1,524.88 | 0.3920 | 0.6080 | 597.75 | 927.13 |
| Harmeson, Kent F | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0101 | 0.9899 | - | - |
| Wills Sonia L | | - | 2,001.20 | 276.10 | 572.00 | - | 344.10 | $ - | $ - | $ - | $ 1,891.03 | $ 20,900.99 | $ 39,711.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Woodward, David E | | 615.00 | 862.70 | 420.00 | 903.80 | 1,026.50 | 1,243.80 | $ 1,937.18 | $ 747.00 | $ 5,804.93 | $ 4,716.95 | $ 4,555.10 | $ 2,928.71 | Retiree | 05/01/2003 | - | - | 4,417.02 | 5,620.75 | 5,563.60 | 4,172.51 | 21,530.47 | 0.0278 | 0.9722 | 598.55 | 20,931.92 |
| Dame Joyce E | | - | - | - | 1,600.00 | - | 1,700.00 | $ - | $ - | $ - | $ 668.51 | $ 4,324.91 | $ 3,561.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Granger Deborah A | | - | - | - | 1,944.50 | 1,917.10 | 556.00 | $ - | $ - | $ - | $ 13,590.21 | $ 26,058.99 | $ 11,395.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grimes, John K | | 196.50 | - | - | - | - | - | $ 9,718.81 | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Sheets Greg | | 1,363.30 | 1,879.20 | 639.60 | - | - | - | $ 129.60 | $ 428.72 | $ 1,269.63 | $ 10.00 | $ - | $ - | Retiree | 10/01/2003 | - | - | 477.36 | 10.00 | - | - | 574.32 | 0.1417 | 0.8583 | 81.38 | 492.94 |
| Flesher, Kenneth G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Pate Sheryl K | | 463.00 | 1,231.20 | 344.00 | - | - | - | $ 719.96 | $ 1,026.04 | $ 4,599.02 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,236.76 | - | - | - | 1,457.96 | 0.1611 | 0.8389 | 234.88 | 1,223.08 |
| Hook, Richard E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Elrod, Dwight E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Richey, James E | | 572.60 | - | - | - | - | - | $ 2,627.23 | $ - | $ - | $ - | $ - | $ - | Retiree | 07/23/2001 | 1,800.02 | - | - | - | - | - | 2,141.08 | 0.0306 | 0.9694 | 65.52 | 2,075.56 |
| King William L | | 68.80 | 73.00 | - | - | - | - | $ 2,843.44 | $ 2,413.72 | $ 89.00 | $ - | $ - | $ - | Retiree | 10/01/2002 | - | 621.68 | 89.00 | - | - | - | 684.31 | 0.1389 | 0.8611 | 122.83 | 761.48 |
| Murray Brenda P | | 590.20 | - | 376.50 | 186.00 | 546.00 | 68.00 | $ 4,000.20 | $ 15,114.20 | $ 7,611.37 | $ 11,670.33 | $ 4,430.64 | $ 3,441.95 | Active | | - | - | - | - | - | - | - | 0.2594 | 0.7406 | - | - |
| Noland, Jerry L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0348 | 0.9652 | - | - |
| Frese Michael L | | - | 1,166.60 | 96.50 | 74.00 | 1,485.00 | 748.50 | $ - | $ - | $ - | $ - | $ 5,970.06 | $ 16,603.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cummings Tamara S | | 1,308.00 | 1,654.30 | 72.00 | 738.00 | 327.30 | 186.20 | $ 9,867.12 | $ 13,317.50 | $ 9,294.26 | $ 2,391.37 | $ 3,787.49 | $ 14,994.22 | Active | | - | - | - | - | - | - | - | 0.2725 | 0.7275 | - | - |
| Cecil, Greta H | | - | - | 1,405.60 | 116.20 | - | 1,700.00 | $ - | $ 1,988.06 | $ 1,640.36 | $ 693.51 | $ 8,692.95 | $ 3,084.94 | Retiree | 07/01/2005 | - | - | - | - | 4,346.46 | 4,784.94 | 9,370.48 | 0.1528 | 0.8472 | 1,431.81 | 7,938.67 |
| Jackson Ivory N | | 397.60 | - | 345.90 | - | - | - | $ 473.37 | $ 473.89 | $ 34.30 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 94.83 | - | - | - | 111.88 | 0.1536 | 0.8464 | 17.18 | 94.70 |
| Swinford Melanie M | | 681.50 | 68.00 | 100.70 | - | - | - | $ 11,910.14 | $ 5,611.04 | $ 1,302.31 | $ - | $ - | $ - | Retiree | 07/01/2003 | - | - | 701.51 | - | - | - | 827.65 | 0.1504 | 0.8496 | 124.48 | 703.17 |
| Hart Jr. Francis B | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Hair, Thomas S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Roberson, Dennis M | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Meyer Carol E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coats, Randell C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Crevens, Gary W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Jones Thomas W | | 508.00 | 197.80 | 2,005.30 | - | - | - | $ 1,311.10 | $ 690.95 | $ 627.45 | $ - | $ - | $ - | Retiree | 08/01/2003 | - | - | 1,096.98 | - | - | - | 1,294.22 | 0.1583 | 0.8417 | 204.88 | 1,089.34 |
| Hart Pamela R | | 251.50 | 415.60 | - | - | - | - | $ 1,202.06 | $ 173.19 | $ 201.83 | $ - | $ - | $ - | Retiree | 06/01/2003 | - | - | 117.73 | - | - | - | 138.90 | 0.1417 | 0.8583 | 19.68 | 119.22 |
| Coffman Steven P | | 227.30 | - | - | - | - | - | $ 4,790.80 | $ 7,266.09 | $ - | $ 14.60 | $ - | $ - | Retiree | 10/01/2002 | - | 1,816.52 | - | 14.60 | - | - | 2,293.34 | 0.1250 | 0.8750 | 286.67 | 2,006.67 |
| Davis Cloudin L | | 171.60 | - | - | - | - | - | $ 3,873.37 | $ 161.25 | $ 34.86 | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1167 | 0.8833 | - | - |
| Bemish Marilyn J | | - | - | - | 1,109.80 | 1,600.00 | 366.00 | $ - | $ - | $ - | $ 586.14 | $ 3,121.07 | $ 1,081.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Plew Thomas William | | 1,974.50 | 552.50 | 1,614.70 | 99.60 | - | - | $ 8,922.27 | $ 3,685.73 | $ 1,491.99 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 776.67 | 99.50 | - | - | 1,027.07 | 0.0083 | 0.9917 | 8.52 | 1,018.55 |
| Jackson Sylvester | | - | 1,590.00 | 413.00 | - | - | - | $ - | $ 3,552.32 | $ 2,171.91 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 646.23 | - | - | - | 762.43 | 0.1500 | 0.8500 | 114.36 | 648.07 |
| Spratt Kenneth R | | - | - | 596.00 | 823.00 | - | 245.00 | $ - | $ - | $ - | $ 698.01 | $ 15,084.64 | $ 4,618.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Heath Joseph W | | 282.30 | 173.00 | 140.00 | - | - | - | $ 330.85 | $ 953.85 | $ 562.80 | $ - | $ - | $ - | Retiree | 07/01/2003 | - | - | 351.40 | - | - | - | 414.58 | 0.1417 | 0.8583 | 58.75 | 355.83 |
| Loy, Rusty W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Simmons, David R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Stewart, Daniel Keit | | 355.20 | 985.40 | 1,754.70 | 1,837.00 | 291.40 | - | $ 2,676.74 | $ 2,597.49 | $ 5,872.56 | $ 4,833.16 | $ 2,160.22 | $ - | Flowback | | - | - | - | - | - | - | - | 0.1611 | 0.8389 | - | - |
| Crago, Donita P | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0339 | 0.9661 | - | - |
| Mcentire, George T | | 3,131.50 | - | - | - | - | - | $ 4,271.20 | $ 68.72 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1020 | 0.8980 | - | - |
| Logan Jr Dan | | 1,576.10 | 3,306.10 | 2,048.30 | 1,694.00 | 3,472.30 | 2,606.00 | $ 6,666.60 | $ 13,110.73 | $ 10,280.61 | $ 24,261.60 | $ 21,963.77 | $ 22,380.16 | Active | | - | - | - | - | - | - | - | 0.2806 | 0.7194 | - | - |
| Woods Essie Wheeler | | 708.40 | 1,643.00 | - | - | - | - | $ 2,753.70 | $ 648.49 | $ 241.82 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 161.21 | - | - | - | 190.20 | 0.1056 | 0.8944 | 20.08 | 170.11 |
| Smith, David L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Cook Everett L | | 1,390.60 | 429.70 | 1,584.20 | 202.10 | 89.00 | 440.00 | $ 47.39 | $ 670.40 | $ 1,102.90 | $ 1,632.63 | $ 3,815.03 | $ 7,771.85 | Active | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Buck Allen G | | 292.60 | 528.20 | 327.60 | 169.00 | 201.00 | 354.00 | $ 8,712.12 | $ 3,829.93 | $ 8,107.79 | $ 4,743.37 | $ 9,531.91 | $ 8,196.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richardson, Robert G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Clary Tommy L | | 1,619.10 | 1,178.20 | 669.60 | - | - | - | $ 10,343.36 | $ 4,392.81 | $ 908.88 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 399.60 | - | - | - | 471.45 | 0.1500 | 0.8500 | 70.72 | 400.73 |
| Gustin Ralph Michael | | 654.20 | 2,204.00 | - | - | - | - | $ 7,179.53 | $ 3,144.71 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1200 | 0.8800 | - | - |
| Fanning Sandra L | | - | - | 231.40 | 768.40 | 753.30 | 440.20 | $ - | $ - | $ 2,322.50 | $ 13,566.03 | $ 44,552.95 | $ 19,693.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patz, Charles S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 04/16/2001 | - | - | - | - | - | - | - | 0.0722 | 0.9278 | - | - |
| Heiny Jerry D | | 297.00 | 1,346.70 | 534.20 | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 128.55 | - | - | - | 151.66 | 0.1500 | 0.8500 | 22.75 | 128.91 |
| Miller Gary E | | 292.60 | 772.00 | 238.40 | - | - | - | $ 7,033.61 | $ 1,171.68 | $ 170.15 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 102.14 | - | - | - | 120.51 | 0.1583 | 0.8417 | 19.08 | 101.43 |
| Sides, James D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Jacobs John C | | 1,228.50 | 935.00 | 881.50 | - | - | - | $ 987.15 | $ 2,667.14 | $ 130.50 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 178.06 | - | - | - | 210.01 | 0.0639 | 0.9361 | 13.42 | 196.59 |
| Brown Jeffrey A | | 2,385.88 | 3,392.38 | 1,792.92 | - | - | - | $ 4,130.44 | $ 4,010.32 | $ 1,364.46 | $ - | $ - | $ - | Retiree | 04/01/2003 | - | - | 2,367.06 | - | - | - | 2,793.73 | 0.1611 | 0.8389 | 450.07 | 2,343.66 |
| Gosnell George N | | 267.30 | 1,435.90 | 1,365.70 | - | - | - | $ 4,819.11 | $ 3,838.87 | $ 952.67 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 1,559.05 | - | - | - | 1,839.38 | 0.1528 | 0.8472 | 281.06 | 1,558.32 |
| Gamez-West Yolanda | | - | - | - | 1,823.98 | 2,183.62 | 3,530.10 | $ - | $ - | $ - | $ 24,180.93 | $ 15,043.78 | $ 16,151.98 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Guilkey, Margaret G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0334 | 0.9666 | - | - |
| Troy, Gregory L | | 2,480.00 | - | - | - | - | - | $ 3,796.90 | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0967 | 0.9033 | - | - |
| Bitner Daniel C | | 909.50 | 157.00 | - | - | - | - | $ 4,649.90 | $ 4,007.83 | $ 277.14 | $ - | $ - | $ - | Retiree | 02/01/2003 | - | - | 254.05 | - | - | - | 299.73 | 0.1500 | 0.8500 | 44.96 | 254.77 |
| Hahn, Karen J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0308 | 0.9692 | - | - |
| Hazel Glen A | | 1,910.80 | 345.00 | 224.00 | - | - | - | $ 12,557.09 | $ 2,719.45 | $ 3,649.96 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 968.49 | - | - | - | 1,142.63 | 0.0278 | 0.9722 | 31.77 | 1,110.86 |
| Harrison, Gary D | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Stamps Cathy F | | 245.60 | 279.60 | 211.60 | - | - | - | $ 2,300.36 | $ 646.00 | $ 665.63 | $ - | $ - | $ - | Retiree | 08/01/2003 | - | - | 373.93 | - | - | - | 441.17 | 0.1417 | 0.8583 | 62.51 | 378.66 |
| Smith, Stephen C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Smith Michael V | | 446.30 | 650.90 | - | - | - | - | $ 1,618.42 | $ 1,656.78 | $ - | $ - | $ - | $ - | Retiree | 07/20/2002 | - | 1,103.64 | - | - | - | - | 1,383.71 | 0.0639 | 0.9361 | 88.42 | 1,295.29 |
| Creek, Catherine C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0173 | 0.9827 | - | - |
| Schnepp, Daniel K | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0209 | 0.9791 | - | - |
| Mason Joyce Ann | | 996.40 | 383.80 | 413.80 | 479.70 | 1,772.50 | 798.60 | $ 1,821.07 | $ 544.08 | $ 2,533.55 | $ 1,439.18 | $ 936.44 | $ 2,905.19 | Active | | - | - | - | - | - | - | - | 0.2701 | 0.7299 | - | - |
| Skaggs Rickie Lee | | 309.10 | 1,412.70 | 424.50 | - | - | - | $ 5,854.64 | $ 15,662.70 | $ 9,451.63 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 2,469.01 | - | - | - | 2,912.95 | 0.1583 | 0.8417 | 461.12 | 2,451.83 |
| Morgan, Daniel G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0367 | 0.9633 | - | - |
| Summers Kenneth | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Evans Michael L | | - | - | - | 489.00 | 1,176.00 | - | $ - | $ - | $ - | $ 1,926.19 | $ 760.40 | $ 2,059.78 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Downey Larry E | | 487.00 | 4,978.60 | 497.00 | - | - | - | $ 2,050.46 | $ 3,913.73 | $ 950.32 | $ - | $ - | $ - | Retiree | 07/01/2003 | - | - | 723.66 | - | - | - | 853.78 | 0.1583 | 0.8417 | 135.15 | 716.63 |
| Spade Steven K | | 1,067.10 | - | - | - | - | - | $ 1,058.71 | $ 204.71 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1133 | 0.8867 | - | - |
| Hampton Anna Simmons | | 1,389.03 | 1,244.10 | 891.40 | - | - | - | $ 543.71 | $ 150.00 | $ 448.17 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 334.89 | - | - | - | 395.11 | 0.1528 | 0.8472 | 60.37 | 334.74 |
| Gray Ronald Wayne | | 2,951.09 | 2,516.90 | 1,991.00 | - | - | - | $ 10,787.10 | $ 243.71 | $ 4,618.56 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,652.39 | - | - | - | 1,949.50 | 0.1556 | 0.8444 | 303.34 | 1,646.16 |
| Ashley Michael J | | 1,089.10 | 756.80 | 1,751.90 | - | - | - | $ 2,565.70 | $ 4,707.34 | $ 2,841.72 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,148.41 | - | - | - | 1,354.90 | 0.1139 | 0.8861 | 154.32 | 1,200.58 |
| Masters, Gregory A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Robinson, Paul E | | 726.90 | - | - | - | - | - | $ 415.36 | $ - | $ - | $ - | $ - | $ - | Retiree | 04/18/2001 | 856.70 | - | - | - | - | - | 1,146.40 | 0.0639 | 0.9361 | 73.25 | 1,073.15 |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Masters Grant T | | 1,139.60 | 826.00 | 1,357.00 | 1,609.00 | 1,609.00 | 298.60 | - | 16,392.36 | 12,398.00 | 11,145.04 | 1,152.42 | 7,323.59 |
| Patterson Bobbie M | | 304.00 | 452.00 | - | - | - | - | 10,944.00 | 4,985.57 | 6,727.59 | 35.49 | - | - |
| Jackson, Duane | | 184.20 | - | - | - | - | - | 1,547.83 | - | - | - | - | - |
| Hart Thomas James | | 237.60 | 66.00 | - | - | - | - | 4,230.64 | 5,214.18 | - | - | - | - |
| Adams Charles A | | - | - | - | 197.20 | 607.00 | 83.00 | - | - | - | 2,741.18 | 49,083.21 | 3,466.20 |
| Schneider Suzanne | | - | - | 262.20 | 864.10 | 123.00 | - | - | - | 4,603.73 | 22,375.04 | 4,183.40 | 27,833.09 |
| Henson Alan D | | - | - | - | - | - | - | 2,180.81 | 893.54 | - | - | - | - |
| Steen, Sam | | - | - | - | - | - | - | - | - | - | - | - | - |
| Coleman, Gwendolyn P | | - | - | - | - | - | - | - | - | - | - | - | - |
| Herndon Brigitte H | | - | - | - | - | - | - | 8,565.59 | 1,428.42 | - | - | - | - |
| Trissel, Rickey J | | - | - | - | - | - | - | - | - | - | - | - | - |
| Danner Patsy A | | - | - | - | - | - | - | - | - | - | 474.54 | 3,611.77 | 17,432.30 |
| Silvey Janet V | | 1,259.70 | 2,620.40 | 498.90 | 675.30 | 353.00 | 1,143.50 | 1,238.85 | 1,167.03 | 1,996.55 | 2,140.91 | 2,202.62 | 7,699.44 |
| Fedor Donald Allen | | - | - | - | - | - | - | - | 7,242.18 | 2,879.13 | 9,976.83 | 2,114.42 | 25,795.76 |
| Johnson Bruce A | | 294.00 | 567.00 | 531.00 | - | - | - | 2,688.22 | 6,598.31 | 101,130.35 | 6,964.71 | (144.02) | - |
| Walsh Trebecca T | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Arbuckle Jeanetta B | | 31.50 | - | - | - | - | - | 484.24 | 35.00 | 338.40 | - | - | - |
| Prophet Philip A | | 2,481.60 | 1,698.00 | 2,640.00 | 1,238.80 | 316.00 | 2,330.00 | 4,570.70 | 871.74 | 7,241.81 | 10,366.55 | 12,596.77 | 4,190.45 |
| Priser-Todd Diana A | | 693.40 | 1,586.90 | 219.00 | 1,725.50 | 1,479.00 | 303.70 | 1,253.82 | 1,083.50 | 1,238.22 | 4,259.26 | 2,664.85 | 6,903.20 |
| Lackey, Stephen G | | 409.70 | - | - | - | - | - | 182.78 | - | - | - | - | - |
| Bennett, Deborah D | | 449.40 | - | - | - | - | - | 10,601.62 | 67.20 | - | - | - | - |
| Thomas Wayne A | | 187.20 | 264.40 | 278.40 | - | - | - | 1,042.96 | 775.62 | 817.06 | - | - | - |
| Heider Roger K | | 1,506.56 | 674.10 | 174.50 | - | - | - | 2,544.32 | 1,884.95 | 7,029.79 | 588.00 | - | - |
| Lewis Leonard | | - | - | - | 2,122.00 | 861.00 | 159.00 | - | - | 1,577.43 | 2,940.14 | 6,792.37 | 7,206.23 |
| Adams, Charles A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Jinks Cheryl L | | - | - | - | 1,419.60 | 1,639.00 | 495.00 | - | - | - | 660.32 | 3,544.13 | 18,332.06 |
| Hannaford, David N | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rinker Roger Mac | | 1,697.55 | 1,014.00 | 1,210.10 | - | - | - | 3,284.81 | 2,582.79 | 3,451.60 | - | - | - |
| Mciver James D | | - | - | 1,858.80 | 1,614.40 | 1,944.00 | 3,025.80 | - | - | 2,926.49 | 6,041.94 | 1,768.05 | 8,998.09 |
| Masters, Charles R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Casey Ii, John H | | - | - | - | - | - | - | - | - | - | - | - | - |
| Harvey, John R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Huffman William V | | 1,503.30 | 1,774.80 | 419.80 | 276.60 | 1,869.90 | 2,261.20 | 19,784.99 | 2,840.91 | 9,050.72 | 3,048.65 | 13,661.12 | 2,744.29 |
| Myers Anita | | - | - | - | 1,136.96 | 2,321.36 | 521.60 | - | - | - | 584.39 | 2,803.74 | 4,941.21 |
| Sosh John L | | - | - | - | 807.00 | 305.00 | - | - | - | - | 8,547.46 | 37,134.77 | 31,330.03 |
| Arciga Kelley M | | 833.30 | 331.50 | 353.00 | 384.00 | 1,144.10 | - | - | 18,298.15 | 9,788.11 | 8,596.97 | 27,323.08 | 74,599.56 |
| Baxter Darlean | | - | - | - | 773.90 | 398.00 | 1,105.50 | - | - | - | 281.73 | 235.37 | 318.19 |
| Lamar Stuart A | | - | - | - | 771.90 | 280.80 | 418.60 | - | - | - | 110.62 | 7,243.05 | 1,505.36 |
| Watts Trent E | | - | - | - | 2,378.60 | 2,478.50 | 1,536.20 | - | - | - | 14,115.15 | 12,130.67 | 20,733.20 |
| Phipps Janetta L | | - | - | - | 453.70 | 1,867.00 | 1,840.30 | - | - | - | 1,692.16 | 4,730.25 | 8,367.52 |
| Cogill Roxanna | | - | - | - | - | 130.00 | 2,730.60 | - | - | - | 898.54 | 562.83 | 969.84 |
| Laboyteaux Paul E | | 2,353.20 | 1,261.00 | 1,865.90 | 601.70 | 494.10 | 2,611.70 | - | 139.24 | 14,953.11 | 16,085.35 | 17,652.63 | 14,912.84 |
| King Shirley A | | - | - | 42.00 | 1,558.00 | - | - | - | - | 36.80 | 177.72 | 5,459.62 | 8,127.86 |
| Erb Stacey W | | - | - | - | 1,158.00 | 808.00 | 3,784.00 | - | - | - | 1,233.36 | 7,827.31 | 4,417.09 |
| Davis Lorraine | | - | - | 195.50 | - | 183.00 | 676.00 | - | - | 1,760.97 | 1,131.73 | 5,443.10 | 18,361.68 |
| Tutterow Christopher | | - | - | 226.50 | 305.70 | 144.00 | 109.00 | - | - | - | 1,192.62 | 6,959.51 | 2,179.60 |
| Miller Andrea R | | - | - | - | 1,461.50 | 1,709.70 | 2,846.70 | - | - | - | 17,835.65 | 6,117.01 | 18,180.93 |
| Neff E. Eric | | - | - | - | 736.90 | 1,553.00 | 1,127.10 | - | - | 909.49 | 152.00 | 464.77 | 1,302.28 |
| Gibson Neil D | | - | - | - | 1,126.90 | 196.00 | 320.20 | - | - | - | 3,506.13 | 85.84 | 82.01 |
| Rodgers Carlems | | 414.00 | 1,966.35 | 686.35 | 281.00 | - | 2,829.70 | 28,368.74 | 8,429.33 | 17,464.55 | 32,332.65 | 19,823.32 | 27,388.71 |
| Cotton Floyd A | | - | - | - | - | - | 625.20 | - | - | - | - | - | 615.50 |
| Bright Melissa L | | - | 309.00 | 273.60 | 643.60 | 875.30 | 95.60 | - | 480.26 | 2,006.82 | 4,039.07 | 4,379.55 | 5,316.99 |
| Sidwell Sheri L | | - | - | - | - | - | - | - | - | - | 5,201.65 | 13,770.74 | 14,579.25 |
| Chapman Robin D | | 64.80 | 1,600.00 | 1,600.00 | 167.40 | 1,037.50 | 1,320.90 | - | - | - | 253.23 | - | 522.17 |
| Jarvis Brian K | | - | - | - | - | 73.85 | 2,540.40 | - | - | - | 14,792.41 | 16,914.08 | 14,515.09 |
| Vaught Matthew W | | 213.00 | 169.00 | - | - | - | - | - | - | - | 656.26 | 570.50 | 1,395.34 |
| Blount Ranetta L | | 139.80 | 1,071.10 | 241.00 | 364.30 | 89.00 | 1,650.20 | - | - | - | 2,213.64 | 15,290.23 | 7,266.44 |
| Murdock Barbara L | | - | - | - | 1,542.50 | 309.00 | 345.70 | - | - | - | 683.62 | 611.94 | 2,043.76 |
| Bodey Donna A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mcpherson Jason D | | - | - | - | 1,121.40 | 303.00 | - | - | - | - | 2,536.39 | 138.76 | 5,256.77 |
| Hayden Donna L | | 1,579.00 | 510.20 | 1,635.50 | 60.40 | 1,746.40 | 2,918.60 | - | - | - | 945.27 | 10,201.30 | 6,673.20 |
| Cox Kim L | | 1,592.50 | 1,322.40 | 1,378.50 | 353.30 | 1,273.90 | 1,504.20 | - | - | - | 2,019.26 | 492.86 | 12,590.39 |
| Flatford Isaral J | | 204.82 | 1,348.06 | 3,565.45 | 2,151.26 | 3,361.28 | 1,768.79 | - | - | - | 536.98 | 1,945.11 | 18,319.81 |
| Hill Brenda L | | - | - | 822.60 | 838.50 | - | 1,176.30 | - | - | 4,569.75 | 1,376.68 | 3,157.63 | 8,213.77 |
| Braden-Mitchem Angel | | 212.00 | 671.80 | 1,750.91 | 845.70 | 572.40 | 1,753.30 | - | 10,378.22 | 8,814.79 | 4,882.32 | 5,908.70 | 4,004.37 |
| Blair Danielle | | - | - | 370.00 | 2,867.60 | 1,820.00 | 364.50 | - | - | - | 1,670.96 | 19,280.50 | 10,019.73 |
| Mcglothlin Dustin W | | - | 587.50 | 966.20 | 360.20 | 815.70 | 1,007.90 | - | - | - | 7,456.42 | 2,294.72 | 8,326.17 |
| Stevens Glen A | | - | - | - | 2,690.90 | 2,169.05 | 2,340.15 | - | - | - | 5,364.02 | 2,709.85 | 3,573.52 |
| Sinclair John Fk | | - | - | - | 1,099.80 | 324.80 | 893.64 | - | - | 274.75 | 3,139.53 | 2,508.84 | 3,573.00 |
| Hastings Kevin E | | - | - | 2,074.70 | 3,955.39 | 1,682.11 | 2,583.80 | - | - | - | 2,659.69 | 3,524.77 | 1,322.76 |
| Winemiller Randy A | | - | - | - | 727.90 | 661.60 | 187.00 | - | - | - | 288.02 | 1,406.45 | 278.76 |
| Ingram Tracy L | | - | - | - | 1,599.00 | - | 787.00 | - | - | - | 1,949.51 | 3,533.31 | 2,412.26 |
| Berry Joshua A | | - | - | - | 340.00 | 48.00 | 737.40 | - | - | 966.02 | 1,361.35 | 2,411.08 | 2,191.04 |
| Hill Michael S | | - | - | 992.00 | 1,358.00 | - | 1,867.40 | - | - | 57.70 | 207.00 | 2,255.89 | 14,322.19 |
| Price Chris L | | - | - | - | 102.00 | - | - | - | - | - | 3,593.90 | 189.72 | 1,193.51 |
| Shields Amanda L | | - | - | - | - | 2,014.00 | 2,163.90 | - | - | - | 5,573.18 | 7,518.53 | 9,209.52 |
| Sneed Jerry L | | - | - | - | 169.30 | 343.40 | 376.60 | - | - | - | 758.71 | 8,431.04 | 252.29 |
| Pedro Michelle L | | 2,730.20 | 616.40 | 1,979.80 | 980.30 | 1,842.10 | 2,263.40 | - | - | - | 714.09 | 1,148.64 | 9,544.04 |
| Rogers Alicia K | | - | - | - | 1,465.60 | 66.00 | 1,371.40 | - | - | - | 2,857.08 | 3,080.51 | 16,801.30 |
| Nunn Jeffrey D | | 139.50 | 245.10 | 824.50 | 399.00 | 228.00 | 191.50 | - | - | - | - | 692.91 | 586.91 |
| Walraley Zachary J | | 51.12 | 1,064.00 | - | - | 2,390.15 | 312.00 | - | - | - | 371.83 | 5,382.61 | 1,831.60 |
| Schuyler Brian W | | - | - | - | - | - | 291.00 | - | - | 765.91 | 11,353.68 | 1,029.04 | 26,637.20 |
| Frazee Brazetta | | - | - | 221.10 | 379.40 | 85.00 | 377.60 | - | - | 94.50 | 806.45 | 216.31 | 9,443.27 |
| Bond Joseph M | | - | - | - | - | - | 99.00 | - | - | 105.00 | 468.56 | 1,224.46 | 243.32 |
| Gadders Elizabeth C | | - | 1,102.10 | 402.70 | 3,479.10 | 1,230.80 | 1,686.00 | - | - | - | 3,024.30 | 7,667.26 | 11,504.91 |
| Parker Cory L | | - | - | - | 666.00 | 65.00 | 913.00 | - | - | - | 318.11 | 394.04 | 873.78 |
| Beeman Benjamin E | | - | - | - | - | 1,939.30 | 3,303.60 | - | - | - | 735.80 | 6,463.79 | 5,439.33 |
| Corzine Carlos Lee | | 781.20 | 2,020.80 | - | - | - | - | 3,628.66 | 33,118.09 | 2,585.26 | - | - | - |
| Reist, Hope H | | - | - | - | - | - | - | - | - | - | - | - | - |
| Woody, Larrie K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith, Joseph E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Gregory, Freddy G | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hopper, Stanley L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Brown Larry Paul | | 132.00 | 174.00 | 399.70 | - | - | - | 9,111.85 | 6,174.61 | 10,537.57 | - | - | - |
| Mcclish Larry Lee | | - | - | - | - | - | - | 1,942.01 | 13,545.74 | 508.98 | - | - | - |
| Woods Clem L | | - | - | - | - | - | - | 6,600.57 | 23,326.40 | 2,695.50 | - | - | - |
| Roberts, Ralph M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Garrett, Tunis W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Riddle, Thomas S | | - | - | - | 2,954.50 | 176.50 | - | 739.10 | 6,873.76 | 6,433.63 | 8,433.17 | 6,729.52 | 25,688.22 |
| Hughes Betty J | | - | - | 1,600.00 | 568.10 | 1,161.30 | 954.90 | - | - | 117.40 | 38,397.24 | 16,937.80 | 7,279.95 |
| Kinser Jr, Robert L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Tuttle, Marjorie C | | 88.00 | - | - | - | - | - | 3,988.96 | - | - | - | - | - |
| Griner Joann | | 138.30 | 645.50 | 90.50 | - | 63.10 | 119.00 | - | - | 240.61 | - | - | 4,785.43 |
| Nichols, Sharon A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hubble, Russell E | | 67.00 | - | - | - | - | - | 3,932.21 | - | - | - | - | - |
| Dunson Ella J | | - | - | - | - | - | - | 707.55 | 855.36 | 1,172.29 | - | - | - |
| Watters, James E | | - | - | - | - | - | - | - | - | - | - | - | - |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Masters Grant T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson Bobbie M | Retiree | 10/01/2003 | - | - | 1,661.90 | 35.49 | - | - | 2,023.82 | 0.1611 | 0.8389 | 326.04 | 1,697.78 |
| Jackson, Duane | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Hart Thomas James | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Adams Charles A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schneider Suzanne | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henson Alan D | Flowback | | - | - | - | - | - | - | - | 0.1033 | 0.8967 | - | - |
| Steen, Sam | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Coleman, Gwendolyn P | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Herndon Brigitte H | Retiree | 11/01/2002 | - | 238.07 | - | - | - | - | 298.43 | 0.0451 | 0.9549 | 13.46 | 284.97 |
| Trissel, Rickey J | Flowback | | - | - | - | - | - | - | - | 0.0359 | 0.9641 | - | - |
| Danner Patsy A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Silvey Janet V | Active | | - | - | - | - | - | - | - | 0.2722 | 0.7278 | - | - |
| Fedor Donald Allen | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Bruce A | Retiree | 10/01/2003 | - | - | 25,415.34 | 6,964.71 | (144.02) | - | 37,585.14 | 0.1472 | 0.8528 | 5,532.53 | 32,052.61 |
| Walsh Trebecca T | Surv Sp | 03/01/2018 | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Arbuckle Jeanetta B | Retiree | 10/01/2003 | - | - | 84.60 | - | - | - | 99.81 | 0.1611 | 0.8389 | 16.08 | 83.73 |
| Prophet Philip A | Active | | - | - | - | - | - | - | - | 0.1528 | 0.8472 | - | - |
| Priser-Todd Diana A | Active | | - | - | - | - | - | - | - | 0.2764 | 0.7236 | - | - |
| Lackey, Stephen G | Retiree | 12/17/2001 | 49.37 | - | - | - | - | - | 66.06 | 0.0583 | 0.9417 | 3.85 | 62.21 |
| Bennett, Deborah D | Flowback | | - | - | - | - | - | - | - | 0.0967 | 0.9033 | - | - |
| Thomas Wayne A | Retiree | 10/01/2003 | - | - | 273.87 | - | - | - | 323.11 | 0.1500 | 0.8500 | 48.47 | 274.64 |
| Heider Roger K | Retiree | 10/01/2003 | - | - | 1,801.07 | 588.00 | - | - | 2,779.37 | 0.1583 | 0.8417 | 439.97 | 2,339.40 |
| Lewis Leonard | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams, Charles A | Flowback | | - | - | - | - | - | - | - | 0.0334 | 0.9666 | - | - |
| Jinks Cheryl L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hannaford, David N | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.9433 | - | - |
| Rinker Roger Mac | Retiree | 10/01/2003 | - | - | 1,165.43 | - | - | - | 1,374.98 | 0.1611 | 0.8389 | 221.51 | 1,153.47 |
| Mciver James D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Masters, Charles R | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Casey Ii, John H | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Harvey, John R | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Huffman William V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Myers Anita | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sosh John L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Arciga Kelley M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Baxter Darlean | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lamar Stuart A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Watts Trent E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Phipps Janetta L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cogill Roxanna | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Laboyteaux Paul E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Shirley A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Erb Stacey W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Lorraine | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tutterow Christopher | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Andrea R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neff E. Eric | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gibson Neil D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rodgers Carlems | Active | | - | - | - | - | - | - | - | 0.8905 | 0.1095 | - | - |
| Cotton Floyd A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bright Melissa L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sidwell Sheri L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chapman Robin D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jarvis Brian K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vaught Matthew W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blount Ranetta L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Murdock Barbara L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bodey Donna A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcpherson Jason D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hayden Donna L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox Kim L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Flatford Isaral J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hill Brenda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Braden-Mitchem Angel | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blair Danielle | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcglothlin Dustin W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stevens Glen A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sinclair John Fk | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hastings Kevin E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Winemiller Randy A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ingram Tracy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Berry Joshua A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hill Michael S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Price Chris L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shields Amanda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sneed Jerry L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pedro Michelle L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rogers Alicia K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Jeffrey D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walraley Zachary J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schuyler Brian W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Frazee Brazetta | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bond Joseph M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gadders Elizabeth C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parker Cory L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Beeman Benjamin E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Corzine Carlos Lee | Retiree | 02/01/2003 | - | - | 2,369.82 | - | - | - | 2,795.93 | 0.0097 | 0.9903 | 27.12 | 2,768.81 |
| Reist, Hope H | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0258 | 0.9742 | - | - |
| Woody, Larrie K | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Smith, Joseph E | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0224 | 0.9776 | - | - |
| Gregory, Freddy G | Retiree | 05/01/1999 | - | - | - | - | - | - | - | 0.0134 | 0.9866 | - | - |
| Hopper, Stanley L | Flowback | | - | - | - | - | - | - | - | 0.0298 | 0.9702 | - | - |
| Brown Larry Paul | Retiree | 10/01/2003 | - | - | 2,709.32 | - | - | - | 3,196.47 | 0.0382 | 0.9618 | 122.11 | 3,074.36 |
| Mcclish Larry Lee | Retiree | 07/01/2003 | - | - | 254.49 | - | - | - | 300.25 | 0.0321 | 0.9679 | 9.64 | 290.61 |
| Woods Clem L | Retiree | 10/01/2003 | - | - | 671.38 | - | - | - | 792.10 | 0.0194 | 0.9806 | 15.37 | 776.73 |
| Roberts, Ralph M | Disabled | 09/01/2000 | - | - | - | - | - | - | - | - | 1.0000 | - | - |
| Garrett, Tunis W | Flowback | | - | - | - | - | - | - | - | 0.0189 | 0.9811 | - | - |
| Riddle, Thomas S | Retiree | 07/01/2005 | - | - | - | - | 3,452.51 | 25,688.22 | 29,330.62 | 0.0783 | 0.9217 | 2,296.59 | 27,034.03 |
| Hughes Betty J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kinser Jr, Robert L | Flowback | | - | - | - | - | - | - | - | 0.0302 | 0.9698 | - | - |
| Tuttle, Marjorie C | Retiree | 09/09/2001 | 1,354.99 | - | - | - | - | - | 1,818.54 | 0.0686 | 0.9314 | 124.75 | 1,693.79 |
| Griner Joann | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nichols, Sharon A | Flowback | | - | - | - | - | - | - | - | 0.0107 | 0.9893 | - | - |
| Hubble, Russell E | Retiree | 04/16/2001 | 2,999.41 | - | - | - | - | - | 4,013.69 | 0.1618 | 0.8382 | 649.42 | 3,364.27 |
| Dunson Ella J | Retiree | 10/01/2003 | - | - | 293.07 | - | - | - | 345.77 | 0.1634 | 0.8366 | 56.50 | 289.27 |
| Watters, James E | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |

Mercer Human Resource Consulting 3/8/2007 G:\CLIENTS\GUD\Prm 06\Prm06H Delphi.xls[Guide Selected Members (Rev)]

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.80% (2006)

Adjusted Claims Based on Retirement Date

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas, Margaret G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0361 | 0.9639 | - | - |
| Moore, Linda G | | 1,030.30 | 347.10 | - | - | 794.50 | 296.00 | 727.63 | 6,376.11 | 7,586.93 | 4,636.13 | 761.43 | 5,693.46 | Retiree | 02/18/2004 | - | - | - | 4,249.79 | 1,565.93 | 5,990.36 | 12,361.98 | 0.1981 | 0.8019 | 2,448.91 | 9,913.08 |
| Meggenhofen, Gordon | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0143 | 0.9857 | - | - |
| Hardy, Thomas H | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Crail Roger L | | 379.60 | 267.60 | 366.50 | - | - | - | 1,088.52 | 2,942.58 | 209.33 | 25.76 | - | - | Disabled | 04/01/2003 | - | - | 356.12 | 25.76 | - | - | 448.82 | 0.2885 | 0.7115 | 129.48 | 319.34 |
| Hampton Sarah B | | - | - | - | - | - | - | 36.80 | 6,609.91 | 105.28 | - | - | - | Retiree | 06/01/2003 | - | - | 61.41 | - | - | - | 72.45 | 0.1500 | 0.8500 | 10.87 | 61.58 |
| Gregory, Lonnie D | | 55.00 | - | - | - | - | - | 422.45 | - | - | - | - | - | Retiree | 04/16/2001 | 358.09 | - | - | - | - | - | 479.18 | 0.0333 | 0.9667 | 15.96 | 463.22 |
| Hunt Toi D | | - | - | - | - | 1,718.00 | 1,265.00 | - | - | 152.84 | 1,120.80 | 1,568.50 | 4,887.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sears Sr Freddie R | | - | - | - | - | - | - | 4,414.99 | 710.22 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Smoot, Michael A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Baker Joseph B | | 1,496.60 | 1,699.50 | 865.50 | - | - | - | 11,043.87 | 6,399.94 | 1,875.41 | 498.00 | (4.40) | - | Retiree | 10/01/2003 | - | - | 665.10 | 498.00 | (4.40) | - | 1,357.93 | 0.1583 | 0.8417 | 214.96 | 1,142.97 |
| Platts, Laura M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0397 | 0.9603 | - | - |
| Maxie Carl L | | - | - | 934.20 | 364.60 | 216.20 | 358.00 | - | - | - | 13,172.35 | 716.53 | 2,457.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grimes Jeffery L | | 140.00 | 71.00 | 152.00 | - | - | - | 900.37 | 6,762.33 | 6,084.93 | - | - | - | Retiree | 10/01/2003 | - | - | 1,551.73 | - | - | - | 1,830.74 | 0.1583 | 0.8417 | 289.81 | 1,540.93 |
| Ferree, Adele G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Key Robert J | | 297.90 | - | - | - | - | - | 21,875.84 | (152.11) | 78.30 | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1200 | 0.8800 | - | - |
| Mclaughlin Daniel L | | 1,612.44 | 690.00 | 916.40 | 2,006.40 | 1,863.70 | 136.40 | 752.78 | 325.88 | 414.59 | 1,264.60 | 2,989.19 | 735.47 | Active | | - | - | - | - | - | - | - | 0.2806 | 0.7194 | - | - |
| Ricker, David Edgar | | 1,960.10 | 2,906.60 | 3,312.10 | 3,552.00 | 2,102.90 | - | 2,796.52 | 10,348.95 | 9,900.12 | 6,493.94 | 45,787.41 | - | Flowback | | - | - | - | - | - | - | - | 0.5000 | 0.5000 | - | - |
| Richardson Karen K | | - | - | - | - | - | - | 2,726.24 | 830.11 | 858.30 | - | - | - | Retiree | 10/01/2003 | - | - | 214.58 | - | - | - | 253.16 | 0.1528 | 0.8472 | 38.68 | 214.48 |
| Shannon Lisa B | | - | - | - | - | - | - | 346.86 | 281.54 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0700 | 0.9300 | - | - |
| Covington Vicki L | | - | - | - | 5,392.86 | 2,625.00 | 1,215.10 | - | - | - | 5,304.20 | 331,173.60 | 5,632.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Plummer Michael D | | - | - | 142.50 | - | - | - | 472.76 | 601.53 | 120.86 | - | - | - | Retiree | 07/01/2003 | - | - | 131.68 | - | - | - | 155.36 | 0.1500 | 0.8500 | 23.30 | 132.06 |
| Summers, Janet H | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0369 | 0.9631 | - | - |
| Breece Leslie D | | - | - | - | - | - | - | - | - | - | 747.01 | 499.11 | 540.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Marta S | | - | - | 77.00 | 229.10 | 381.10 | 1,738.30 | - | - | 1,115.54 | 2,686.70 | 10,040.98 | 20,911.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Keith Ross A | | 1,024.30 | 571.80 | 2,295.50 | - | - | - | 2,348.11 | 838.34 | 732.25 | - | - | - | Retiree | 10/01/2003 | - | - | 756.94 | - | - | - | 893.04 | 0.1556 | 0.8444 | 138.96 | 754.08 |
| Karkosky, Ronald O | | 1,706.60 | 364.40 | 140.60 | 372.60 | - | 112.00 | 164.30 | 8,482.63 | 636.24 | 11,722.31 | 6,825.80 | 7,529.01 | Retiree | 01/01/2003 | - | - | 776.84 | 12,094.91 | 6,825.80 | 7,641.91 | 29,221.59 | 0.1500 | 0.8500 | 4,383.24 | 24,838.35 |
| Graham Janice K | | - | - | - | - | 1,606.00 | 1,503.40 | - | - | - | - | 1,398.12 | 403.03 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nolan Terri N | | 1,500.00 | 700.00 | 1,450.30 | 1,800.00 | 815.00 | 1,700.00 | - | - | - | 20,945.09 | 17,339.16 | 15,595.62 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dickerson Marilyn S | | - | - | 1,543.30 | - | - | - | 159.69 | 699.37 | 2,601.57 | - | - | - | Retiree | 10/01/2003 | - | - | 1,036.22 | - | - | - | 1,222.54 | 0.1611 | 0.8389 | 196.95 | 1,025.59 |
| Ryan, Betty J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Thompson Joel Billy | | 2,227.70 | 1,659.00 | 1,600.00 | - | - | - | 8,362.50 | 14,354.24 | 622.98 | - | - | - | Retiree | 10/01/2003 | - | - | 555.75 | - | - | - | 655.68 | 0.1611 | 0.8389 | 105.63 | 550.05 |
| Shell, Terry L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Reedy Carolyn S | | - | - | - | 472.50 | 256.90 | 278.40 | - | - | - | 717.62 | 1,990.59 | 9,523.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd Celeste Watson | | 50.00 | 92.50 | 1,164.00 | 380.50 | - | - | 1,212.88 | 1,130.37 | 2,684.32 | 2,648.55 | 1,013.20 | 2,540.32 | Active | | - | - | - | - | - | - | - | 0.1444 | 0.8556 | - | - |
| Carter, Felte M | | - | - | - | - | - | - | 8,535.04 | 8,379.54 | 6,476.63 | (641.69) | - | - | Retiree | 01/01/2003 | - | - | 6,476.63 | (641.69) | - | - | 6,926.96 | 0.1583 | 0.8417 | 1,096.54 | 5,830.41 |
| Sullivan Becky S | | - | - | - | 171.20 | 331.20 | 169.40 | - | - | - | 325.65 | 9,352.04 | 1,198.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eastman Daniel W | | 131.80 | 1,209.60 | 318.00 | 997.90 | 152.40 | 346.90 | - | 28,427.27 | 3,523.43 | 5,347.77 | 1,747.96 | 15,205.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nagel, Richard A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Hays Lenny R | | 535.30 | 2,571.40 | 606.50 | - | - | - | 35,481.48 | 60,728.84 | (2,054.96) | 27,594.04 | - | - | Retiree | 02/01/2003 | - | - | (1,786.09) | 27,594.04 | - | - | 28,605.62 | 0.1528 | 0.8472 | 4,370.94 | 24,234.68 |
| Nunley Terry Lee | | 806.70 | 401.60 | 2,662.10 | - | - | - | 11,323.42 | 2,806.54 | 3,311.01 | - | - | - | Retiree | 10/01/2003 | - | - | 1,343.28 | - | - | - | 1,584.81 | 0.1583 | 0.8417 | 250.88 | 1,333.93 |
| Spatt Daniel B | | 1,871.20 | 597.60 | - | - | - | - | 282.73 | 708.14 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1300 | 0.8700 | - | - |
| Schnell, Hans J | | 1,637.30 | - | - | - | - | - | 8,167.78 | 103.01 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1078 | 0.8922 | - | - |
| Long Arnett | | - | - | - | - | - | - | 108.80 | (64.00) | - | - | - | - | Retiree | 07/01/2003 | - | - | - | - | - | - | - | 0.1528 | 0.8472 | - | - |
| Powell Nancy | | 166.80 | 284.00 | 184.40 | 402.10 | 414.30 | 647.00 | - | - | - | - | 2,224.96 | 322.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bandy, Paul A | | - | - | - | - | - | - | 228.40 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0967 | 0.9033 | - | - |
| Gerard, William B | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Garner, Gary D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Townsend, Jerelyn W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Koger, Marsha H | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Durbin James J | | 1,202.10 | - | 390.60 | 803.20 | 1,679.60 | - | - | - | - | - | 397.39 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Colip Gregory A | MEMBER NOT FOUND | 398.70 | 279.00 | 231.00 | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2003 | - | - | 57.75 | - | - | - | 68.13 | 0.0944 | 0.9056 | 6.43 | 61.70 |
| Cook Jan D | | 1,532.67 | 1,693.14 | 1,999.20 | 1,006.14 | 1,527.99 | 1,081.24 | - | - | - | 428.42 | 2,007.11 | 2,983.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Edwards Brent S | | - | - | - | 1,262.00 | 806.00 | 328.10 | - | - | - | 2,228.21 | 2,301.71 | 4,691.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Owens John D | | - | - | - | 1,170.73 | 660.27 | 916.00 | - | - | - | 340.78 | 23,000.09 | 20,760.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewis Steven S | | 1,675.00 | 816.00 | 776.50 | 502.00 | 1,560.30 | 2,135.60 | - | - | - | 1,186.27 | 8,347.93 | 16,856.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hamm David R | | 225.70 | 194.00 | 324.60 | 1,092.10 | 968.48 | 239.62 | - | - | - | 2,584.90 | 2,295.17 | 1,585.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Deckard Tamra K | | - | - | - | 640.00 | 998.50 | 729.80 | - | - | - | 2,047.02 | 9,856.21 | 1,884.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hamm Michael A | | - | - | 644.80 | 618.00 | 755.50 | 1,771.20 | - | - | - | 435.06 | 1,090.82 | 5,261.02 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fern Bonnie R | | - | - | - | - | 2,981.60 | 1,757.00 | - | - | - | 1,294.54 | 1,925.26 | 20,198.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shelton Mark D | | - | 177.60 | 1,152.40 | 393.50 | 3,078.05 | 856.30 | 926.07 | 1,052.97 | 2,977.22 | 1,286.11 | 825.12 | 1,256.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Albright Robbie | | - | 80.00 | 315.00 | 1,831.70 | 1,687.00 | 1,065.60 | - | - | - | 1,144.53 | 2,444.76 | 5,931.03 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Horton Laquitta | | - | - | - | - | - | 1,258.20 | - | - | - | 11,575.97 | 15,768.02 | 9,780.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Sheila A | | - | - | 833.50 | 620.00 | - | - | - | - | 6,571.79 | 10,838.10 | 10,103.18 | 4,151.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Derexson Robin J | | - | - | - | 1,344.30 | 2,557.10 | 1,850.40 | - | - | - | 2,469.21 | 12,240.35 | 3,750.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grove Philip D | | - | - | - | 904.99 | 1,936.34 | 1,500.50 | - | - | - | 1,140.59 | 1,599.20 | 3,395.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reveal Ami R | | - | - | - | 1,584.50 | 986.60 | 1,674.90 | - | - | - | 1,401.61 | 14,192.66 | 18,264.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Weasar Deanne H | | 2,200.00 | - | 2,493.00 | 289.00 | 350.00 | - | - | - | - | 2,135.00 | 9,132.67 | 4,173.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Armstrong Shelly D | | 1,982.40 | 663.20 | 732.70 | 1,722.60 | - | 4,217.80 | - | - | - | 302.77 | 1,312.45 | 2,152.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Byrd Torita | | - | - | - | 172.00 | - | 1,534.30 | - | - | - | 3,776.56 | 7,518.31 | 5,557.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Dana M | | - | - | - | 3,205.67 | 3,031.45 | 1,844.00 | - | - | - | 2,063.36 | 2,512.62 | 2,403.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wills Davida L | | - | - | - | 356.88 | 1,750.60 | 1,271.67 | - | - | - | - | 5,446.18 | 2,280.10 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| English Tyreeta L | | 1,180.50 | 940.00 | 560.50 | 646.00 | 2,341.00 | 982.76 | - | - | - | 348.97 | 3,818.84 | 4,202.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Givens Merian | | - | - | 183.00 | 1,692.00 | 2,726.80 | 728.00 | - | - | - | 1,019.12 | 847.56 | 2,094.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hacker Robert M | | - | - | - | 1,814.00 | 2,264.40 | 2,371.80 | - | - | - | 3,859.36 | 11,814.60 | 7,220.78 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fuller Tamara N | | - | - | 74.40 | 727.00 | 1,299.10 | 3,467.40 | - | - | 1,307.65 | 5,864.92 | 8,332.47 | 12,703.03 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Helton Scott B | | 638.40 | 328.90 | 1,721.60 | 357.50 | 243.30 | 174.00 | - | 219.97 | 462.68 | 817.74 | 9,036.75 | 478.85 | Active | | - | - | - | - | - | - | - | 0.9723 | 0.0277 | - | - |
| Minor William R | | 206.70 | 1,152.00 | 436.70 | 1,646.30 | 2,685.85 | 567.95 | 174.62 | 350.59 | 4,222.20 | 2,570.28 | 2,199.15 | 4,298.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gullion Kimberly A | | - | - | - | 153.50 | 862.40 | 296.40 | - | - | - | 647.37 | 453.41 | 85.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dunn Timothy A | | 1,634.70 | 1,836.40 | 1,256.20 | 1,500.50 | 180.10 | 1,329.00 | 3,549.85 | 2,138.64 | 1,461.90 | 1,389.83 | 1,660.02 | 4,652.64 | Active | | - | - | - | - | - | - | - | 0.8918 | 0.1082 | - | - |
| Rosing April J | | 67.00 | 179.60 | 164.40 | 1,600.00 | 210.00 | 519.00 | - | 844.76 | 7,308.31 | 2,736.17 | 1,200.71 | 1,470.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cantrell Beverly | | - | - | - | 1,390.40 | 1,833.00 | 2,333.00 | - | - | - | 5,343.33 | 8,279.81 | 6,237.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Brian D | | - | - | 2,175.50 | 1,016.20 | 759.20 | 959.30 | - | - | - | 1,910.24 | 4,990.04 | 7,403.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lofton Amber | | - | - | - | 3,441.30 | 2,217.60 | 1,350.40 | - | - | - | 4,695.92 | 4,569.35 | 11,976.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Garza Omar | | - | - | 584.00 | 371.00 | 591.60 | 489.90 | - | - | 6,494.37 | 17,527.46 | 26,863.76 | 15,921.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Humphrey Kimi J | | - | - | - | 335.90 | 3,193.30 | 476.20 | - | - | - | 10,618.79 | 8,982.59 | 1,519.62 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shelton Timothy A | | - | - | - | - | 1,659.00 | 1,709.90 | - | - | - | 326.11 | 47.39 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dartis Alfred R | | - | - | 62.00 | 494.00 | 269.00 | 313.50 | - | - | 121.70 | 229.67 | 1,037.91 | 407.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mccarroll Brada D | | 117.00 | 121.50 | 145.00 | 84.00 | 149.00 | 156.00 | - | - | - | - | 128.59 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Timothy R | | 1,162.30 | 2,961.62 | 778.90 | 112.08 | 1,019.00 | 600.00 | - | - | - | 52,444.68 | 67,441.48 | 4,998.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jennings Michaelle | | - | - | 96.10 | 203.50 | 618.80 | 92.00 | - | - | 50.70 | 2,082.03 | 7,844.24 | 20,404.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stinson Kevin W | | - | 1,403.90 | 256.80 | 261.20 | 1,176.74 | 1,189.66 | 101.40 | 3,384.50 | 2,595.09 | 5,528.73 | 12,855.99 | 14,591.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Franklin-Morano Tari | | - | - | 1,741.00 | 3,543.60 | 1,617.20 | 801.90 | - | - | 6,534.30 | 3,872.62 | 886.33 | 3,658.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rust Jarni L | | - | - | - | 3,017.80 | 782.80 | 334.90 | - | - | - | 3,031.27 | 22,782.41 | 14,966.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richardson Laronda | | - | - | 634.50 | 3,218.85 | 1,153.65 | 1,810.30 | - | - | 4,871.74 | 15,115.03 | 18,132.62 | 33,578.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parks Zenna B | | - | - | - | 351.40 | 1,699.60 | 1,013.00 | - | - | - | 7,367.50 | 9,049.23 | 9,085.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Murdock James L | | - | - | - | 1,552.50 | - | - | - | - | - | 4,804.71 | 7,945.33 | 14,429.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gentry John A | | 1,189.50 | 3,044.70 | 2,414.50 | 2,494.30 | 4,614.00 | 1,878.60 | - | 12,620.23 | 20,073.53 | 21,444.13 | 9,853.30 | 27,198.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grant Jamie T | | - | - | - | - | 228.00 | 1,560.40 | - | - | - | - | - | 527.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Brandi M | | 1,229.00 | - | 201.50 | 197.30 | 205.10 | 203.50 | - | 1,701.23 | 521.33 | 1,676.67 | 625.87 | 5,510.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manship David K | | - | - | - | 110.80 | 853.00 | 994.50 | - | - | - | - | 2,219.54 | 19,225.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Swan Brian D | | - | - | 202.00 | 168.00 | 389.00 | 324.00 | - | - | - | - | - | 243.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Young Aaron C | | - | - | - | 1,227.00 | 786.80 | 1,258.90 | - | - | - | 2,007.43 | 4,178.20 | 5,335.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Severns Clayton S | | - | - | - | - | 1,419.20 | 731.00 | - | - | - | 476.09 | 480.16 | 383.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Key Dawn M | | - | - | - | 1,434.50 | 1,571.50 | 2,241.10 | - | - | - | 5,543.62 | 1,355.75 | 6,962.75 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Roosevelt | | - | - | - | 962.80 | 1,734.80 | 2,113.00 | - | - | - | 1,151.78 | 3,600.44 | 4,937.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chamberlain Shelitha | | - | - | - | - | 542.40 | - | - | - | - | 283.84 | 398.39 | 2,175.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.75% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

Adjusted Claims Based on Retirement Date: columns 2001–2006

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clevenger Tracy R | | - | - | - | 1,854.00 | 2,150.00 | 2,045.30 | - | - | - | 12,636.56 | 20,891.85 | 12,243.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manwaring V. Scott | | 845.00 | 522.00 | 249.00 | 476.00 | 937.00 | 446.00 | - | - | - | 215.26 | 1,218.71 | 70,102.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Michael Angela M | | - | - | - | 638.80 | 4,539.30 | 3,488.00 | - | - | - | 680.80 | 3,834.64 | 2,821.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kreter Justin | | - | - | - | - | - | - | - | - | - | - | 739.81 | 455.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walters Bryan J | | 204.20 | - | 357.10 | 446.00 | 1,639.00 | 575.00 | - | - | - | 11,915.83 | 18,824.19 | 94,858.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Etchison Jay | | - | - | 1,230.10 | 775.90 | 966.70 | 719.20 | - | - | 1,333.50 | 4,152.29 | 1,164.64 | 294.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Douglas John J | | 1,355.60 | 739.20 | 2,735.50 | 389.40 | - | 3,421.20 | - | - | - | 1,064.95 | 497.43 | 1,740.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dickey Ryan S | | - | - | - | 3,074.75 | 4,412.50 | 3,556.45 | - | - | - | 335.30 | 3,001.75 | 17,472.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilhoite Jaime L | | - | - | 1,576.00 | 1,787.00 | 7,694.30 | 3,946.40 | - | - | 2,025.76 | 12,244.56 | 8,463.35 | 17,267.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Humphrey Anthony T | | - | - | - | 1,145.00 | 1,197.80 | 1,083.40 | - | - | 571.50 | 428.83 | 729.55 | 2,569.99 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hemly Christopher A | | - | - | - | 1,241.10 | 90.75 | 1,387.40 | - | - | - | 6,578.84 | 7,189.62 | 3,661.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stamps Vanel C | | - | - | - | 1,111.10 | 435.40 | 1,073.70 | - | - | 285.60 | 5,267.67 | 5,045.58 | 2,224.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kerr Bradley S | | - | - | - | - | - | 1,757.10 | - | - | - | - | 14,895.82 | 7,004.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sizelove Barbara W | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 12/01/2002 | - | - | - | - | - | - | - | 0.0880 | 0.9120 | - | - |
| Snyder Orrin Neil | | 63.00 | - | 1,033.80 | 165.30 | 389.30 | 549.00 | 16,417.57 | 722.56 | 547.34 | 292.84 | 341.18 | 388.65 | Active | | - | - | - | - | - | - | - | 0.3386 | 0.6614 | - | - |
| Gardner, Merab W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0334 | 0.9666 | - | - |
| Hendricks, Sandra K | | 523.00 | (441.90) | - | - | - | - | - | - | - | - | - | - | Retiree | 01/01/2003 | - | - | - | - | - | - | - | 0.1361 | 0.8639 | - | - |
| Quarles, Larry M | | - | - | - | - | - | - | 255.00 | - | - | - | - | - | Disabled | 12/31/2000 | 255.00 | - | - | - | - | - | 341.23 | 0.0639 | 0.9361 | 21.90 | 319.43 |
| Coletti, Charles R | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 06/01/2000 | - | - | - | - | - | - | - | 0.1437 | 0.8563 | - | - |
| Kraay Kenneth L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/01/2003 | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Stephenson, David L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Gibson, Roger G | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Asher Larry A | | 215.20 | 1,376.50 | 404.70 | - | - | - | 2,664.05 | 1,686.80 | 4,709.61 | - | - | - | Retiree | 10/01/2003 | - | - | 1,301.08 | - | - | - | 1,535.02 | 0.1361 | 0.8639 | 208.92 | 1,326.10 |
| Jennings, James J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0556 | 0.9444 | - | - |
| Daniel, Garry W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Crum Stephen Earl | | - | 1,329.70 | 606.08 | - | (580.50) | - | 4,050.04 | 4,277.98 | 4,043.78 | - | - | - | Retiree | 07/01/2003 | - | - | 2,325.93 | - | (580.50) | - | 2,131.72 | 0.1583 | 0.8417 | 337.45 | 1,794.27 |
| Davis, Terry L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Porter, Gerald L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Bannister, Harold L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Simmons, John M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0309 | 0.9691 | - | - |
| Imel Richard | | - | - | 102.00 | - | - | 666.70 | - | - | - | 7,202.42 | 2,815.50 | 34,990.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Krasy Debra B | | 619.70 | 72.00 | 1,626.60 | - | - | - | 1,779.62 | 3,735.20 | 3,510.20 | - | - | - | Retiree | 10/01/2003 | - | - | 1,259.70 | - | - | - | 1,466.20 | 0.1528 | 0.8472 | 227.09 | 1,259.11 |
| Stephens, Deborah S | | - | - | - | - | - | - | 138.80 | - | - | - | - | - | Retiree | 04/16/2001 | 104.10 | - | - | - | - | - | 139.30 | 0.1611 | 0.8389 | 22.44 | 116.86 |
| Jack Anita V | | - | 321.20 | 1,232.30 | - | - | - | 570.44 | 10,705.24 | 2,105.23 | - | - | - | Retiree | 04/01/2003 | - | - | 2,540.65 | - | - | - | 2,997.48 | 0.1500 | 0.8500 | 449.62 | 2,547.86 |
| Patterson Diana N | | 781.70 | 1,269.50 | 630.90 | 717.60 | 1,605.00 | 1,865.00 | 3,032.06 | 1,409.24 | 12,001.13 | 12,185.76 | 4,120.89 | 5,260.62 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Douglas, James C | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0252 | 0.9748 | - | - |
| Mclaughlin Carol R | | 165.10 | - | - | - | - | - | 2,170.91 | 26.00 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1133 | 0.8867 | - | - |
| Williams Robert Lynn | | 303.80 | 175.60 | 177.00 | 263.00 | 191.50 | 292.00 | 2,308.85 | 2,625.89 | 8,908.89 | 923.88 | 7,385.36 | 15,952.58 | Active | | - | - | - | - | - | - | - | 0.2607 | 0.7393 | - | - |
| Alexander, Michael E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Smith Rex M | | 536.80 | 861.10 | 361.20 | - | - | - | 4,335.97 | 4,504.78 | 4,037.18 | (96.20) | - | - | Retiree | 10/01/2003 | - | - | 1,324.60 | (96.20) | - | - | 1,455.70 | 0.0639 | 0.9361 | 93.02 | 1,362.68 |
| Carlton Dale E | | 291.70 | 468.90 | 402.50 | - | - | - | 61.20 | - | 38.60 | - | - | 352.73 | Active | | - | - | - | - | - | - | - | 0.2426 | 0.7574 | - | - |
| Deiser, Frederick J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |
| Braden, Charles M | | - | - | - | - | - | - | - | - | - | - | - | - | Disabled | 02/01/2001 | - | - | - | - | - | - | - | 0.0639 | 0.9361 | - | - |
| Hubble Durena H | | 351.60 | 336.70 | 265.10 | - | - | - | 4,862.84 | 14,343.54 | 16,057.57 | 660.00 | - | - | Disabled | 10/01/2003 | - | - | 4,086.67 | 660.00 | - | - | 5,556.08 | 0.1611 | 0.8389 | 895.08 | 4,661.00 |
| Perry John J | | 630.10 | 1,458.90 | 834.00 | - | - | - | 1,444.20 | 917.67 | 1,123.39 | 64.57 | - | - | Retiree | 10/01/2003 | - | - | 489.35 | 64.57 | - | - | 649.21 | 0.1583 | 0.8417 | 102.77 | 546.44 |
| Dodge, Pamela G | | 1,196.60 | - | - | - | - | - | 151.38 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1009 | 0.8991 | - | - |
| Baker Mark A | | 152.00 | 72.00 | 220.50 | - | - | - | 1,765.88 | 2,258.05 | 867.09 | - | - | - | Retiree | 10/01/2003 | - | - | 274.15 | - | - | - | 323.44 | 0.0278 | 0.9722 | 8.99 | 314.45 |
| Powell Vernie Glen | | - | - | - | - | - | - | 6,171.71 | 9,682.05 | 1,695.60 | - | - | - | Retiree | 10/01/2003 | - | - | 423.90 | - | - | - | 500.12 | 0.1611 | 0.8389 | 80.57 | 419.55 |
| Huddleston Mary A | | - | - | 1,550.00 | 231.50 | 305.70 | 364.60 | - | - | 6,284.83 | 15,218.14 | 18,914.81 | 15,103.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gentry, Steven B | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Bryant, John M | | 504.60 | - | - | - | - | - | 433.91 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Mason Donald P | | 344.60 | 177.50 | - | - | - | - | 1,041.44 | 288.55 | - | - | - | - | Retiree | 03/01/2002 | - | 388.38 | - | - | - | - | 486.85 | 0.1417 | 0.8583 | 68.99 | 417.66 |
| Kempher Marilyn E | | - | - | 786.60 | 2,481.40 | 1,036.60 | 2,432.30 | - | - | - | 1,166.76 | 7,551.82 | 2,233.03 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Noland Charles V | | - | - | - | - | - | 1,700.00 | - | - | - | - | 114.54 | 52.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ritchie, Stephen L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Corbin Stevie E | | - | 557.00 | 591.00 | - | - | - | - | 150.60 | 2,834.36 | 4,774.46 | 20,742.65 | 6,728.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wells, James M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Tipton Alan D | | 773.80 | 1,140.60 | 817.10 | 461.40 | 354.70 | 1,902.00 | - | - | - | 1,046.37 | 5,835.09 | 4,559.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Price Penny J | | 1,547.70 | 170.60 | 739.40 | - | - | - | 48.51 | 18,971.65 | - | - | - | - | Retiree | 10/01/2003 | - | - | 184.85 | - | - | - | 218.09 | 0.1611 | 0.8389 | 35.13 | 182.96 |
| Schneider Herbert An | | - | 206.70 | - | - | - | - | 11,919.75 | 7,166.86 | 840.33 | - | - | - | Retiree | 03/01/2003 | - | - | 700.28 | - | - | - | 826.19 | 0.1528 | 0.8472 | 126.24 | 699.95 |
| Whitesitt Joe W | | 512.65 | 922.60 | 853.70 | - | - | - | 3,706.15 | 8,987.78 | 3,307.92 | 508.00 | 44.79 | - | Retiree | 10/01/2003 | - | - | 1,027.91 | 508.00 | 44.70 | - | 1,825.41 | 0.0639 | 0.9361 | 116.64 | 1,708.77 |
| Tyree, Essie L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0323 | 0.9677 | - | - |
| White, Ted B | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Hawley Bridget H | | 1,405.40 | 616.00 | - | - | - | - | 4,453.95 | 2,358.61 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1123 | 0.8877 | - | - |
| Daffron, Brenda Y | | 246.80 | - | - | - | - | - | 5,429.16 | - | 139.80 | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Richcreek Ronald D | | 1,819.45 | 2,160.60 | 1,797.25 | - | - | - | 3,462.57 | 3,084.00 | 528.86 | - | - | - | Retiree | 10/01/2003 | - | - | 581.53 | - | - | - | 686.09 | 0.1583 | 0.8417 | 108.61 | 577.48 |
| Dickerson, Danny R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0667 | 0.9333 | - | - |
| Thompson, Jerry W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Burns Greg M | | - | - | 343.60 | 2,342.50 | 1,552.30 | 3,400.00 | - | - | - | 2,116.74 | 2,389.24 | 2,809.06 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pearcy Michael Allen | | - | 1,584.80 | - | 2,145.60 | - | 967.00 | 2,811.01 | 2,193.09 | 7,459.30 | 10,574.68 | 11,843.11 | 18,263.94 | Active | | - | - | - | - | - | - | - | 0.3250 | 0.6750 | - | - |
| Ladoke Stephen | | - | - | - | 590.50 | 1,018.00 | 345.60 | - | - | - | 326.27 | 8,663.30 | 14,617.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Powless Jon D | | 390.00 | 972.10 | 960.00 | 1,022.00 | 2,012.50 | 663.00 | - | - | - | 5,196.15 | 4,972.69 | 5,335.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gray Terry K | | - | - | - | 625.50 | 1,242.50 | 1,274.50 | - | - | - | 218.71 | 978.78 | 777.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walton Dorothy J | | - | - | - | 212.80 | 2,436.60 | 123.00 | - | - | 234.65 | 6,749.38 | 2,109.57 | 14,947.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Matthew W | | - | - | - | 632.50 | 256.60 | 830.60 | - | - | - | 862.21 | 1,703.40 | 4,971.90 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eads Jason L | | - | - | - | 3,255.60 | 2,167.60 | 2,789.68 | - | - | - | 391.49 | 3,105.64 | 1,756.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Edwards Nathan L | | - | - | 76.00 | 154.00 | - | - | - | - | - | 238.83 | - | 4,727.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson Jacqueline | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hudson Jackie R | | - | - | - | - | - | 1,750.00 | - | - | - | 57.70 | - | 3,928.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Falkenberry Michael | | - | - | - | 590.50 | 702.00 | 245.50 | - | - | - | 158.03 | 4,536.48 | 13,922.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheck Alicia K | | 146.00 | 290.00 | 151.00 | 1,380.00 | 211.20 | 827.10 | - | - | - | 276.66 | 1,697.80 | 5,341.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson Mark E | | - | - | - | 75.00 | 250.50 | 376.30 | - | - | - | 1,502.10 | 3,828.01 | 1,708.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Rhonda K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miles Shonda N | | - | - | - | 646.00 | 2,235.80 | - | - | - | - | 904.22 | 2,353.75 | 2,277.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Posey Shonda M | | - | - | 1,022.00 | 804.00 | - | 1,497.40 | - | - | 684.19 | 6,647.42 | 12,300.77 | 5,038.49 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Candace D | | 543.00 | 1,180.10 | 224.00 | 285.00 | 1,251.80 | 1,956.60 | - | - | - | 827.73 | 2,517.37 | 584.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dunn Victoria S | | - | - | 87.70 | 698.50 | 190.10 | 866.30 | - | - | 579.88 | 1,895.24 | 10,497.65 | 1,215.50 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Knibbs Crystal T | | - | - | - | 346.20 | - | 1,019.30 | - | - | - | 11,407.67 | 28,828.49 | 8,679.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Meranda Amy E | | - | - | - | 688.60 | 1,235.50 | 941.50 | - | - | - | 10,692.94 | 17,052.78 | 13,388.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Campbell Jeffrey G | | - | 298.60 | 3,166.80 | 2,653.40 | 968.20 | 700.80 | - | - | - | 454.34 | 1,055.21 | 16,889.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cunningham Steve J | | 614.40 | - | - | 3,042.50 | - | - | - | 919.06 | 3,545.72 | 513.62 | 4,051.43 | 3,554.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Needler Stephen P | | - | - | - | 1,825.60 | 452.00 | 456.20 | - | - | - | 3,133.75 | 5,472.26 | 1,667.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hasty Charles A | | - | - | - | 297.20 | 419.10 | 722.10 | - | - | - | 9,426.41 | 20,909.38 | 11,117.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lark Robert J | | - | - | - | 814.50 | 384.00 | 111.00 | - | - | - | 6,503.61 | 791.02 | 3,885.75 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neubauer Ned J | | - | - | - | 1,995.40 | 367.00 | 615.00 | - | - | 57.70 | 3,149.01 | 1,118.65 | 4,133.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Winemiller Heather D | | - | - | - | 1,600.00 | - | 1,395.40 | - | - | - | 84.00 | 4,681.72 | 3,934.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcdonnell Scott A | | 116.00 | 68.00 | - | - | 158.00 | - | - | - | - | 1,388.26 | 6,679.28 | 11,386.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wolfe Mark A | | - | - | 1,510.60 | 601.00 | 125.00 | 1,483.40 | - | - | - | 2,687.46 | 2,958.25 | 11,208.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox Mandalynn M | | - | - | 760.80 | 801.90 | 1,600.00 | 1,700.00 | - | - | 324.36 | 796.77 | 14,555.88 | 27,419.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilkerson Erica S | | - | - | 41.00 | 708.30 | 2,193.50 | - | - | - | 808.28 | 290.46 | 1,819.05 | 3,417.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Calhoun Karen L | | - | - | 179.90 | 766.70 | 1,096.65 | 1,960.19 | - | - | 4,902.45 | 12,428.82 | 22,767.88 | 17,486.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Karen M | | - | - | - | 759.60 | 539.10 | 1,291.70 | - | - | - | 410.92 | 6,158.03 | 7,256.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pryor Angela | | - | - | - | 495.00 | 561.00 | 1,949.00 | - | - | - | 3,511.45 | 8,334.34 | 773.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Abel Jennifer N | | 150.00 | 72.00 | 165.60 | 172.50 | 184.30 | 198.20 | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Huff David A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walls Lee E | | - | - | - | 1,938.20 | 2,327.20 | 1,659.10 | - | - | - | 471.31 | 427.14 | 777.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neal Charlynn D | | - | - | - | 733.20 | 652.20 | - | - | - | 5,919.96 | 11,373.51 | 5,616.55 | 4,526.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001: 7.50% · 2002: 6.75% · 2003: 6.25% · 2004: 6.00% · 2005: 5.50% · 2006: 5.50%

Adjusted Claims Based on Retirement Date: columns Adj. 2001 through Adj. 2006 in the table below.

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adj. 2001 | Adj. 2002 | Adj. 2003 | Adj. 2004 | Adj. 2005 | Adj. 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hindman Olympia N | | - | - | 719.10 | 1,065.70 | 201.50 | 707.20 | $ - | $ - | $ 1,082.11 | $ 10,219.92 | $ 14,030.68 | $ 15,125.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ammerman Gregory P | | - | 1,500.00 | 124.00 | 229.00 | 284.10 | 1,458.50 | $ - | $ - | $ - | $ - | $ 120.62 | $ 299.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barr Jeffrey J | | 1,827.00 | 765.00 | 2,379.50 | 2,209.50 | 2,215.50 | 1,209.00 | $ - | $ - | $ - | $ 1,322.58 | $ 2,179.22 | $ 3,417.72 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harrison Sr Michael | | - | - | 2,723.70 | 2,808.10 | - | 2,571.00 | $ - | $ - | $ 3,245.27 | $ 16,240.38 | $ 5,691.09 | $ 12,138.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Arms Jennifer L | | 82.00 | - | 80.00 | 961.00 | 1,253.40 | 640.00 | $ - | $ - | $ - | $ 5,724.08 | $ 3,464.59 | $ 24,536.33 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Waymire Jason A | | - | - | - | 1,322.60 | 4,769.80 | 249.90 | $ - | $ - | $ - | $ 2,496.75 | $ 5,706.01 | $ 1,205.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dukes Michael D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Horseman Ii Donald R | | 100.40 | - | - | 360.00 | - | 148.10 | $ - | $ 3,564.54 | $ 9,211.06 | $ 2,359.32 | $ 2,507.99 | $ 1,508.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Craib Terry D | | - | - | - | - | - | - | $ - | $ - | $ - | $ 7,310.37 | $ 3,617.88 | $ 3,834.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams Kathy A | | - | - | 1,524.50 | 2,164.90 | 1,001.90 | 98.00 | $ - | $ - | $ 471.80 | $ 797.43 | $ 2,607.66 | $ 16,796.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Valerie D | | 360.80 | 1,159.30 | 3,435.50 | 1,410.20 | 1,402.30 | 2,284.90 | $ - | $ - | $ - | $ 901.36 | $ 1,880.91 | $ 1,314.50 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hughes, Steven R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.0433 | - | - |
| Phillips Jody S | | - | - | 346.10 | 913.80 | - | 576.00 | $ - | $ - | $ 369.32 | $ 1,805.12 | $ 6,858.38 | $ 17,318.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Anthony T | | - | - | - | - | - | 85.00 | $ - | $ - | $ - | $ 384.09 | $ 6,053.89 | $ 1,760.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Simmons Lori A | | - | - | - | 63.40 | - | 163.20 | $ - | $ - | $ - | $ - | $ 3,795.09 | $ 7,403.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Dana | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moneyhun Stephanie | | - | - | - | 146.30 | 46.00 | - | $ - | $ - | $ - | $ 667.82 | $ 1,265.29 | $ 4,197.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Girtey James N | | - | - | - | 161.00 | - | 371.00 | $ - | $ - | $ - | $ 803.48 | $ 1,165.71 | $ 123.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williamson Steve | | - | - | - | 794.50 | - | 147.00 | $ - | $ - | $ - | $ 137.80 | $ 2,000.60 | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Masters Gregory S | | - | - | - | 698.60 | - | 1,644.70 | $ - | $ - | $ - | $ 543.20 | $ 1,043.52 | $ 604.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Steven K | | - | - | - | 3,094.40 | 377.40 | 370.80 | $ - | $ - | $ - | $ 40,524.85 | $ 27,452.59 | $ 26,403.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gibbs Heather J | | - | - | - | 154.50 | 315.00 | 2,090.30 | $ - | $ - | $ - | $ 1,235.00 | $ 7,102.81 | $ 7,987.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rudicil Rodney J | | - | - | 83.40 | 447.70 | 679.80 | 1,613.00 | $ - | $ - | $ - | $ 7,118.24 | $ 798.28 | $ 3,242.52 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Creason Nicholas | | - | - | - | 1,281.70 | 1,859.00 | 96.00 | $ - | $ - | $ - | $ - | $ - | $ 70.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Myers April N | | - | 780.40 | 374.20 | - | - | - | $ - | $ - | $ - | $ 1,037.04 | $ 2,190.84 | $ 6,101.02 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams Clarita | | - | - | - | - | 869.00 | 1,437.00 | $ - | $ - | $ - | $ 511.75 | $ 24,785.40 | $ 17,918.33 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunley Ronald D | | 1,294.99 | 1,893.00 | 709.10 | - | - | - | $ 657.85 | $ 766.61 | $ 10,540.22 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 2,812.33 | - | - | - | 3,318.01 | 0.0086 | 0.9914 | 28.53 | 3,289.48 |
| Smith Michael C | | 1,365.60 | 792.20 | 88.50 | - | - | - | $ 2,138.46 | $ 48,726.43 | $ 1,553.43 | $ - | $ - | $ - | Retiree | 07/01/2003 | - | - | 820.97 | - | - | - | 968.59 | 0.0333 | 0.9667 | 32.25 | 936.34 |
| Duffy Alfred J | | 250.10 | 121.00 | 1,035.90 | 2,364.00 | 1,800.00 | 156.10 | $ 1,203.64 | $ 5,070.49 | $ 7,282.65 | $ 8,316.84 | $ 8,604.13 | $ - | Active | | - | - | - | - | - | - | - | 0.0417 | 0.9583 | - | - |
| Deeler, Sandra K | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 04/16/2001 | - | - | - | - | - | - | - | 0.0791 | 0.9209 | - | - |
| Doan Robert L | | 143.70 | - | - | - | - | - | $ 20,195.19 | $ 2,192.16 | $ 73.21 | $ 507.99 | $ - | $ - | Retiree | 02/01/2003 | - | - | 67.11 | 507.99 | - | - | 644.58 | 0.1589 | 0.8411 | 102.42 | 542.16 |
| Mitchem, Vera M | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0283 | 0.9717 | - | - |
| Kayla, Sandra H | | 1,539.90 | 109.30 | - | - | - | - | $ 2,612.48 | $ 982.89 | $ - | $ - | $ - | $ - | Retiree | 11/01/2002 | - | 162.03 | - | - | - | - | 228.18 | 0.0581 | 0.9419 | 13.26 | 214.92 |
| Dodd, Terena E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0484 | 0.9516 | - | - |
| Hood Sharon L | | 216.20 | 1,015.00 | - | - | - | - | $ 623.24 | $ 249.05 | $ - | $ - | $ - | $ - | Retiree | 01/01/2002 | - | 1,264.95 | - | - | - | - | 1,585.67 | 0.0968 | 0.9032 | 153.49 | 1,432.18 |
| Henderson Aliata W | | 161.10 | 238.60 | 104.50 | - | - | - | $ 394.81 | $ 6,170.06 | $ 777.25 | $ - | $ - | $ - | Disabled | 03/01/2003 | - | - | 734.79 | - | - | - | 866.91 | 0.1134 | 0.8866 | 98.31 | 768.60 |
| Woolum Jack D | | - | - | 259.00 | 60.00 | 1,705.00 | 2,499.90 | $ - | $ - | $ - | $ 2,488.77 | $ 6,277.22 | $ 19,878.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Jr Horace | | - | - | - | - | - | - | $ - | $ 99.17 | $ - | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Myers Randall L | | - | - | - | - | - | - | $ 52.00 | $ 4,154.60 | $ - | $ - | $ - | $ - | Retiree | 01/01/2002 | - | 4,154.60 | - | - | - | - | 5,207.98 | 0.1500 | 0.8500 | 781.20 | 4,426.78 |
| Powers, Celia C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0272 | 0.9728 | - | - |
| Harms Frances M | | 213.90 | 142.00 | 246.60 | - | - | - | $ 5,872.61 | $ 10,010.35 | $ 6,120.89 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,591.87 | - | - | - | 1,878.10 | 0.0793 | 0.9207 | 148.93 | 1,729.17 |
| Meade Charles R | | 180.60 | 221.60 | - | - | - | - | $ 4,668.79 | $ 14,500.99 | $ 2,026.64 | $ - | $ - | $ - | Disabled | 08/01/2003 | - | - | 844.43 | - | - | - | 996.26 | 0.1268 | 0.8732 | 126.33 | 869.93 |
| Copeland, Sidney P | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Brown, Larry W | | - | - | - | - | - | - | $ 34,598.38 | $ - | $ - | $ - | $ - | $ - | Retiree | 11/12/2001 | 5,766.40 | - | - | - | - | - | 7,716.36 | 0.0722 | 0.9278 | 557.12 | 7,159.24 |
| Walker Gary D | | 130.00 | 1,013.60 | 247.40 | 436.60 | 920.60 | 207.00 | $ 376.29 | $ 837.29 | $ 16,274.29 | $ 7,136.80 | $ 19,632.81 | $ 33,323.01 | Active | | - | - | - | - | - | - | - | 0.1257 | 0.8743 | - | - |
| Murdock Charles R | | 109.50 | 372.50 | 276.00 | - | - | - | $ 4,744.76 | $ 9,399.66 | $ 5,930.45 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,551.61 | - | - | - | 1,830.60 | 0.0278 | 0.9722 | 50.89 | 1,779.71 |
| Heffelfinger James E | | 1,800.60 | 1,941.70 | 2,147.90 | - | - | - | $ 8,393.37 | $ 11,179.71 | $ 7,209.69 | $ 15.28 | $ - | $ - | Disabled | 08/01/2003 | - | - | 3,899.00 | 15.28 | - | - | 4,617.07 | 0.3380 | 0.6620 | 1,560.57 | 3,056.50 |
| Inman William T | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Surv Sp | 03/01/2013 | - | - | - | - | - | - | - | 0.2365 | 0.7635 | - | - |
| Goff David C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ 1,161.40 | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Peters Nancy M | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 06/01/2003 | - | - | - | - | - | - | - | 0.1611 | 0.8389 | - | - |
| Hill Larry D | | 2,086.60 | 867.10 | 1,262.40 | 1,874.90 | 1,623.60 | 427.90 | $ - | $ - | $ - | $ 1,297.22 | $ 111,047.95 | $ 26,433.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cook Michael Andrew | | 688.40 | 1,977.30 | 874.70 | - | - | - | $ 2,678.16 | $ 3,967.08 | $ 596.21 | $ - | $ - | $ - | Retiree | 08/01/2003 | - | - | 613.71 | - | - | - | 724.06 | 0.1583 | 0.8417 | 114.62 | 609.44 |
| Arnold Gerald D | | 1,231.00 | 69.50 | 649.00 | - | 1,600.00 | 1,077.00 | $ - | $ - | $ - | $ 12,770.15 | $ 21,550.72 | $ 24,978.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Risch James R | | 882.60 | 496.30 | 575.20 | 1,312.80 | 3,029.20 | 1,510.60 | $ 1,093.14 | $ 6,094.97 | $ 5,296.94 | $ 707.59 | $ 2,919.68 | $ 5,046.05 | Active | | - | - | - | - | - | - | - | 0.4317 | 0.5683 | - | - |
| Doan Terrance E | | 407.70 | - | 1,600.50 | 784.00 | 1,600.50 | 109.60 | $ 416.95 | $ 118.97 | $ 96.46 | $ 137.14 | $ 105.84 | $ 481.08 | Active | | - | - | - | - | - | - | - | 0.3721 | 0.6279 | - | - |
| Snyder, James L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Lane, Kenneth W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Mccurry, Patricia C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Davis Virginia G | | 1,800.00 | 94.60 | - | - | - | - | $ 10,846.03 | $ 12,767.91 | $ (842.03) | $ 100.00 | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1269 | 0.8731 | - | - |
| Wisehart Sherry L | | - | - | 266.50 | - | 1,053.00 | 3,156.10 | $ - | $ - | $ 4,299.24 | $ 33,334.41 | $ 76,313.65 | $ 64,609.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thompson Ricky G | | - | - | - | - | - | - | $ 230.00 | $ 25,499.76 | $ 365.91 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 91.48 | - | - | - | 107.93 | 0.1333 | 0.8667 | 14.39 | 93.54 |
| Beckham Charles | | 1,113.30 | 1,102.80 | 77.90 | - | - | - | $ 1,548.00 | $ 8,539.66 | $ 318.50 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 263.67 | - | - | - | 311.08 | 0.1611 | 0.8389 | 50.11 | 260.97 |
| Roof Juanita S | | 1,356.10 | 955.30 | 761.10 | - | - | - | $ 13,385.40 | $ 1,776.61 | $ 1,006.25 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 1,191.57 | - | - | - | 1,405.82 | 0.1583 | 0.8417 | 222.54 | 1,183.28 |
| Abston Melda D | | - | - | - | - | 1,322.90 | 1,323.90 | $ - | $ - | $ - | $ 724.64 | $ 1,432.84 | $ 30,177.50 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mott Frank James | | 455.00 | 146.10 | 1,183.80 | 430.20 | - | - | $ 15,519.87 | $ 23,959.38 | $ 5,531.24 | $ 2,936.76 | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,673.76 | 3,372.96 | - | - | 5,728.90 | 0.1611 | 0.8389 | 922.93 | 4,805.97 |
| Babb, Diane S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0174 | 0.9826 | - | - |
| Smith Lois E | | - | - | - | 1,600.50 | 1,800.50 | 1,700.50 | $ - | $ - | $ - | $ 3,920.74 | $ 1,411.47 | $ 4,160.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Colip, Steven L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Jessie, Michael L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Buck Jerri R | | 950.40 | - | - | - | - | - | $ 4,062.61 | $ - | $ - | $ - | $ - | $ - | Retiree | 11/01/2002 | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Gilliland Thomas R | | 777.50 | 103.50 | - | - | - | - | $ 11,512.00 | $ 309.15 | $ - | $ - | $ - | $ - | Retiree | 10/01/2002 | - | 103.16 | - | - | - | - | 129.32 | 0.0278 | 0.9722 | 3.60 | 125.72 |
| Mitchell, Samuel A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0235 | 0.9765 | - | - |
| Bagienski Pamela Kay | | 301.60 | 982.70 | 274.00 | - | - | - | $ 3,325.27 | $ 4,002.95 | $ 3,940.47 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,053.62 | - | - | - | 1,243.07 | 0.1556 | 0.8444 | 193.42 | 1,049.65 |
| Murray Donald K | | - | - | - | 1,305.40 | 853.80 | - | $ - | $ - | $ - | $ 5,505.14 | $ 2,641.16 | $ 26,691.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Robert S | | - | 466.90 | - | - | - | - | $ 9.80 | $ 3,424.57 | $ 697.94 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 174.49 | - | - | - | 205.86 | 0.0944 | 0.9056 | 19.43 | 186.43 |
| Dillard Linda G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.1500 | 0.8500 | - | - |
| Cogswell Sue H | | 307.60 | 864.80 | 782.00 | - | - | - | $ 7,911.15 | $ 11,372.62 | $ 5,948.52 | $ - | $ - | $ - | Disabled | 06/01/2003 | - | - | 3,926.66 | - | - | - | 4,632.70 | 0.2396 | 0.7604 | 1,109.99 | 3,522.71 |
| Crosley, Michael J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0341 | 0.9659 | - | - |
| Bostic, Ceatrice N | | - | - | - | 353.40 | 1,188.20 | 284.40 | $ 4,411.43 | $ 2,124.50 | $ 532.70 | $ 8,989.35 | $ 1,287.16 | $ 1,529.45 | Retiree | 02/01/2006 | - | - | - | - | - | 1,662.70 | 1,662.70 | 0.2594 | 0.7406 | 431.30 | 1,231.40 |
| Lee, Gene A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0506 | 0.9494 | - | - |
| Gernand, Steven M | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Harry, Mary E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0169 | 0.9831 | - | - |
| Fridley Jeffery A | | 1,020.50 | 194.60 | 76.60 | - | - | - | $ 1,198.29 | $ 738.80 | $ 930.31 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 251.73 | - | - | - | 296.99 | 0.1500 | 0.8500 | 44.55 | 252.44 |
| Fields Sonya J | | 2,456.70 | 971.00 | 2,757.50 | 1,065.50 | 591.00 | 334.00 | $ - | $ 100.50 | $ 78.30 | $ 4,209.50 | $ 41,631.05 | $ 9,174.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Abel Cynthia D | | 2,051.60 | 286.60 | 1,566.50 | - | - | - | $ 8,524.43 | $ 21,050.75 | $ 20,035.82 | $ 53.36 | $ - | $ - | Retiree | 10/01/2003 | - | - | 5,400.58 | 53.36 | - | - | 6,431.03 | 0.1528 | 0.8472 | 982.66 | 5,448.37 |
| Simmons Brenda J | | - | - | 121.80 | 230.70 | 223.60 | 453.30 | $ - | $ - | $ 608.55 | $ 3,002.31 | $ 5,860.17 | $ 3,031.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stevens, Brent L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0186 | 0.9814 | - | - |
| Moore Ora B | | 1,886.20 | 1,679.10 | 267.30 | - | - | - | $ 1,908.05 | $ 1,377.44 | $ 10,406.12 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 2,668.36 | - | - | - | 3,148.15 | 0.1611 | 0.8389 | 507.17 | 2,640.98 |
| Rinker Gary M | | 573.00 | 1,114.70 | 231.00 | - | - | - | $ 6,150.47 | $ 5,999.52 | $ 3,705.98 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 2,624.65 | - | - | - | 3,096.58 | 0.1500 | 0.8500 | 464.49 | 2,632.09 |
| Watson Charlene | | 652.50 | 93.60 | 165.00 | 345.30 | 462.70 | 268.00 | $ 8,209.89 | $ 11,354.93 | $ 9,953.55 | $ 8,629.76 | $ 7,850.74 | $ 8,056.20 | Active | | - | - | - | - | - | - | - | 0.1444 | 0.8556 | - | - |
| Gates, Jo A | | 69.00 | - | - | - | - | - | $ 2,639.86 | $ 1,083.50 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1101 | 0.8899 | - | - |
| Swain, Cary D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Ingram, Juliet C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0207 | 0.9793 | - | - |
| Friggle Gary E | | - | - | - | - | - | - | $ 5,194.52 | $ - | $ - | $ 790.11 | $ 1,034.20 | $ - | Active | | - | - | - | - | - | - | - | 0.2316 | 0.7684 | - | - |
| Ashby, Roger L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Hartman Elizabeth A | | - | - | - | 729.00 | 24.00 | 29.00 | $ - | $ - | $ - | $ 10,244.04 | $ 84,550.52 | $ 37,559.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Garcia Jr, Ruperto | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Jones, Gloria J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Blockson, Melinda F | | 274.90 | - | - | - | - | - | $ 2,429.20 | $ (43.00) | $ - | $ - | $ - | $ - | Retiree | 12/17/2001 | 225.34 | (43.00) | - | - | - | - | 247.64 | 0.1528 | 0.8472 | 37.84 | 209.80 |
| Edwards, Ora L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Reding, Michael A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Maxwell Timothy W | | - | - | - | - | - | - | $ 626.37 | $ 3,478.84 | $ 90.30 | $ - | $ - | $ - | Retiree | 01/08/2002 | - | 3,478.84 | 90.30 | - | - | - | 4,467.42 | 0.0889 | 0.9111 | 397.15 | 4,070.27 |
| Blockson, Timothy L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Hollen, Vicki L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Buck Michael S | | 50.00 | 150.80 | 78.60 | - | - | - | $ 9,823.98 | $ 9,382.37 | $ 840.75 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 678.23 | - | - | - | 800.18 | 0.1583 | 0.8417 | 126.67 | 673.51 |
| Flick, Ronald L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Fetty, Danny J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,368,487 | 156,864,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mabbitt Terry Aynes | | 1,298.20 | 696.50 | - | - | - | - | 4,850.35 | 3,443.26 | - | - | - | - |
| Hiatt James L | | 277.10 | 259.80 | 254.50 | - | - | - | 7,197.49 | 6,997.81 | 432.61 | - | - | - |
| Bragg Shirley A | | - | - | - | 952.42 | 1,373.74 | 617.34 | - | - | - | 8,257.53 | 183.26 | 1,210.65 |
| Hanson Stephen D | | 1,159.90 | 73.60 | - | - | - | - | 1,052.64 | - | - | - | - | - |
| Hutton Deborah A | | - | - | - | - | 1,497.90 | 401.30 | - | - | - | - | 1,081.82 | 606.81 |
| Roberts, Michael W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hallam, Timothy J | | 55.99 | - | - | - | - | - | - | - | - | - | - | - |
| Miller Karen A | | - | - | - | - | - | 305.20 | - | - | - | 3,640.53 | 64,532.41 | 8,086.28 |
| Isaacs Jimmy R | | 465.50 | 958.50 | 546.90 | 116.20 | - | - | 1,046.43 | 3,401.86 | 8,432.52 | 18.10 | - | - |
| Davis, William C | | - | - | - | - | - | - | - | - | - | - | - | - |
| Todd Michael Joe | | 2,407.00 | 667.90 | 313.10 | - | - | - | 1,077.88 | 1,170.62 | 7,491.36 | - | - | - |
| Wright, Paul B | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kuklenski William A | | 334.60 | 1,576.70 | 252.60 | - | - | - | 499.16 | 21,240.18 | 3,148.50 | 2,897.85 | - | - |
| Bowman Jr Charles R | | 1,704.60 | 1,685.90 | 1,103.50 | - | - | - | 6,070.06 | 4,663.23 | 4,158.34 | - | - | - |
| Phillips Karen A | | - | - | 129.90 | 253.80 | - | 1,709.90 | - | - | 1,065.30 | 55.00 | 2,430.56 | 458.06 |
| Ashby, Michael L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Lively Ronald E | | 439.00 | 419.90 | 855.00 | 497.90 | 645.90 | 459.40 | 4,282.62 | 7,716.51 | 2,803.41 | 23,858.22 | 6,677.07 | 27,850.04 |
| Clark Larry D | | - | 85.50 | - | - | - | - | 27,332.21 | 1,861.07 | 5,365.26 | 72.97 | - | - |
| Russell, Fredrick J | | - | - | - | - | - | - | - | - | - | - | - | - |
| Lovelace, Roger K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rife II, Richard D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Brattain, Kevin M | | 1,179.90 | - | - | - | - | - | 640.70 | - | - | - | - | - |
| Hollon, Gerald D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Jackson, Philip R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Oonjai, Jandee | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mitchell Deborah L | | - | - | - | - | 415.30 | - | - | - | - | 17,152.36 | 18,499.99 | 5,321.38 |
| Scott, Ronnie L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Barkdull, Ronald E | | 313.50 | - | - | - | - | - | 25.76 | - | - | - | - | - |
| Hodson Jerry P | | 713.60 | 1,905.90 | 1,120.60 | 377.90 | 194.80 | - | 8,183.74 | 9,176.22 | 5,906.80 | 24,481.29 | 2,475.16 | 10,855.95 |
| Stamp, Martha S | | - | - | - | - | - | - | - | - | - | - | - | - |
| Litteral Leah K | | 1,404.30 | 219.90 | - | - | - | 956.70 | - | - | - | 1,059.99 | 6,121.75 | 8,199.28 |
| Hollowell Terry I | | 755.20 | 940.10 | 306.70 | 2,626.30 | 1,176.00 | 207.10 | 9,847.73 | 3,318.96 | 575.85 | 61,796.80 | 12,108.60 | 3,225.97 |
| Stohler Kevin R | | - | - | - | 152.50 | 1,725.00 | 3,008.30 | - | - | - | 2,654.36 | 32,442.42 | 16,619.50 |
| Hensley, Theodore D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Wright Carolyn W | | 135.30 | 139.60 | 1,015.40 | 266.90 | 169.40 | 194.00 | 1,695.80 | 1,046.94 | 2,906.10 | 14,747.62 | 7,773.38 | 13,850.95 |
| Wade, Adelle W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Ludek Mark A | | - | - | - | 1,741.00 | 1,945.70 | 3,656.40 | - | - | - | 7,150.25 | 25,018.33 | 10,295.47 |
| Cox, Debra K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Friend Randy P | | - | - | - | 1,757.00 | 692.00 | 319.00 | - | - | - | 1,540.10 | 6,422.66 | 2,054.14 |
| Gustin, Dean E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rhea Edmund J | | 1,193.00 | 1,133.60 | 1,211.00 | 417.00 | 1,880.00 | 517.00 | - | - | - | 3,658.95 | 6,938.45 | 5,926.01 |
| Taylor Rita A | | - | - | - | 1,299.00 | 1,559.60 | 1,245.50 | - | - | - | 4,402.54 | 13,007.64 | 1,313.49 |
| Wamum Angela L | | - | 81.60 | 180.60 | 1,676.00 | 477.00 | 661.60 | - | - | - | 339.45 | 2,476.50 | 8,492.83 |
| Wilson Leander W | | - | - | - | 2,836.50 | 518.90 | 471.40 | - | - | - | 3,942.04 | 9,034.25 | 148,190.71 |
| Burt Carolyn S | | 360.00 | 300.80 | - | - | - | - | 8,552.64 | 495.04 | - | - | - | - |
| Dickerson, James A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Robinson Darlene | | - | - | - | 1,867.00 | 3,258.80 | 1,700.00 | - | - | 1,890.56 | 10,610.07 | 5,277.97 | 17,101.73 |
| Pierce George E | | 2,063.90 | 1,898.10 | 1,175.40 | 462.20 | 1,345.40 | 2,292.60 | - | - | - | 1,290.99 | 551.58 | 2,784.70 |
| Goforth Cindy L | | - | - | - | - | - | - | - | - | - | 319.34 | 1,050.04 | - |
| Bentley, Curtis D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Etchison Mark A | | - | - | - | 756.10 | 1,814.30 | 548.70 | - | - | - | 3,584.41 | 14,339.40 | 10,064.91 |
| Miles, John Y | | - | - | - | - | - | - | - | - | - | - | - | - |
| Conwell-Mitchell, De | | 219.50 | - | - | - | - | - | 4,299.42 | - | - | - | - | - |
| Lasley Byvonda | | - | - | - | 930.90 | 2,159.50 | 2,533.00 | - | - | - | 5,513.87 | 2,577.44 | 10,256.27 |
| Lockhart Brian J | | 1,067.00 | 496.00 | 1,536.00 | 1,509.00 | 1,605.48 | 1,315.95 | - | - | - | 3,040.41 | 4,243.15 | 1,423.74 |
| Castlevens James P | | - | - | - | 1,074.80 | 1,946.50 | 870.40 | - | - | - | 476.95 | 1,726.48 | 3,391.92 |
| Fedely Chantel E | | 1,800.00 | 1,305.50 | 1,510.00 | 2,500.00 | 1,261.00 | 1,705.00 | - | - | - | 5,626.34 | 14,754.17 | 5,265.55 |
| Jackson Carla J | | - | - | - | 179.60 | 195.20 | 195.20 | - | - | - | 139.29 | 16,192.05 | 931.14 |
| Pierce William S | | 501.60 | 551.50 | 570.70 | 224.90 | 536.80 | 509.65 | - | - | - | 525.53 | 533.39 | 6,651.90 |
| Stiltner Sharon L | | - | - | - | 94.50 | 49.00 | 1,174.50 | - | - | - | 1,249.84 | 4,156.86 | 2,123.04 |
| Cunningham Jeffrey S | | 1,252.60 | 518.00 | 446.90 | 347.20 | 380.10 | 240.60 | 137.34 | 1,135.18 | 1,530.53 | 2,392.49 | 2,678.73 | 2,095.25 |
| Williamson Nicole C | | 96.00 | - | 187.50 | 191.50 | 197.50 | 371.00 | - | - | - | 824.05 | 3,108.90 | 4,574.74 |
| Olsen Christopher D | | - | - | - | 538.60 | 257.00 | 2,047.60 | - | - | - | 2,403.45 | 1,679.15 | 11,945.25 |
| Irwin Gary W | | - | 5,495.30 | 3,954.90 | 3,001.40 | 3,243.50 | 2,418.50 | 9,177.18 | 7,438.76 | 7,817.77 | 15,287.39 | 9,871.53 | 12,565.88 |
| Brown James J | | - | - | - | 1,217.80 | 2,862.70 | 3,963.20 | - | - | - | 1,661.83 | 2,993.02 | 10,293.23 |
| Clark Willie C | | - | - | - | 514.00 | 1,983.90 | 2,376.90 | - | - | - | 1,737.43 | 8,119.53 | 3,096.53 |
| Burke Kimberly D | | 392.10 | 2,990.40 | 1,321.30 | 3,979.20 | 1,818.20 | 819.50 | - | - | - | 7,355.66 | 659.21 | 4,772.08 |
| Medley Diane E | | - | - | - | 1,878.60 | 502.80 | 635.40 | - | - | - | 6,503.61 | 12,841.67 | 21,393.45 |
| Neviegs Teresa Y | | - | - | 476.90 | 1,369.00 | - | 1,888.40 | - | - | 422.84 | 26,402.35 | 8,988.28 | 6,807.71 |
| Mcdonald Candace C | | 273.50 | 47.70 | 1,009.40 | 967.80 | 1,662.60 | 2,532.70 | - | - | - | 4,172.01 | 46,156.63 | 36,990.06 |
| Cox Dobie L | | - | - | 1,436.20 | 1,396.70 | 1,175.50 | 4,027.32 | - | - | - | 1,007.85 | 16,280.65 | 17,213.12 |
| Reed Todd L | | - | - | - | - | - | 925.60 | - | - | - | 24,287.55 | 15,309.88 | 8,464.29 |
| Passwater Patricia L | | - | - | - | 1,286.60 | 450.00 | 1,582.90 | - | - | - | 4,721.90 | 4,123.27 | 23,975.48 |
| Day Jeffrey R | | - | - | - | - | 1,259.47 | 959.84 | - | - | - | 513.30 | 2,838.60 | 4,323.28 |
| Clark Brent J | | 1,075.90 | 3,985.10 | 1,867.00 | 2,597.35 | 2,761.55 | 755.00 | - | - | - | 2,812.60 | 8,216.16 | 13,216.20 |
| Anderson II John G | | 886.20 | 604.20 | 2,699.18 | 1,835.38 | 1,366.94 | 2,370.20 | - | - | - | 12,614.83 | 9,254.81 | 234,037.76 |
| Applegate Aaron M | | - | - | - | 981.10 | 2,554.30 | 2,258.70 | - | - | - | 5,611.82 | 109,251.61 | 90,819.59 |
| Hosier Jennifer L | | - | 109.40 | 265.30 | - | - | 145.00 | - | - | - | 216.80 | 653.31 | 712.15 |
| Gilman Jennifer K | | 815.20 | 189.20 | 176.60 | 1,167.70 | 766.10 | 1,062.20 | - | - | - | 381.80 | 545.62 | 12,543.40 |
| Beaudry Charles R | | - | - | - | 1,092.40 | 894.80 | 1,635.80 | - | - | - | 9,425.15 | 11,530.57 | 11,804.78 |
| Williams Michelle L | | 10.00 | - | 2,066.10 | 1,691.00 | 439.10 | 399.80 | - | - | - | 6,743.43 | 4,494.55 | 2,754.38 |
| Williams Kimberly J | | - | 114.60 | 141.20 | 1,547.70 | 260.40 | 374.90 | - | - | - | 566.20 | 4,037.08 | 16,578.02 |
| Butts Charles C | | - | 1,264.60 | 1,097.34 | 1,241.06 | 935.60 | - | - | - | - | 4,519.14 | 2,643.28 | 5,658.62 |
| Ward-Jones Yolanda | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Menifield, Kevettea | | - | 151.10 | - | 1,428.30 | 1,505.90 | - | - | - | - | 2,526.78 | 22,105.73 | 36,587.02 |
| Scott Jon D | | - | - | 191.40 | 415.30 | - | - | - | - | 2,526.72 | 1,374.79 | 241.63 | 1,722.75 |
| Matthews Jocelyn D | | - | - | - | 231.40 | 1,351.00 | 1,601.30 | - | - | - | 3,169.01 | 13,141.05 | 6,093.21 |
| Badders Brian K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Wyman Justin C | | - | - | - | - | 1,199.50 | - | - | - | - | 4,255.80 | 3,511.61 | 3,258.20 |
| Mabbitt Amy E | | 1,498.00 | 263.00 | - | - | - | 198.00 | - | - | - | 389.34 | 2,344.15 | 5,626.65 |
| Paige Jimmy D | | 1,814.20 | 707.80 | 830.90 | - | 531.20 | 365.00 | - | - | 873.60 | 2,439.25 | 11,577.54 | 2,317.25 |
| Sobel Jeffrey A | | - | - | - | - | 209.10 | 264.00 | - | - | - | 225.86 | 1,821.64 | 318.25 |
| Hicks Paul L | | - | - | 3,295.20 | 806.00 | 2,181.00 | 1,723.60 | - | - | 1,099.18 | 1,801.55 | 2,954.05 | 3,328.61 |
| Mcdoud Caroline L | | 1,346.30 | 613.10 | 872.00 | 1,093.20 | 1,461.70 | 1,426.90 | - | - | - | 3,896.34 | 13,957.17 | 8,431.99 |
| Vernon Stephen M | | - | - | - | - | 852.60 | - | - | - | - | 57.70 | - | 427.97 |
| Wilson Jeremy L | | - | - | - | 1,309.30 | 335.00 | 1,162.90 | - | - | - | 205.00 | 350.65 | 309.01 |
| Pinkowski Stanley L | | 237.20 | 3,290.90 | 2,085.00 | 549.00 | 1,930.46 | 3,340.74 | - | - | - | 728.23 | 5,175.76 | 4,645.51 |
| Buck Brian L | | 420.20 | 408.60 | 1,611.50 | 165.20 | 474.00 | 686.40 | - | - | - | 3,765.09 | 7,631.54 | 4,863.43 |
| Farmer Lana F | | - | - | - | 856.24 | 971.66 | 162.00 | - | - | - | 9,659.96 | 22,160.09 | 9,265.71 |
| Bryan Scott A | | 1,247.00 | 1,244.50 | 982.00 | 529.90 | 634.20 | 1,016.15 | - | - | - | 2,393.10 | 8,176.20 | 238.80 |
| Bush Wayne E | | - | - | - | 95.50 | 236.20 | 396.50 | - | - | - | 1,150.38 | 6,834.86 | 9,107.70 |
| Hughbanks Robert L | | - | - | - | - | 1,324.50 | 1,276.60 | - | - | - | 434.65 | 3,185.55 | 9,444.30 |
| Skinner Rick A | | - | - | - | 529.20 | 1,112.40 | - | - | - | - | 801.03 | 5,200.58 | 1,512.36 |
| Cox, Angela M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Truax Aaron G | | - | - | - | - | - | - | - | - | - | 155.74 | 228.61 | 620.06 |
| Finley Quincy O | | - | - | - | - | - | 2,331.08 | - | - | - | - | 274.46 | 16,104.16 |
| Heflin Lisa D | | - | - | 2,112.50 | 3,135.00 | 702.70 | 1,476.02 | - | - | 7,892.58 | 2,800.78 | 5,366.22 | 1,880.65 |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mabbitt Terry Aynes | Flowback | | - | - | - | - | - | - | - | 0.1300 | 0.8700 | - | - |
| Hiatt James L | Retiree | 10/01/2003 | - | - | 171.78 | - | - | - | 202.67 | 0.1611 | 0.8389 | 32.65 | 170.02 |
| Bragg Shirley A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hanson Stephen D | Retiree | 01/01/2002 | - | 73.00 | - | - | - | - | 91.51 | 0.0556 | 0.9444 | 5.09 | 86.42 |
| Hutton Deborah A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roberts, Michael W | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Hallam, Timothy J | Retiree | 04/16/2001 | 41.25 | - | - | - | - | - | 55.20 | 0.0944 | 0.9056 | 5.21 | 49.99 |
| Miller Karen A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Isaacs Jimmy R | Retiree | 10/01/2003 | - | - | 2,246.36 | 135.30 | - | - | 2,799.68 | 0.1500 | 0.8500 | 419.95 | 2,379.73 |
| Davis, William C | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Todd Michael Joe | Retiree | 10/01/2003 | - | - | 1,951.12 | - | - | - | 2,301.94 | 0.1611 | 0.8389 | 370.84 | 1,931.10 |
| Wright, Paul B | Flowback | | - | - | - | - | - | - | - | 0.0336 | 0.9664 | - | - |
| Kuklenski William A | Retiree | 10/01/2003 | - | - | 845.28 | 2,897.85 | - | - | 4,222.61 | 0.0639 | 0.9361 | 269.82 | 3,952.79 |
| Bowman Jr Charles R | Retiree | 10/01/2003 | - | - | 1,317.96 | - | - | - | 1,554.94 | 0.0639 | 0.9361 | 99.36 | 1,455.58 |
| Phillips Karen A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ashby, Michael L | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |
| Lively Ronald E | Active | | - | - | - | - | - | - | - | 0.2825 | 0.7175 | - | - |
| Clark Larry D | Retiree | 10/01/2003 | - | - | 1,341.32 | 72.97 | - | - | 1,663.72 | 0.1500 | 0.8500 | 249.56 | 1,414.16 |
| Russell, Fredrick J | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Lovelace, Roger K | Flowback | | - | - | - | - | - | - | - | 0.0203 | 0.9797 | - | - |
| Rife II, Richard D | Flowback | | - | - | - | - | - | - | - | 0.0215 | 0.9785 | - | - |
| Brattain, Kevin M | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Hollon, Gerald D | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Jackson, Philip R | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Oonjai, Jandee | Flowback | | - | - | - | - | - | - | - | 0.0473 | 0.9527 | - | - |
| Mitchell Deborah L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott, Ronnie L | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.9433 | - | - |
| Barkdull, Ronald E | Flowback | | - | - | - | - | - | - | - | 0.0800 | 0.9200 | - | - |
| Hodson Jerry P | Active | | - | - | - | - | - | - | - | 0.2278 | 0.7722 | - | - |
| Stamp, Martha S | Flowback | | - | - | - | - | - | - | - | 0.0248 | 0.9752 | - | - |
| Litteral Leah K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollowell Terry I | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Stohler Kevin R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hensley, Theodore D | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Wright Carolyn W | Active | | - | - | - | - | - | - | - | 0.4911 | 0.5089 | - | - |
| Wade, Adelle W | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Ludek Mark A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox, Debra K | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Friend Randy P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gustin, Dean E | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Rhea Edmund J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor Rita A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wamum Angela L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Leander W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burt Carolyn S | Flowback | | - | - | - | - | - | - | - | 0.1300 | 0.8700 | - | - |
| Dickerson, James A | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Robinson Darlene | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pierce George E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Goforth Cindy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bentley, Curtis D | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Etchison Mark A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miles, John Y | Retiree | 08/01/2021 | - | - | - | - | - | - | - | 0.4615 | 0.5385 | - | - |
| Conwell-Mitchell, De | Flowback | | - | - | - | - | - | - | - | 0.0800 | 0.9200 | - | - |
| Lasley Byvonda | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lockhart Brian J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Castlevens James P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fedely Chantel E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Carla J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pierce William S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stiltner Sharon L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cunningham Jeffrey S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williamson Nicole C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Olsen Christopher D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Irwin Gary W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown James J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clark Willie C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burke Kimberly D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Medley Diane E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neviegs Teresa Y | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcdonald Candace C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox Dobie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reed Todd L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Passwater Patricia L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Day Jeffrey R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clark Brent J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson II John G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Applegate Aaron M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hosier Jennifer L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gilman Jennifer K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Beaudry Charles R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Michelle L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Kimberly J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Butts Charles C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ward-Jones Yolanda | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Menifield, Kevettea | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Jon D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Matthews Jocelyn D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Badders Brian K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wyman Justin C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mabbitt Amy E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Paige Jimmy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sobel Jeffrey A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hicks Paul L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcdoud Caroline L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vernon Stephen M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Jeremy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pinkowski Stanley L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Buck Brian L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Farmer Lana F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryan Scott A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bush Wayne E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hughbanks Robert L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Skinner Rick A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox, Angela M | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Truax Aaron G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Finley Quincy O | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Heflin Lisa D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | | Total | Guide | Delphi |
|---|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001 7.50%, 2002 6.75%, 2003 6.25%, 2004 6.00%, 2005 5.60%, 2006 5.60%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 |
|---|---|---|---|---|---|---|---|
| Hardin Rochelle D | | 250.50 | 309.50 | 78.00 | 191.50 | 202.50 | 403.70 |
| Hardin Chasbty L | | - | - | - | 375.80 | 472.00 | 200.40 |
| Barlow, Frederick O | | - | - | - | - | - | - |
| Baker, Linda L | | 761.00 | - | - | - | - | - |
| Blair Marilyn P | | - | - | - | - | - | - |
| Earlywine, David L | MEMBER NOT FOUND | - | - | - | - | - | - |
| Russell, James R | | - | - | - | - | - | - |
| Chinn Delmas M | | - | - | 725.00 | - | - | - |
| Lazenby, John D | | 169.50 | 257.50 | 188.00 | 2,651.80 | 1,611.70 | 406.40 |
| Rinker Mary S | | - | - | 109.50 | - | - | - |
| Miller Eileen G | | 1,642.00 | 793.60 | - | - | - | - |
| Gwinn Jasper N | | - | - | - | - | 102.00 | 1,700.00 |
| Tutorow Diane K | | 290.00 | 1,353.50 | 720.00 | 179.30 | 946.30 | 63.00 |
| Love, Dortha J | | - | - | - | - | - | - |
| Knepp Jack D | | 768.50 | 405.90 | - | - | - | - |
| Boerner-Woolum Teres | | - | - | - | - | - | - |
| Nickerson, Robert W | | - | - | - | - | - | - |
| Robinson, Betty B | | - | - | - | - | - | - |
| Stefandel Jerry B | | 230.10 | 114.30 | - | - | - | - |
| Harbison Thomas E | | 379.80 | 1,434.90 | 1,036.00 | 1,144.20 | 759.20 | 1,141.10 |
| Harbison James R | | - | - | - | 1,089.70 | 1,764.80 | 1,472.40 |
| Hood Paul R | | 686.80 | - | - | - | - | - |
| Watters Wilma J | | - | - | - | 77.00 | 429.10 | - |
| Cox John E | | - | - | - | 1,749.30 | - | 1,773.60 |
| Hartesa Randy S | | 1,650.60 | 180.90 | - | - | - | - |
| Lawson Barry Allen | | 392.20 | 1,359.20 | 932.90 | - | - | - |
| Ice, Jerry L | | - | - | - | - | - | - |
| Cogswell, Paul E | | - | - | - | - | - | - |
| Flowers, Deanna K | | 506.60 | 69.30 | - | - | - | - |
| Creason Roger D | | 574.50 | 1,002.60 | 354.90 | 28.00 | - | - |
| Hartzinger, Philip | | - | - | - | - | - | - |
| Boyer, Richard L | | - | - | - | - | - | - |
| Hepfer Toni M | | 2,567.10 | 896.30 | 113.20 | - | - | - |
| Jones, Ronald K | | 560.50 | 357.40 | - | - | - | - |
| Bruner Francine L | | - | - | - | - | - | - |
| Brown, Carl A | | - | - | - | - | - | - |
| Davis Thomas | | 864.30 | 299.40 | 130.40 | 1,320.00 | 310.00 | 682.70 |
| Shipley Charles W | | 1,920.60 | 2,259.30 | - | - | - | - |
| Powell Tyrone | | 141.50 | - | 927.60 | - | - | - |
| Smith Rise D | | 154.19 | - | - | - | - | - |
| Bond, Phillip M | | - | - | - | - | - | - |
| Polston Jannie C | | - | - | - | 1,465.80 | 2,086.30 | - |
| Everman James D | | 561.79 | 1,446.90 | 351.30 | - | - | - |
| Shultz, Roy E | | - | - | - | - | - | - |
| Weaver, Timothy M | | - | - | - | - | - | - |
| Burton Sandra L | | 153.00 | - | - | - | - | - |
| Simmons Cynthia A | | - | - | - | 193.30 | 174.00 | 1,077.20 |
| Brantlinger John E | | 625.50 | 79.80 | - | - | - | - |
| Long Steven Allen | | 251.10 | 138.00 | - | - | - | - |
| Barker, Richard M | | - | - | - | - | - | - |
| Toppin Larry J | | 66.00 | - | - | - | - | - |
| Haynes Debra K | | - | - | - | 908.40 | 168.50 | 664.80 |
| Prewett, Paula E | | 601.60 | - | - | - | - | - |
| Isbell George E | | - | - | - | 1,659.00 | 1,777.20 | 1,841.20 |
| Brewer Darla J | MEMBER NOT FOUND | - | - | - | - | - | - |
| Beck Bruce W | | 930.90 | 357.80 | 346.20 | - | - | - |
| Main Daniel L | | 709.18 | 682.10 | 625.30 | - | - | - |
| Wilcox, Lawrence O | | - | - | - | - | - | - |
| Nunn Deborah K | | 126.60 | 261.60 | - | - | - | - |
| Mcneil Thomas J | | 1,245.50 | - | - | - | - | - |
| Adams Vickie J | | - | - | - | 1,813.10 | 1,166.10 | 490.10 |
| Harbison Marcia E | MEMBER NOT FOUND | - | - | - | - | - | - |
| Osborn Jamie L | | 1,009.60 | 433.20 | 354.60 | 317.50 | 399.70 | 1,060.00 |
| Schroeder Joseph E | | 1,486.22 | 342.54 | 280.90 | 1,589.50 | - | - |
| Harrison Paul L | | - | - | - | - | - | - |
| Ogden Gary D | | - | - | 595.00 | 1,939.80 | 4,479.70 | 1,070.00 |
| Anderson Steven E | | - | - | 1,669.40 | 732.90 | 2,061.90 | 765.50 |
| Carter Debra J | | - | - | - | 309.00 | 191.00 | 1,800.00 |
| Johnson Jr Elijah | | - | - | - | 1,351.30 | - | - |
| Jones, James E | | - | - | - | - | - | - |
| Simmons Daniel E | | - | - | - | 836.00 | 1,146.60 | 705.00 |
| Busby Julie A | | 170.80 | 109.40 | 272.40 | 62.00 | 545.70 | 92.00 |
| Russell Anna M | | - | - | - | 1,071.30 | 3,061.64 | 1,148.80 |
| Voss Pamela E | | - | - | - | 116.50 | 891.60 | 3,946.06 |
| Huff Brandi D | | - | - | 352.00 | 519.00 | 2,680.86 | 1,417.05 |
| Gray Tony M | | 878.50 | 2,524.20 | 2,078.50 | 959.30 | 1,102.00 | 3,294.46 |
| Foust Jeffery A | | - | - | - | - | - | 1,656.00 |
| Lane, Bret | | 522.60 | 262.40 | - | - | - | - |
| Robertson Randall L | | - | - | 2,781.00 | 2,256.00 | 490.00 | 1,559.10 |
| Parton Julie A | | - | - | - | 1,591.80 | 2,677.24 | 3,615.76 |
| Cobb John K | | - | - | 877.80 | 1,792.90 | 1,553.30 | 1,180.40 |
| Johnson Willard L | | 689.00 | 528.10 | 687.40 | 2,649.00 | 2,408.40 | 2,155.70 |
| Lee Pamela K | MEMBER NOT FOUND | - | - | - | - | - | - |
| Mccorkle Cortni | | - | - | - | 461.00 | 1,251.20 | 726.30 |
| Condon James M | | 2,115.32 | 2,729.68 | 2,875.44 | 4,176.66 | 5,284.80 | 4,737.63 |
| Lay Jr Freddie | | - | - | 364.00 | 1,242.50 | 963.00 | 1,647.00 |
| Davis Jeffery D | | - | - | 379.90 | 1,264.00 | 1,328.80 | 1,212.50 |
| Mann Michael G | | - | - | - | 197.40 | 633.30 | 3,865.30 |
| Keesling Kimberly S | | - | - | - | 1,175.02 | 1,846.77 | 626.65 |
| Bowlin Teresa | | - | - | - | 108.30 | 113.10 | 33.30 |
| Hensley Anthony W | | - | - | - | 483.00 | 377.00 | 767.00 |
| Jackson Paula J | | - | - | 447.00 | 2,243.30 | 781.70 | 574.50 |
| Jackson Samuel T | | - | - | - | - | - | 3,164.30 |
| Jennings Thomas D | | - | - | - | 113.60 | 186.80 | 1,076.80 |
| Key Jason M | | 2,253.10 | 715.60 | 657.00 | 473.10 | 285.60 | 1,712.35 |
| Newsom Shawn D | | 811.50 | 1,149.10 | 136.50 | 751.00 | - | - |
| Morgan Mary Lee | | 1,353.00 | - | - | - | - | 1,001.70 |
| White Nancy G | | - | - | 205.70 | 587.50 | 614.00 | 374.00 |
| Davis Jason D | | 1,044.40 | 479.00 | 1,961.00 | 2,526.30 | 2,077.60 | 3,161.40 |
| Larkin Michael A | | - | - | - | 2,086.20 | 1,009.10 | 923.60 |
| Boyd Jennifer C | | - | - | - | 132.30 | - | 1,319.80 |
| Rinker Anthony S | | - | - | - | 3,550.10 | 874.00 | 1,501.00 |
| Bewley Molly M | | - | 934.60 | 976.50 | - | - | - |
| Peperak Jason M | | - | - | - | 65.00 | 158.00 | 98.00 |
| Brummett Tina L | | - | - | 691.00 | 606.00 | 589.00 | 160.00 |
| Jones Cynthia C | | - | - | 373.00 | 3,106.30 | 355.00 | 4,265.70 |
| Ginn Jeffrey A | | - | - | - | 128.20 | 1,010.30 | 248.30 |

| Name | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|
| Hardin Rochelle D | - | - | - | 89.74 | 646.08 | 15,102.95 |
| Hardin Chasbty L | - | - | - | 936.64 | 7,876.55 | 13,498.75 |
| Barlow, Frederick O | - | - | - | - | - | - |
| Baker, Linda L | 1,164.17 | - | - | - | - | - |
| Blair Marilyn P | - | - | - | - | - | - |
| Earlywine, David L | - | - | - | - | - | - |
| Russell, James R | - | - | - | - | - | - |
| Chinn Delmas M | 1,238.61 | 16,257.15 | 5,967.27 | - | (681.34) | - |
| Lazenby, John D | 398.63 | 3,266.49 | 27,633.53 | 21,074.38 | 9,592.40 | 13,021.64 |
| Rinker Mary S | - | - | 348.88 | 121.35 | 586.93 | 613.36 |
| Miller Eileen G | 1,183.35 | 800.50 | - | - | - | - |
| Gwinn Jasper N | - | - | - | 51,924.94 | 8,952.25 | 19,827.74 |
| Tutorow Diane K | - | 870.66 | 890.92 | 851.87 | 7,188.85 | 7,976.85 |
| Love, Dortha J | - | - | - | - | - | - |
| Knepp Jack D | 2,171.15 | 1,546.78 | 268.64 | - | - | - |
| Boerner-Woolum Teres | - | - | - | - | - | - |
| Nickerson, Robert W | - | - | - | - | - | - |
| Robinson, Betty B | 3,228.32 | - | - | - | - | - |
| Stefandel Jerry B | 368.19 | 316.99 | - | - | - | - |
| Harbison Thomas E | 2,987.48 | 8,752.30 | 12,656.07 | 20,334.91 | 28,760.10 | 21,606.89 |
| Harbison James R | - | - | - | 3,712.55 | 2,633.24 | 502.37 |
| Hood Paul R | 3,883.65 | 4,294.65 | - | - | - | - |
| Watters Wilma J | - | - | - | 1,290.64 | 11,067.14 | 5,155.20 |
| Cox John E | - | - | - | 1,136.10 | 24,953.99 | 7,898.00 |
| Hartesa Randy S | 1,398.61 | 954.64 | - | - | - | - |
| Lawson Barry Allen | 14,835.21 | 4,008.02 | 6,123.99 | 964.76 | 13,616.83 | 27,510.14 |
| Ice, Jerry L | - | - | - | - | - | - |
| Cogswell, Paul E | - | - | - | - | - | - |
| Flowers, Deanna K | 1,380.36 | 29,257.74 | 102.81 | - | - | - |
| Creason Roger D | 361.30 | 5,840.94 | 3,308.04 | - | - | - |
| Hartzinger, Philip | - | - | - | - | - | - |
| Boyer, Richard L | - | - | - | - | - | - |
| Hepfer Toni M | 12,218.46 | 3,748.05 | 2,036.13 | - | - | - |
| Jones, Ronald K | 5,471.05 | 13,504.22 | 741.20 | - | - | - |
| Bruner Francine L | 1,691.04 | 1,593.25 | - | - | - | - |
| Brown, Carl A | - | - | - | - | - | - |
| Davis Thomas | 3,561.42 | 805.76 | 913.62 | 4,111.01 | 11,145.67 | 2,081.76 |
| Shipley Charles W | 375.21 | 489.35 | - | - | - | - |
| Powell Tyrone | 7,302.83 | 9,959.43 | 7,432.15 | - | - | - |
| Smith Rise D | 5,400.20 | 780.23 | - | - | - | - |
| Bond, Phillip M | - | - | - | - | - | - |
| Polston Jannie C | 358.28 | 239.84 | 658.47 | 370.07 | 1,607.52 | 785.88 |
| Everman James D | 342.70 | - | - | - | - | - |
| Shultz, Roy E | - | - | - | - | - | - |
| Weaver, Timothy M | - | - | - | - | - | - |
| Burton Sandra L | 578.76 | 658.35 | 630.90 | - | - | - |
| Simmons Cynthia A | - | - | - | 365.94 | 1,623.26 | 993.46 |
| Brantlinger John E | 4,508.03 | 3,484.54 | - | - | - | - |
| Long Steven Allen | 457.90 | 128.35 | - | - | - | - |
| Barker, Richard M | - | - | - | - | - | - |
| Toppin Larry J | 12,714.42 | 1,841.22 | 2,809.58 | - | - | - |
| Haynes Debra K | - | - | - | 433.47 | 153.49 | 974.00 |
| Prewett, Paula E | 1,616.29 | - | - | - | - | - |
| Isbell George E | - | - | - | 3,311.07 | 2,795.54 | 13,845.12 |
| Brewer Darla J | - | - | - | - | - | - |
| Beck Bruce W | 2,470.59 | 5,092.30 | 3,872.65 | - | - | - |
| Main Daniel L | 4,046.19 | 2,598.22 | 528.72 | - | - | - |
| Wilcox, Lawrence O | - | - | - | - | - | - |
| Nunn Deborah K | 1,553.94 | 5,737.73 | (200.45) | - | - | - |
| Mcneil Thomas J | 3,637.47 | 5,926.72 | (571.20) | - | - | - |
| Adams Vickie J | - | - | - | 8,635.26 | 2,319.60 | 2,857.94 |
| Harbison Marcia E | - | - | - | - | - | - |
| Osborn Jamie L | 425.80 | - | 81.83 | 3,159.82 | 2,990.99 | 56.99 |
| Schroeder Joseph E | - | 1,828.16 | 31,479.23 | 646.95 | 4,143.85 | 2,005.68 |
| Harrison Paul L | - | - | - | - | - | 2,105.14 |
| Ogden Gary D | - | - | - | 20,941.57 | 26,516.59 | 28,360.48 |
| Anderson Steven E | - | - | - | 175.00 | 250.52 | 595.13 |
| Carter Debra J | - | - | 255.37 | 7,775.70 | 14,368.16 | 18,679.39 |
| Johnson Jr Elijah | - | - | - | - | 3,754.77 | 1,546.79 |
| Jones, James E | - | - | - | - | - | - |
| Simmons Daniel E | - | - | - | - | 125.30 | 450.91 |
| Busby Julie A | 552.13 | 810.32 | 8,333.01 | 37,981.40 | 7,023.44 | 1,567.01 |
| Russell Anna M | - | - | - | 1,762.00 | 4,928.61 | 45,013.36 |
| Voss Pamela E | - | - | - | 268.24 | 611.62 | 2,958.54 |
| Huff Brandi D | - | - | 490.94 | 2,011.43 | 6,453.69 | 838.95 |
| Gray Tony M | - | - | - | 67.70 | 1,228.25 | 747.37 |
| Foust Jeffery A | - | - | - | 205.22 | 12,628.25 | 16,671.98 |
| Lane, Bret | 4,579.56 | 12,313.26 | 168.74 | - | - | - |
| Robertson Randall L | - | - | - | 13,861.77 | 4,917.94 | 1,362.13 |
| Parton Julie A | - | - | - | 6,409.07 | 6,719.72 | 20,639.21 |
| Cobb John K | - | - | - | 664.98 | 2,926.66 | 2,743.85 |
| Johnson Willard L | - | - | - | 1,696.67 | 4,647.30 | 5,032.34 |
| Lee Pamela K | - | - | - | - | - | - |
| Mccorkle Cortni | - | - | - | 716.28 | 245.25 | 1,025.30 |
| Condon James M | - | - | - | 895.67 | 9,401.13 | 16,355.36 |
| Lay Jr Freddie | - | - | 173.42 | 415.64 | 244.72 | 1,167.17 |
| Davis Jeffery D | - | - | 2,249.24 | 50,545.52 | 23,401.44 | 4,957.32 |
| Mann Michael G | - | - | - | 1,022.48 | 6,704.60 | 22,330.36 |
| Keesling Kimberly S | - | - | - | 656.56 | 662.99 | 2,333.62 |
| Bowlin Teresa | - | - | - | 6,849.38 | 5,107.09 | 3,675.54 |
| Hensley Anthony W | - | - | - | 72.04 | 8,747.44 | 5,701.50 |
| Jackson Paula J | - | - | 5,149.18 | 25,640.86 | 5,982.77 | 34,672.20 |
| Jackson Samuel T | - | - | - | 1,425.32 | 10,276.28 | 13,825.89 |
| Jennings Thomas D | - | - | - | - | 6,963.91 | (0.70) |
| Key Jason M | - | - | - | 988.94 | 11,806.44 | 7,093.38 |
| Newsom Shawn D | - | - | - | 1,030.55 | 4,020.79 | 7,254.87 |
| Morgan Mary Lee | - | - | - | 575.78 | 4,325.26 | 26,121.53 |
| White Nancy G | - | - | 752.80 | 5,523.84 | 16,505.15 | 22,820.21 |
| Davis Jason D | - | - | - | 937.11 | 8,730.15 | 6,468.41 |
| Larkin Michael A | - | - | - | 17.43 | 248.78 | 3,090.27 |
| Boyd Jennifer C | - | - | - | 5,477.06 | 2,264.71 | 10,032.22 |
| Rinker Anthony S | - | - | - | 6,990.24 | 2,901.09 | 19,291.54 |
| Bewley Molly M | - | - | - | 701.58 | 10,805.46 | 4,260.76 |
| Peperak Jason M | - | - | - | 3,640.55 | 387.16 | 2,707.29 |
| Brummett Tina L | - | - | 1,666.15 | 3,356.85 | 2,834.51 | 8,798.81 |
| Jones Cynthia C | - | - | 1,280.82 | 1,487.88 | 3,656.77 | 12,391.64 |
| Ginn Jeffrey A | - | - | - | 86,011.23 | 343,390.38 | 193,163.50 |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hardin Rochelle D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hardin Chasbty L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barlow, Frederick O | Flowback | | - | - | - | - | - | - | - | 0.0265 | 0.9735 | - | - |
| Baker, Linda L | Retiree | 08/20/2001 | 802.15 | - | - | - | - | - | 1,073.40 | 0.0659 | 0.9341 | 70.74 | 1,002.66 |
| Blair Marilyn P | Retiree | 12/01/2002 | - | - | - | - | - | - | - | 0.0317 | 0.0683 | - | - |
| Earlywine, David L | Flowback | | - | - | - | - | - | - | - | 0.0301 | 0.9699 | - | - |
| Russell, James R | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Chinn Delmas M | Disabled | 06/01/2003 | - | - | 3,903.82 | - | (681.34) | - | 3,886.94 | 0.0755 | 0.9245 | 293.46 | 3,593.48 |
| Lazenby, John D | Retiree | 07/01/2005 | - | - | - | - | 5,602.05 | 13,428.04 | 19,338.20 | 0.0278 | 0.9722 | 537.60 | 18,800.60 |
| Rinker Mary S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Eileen G | Retiree | 08/01/2002 | - | 664.21 | - | - | - | - | 832.62 | 0.1072 | 0.8928 | 89.26 | 743.36 |
| Gwinn Jasper N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tutorow Diane K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Love, Dortha J | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0113 | 0.9887 | - | - |
| Knepp Jack D | Retiree | 02/01/2003 | - | - | 246.25 | - | - | - | 290.53 | 0.1079 | 0.8921 | 31.35 | 259.18 |
| Boerner-Woolum Teres | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nickerson, Robert W | Flowback | | - | - | - | - | - | - | - | 0.0719 | 0.9281 | - | - |
| Robinson, Betty B | Retiree | 12/10/2001 | 269.03 | - | - | - | - | - | 360.00 | 0.0523 | 0.9477 | 18.83 | 341.17 |
| Stefandel Jerry B | Retiree | 09/01/2002 | - | 143.76 | - | - | - | - | 180.21 | 0.1225 | 0.8775 | 22.08 | 158.13 |
| Harbison Thomas E | Active | | - | - | - | - | - | - | - | 0.1500 | 0.8500 | - | - |
| Harbison James R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hood Paul R | Retiree | 12/16/2002 | - | 357.89 | - | - | - | - | 448.63 | 0.0944 | 0.9056 | 42.35 | 406.28 |
| Watters Wilma J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox John E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hartesa Randy S | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Lawson Barry Allen | Active | | - | - | - | - | - | - | - | 0.4240 | 0.5760 | - | - |
| Ice, Jerry L | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Cogswell, Paul E | Flowback | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Flowers, Deanna K | Retiree | 01/01/2003 | - | - | 102.81 | - | - | - | 121.30 | 0.0611 | 0.9389 | 7.41 | 113.89 |
| Creason Roger D | Retiree | 10/01/2003 | - | - | 938.21 | 28.00 | - | - | 1,138.07 | 0.0278 | 0.9722 | 31.64 | 1,106.43 |
| Hartzinger, Philip | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Boyer, Richard L | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Hepfer Toni M | Retiree | 06/01/2003 | - | - | 1,253.78 | - | - | - | 1,479.22 | 0.1588 | 0.8412 | 234.90 | 1,244.32 |
| Jones, Ronald K | Retiree | 01/01/2003 | - | - | 741.20 | - | - | - | 874.47 | 0.1528 | 0.8472 | 133.62 | 740.85 |
| Bruner Francine L | Flowback | | - | - | - | - | - | - | - | 0.1290 | 0.8710 | - | - |
| Brown, Carl A | Flowback | | - | - | - | - | - | - | - | 0.0192 | 0.9808 | - | - |
| Davis Thomas | Active | | - | - | - | - | - | - | - | 0.2382 | 0.7618 | - | - |
| Shipley Charles W | Retiree | 10/01/2002 | - | 674.66 | - | - | - | - | 845.72 | 0.1528 | 0.8472 | 129.23 | 716.49 |
| Powell Tyrone | Retiree | 07/01/2003 | - | - | 4,179.86 | - | - | - | 4,931.45 | 0.1361 | 0.8639 | 671.17 | 4,260.28 |
| Smith Rise D | Flowback | | - | - | - | - | - | - | - | 0.1167 | 0.8833 | - | - |
| Bond, Phillip M | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Polston Jannie C | Active | | - | - | - | - | - | - | - | 0.3974 | 0.6026 | - | - |
| Everman James D | Retiree | 10/01/2003 | - | - | 87.83 | - | - | - | 103.62 | 0.1500 | 0.8500 | 15.54 | 88.08 |
| Shultz, Roy E | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Weaver, Timothy M | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Burton Sandra L | Retiree | 07/01/2003 | - | - | 315.45 | - | - | - | 372.17 | 0.1583 | 0.8417 | 58.91 | 313.26 |
| Simmons Cynthia A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brantlinger John E | Flowback | | - | - | - | - | - | - | - | 0.1033 | 0.8967 | - | - |
| Long Steven Allen | Flowback | | - | - | - | - | - | - | - | 0.1167 | 0.8833 | - | - |
| Barker, Richard M | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Toppin Larry J | Retiree | 10/01/2003 | - | - | 652.40 | - | - | - | 769.71 | 0.1528 | 0.8472 | 117.61 | 652.10 |
| Haynes Debra K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Prewett, Paula E | Retiree | 04/16/2001 | 1,863.57 | - | - | - | - | - | 2,226.12 | 0.2917 | 0.7083 | 649.36 | 1,576.76 |
| Isbell George E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brewer Darla J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Beck Bruce W | Retiree | 10/01/2003 | - | - | 1,054.46 | - | - | - | 1,244.06 | 0.1500 | 0.8500 | 186.61 | 1,057.45 |
| Main Daniel L | Retiree | 05/01/2003 | - | - | 769.35 | - | - | - | 907.68 | 0.1611 | 0.8389 | 146.23 | 761.45 |
| Wilcox, Lawrence O | Flowback | | - | - | - | - | - | - | - | - | 1.0000 | - | - |
| Nunn Deborah K | Retiree | 10/01/2003 | - | - | (50.11) | - | - | - | (59.12) | 0.1361 | 0.8639 | (8.05) | (51.07) |
| Mcneil Thomas J | Flowback | | - | - | - | - | - | - | - | 0.1338 | 0.8662 | - | - |
| Adams Vickie J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harbison Marcia E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Osborn Jamie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schroeder Joseph E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harrison Paul L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ogden Gary D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson Steven E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carter Debra J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Jr Elijah | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones, James E | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Simmons Daniel E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Busby Julie A | Active | | - | - | - | - | - | - | - | 0.4750 | 0.5250 | - | - |
| Russell Anna M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Voss Pamela E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Huff Brandi D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gray Tony M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Foust Jeffery A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lane, Bret | Retiree | 01/01/2003 | - | - | 168.74 | - | - | - | 222.66 | 0.2917 | 0.7083 | 64.96 | 157.72 |
| Robertson Randall L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parton Julie A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cobb John K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Willard L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lee Pamela K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mccorkle Cortni | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Condon James M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lay Jr Freddie | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Jeffery D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mann Michael G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Keesling Kimberly S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bowlin Teresa | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hensley Anthony W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Paula J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Samuel T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jennings Thomas D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Key Jason M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Newsom Shawn D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morgan Mary Lee | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| White Nancy G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Jason D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Larkin Michael A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd Jennifer C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rinker Anthony S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bewley Molly M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Peperak Jason M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brummett Tina L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Cynthia C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ginn Jeffrey A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001 7.50% | 2002 6.75% | 2003 6.75% | 2004 6.00% | 2005 5.50% | 2006 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eiterman Sandra R | | - | - | - | 879.70 | 97.40 | 164.40 | - | - | 6,662.53 | 1,877.18 | 5,073.30 | 3,191.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chambers Rochelle L | | 349.00 | 875.00 | 638.70 | 1,281.60 | 945.60 | 2,070.20 | - | 5,348.89 | 3,191.95 | 3,149.41 | 16,569.05 | 5,011.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bennett Lesley A | | 1,309.60 | - | 39.00 | - | 844.90 | 2,204.80 | - | - | - | 18,808.93 | 41,928.38 | 17,440.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Imel John M | | - | - | - | 80.00 | 154.50 | 209.30 | - | - | - | 264.64 | 499.17 | 5,911.62 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Young Ronnie J | | - | - | - | 137.90 | - | - | - | - | - | 1,073.87 | 8,659.07 | 85.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen Jr Willie J | | - | 779.10 | - | 178.40 | - | - | - | 95.53 | 356.45 | 976.36 | 840.21 | 25,137.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lark Vickie L | | 2,392.90 | - | - | - | - | 1,647.40 | - | - | - | 81.90 | 4,730.39 | 1,662.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thomas John R | | 1,000.00 | 1,532.00 | 93.00 | 1,707.90 | 279.10 | 960.30 | - | - | - | 803.85 | 1,532.92 | 906.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Holland-Wilber Margu | | 247.70 | 901.60 | 360.50 | 4,224.00 | 1,819.10 | 1,412.60 | - | 6,852.62 | 961.73 | 3,250.63 | 5,639.64 | 16,680.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thompson Larry L | | - | - | 694.40 | - | - | - | - | 607.40 | 4,246.09 | 21,024.69 | 12,149.34 | 6,224.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clark Jimisha S | | 125.50 | 212.00 | 126.20 | 304.00 | - | - | - | - | - | 19,803.01 | 22,622.06 | 29,535.78 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fuller Darris T | | - | - | 114.20 | 1,605.00 | 571.00 | 2,429.90 | - | - | - | 2,824.12 | 3,801.23 | 17,186.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hill Phillip D | | 1,500.00 | - | - | - | 182.00 | 1,851.30 | - | - | - | 1,350.31 | 16,497.14 | 13,429.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Sarah E | | - | - | - | 108.30 | 118.50 | 446.00 | - | - | - | 374.54 | 2,112.12 | 1,491.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bell Nikole | | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Savage Shane L | | - | 532.90 | - | - | - | 954.00 | - | - | - | 385.35 | 4,564.42 | 1,245.17 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Plew Lyssey B | | - | - | - | - | - | - | - | - | - | 3,519.22 | 21,774.79 | 8,991.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morgan Pamela K | | - | - | 736.00 | - | - | 774.00 | - | - | 118.00 | 274.85 | 270.02 | 285.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Small Michael W | | - | - | - | - | 295.00 | - | - | - | - | - | 2,054.11 | 11,317.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reynolds Mario E | | - | - | - | 2,933.80 | 732.00 | 3,380.90 | - | - | - | 879.42 | 8,485.69 | 8,682.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Tommy W | | - | - | 96.90 | 1,476.30 | 1,039.60 | 735.20 | - | - | - | 121.15 | 228.19 | 337.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson Christophe | | - | - | 643.00 | - | 219.00 | 98.00 | - | - | 751.50 | 399.00 | 2,432.44 | 1,158.75 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Deborah Lynn | | - | - | - | 1,385.80 | 2,373.60 | 764.50 | - | - | - | 2,421.91 | 5,613.88 | 17,643.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Aylor, Ronald E | | 161.20 | - | - | - | - | - | 9.96 | - | - | - | - | - | Disabled | 08/09/2001 | 67.15 | - | - | - | - | - | 69.66 | - | 1.0000 | - | 69.66 |
| Alford, Jon C | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0138 | 0.9862 | - | - |
| Harney, Colin D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0484 | 0.9516 | - | - |
| Hullinger, Earl L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0190 | 0.9810 | - | - |
| Bronnenberg Keith F | | 316.00 | 263.60 | - | - | - | - | 8,551.98 | 3,783.63 | 1,867.41 | - | - | - | Retiree | 04/01/2003 | - | - | 1,400.56 | - | - | - | 1,652.39 | 0.0502 | 0.9498 | 82.95 | 1,569.44 |
| Dent, Jack A | | 179.70 | - | - | - | - | - | 6,949.00 | 81.70 | - | - | - | - | Retiree | 04/16/2001 | 5,346.53 | 81.70 | - | - | - | - | 7,256.92 | 0.0593 | 0.9407 | 430.34 | 6,826.58 |
| Mabbitt Larry F | | 133.00 | 177.00 | - | - | - | - | 2,252.26 | 2,237.78 | - | - | - | - | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.0528 | 0.9472 | - | - |
| Boze Christi O | | 260.00 | 1,143.00 | 854.60 | - | - | - | 6,199.23 | 18,928.62 | 770.27 | - | - | - | Retiree | 07/01/2003 | - | - | 832.44 | - | - | - | 982.12 | 0.0732 | 0.9268 | 71.89 | 910.23 |
| Delong Patricia A | | 2,169.40 | 1,986.20 | 241.60 | - | - | - | 4,870.07 | 1,749.92 | 2,184.04 | - | - | - | Retiree | 10/01/2003 | - | - | 606.46 | - | - | - | 715.51 | 0.0345 | 0.9655 | 24.69 | 690.82 |
| Dowden, Gordon L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0332 | 0.9668 | - | - |
| Delong, Carolyn K | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0391 | 0.9609 | - | - |
| Pellettino Darlene T | | - | - | - | - | - | - | 6,369.02 | 1,966.78 | 2,456.75 | - | - | - | Disabled | 03/01/2003 | - | - | 2,047.29 | - | - | - | 2,415.41 | 0.1667 | 0.8333 | 402.65 | 2,012.76 |
| Fowler, Linda S | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0227 | 0.9773 | - | - |
| Stafford Nancy R | | 109.00 | 120.60 | - | - | - | - | 1,229.87 | 104.12 | 26.00 | - | - | - | Retiree | 02/01/2002 | - | 205.99 | 26.00 | - | - | - | 288.89 | 0.1331 | 0.8669 | 38.45 | 250.44 |
| Christal Clay | | 93.60 | 642.20 | 1,062.40 | 1,223.50 | 1,115.80 | 2,386.60 | 2,604.61 | 3,942.10 | 2,126.67 | 18,070.43 | 18,188.84 | 1,675.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tompkins Michael N | | - | - | - | 372.90 | - | - | - | - | 109.32 | 15,867.64 | 12,682.01 | 12,947.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Powers Richard B | | 559.20 | 1,912.90 | 1,609.00 | - | - | - | 3,951.22 | 1,343.07 | 14,780.63 | 689.10 | - | - | Retiree | 10/01/2003 | - | - | 4,095.16 | 689.10 | - | - | 5,598.48 | 0.1556 | 0.8444 | 871.12 | 4,727.36 |
| Gillam Jerry R | | - | 506.30 | - | - | - | - | 67.70 | 796.60 | - | - | - | - | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.1335 | 0.8665 | - | - |
| Ebbert, Martin L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Gullion, Marianela L | | 184.69 | 981.12 | 73.00 | 134.50 | 415.50 | 1,917.50 | 3,797.93 | 18,647.83 | 9,402.24 | 5,949.91 | 5,107.36 | 6,667.92 | Retiree | 10/01/2006 | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Eichhorn Curtis J, | | 349.80 | - | - | - | - | - | 522.16 | - | - | - | - | - | Retiree | 11/26/2001 | 145.33 | - | - | - | - | - | 194.47 | 0.0278 | 0.9722 | 5.41 | 189.06 |
| Adkins Iii Marion | | 1,297.80 | 319.50 | - | - | - | - | 2,656.36 | 1,059.90 | - | - | - | - | Retiree | 05/20/2002 | - | 919.60 | - | - | - | - | 1,152.76 | 0.1472 | 0.8528 | 169.69 | 983.07 |
| Gentry Dwight T | | 706.70 | 641.90 | 173.80 | - | - | - | 427.59 | 755.38 | 50.70 | - | - | - | Retiree | 05/01/2003 | - | - | 149.67 | - | - | - | 176.58 | 0.1583 | 0.8417 | 27.95 | 148.63 |
| Haskett Lawrence W | | 1,560.00 | 7,359.40 | 161.10 | 279.10 | 230.70 | 210.20 | 1,067.90 | 8,076.27 | 4,510.84 | 4,601.84 | 7,322.86 | 2,349.43 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Jerry C | | - | - | - | 168.90 | 1,600.00 | 7.00 | - | - | 3,011.98 | 16,472.75 | 3,320.49 | 10,498.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Booher Bruce P | | - | - | - | 2,340.50 | 368.80 | 267.80 | - | - | - | 1,159.07 | 38,446.23 | 2,698.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Midyette John H | | 150.35 | 1,816.60 | 786.50 | 628.10 | 1,471.20 | 2,612.79 | - | - | - | 10,021.57 | 62,245.66 | 28,155.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Logan Daniel M | | - | - | - | - | - | 1,032.39 | - | - | - | 1,370.86 | 26,643.14 | 27,070.10 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Preston, Jerry E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0134 | 0.9866 | - | - |
| Austin, Audrey K | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Brown Rodney E | | - | - | 569.50 | 3,452.31 | 3,238.16 | 2,736.33 | - | - | - | 1,861.41 | 2,303.32 | 1,788.21 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Noethlich James E | | - | - | - | 411.00 | 328.00 | 1,119.10 | - | - | 2,976.93 | 8,072.74 | 21,243.19 | 32,142.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Noble Larry B | | - | - | 790.20 | 862.60 | 266.20 | 1,892.60 | - | - | - | 294.00 | 18,769.26 | 16,336.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brooks, Bobby J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Nabb Donald V | | - | - | - | 806.80 | 1,839.50 | 2,331.30 | - | - | - | 548.83 | 1,130.57 | 1,325.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Whitcomb Jeffery S | | - | - | 651.20 | 1,848.80 | 3,750.30 | 1,787.30 | - | - | - | 202.10 | 2,005.55 | 4,832.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Tom L | | 645.40 | 371.80 | 637.00 | 803.10 | 863.60 | 1,883.60 | - | - | - | - | 794.69 | 637.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunley Julia M | | - | - | - | - | 1,099.70 | 2,729.17 | - | - | - | 1,041.51 | 3,100.95 | 1,735.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Hosea A | | - | - | - | - | 611.67 | 3,422.42 | - | - | - | 286.31 | 1,095.26 | 2,885.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Murphy Johnny J | | - | - | 380.50 | 995.10 | 846.00 | 1,846.30 | - | - | 4,030.79 | 21,604.89 | 53,981.36 | 62,835.10 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith James D | | - | - | - | 1,832.60 | 83.05 | 748.10 | - | - | - | 3,668.63 | 6,239.77 | 3,346.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Idlewine Charles B | | - | - | - | 1,251.41 | 1,455.72 | 744.07 | - | - | - | 5,767.51 | 1,661.45 | 45,614.59 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Looper D Michael | | 590.00 | - | - | - | - | - | - | 1,006.40 | 1,215.82 | 4,452.20 | 5,298.79 | 7,218.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rigney Tammy S | | - | - | 472.60 | - | - | - | - | - | 839.58 | 1,031.59 | 5,551.32 | 4,417.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bunnell Robert B | | 336.20 | 1,588.50 | 292.20 | 218.00 | 619.60 | 1,059.80 | - | - | - | 1,531.92 | 2,577.98 | 1,269.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gaskill Kelly S | | 1,985.10 | 2,171.50 | 2,843.06 | 2,140.54 | 2,432.50 | 1,707.80 | - | - | - | 9,073.10 | 2,442.02 | 27,620.90 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson Franklin T | | 2,258.20 | 854.00 | - | 913.30 | 744.00 | 1,700.00 | - | - | - | 373.60 | 2,809.63 | 1,219.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis-Tate Ii Dawn | | - | - | 970.00 | 2,514.30 | 1,604.90 | 842.40 | - | - | - | 3,564.72 | 2,622.72 | 8,040.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smitherman Chason A | | 1,135.00 | 538.70 | 583.40 | 604.10 | 2,213.30 | 656.50 | - | - | - | 700.29 | 6,314.14 | 2,548.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Debra J | | - | - | - | 1,040.48 | 1,346.14 | 734.48 | - | - | - | 55,641.21 | 5,197.32 | 3,173.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Flint Dawn R | | - | - | - | 123.10 | 500.90 | 1,142.60 | - | - | - | 1,132.98 | 8,574.50 | 1,245.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manis-Farmen Angela | | - | - | - | 2,737.60 | 1,018.60 | 2,817.60 | - | - | - | 5,172.07 | 7,872.48 | 6,963.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore-Thompson Miche | | 473.00 | 94.00 | - | - | - | - | - | 3,017.41 | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dorsey Latonya L | | - | - | - | 239.70 | 136.00 | 363.40 | - | - | - | 10,765.94 | 11,527.01 | 33,280.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richards Mark G | | - | - | - | 558.50 | 2,013.46 | 940.04 | - | - | - | 3,600.65 | 3,569.80 | 5,135.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davenport Jr Timothy | | - | - | - | - | 1,062.50 | - | - | - | - | 1,110.40 | 3,748.97 | 20,641.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Melton Michael D | | - | - | - | - | 854.90 | 105.00 | - | - | - | 912.13 | 958.57 | 175.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shelton David A | | - | - | - | 361.80 | 235.00 | 787.04 | - | - | - | 3,660.83 | 6,501.54 | 3,136.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harris Katrece C | | - | - | - | - | 223.00 | 1,056.00 | - | - | - | 3,996.89 | 4,063.99 | 2,286.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hartzell Steven A | | - | - | 897.10 | 348.70 | 536.20 | 919.90 | - | - | - | 1,190.38 | 2,968.45 | 2,590.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Maxwell Joseph A | | - | - | - | 2,026.60 | 1,937.70 | 2,608.30 | - | - | - | 4,096.51 | 4,082.39 | 3,847.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boze John M | | 86.60 | 3,675.30 | 1,890.00 | 1,544.90 | 1,301.20 | 1,909.92 | - | 2,465.21 | 6,118.21 | 3,392.27 | 885.71 | 13,335.90 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gilley Steven R | | - | - | - | - | 1,600.00 | - | - | - | - | - | 1,272.10 | 448.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bailey Charity J | | - | - | - | - | - | 389.70 | - | - | 528.87 | 5,198.30 | 6,351.98 | 32,235.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mooney Richard A | | - | - | - | 1,452.30 | - | - | - | - | - | 4,861.93 | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hobbs Jason R | | - | - | - | - | 286.00 | - | - | - | - | 4,655.56 | 5,310.79 | 1,412.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dodge Ronald S | | - | - | - | 619.50 | 1,026.00 | 1,113.90 | - | - | - | 2,676.32 | 17,584.31 | 6,598.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sagar Patrick J | | - | - | - | 82.00 | 1,706.30 | 916.00 | - | - | - | - | 1,567.81 | 163.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcnatton Derek R | | 310.60 | 451.90 | 246.40 | 1,392.20 | 794.10 | 684.80 | - | - | - | 895.40 | 11,239.10 | 2,623.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vorndran Wendy S | | 2,783.90 | 2,763.60 | 1,436.70 | 2,563.00 | 373.00 | 2,194.00 | - | - | - | 5,685.89 | 1,182.34 | 7,291.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Foley Broc R | | - | - | - | - | - | 206.90 | - | - | 377.26 | 100.30 | 99.78 | 131.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Abner Brian A | | 493.30 | 571.10 | 642.40 | 2,591.20 | 2,399.00 | 2,624.60 | - | - | - | 308.00 | 1,150.38 | 4,972.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stewart Tiffany | | - | - | - | - | - | 488.00 | - | - | - | 79.28 | 1,290.68 | 4,852.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sewin Jason L | | - | - | - | 896.90 | 1,123.00 | 856.00 | - | - | - | 1,229.80 | 1,993.56 | 2,383.06 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chamberlin Rebecca | | - | - | 1,676.00 | 1,600.00 | 1,609.00 | 473.20 | - | - | 1,244.14 | 1,546.71 | 6,902.88 | 7,441.22 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mayes Amanda E | | - | - | 2,858.10 | 61.20 | - | 1,301.20 | - | - | - | 896.06 | 1,233.37 | 67.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Simpson Tausha L | | - | - | - | 244.20 | 918.00 | 396.70 | - | - | - | 2,376.99 | 10,255.14 | 1,911.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Quate Jason R | | - | - | - | - | 1,435.70 | 182.40 | - | - | - | 2,273.21 | 4,850.63 | 34,789.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox Sherelle L | | - | - | 161.60 | 942.60 | 1,268.90 | 1,059.40 | - | - | 1,658.20 | 12,413.51 | 15,224.65 | 5,756.22 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coomer Brandi M | | 166.80 | 688.00 | 161.50 | 1,027.50 | 179.40 | 1,316.40 | - | - | - | 1,775.17 | 1,855.86 | 785.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcduffee Summer A | | 1,439.90 | 94.60 | 176.50 | 279.30 | 499.20 | 297.10 | - | - | - | 11,290.48 | 2,069.97 | 18,320.64 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cox Danelle J | | - | - | - | 1,009.50 | - | 131.30 | - | - | - | 1,203.88 | 1,761.30 | 426.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Danita K | | - | - | - | 145.00 | 817.80 | 1,468.10 | - | - | - | 330.10 | 1,408.86 | 1,896.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Green Kevin J | | - | - | - | 785.10 | 698.10 | - | - | - | - | 2,066.89 | 67.70 | 72.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001 7.50% | 2002 6.75% | 2003 6.25% | 2004 6.00% | 2005 5.50% | 2006 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| King, John E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Delienne Edward L | | 693.00 | 1,680.00 | 1,323.30 | - | - | - | 96.72 | 417.75 | 1,304.56 | (239.02) | - | - |
| Goodman Ronald L | | 22.00 | 1,130.00 | 81.00 | - | - | - | 2,016.66 | 128.18 | 362.04 | - | - | - |
| Hall, Sharon B | | 72.00 | - | - | - | - | - | 899.74 | - | - | - | - | - |
| Moore Mary Ann | | 2,444.10 | 2,444.50 | 2,481.90 | - | - | - | 691.33 | 2,841.37 | 1,660.68 | - | - | - |
| Garrison Carol L | | 159.00 | 163.60 | - | - | - | - | 1,094.28 | 1,410.36 | 518.35 | - | - | - |
| Creel, Billy J | | - | - | - | - | - | - | - | - | - | - | - | - |
| Castor, Charlotte J | | - | - | - | - | - | - | - | - | - | - | - | - |
| Ehrhart, Charles R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Darnell, Esther T | | 730.50 | 196.50 | - | - | - | - | 1,761.89 | 8,220.82 | 1,947.04 | - | - | - |
| Kocher, Janet A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mitchell, Jacqueline | | - | - | - | - | - | - | 4,029.65 | 7,171.63 | - | - | - | - |
| Murray Philip A | | 260.50 | 618.30 | 1,401.00 | - | - | - | 8,387.14 | 2,523.90 | 8,493.85 | 25.76 | - | - |
| Sailes Dorse D | | 1,676.70 | 1,035.70 | 185.90 | - | - | - | 10,003.08 | 1,354.36 | 6,206.80 | 50.70 | - | - |
| Robison, Stephen M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Brohnenberg Jeanetti | | 1,264.00 | 1,142.50 | 526.90 | - | - | - | 871.49 | 607.31 | 1,267.39 | 186.57 | - | - |
| Downs, James H | | - | - | - | - | - | - | - | - | - | - | - | - |
| Lackey Joseph R | | - | - | - | - | 326.10 | - | - | - | - | 1,176.35 | 336.15 | 401.99 |
| Smith Herbert T | | - | 47.70 | 260.60 | - | - | - | 776.85 | 1,296.16 | 603.29 | - | - | - |
| Gilliam Eddie A | | 3,541.31 | 628.30 | 875.30 | 945.60 | 1,653.80 | 3,090.20 | - | - | - | 2,742.53 | 1,653.66 | 19,358.82 |
| Williams Robert E | | 213.50 | 248.10 | 77.00 | - | - | - | 7,496.55 | 7,531.76 | 45,309.83 | - | - | - |
| Stamm Linda L | | 183.00 | 671.10 | - | - | - | - | 10,427.69 | 2,567.42 | - | - | - | - |
| Williams, Lovie H | | - | - | - | - | - | - | - | - | - | - | - | - |
| Roesler Jr, Leo R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Edwards David M | | 1,825.10 | - | - | - | - | - | 14,593.37 | 1,015.61 | - | - | - | - |
| Colvill, Richard A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Ashley, David R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Delling Richard D | | 700.00 | 290.00 | 844.50 | - | - | - | 2,088.83 | 23,253.96 | 3,466.50 | - | - | - |
| Ebbert, Terry D | | 299.80 | 1,564.10 | - | - | - | - | 5,902.87 | 3,235.05 | 608.00 | - | - | - |
| Grice, Rex E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Harrington Philip R | | 377.90 | 1,131.90 | 623.10 | - | - | - | 2,523.92 | 2,626.41 | 29,871.46 | - | - | - |
| Holland Danny R | | - | - | - | - | - | - | 1,217.30 | 353.60 | - | - | - | - |
| Shirley Michael H | | - | - | 1,481.20 | 5,261.60 | 2,267.00 | 1,652.84 | - | - | - | 1,787.01 | 20,513.19 | 90,413.73 |
| Bookout Terry A | | 243.00 | 2,006.70 | 1,443.20 | - | - | - | 4,840.98 | 3,625.58 | 1,602.81 | - | - | - |
| Canaday, Mark R | | 392.00 | - | - | - | - | - | 14,858.42 | - | - | - | - | - |
| King Dewayne Lee | | 485.50 | 931.70 | 377.60 | - | - | - | 3,876.89 | 12,072.54 | 4,733.90 | 35.49 | 1,017.80 | - |
| Hornbeck Bellta A | | - | - | - | 357.50 | 972.00 | 357.60 | - | - | - | 745.89 | 3,458.93 | 7,554.64 |
| Garcia Ruben | | 836.40 | - | - | - | - | - | 16.50 | - | - | - | - | - |
| Frazee Elbert M | | 847.20 | 2,016.10 | 1,964.70 | - | - | - | 644.64 | 5,193.89 | 1,634.11 | (12.76) | - | - |
| Brooks Sharon G | | 214.00 | 948.00 | 162.30 | - | - | - | 284.91 | 1,026.49 | 1,138.78 | - | - | - |
| Manderbach Gregory | | 1,016.90 | 684.40 | 1,644.10 | - | - | - | 2,197.41 | 1,379.76 | 3,040.99 | - | - | - |
| Posey James A | | 322.30 | 1,024.60 | 389.50 | - | - | - | 7,214.05 | 10,405.99 | 7,789.39 | - | - | - |
| Watkins Madaline J | | - | 129.60 | 74.00 | 1,600.00 | 179.40 | 194.40 | 35.49 | 15,586.13 | 1,196.36 | 393.28 | 16,631.16 | 18,901.15 |
| Pattison James L | | - | - | - | 62.40 | 62.40 | 117.80 | - | - | - | 105.79 | 435.76 | 1,649.80 |
| Rittenhouse Terry L | | - | - | - | - | - | - | 11,678.45 | 2,092.58 | 517.83 | - | - | - |
| Hensley Diana K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Molo, Billy C | | - | - | - | - | - | - | - | - | - | - | - | - |
| Clary Michael A | | - | - | - | - | - | - | 25.40 | - | - | - | - | - |
| Wooldridge Diana G | | - | - | - | - | - | - | 3,999.34 | 6,785.89 | 4,897.95 | 3.90 | - | - |
| Knotts, James D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Crawford Barbara A | | - | - | - | - | - | 1,845.90 | - | - | - | 1,497.11 | 887.45 | 1,578.64 |
| Keesling Dennis A | | 290.40 | 186.70 | 650.60 | - | - | - | 19,701.58 | 938.95 | 6,058.50 | - | - | - |
| Pyland, Terry M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Matthews Pamela I | | - | - | - | - | - | - | 680.54 | 3,553.96 | 11,713.38 | - | - | - |
| Whelsel Tommy Trevor | | 975.50 | 501.70 | 592.00 | - | - | - | 28,556.28 | 6,748.63 | 30,458.58 | (103.84) | - | - |
| Mcclelland Steven L | | 59.00 | - | - | - | - | - | 295.50 | - | 157.60 | - | - | - |
| Young, Michael R | | 221.90 | - | - | - | - | - | 2,149.43 | 10.10 | - | - | - | - |
| Walters, Darlene G | | 604.00 | - | - | - | - | - | 10,391.10 | 30.38 | - | - | - | - |
| Clark Gary Lee | | 416.30 | 1,562.00 | - | - | - | - | 664.27 | 139.19 | - | - | - | - |
| Miles Earnestine O | | 1,325.00 | 1,391.90 | 172.30 | - | - | - | 2,138.79 | 2,695.61 | 1,051.04 | 56.72 | - | - |
| Shannon Jerry L | | - | - | - | 477.50 | 2,381.10 | 1,845.90 | - | - | - | 8,920.51 | (61.04) | 7,211.37 |
| Delong Jr, Frank | | - | - | - | - | - | - | - | - | - | - | - | - |
| Thacker, Rebecca G | | - | - | - | - | - | - | - | - | - | - | - | - |
| Krebs Raymond A | | 1,091.70 | - | - | - | - | - | 19,059.95 | 3,054.80 | - | - | - | - |
| Reed, Marsha M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Newberry Arthur S | | 557.90 | 1,724.00 | 1,606.00 | - | - | - | 107,440.00 | 22,392.10 | 43,689.35 | 3,358.99 | - | - |
| Hueston Nancy E | | - | - | - | - | - | 192.50 | - | - | 33,000.70 | 40,706.96 | 126,218.38 | 275,130.82 |
| Heflin Penny T | | - | - | 655.40 | 1,729.60 | 1,606.10 | 1,391.80 | - | - | 1,164.52 | 888.92 | 1,875.37 | 2,975.67 |
| Bowyer, Ralph I | | - | - | - | - | - | - | - | - | - | - | - | - |
| Watson, Brenda A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Jacobs Charles C | | 704.10 | 165.20 | - | - | - | - | 51,772.44 | 20,895.83 | - | - | - | - |
| Lanane Michael M | | 505.50 | 632.60 | - | - | - | - | 5,583.55 | 5,056.57 | 4,433.75 | - | - | - |
| Riley, Larry G | | 306.60 | - | - | - | - | - | 1,171.35 | - | - | - | - | - |
| Cochran Joseph T. | | - | - | - | - | - | - | 1,022.05 | - | - | - | - | - |
| Ingles Judith A | | - | - | 69.60 | - | - | - | - | - | 12,295.84 | (285.10) | - | - |
| Lewis Julia S | | - | 356.00 | 155.40 | - | - | 367.50 | 1,437.79 | 1,256.23 | 5,338.00 | 534.70 | 1,096.70 | 209.65 |
| Jones, Robin K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Sayers Ronald J | | 689.30 | 457.40 | 384.20 | 1,779.80 | 857.00 | 1,465.70 | 4,226.45 | 3,345.34 | 681.70 | 7,196.07 | 12,977.74 | 8,725.73 |
| Buckley, Peggy L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hodson Cheryl A | | - | 99.50 | - | - | 679.00 | 271.00 | - | 4,178.33 | 3,907.97 | 17,482.22 | 1,975.05 | 5,029.89 |
| Alley Thomas H | | - | - | 845.45 | 2,892.00 | 137.00 | 612.40 | - | - | - | 668.00 | 4,421.84 | 19,110.94 |
| Mckinley Terry L | | - | - | - | - | - | - | 72.20 | 745.40 | - | - | - | - |
| Prather, Mary E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Thomas Michael R | | 270.60 | 138.60 | 236.90 | - | - | - | 19,605.99 | 9,983.24 | 15,194.53 | - | - | - |
| Surface Floyd R | | 744.70 | 1,956.90 | 362.30 | - | - | - | 1,906.62 | 6,564.21 | 4,016.36 | - | - | - |
| Davis,David G | | 945.00 | - | - | - | - | - | 2,656.08 | 6,756.93 | - | - | - | - |
| Bowden, Jon W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Montgomery Gary Robe | | 1,560.00 | - | - | - | - | - | 562.01 | 2,534.42 | 286.49 | - | - | - |
| Temple Loren Michael | | 1,246.60 | 126.20 | - | - | - | - | 726.70 | 9,161.54 | 2,157.96 | - | - | - |
| Baer Shannon H | | 69.00 | - | - | - | - | - | 5,044.54 | 13,548.87 | 21.70 | - | - | - |
| Manship, William D | | 894.40 | 1,111.90 | 2,157.70 | 3,676.70 | 1,096.00 | - | 25,687.33 | 7,455.62 | 26,656.50 | 41,459.25 | 17,821.93 | (96.40) |
| Morris, Toni C | | - | - | - | - | - | - | - | - | - | - | - | - |
| Brown Jed M | | - | - | - | - | - | - | 11,041.78 | 7,627.21 | 446.24 | - | - | - |
| Harrison Hubert H | | 2,142.90 | 642.10 | 149.60 | - | - | - | 2,794.65 | 923.21 | 2,842.03 | - | - | - |
| Graves, John H | | - | - | - | - | - | - | - | - | - | - | - | - |
| Patton, Rex A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Fenwick, Ricky C | | - | - | - | - | - | - | - | - | - | - | - | - |
| Wehrley Robert W | | 446.50 | 398.90 | 1,608.50 | - | - | - | 575.83 | 534.58 | 945.36 | - | - | - |
| Ebert Michael E | | - | 1,324.70 | 1,584.50 | - | 134.00 | 1,417.40 | 6,981.31 | 11,623.69 | 1,551.03 | 7,855.45 | 2,136.63 | 10,672.25 |
| Teamann, Steven E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Williams Alberta How | | - | 353.00 | - | - | - | - | 336.58 | 1,528.11 | - | - | - | - |
| Thompson Michael C | | - | - | - | - | - | - | 7,833.56 | - | - | - | - | - |
| Hisle, Darrel W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mcintosh, Darryl V | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Adams Charles J | | 236.00 | - | - | 1,134.00 | 1,336.90 | - | - | - | - | 456.32 | 1,181.08 | 1,194.73 |
| Schuyler Steven E | | 270.40 | 516.20 | 394.20 | - | - | - | 8,858.54 | 6,263.74 | 2,624.23 | - | - | - |
| Taylor, David J | | - | - | - | - | - | - | - | - | - | - | - | - |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| King, John E | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0571 | 0.9429 | - | - |
| Delienne Edward L | Retiree | 10/01/2003 | - | - | 656.69 | (239.02) | - | - | 508.73 | 0.0433 | 0.9567 | 22.03 | 486.70 |
| Goodman Ronald L | Retiree | 05/01/2003 | - | - | 295.36 | - | - | - | 348.47 | 0.0896 | 0.9104 | 31.22 | 317.25 |
| Hall, Sharon B | Flowback | | - | - | - | - | - | - | - | 0.0848 | 0.9152 | - | - |
| Moore Mary Ann | Retiree | 10/01/2003 | - | - | 1,035.55 | - | - | - | 1,221.75 | 0.1605 | 0.8395 | 196.09 | 1,025.66 |
| Garrison Carol L | Retiree | 03/01/2003 | - | - | 431.96 | - | - | - | 509.63 | 0.0804 | 0.9196 | 40.97 | 468.66 |
| Creel, Billy J | Flowback | | - | - | - | - | - | - | - | - | 1.0000 | - | - |
| Castor, Charlotte J | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0196 | 0.9804 | - | - |
| Ehrhart, Charles R | Flowback | | - | - | - | - | - | - | - | 0.0367 | 0.9633 | - | - |
| Darnell, Esther T | Retiree | 01/01/2003 | - | - | 1,947.04 | - | - | - | 2,297.13 | 0.1508 | 0.8492 | 346.41 | 1,950.72 |
| Kocher, Janet A | Flowback | | - | - | - | - | - | - | - | 0.0585 | 0.9415 | - | - |
| Mitchell, Jacqueline | Retiree | 01/01/2003 | - | - | - | - | - | - | - | 0.1084 | 0.8916 | - | - |
| Murray Philip A | Retiree | 10/01/2003 | - | - | 2,473.84 | 25.76 | - | - | 2,947.44 | - | 1.0000 | - | 2,947.44 |
| Sailes Dorse D | Retiree | 10/01/2003 | - | - | 1,588.08 | 50.70 | - | - | 1,941.86 | 0.0673 | 0.9327 | 130.69 | 1,811.17 |
| Robison, Stephen M | Flowback | | - | - | - | - | - | - | - | 0.0305 | 0.9695 | - | - |
| Brohnenberg Jeanetti | Retiree | 10/01/2003 | - | - | 448.57 | 186.57 | - | - | 736.88 | 0.1221 | 0.8779 | 89.97 | 646.91 |
| Downs, James H | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Lackey Joseph R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Herbert T | Retiree | 10/01/2003 | - | - | 218.27 | - | - | - | 257.52 | 0.0278 | 0.9722 | 7.16 | 250.36 |
| Gilliam Eddie A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Robert E | Disabled | 10/01/2003 | - | - | 11,346.71 | - | - | - | 13,386.92 | 0.1417 | 0.8583 | 1,896.93 | 11,489.99 |
| Stamm Linda L | Flowback | | - | - | - | - | - | - | - | 0.1325 | 0.8675 | - | - |
| Williams, Lovie H | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0303 | 0.9697 | - | - |
| Roesler Jr, Leo R | Flowback | | - | - | - | - | - | - | - | 0.0375 | 0.9625 | - | - |
| Edwards David M | Retiree | 05/01/2003 | - | - | - | - | - | - | - | 0.1465 | 0.8535 | - | - |
| Colvill, Richard A | Retiree | 07/02/2000 | - | - | - | - | - | - | - | 0.0639 | 0.9361 | - | - |
| Ashley, David R | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Delling Richard D | Retiree | 10/01/2003 | - | - | 1,077.75 | - | - | - | 1,271.54 | 0.0278 | 0.9722 | 35.35 | 1,236.19 |
| Ebbert, Terry D | Retiree | 12/01/2002 | - | 426.60 | 608.00 | - | - | - | 1,252.08 | 0.1981 | 0.8019 | 248.04 | 1,004.04 |
| Grice, Rex E | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0250 | 0.9750 | - | - |
| Harrington Philip R | Retiree | 10/01/2003 | - | - | 7,624.89 | - | - | - | 8,995.89 | 0.1360 | 0.8640 | 1,223.44 | 7,772.45 |
| Holland Danny R | Retiree | 04/01/2002 | - | 265.20 | - | - | - | - | 332.44 | 0.1264 | 0.8736 | 42.02 | 290.42 |
| Shirley Michael H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bookout Terry A | Retiree | 10/01/2003 | - | - | 761.50 | - | - | - | 898.42 | 0.1261 | 0.8739 | 113.29 | 785.13 |
| Canaday, Mark R | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| King Dewayne Lee | Retiree | 10/01/2003 | - | - | 1,277.88 | 35.49 | 1,017.80 | - | 2,620.93 | 0.1500 | 0.8500 | 393.14 | 2,227.79 |
| Hornbeck Bellta A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Garcia Ruben | Retiree | 05/01/2003 | - | - | - | - | - | - | - | 0.1476 | 0.8524 | - | - |
| Frazee Elbert M | Retiree | 10/01/2003 | - | - | 899.70 | (12.76) | - | - | 1,047.27 | 0.0722 | 0.9278 | 75.61 | 971.66 |
| Brooks Sharon G | Retiree | 10/01/2003 | - | - | 330.27 | - | - | - | 389.65 | 0.1905 | 0.8095 | 74.23 | 315.42 |
| Manderbach Gregory | Retiree | 10/01/2003 | - | - | 1,221.27 | - | - | - | 1,440.86 | 0.1500 | 0.8500 | 216.13 | 1,224.73 |
| Posey James A | Retiree | 10/01/2003 | - | - | 2,044.72 | - | - | - | 2,412.37 | 0.1335 | 0.8665 | 322.05 | 2,090.32 |
| Watkins Madaline J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pattison James L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rittenhouse Terry L | Retiree | 05/01/2003 | - | - | 345.22 | - | - | - | 407.29 | 0.1417 | 0.8583 | 57.71 | 349.58 |
| Hensley Diana K | Retiree | 06/01/2002 | - | - | - | - | - | - | - | 0.1289 | 0.8711 | - | - |
| Molo, Billy C | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Clary Michael A | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.0722 | 0.9278 | - | - |
| Wooldridge Diana G | Retiree | 10/01/2003 | - | - | 1,224.49 | 3.90 | - | - | 1,449.00 | 0.1072 | 0.8928 | 155.33 | 1,293.67 |
| Knotts, James D | Flowback | | - | - | - | - | - | - | - | 0.0542 | 0.9458 | - | - |
| Crawford Barbara A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Keesling Dennis A | Retiree | 10/01/2003 | - | - | 1,679.83 | - | - | - | 1,981.87 | 0.0278 | 0.9722 | 55.10 | 1,926.77 |
| Pyland, Terry M | Flowback | | - | - | - | - | - | - | - | 0.0380 | 0.9620 | - | - |
| Matthews Pamela I | Retiree | 10/01/2003 | - | - | 2,928.35 | - | - | - | 3,454.89 | 0.1384 | 0.8616 | 478.16 | 2,976.73 |
| Whelsel Tommy Trevor | Retiree | 10/01/2003 | - | - | 7,762.65 | (103.84) | - | - | 9,042.85 | 0.0944 | 0.9056 | 853.65 | 8,189.20 |
| Mcclelland Steven L | Retiree | 03/01/2002 | - | - | 157.60 | - | - | - | 185.94 | 0.1296 | 0.8704 | 24.10 | 161.84 |
| Young, Michael R | Retiree | 04/16/2001 | 1,778.50 | 10.10 | - | - | - | - | 2,392.56 | 0.0722 | 0.9278 | 172.74 | 2,219.82 |
| Walters, Darlene G | Retiree | 09/09/2001 | 3,731.70 | 30.38 | - | - | - | - | 5,031.69 | 0.0722 | 0.9278 | 363.29 | 4,668.40 |
| Clark Gary Lee | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Miles Earnestine O | Retiree | 10/01/2003 | - | - | 305.84 | 56.72 | - | - | 423.96 | 0.0846 | 0.9154 | 35.87 | 388.09 |
| Shannon Jerry L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Delong Jr, Frank | Flowback | | - | - | - | - | - | - | - | 0.0673 | 0.9327 | - | - |
| Thacker, Rebecca G | Flowback | | - | - | - | - | - | - | - | 0.0360 | 0.9640 | - | - |
| Krebs Raymond A | Flowback | | - | - | - | - | - | - | - | 0.1200 | 0.8800 | - | - |
| Reed, Marsha M | Retiree | 10/01/2000 | - | - | - | - | - | - | - | 0.0722 | 0.9278 | - | - |
| Newberry Arthur S | Retiree | 10/01/2003 | - | - | 11,373.84 | 3,358.99 | - | - | 17,157.57 | 0.0278 | 0.9722 | 476.98 | 16,680.59 |
| Hueston Nancy E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Heflin Penny T | Active | | - | - | - | - | - | - | - | 0.2118 | 0.7882 | - | - |
| Bowyer, Ralph I | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Watson, Brenda A | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Jacobs Charles C | Retiree | 01/01/2002 | - | 21,059.03 | - | - | - | - | 26,398.43 | 0.1444 | 0.8556 | 3,811.93 | 22,586.50 |
| Lanane Michael M | Retiree | 04/01/2003 | - | - | 3,326.31 | - | - | - | 3,923.22 | 0.0528 | 0.9472 | 207.15 | 3,716.07 |
| Riley, Larry G | Flowback | | - | - | - | - | - | - | - | 0.0917 | 0.9083 | - | - |
| Cochran Joseph T. | Flowback | | - | - | - | - | - | - | - | 0.1333 | 0.8667 | - | - |
| Ingles Judith A | Retiree | 10/01/2003 | - | - | 3,091.36 | (285.10) | - | - | 3,329.88 | 0.1500 | 0.8500 | 499.48 | 2,830.40 |
| Lewis Julia S | Active | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Jones, Robin K | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Sayers Ronald J | Active | | - | - | - | - | - | - | - | 0.0083 | 0.9917 | - | - |
| Buckley, Peggy L | Flowback | | - | - | - | - | - | - | - | 0.0630 | 0.9370 | - | - |
| Hodson Cheryl A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alley Thomas H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mckinley Terry L | Flowback | | - | - | - | - | - | - | - | 0.0044 | 0.9956 | - | - |
| Prather, Mary E | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Thomas Michael R | Retiree | 10/01/2003 | - | - | 3,857.86 | - | - | - | 4,551.53 | 0.0083 | 0.9917 | 37.78 | 4,513.75 |
| Surface Floyd R | Retiree | 10/01/2003 | - | - | 1,079.67 | - | - | - | 1,273.80 | 0.0278 | 0.9722 | 35.41 | 1,238.39 |
| Davis,David G | Retiree | 12/01/2002 | - | 563.08 | - | - | - | - | 705.85 | 0.0611 | 0.9389 | 43.13 | 662.72 |
| Bowden, Jon W | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Montgomery Gary Robe | Retiree | 03/01/2003 | - | - | 238.74 | - | - | - | 281.67 | 0.1417 | 0.8583 | 39.91 | 241.76 |
| Temple Loren Michael | Retiree | 10/01/2003 | - | - | 539.49 | - | - | - | 636.49 | 0.1583 | 0.8417 | 100.76 | 535.73 |
| Baer Shannon H | Retiree | 10/01/2002 | - | 3,387.22 | 21.70 | - | - | - | 4,271.63 | 0.0750 | 0.9250 | 320.37 | 3,951.26 |
| Manship, William D | Flowback | | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Morris, Toni C | Flowback | | - | - | - | - | - | - | - | 0.0174 | 0.9826 | - | - |
| Brown Jed M | Retiree | 04/01/2003 | - | - | 334.68 | - | - | - | 394.86 | 0.1528 | 0.8472 | 60.33 | 334.53 |
| Harrison Hubert H | Retiree | 07/01/2003 | - | - | 1,495.82 | - | - | - | 1,764.78 | 0.1417 | 0.8583 | 250.07 | 1,514.71 |
| Graves, John H | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Patton, Rex A | Flowback | | - | - | - | - | - | - | - | 0.0301 | 0.9699 | - | - |
| Fenwick, Ricky C | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Wehrley Robert W | Retiree | 10/01/2003 | - | - | 638.47 | - | - | - | 753.27 | 0.1556 | 0.8444 | 117.21 | 636.06 |
| Ebert Michael E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Teamann, Steven E | Flowback | | - | - | - | - | - | - | - | 0.0243 | 0.9757 | - | - |
| Williams Alberta How | Retiree | 04/01/2003 | - | - | - | - | - | - | - | 0.1528 | 0.8472 | - | - |
| Thompson Michael C | Flowback | | - | - | - | - | - | - | - | 0.1200 | 0.8800 | - | - |
| Hisle, Darrel W | Flowback | | - | - | - | - | - | - | - | 0.0235 | 0.9765 | - | - |
| Mcintosh, Darryl V | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Adams Charles J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schuyler Steven E | Retiree | 07/01/2003 | - | - | 1,509.22 | - | - | - | 1,780.59 | 0.1611 | 0.8389 | 286.85 | 1,493.74 |
| Taylor, David J | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.50% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Walcott Jeffrey D | | 2,147.70 | 1,356.00 | 666.00 | 1,314.63 | 1,441.64 | 1,855.73 | - | - | - | 148.77 | 1,913.29 | 8,483.02 |
| Alison Jr Robert A | | 278.50 | 161.00 | - | - | - | - | 3,767.94 | 384.49 | - | - | - | - |
| Williams Johnnie M | | - | - | - | - | - | - | 15,180.48 | 3,420.88 | 59.90 | - | - | - |
| Glover Dan A | | 947.10 | - | - | - | - | - | 5,348.97 | 6,036.41 | 7,242.74 | - | - | - |
| Leeman Stanley Loyd | | 695.90 | 73.00 | - | - | - | - | 61.25 | 73.46 | - | - | - | - |
| Auer, Duane A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Taylor Janice M | | 396.60 | 1,725.00 | 399.00 | - | - | - | 817.71 | 1,600.17 | 2,056.91 | - | - | - |
| Kurnkowski Greg M | | 1,635.00 | 1,961.00 | 1,663.00 | 1,418.40 | 2,080.20 | 3,364.90 | - | - | - | 12,316.09 | 9,758.43 | 28,614.55 |
| Taylor John B | | - | - | - | - | - | - | 917.67 | 192.65 | 12.80 | - | - | - |
| Johnson Steven M | | - | - | - | - | 509.60 | 319.28 | - | - | - | 3,667.37 | 4,504.13 | 6,851.22 |
| Simmons James D | | - | - | - | - | 914.00 | - | 137.70 | - | 1,590.20 | - | - | 56,278.85 |
| Brewer Dennis L | | 782.50 | 1,583.00 | 1,360.10 | 2,117.60 | 2,083.90 | 694.10 | 11,830.64 | 2,101.15 | 1,889.25 | 1,416.68 | 2,039.45 | 3,839.52 |
| Homing Michael Dale | | 569.99 | 1,054.90 | 2,429.70 | 317.70 | 1,774.90 | 1,269.30 | - | - | - | 2,612.87 | 935.64 | 524.91 |
| Barrett, Kathy A | | - | 556.70 | - | - | - | - | 12,082.02 | 5,266.06 | - | 31,055.02 | 6,830.11 | 3,884.44 |
| Gosnell Karen Sue | | 218.00 | 263.60 | 159.00 | - | 194.60 | 166.00 | - | - | - | 779.19 | 3,759.20 | 287.83 |
| Burk, Jonathan R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanchez Raul | | 1,326.60 | 725.10 | 819.20 | - | - | - | 3,187.74 | 1,256.23 | 2,554.14 | - | - | - |
| Gillespie Harry D | | 94.60 | 239.80 | - | - | - | - | - | 6,798.95 | 83.35 | - | - | - |
| Reed, Morris R | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mccullough Kim Blain | | 773.00 | 453.00 | 2,112.10 | - | - | - | 13,860.18 | 5,563.76 | 6,582.81 | - | - | - |
| Murdock Michael R | | - | - | - | - | - | - | - | 4,907.80 | 13,747.33 | 471.70 | - | - |
| Hensley Jr Raymond L | | - | - | - | 267.00 | 374.00 | 325.00 | - | - | - | 1,480.63 | 3,252.33 | 14,524.80 |
| Mitchell William M | | 1,907.70 | 1,129.80 | 2,927.60 | - | - | - | 7,803.60 | 4,501.76 | 9,154.68 | - | - | - |
| Hart Patricia A | | - | - | - | 931.90 | 76.00 | 367.80 | - | - | - | 422.24 | 2,528.30 | 1,343.47 |
| Chapple Donna J | | 1,374.00 | 1,500.00 | 676.00 | - | - | - | 1,386.44 | 2,166.62 | 9,086.92 | - | - | - |
| Fralick David Craig | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hainey Donald L | | 162.20 | - | 56.00 | 1,219.60 | 650.30 | 143.40 | - | - | - | 5,176.49 | 2,116.94 | 43,406.22 |
| Teeters Rita D | | 168.40 | 169.00 | 179.80 | 187.20 | 176.40 | 2,474.00 | - | - | - | 1,014.05 | 744.36 | 1,057.74 |
| Bailey Randy N | | 1,372.90 | 1,658.50 | 2,585.36 | 619.10 | 160.00 | 1,790.00 | 3,931.96 | 5,247.13 | 4,954.51 | 10,867.63 | 2,742.02 | 500.77 |
| Murdock Roger G | | 111.50 | 280.50 | 179.50 | - | - | - | 1,310.53 | 14,723.64 | 3,276.98 | - | - | - |
| Toombs David J | | 266.60 | 267.50 | 944.00 | - | - | - | 956.63 | 285.50 | 928.25 | - | - | - |
| Cooper Connie W | | - | 170.00 | 36.80 | 920.80 | 1,554.30 | 2,432.40 | - | 3,870.48 | 4,371.24 | 5,800.49 | 4,291.70 | 2,682.10 |
| Moran Ronald Lee | | 647.40 | - | - | - | - | - | 42,199.24 | 51,681.18 | 23,612.81 | - | - | - |
| Hoefner, Pamela S | | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith Patricia T | | 373.90 | 1,509.00 | - | - | - | - | 4,232.83 | 2,903.06 | 794.45 | - | - | - |
| Jones Teresa R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith, Patty J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ehman Mary L | | - | - | - | - | - | - | - | - | 269.40 | 2,554.63 | 10,820.07 | 2,121.69 |
| Douglas Sheila K | | - | - | - | 151.00 | 1,641.70 | 595.40 | - | - | - | 996.89 | 1,037.71 | 3,645.13 |
| Kemper,Philip K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Pierce Paul Lawrence | | - | - | - | - | - | - | - | 80.00 | - | - | - | - |
| Davis Michael D | | 632.50 | 330.50 | - | - | - | - | 473.19 | 158.00 | (139.80) | - | - | - |
| Jones, Kenneth D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mcdole, Vera L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Fowler, Joyce P | | - | - | - | - | - | - | - | - | - | - | - | - |
| Feamire Karla E | | 1,423.20 | 1,918.90 | - | 826.90 | 729.00 | 2,630.20 | - | - | 9,533.88 | 3,109.22 | 1,088.28 | 4,416.08 |
| Hidey Ricky Gene | | 138.00 | 313.60 | 326.50 | 553.80 | 275.10 | 199.00 | 2,733.16 | 5,203.27 | 465.23 | 557.70 | 2,070.73 | 1,159.00 |
| Oster, Jeffrey L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rogers, Terry K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Nyboer Vincent N | | 70.40 | 1,466.00 | 1,893.60 | 1,119.20 | 746.20 | 330.40 | 61.74 | 294.70 | 470.53 | 5,126.53 | 1,796.00 | 2,698.55 |
| Heath, Charlene F | | - | - | - | - | - | - | - | - | - | - | - | - |
| Dunlap, Jay M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Brown Jeffrey A | | 273.60 | 383.90 | 625.40 | 655.60 | 666.70 | 1,469.50 | 3,716.07 | 1,943.19 | 1,829.44 | 4,019.41 | 30,781.82 | 1,990.70 |
| Motsinger, Mark L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Finney Deborah J | | 1,320.70 | 648.40 | 704.70 | 3,657.80 | 1,037.50 | 1,383.90 | - | 98.50 | 3,187.19 | 2,099.42 | 8,196.06 | 7,271.98 |
| Allman Debra H | | 60.00 | 143.00 | - | - | - | - | 13,743.84 | 4,309.95 | 3,389.47 | 36.50 | - | - |
| Allen Joe Ann | | 136.00 | 1,519.60 | 153.00 | 77.00 | 309.00 | 412.90 | 4,163.98 | 5,865.20 | 1,202.84 | 45,427.43 | 4,476.57 | 3,421.60 |
| Isaacs Lisa A | | - | - | - | 519.20 | 1,959.40 | 905.50 | - | - | - | 5,114.81 | 1,624.06 | 6,915.36 |
| Robinson Cathy H | | 323.50 | 710.20 | 116.20 | - | - | - | 255.37 | 4,688.71 | 5,014.35 | - | - | - |
| King-Swanigan Angela | | - | - | - | - | 455.40 | 267.50 | - | - | - | 3,697.60 | 11,573.72 | 5,928.85 |
| Chavers Johanna G | | 1,630.70 | - | - | - | - | - | 5,808.10 | 15,714.08 | 103.40 | - | - | - |
| Matthews Elaine | | 699.90 | 1,242.40 | 1,035.50 | 1,063.60 | 1,046.50 | 1,684.90 | - | - | - | 477.60 | 5,601.78 | 33,984.01 |
| Mclaughlin Jay D | | 91.80 | 137.50 | 250.30 | - | - | - | 1,106.87 | 3,459.41 | 608.82 | - | - | - |
| Boone, Thomas D | | 261.10 | 149.90 | - | - | - | - | 217.92 | - | 54.81 | - | - | - |
| Gehrke Linda L | | 860.10 | 387.70 | 924.20 | - | - | - | 2,116.21 | 1,566.52 | 924.34 | 186.30 | - | - |
| Hanlon Patricia L | | - | - | - | 97.50 | 198.20 | 196.00 | - | - | - | 2,665.37 | 1,001.40 | 2,937.28 |
| Schattner Lance R | | 1,004.70 | - | - | - | - | - | - | 230.69 | 1,198.24 | 355.36 | - | 1,963.07 |
| Vorndran Thomas Lee | | 171.60 | 777.20 | 109.40 | - | - | - | 4,553.55 | 86.30 | 101.40 | - | - | - |
| Norris Larry C | | 1,226.70 | 385.50 | - | - | - | - | 967.55 | 6,328.16 | - | - | - | - |
| Long, Rosemary | | - | - | - | - | - | - | 1,835.05 | - | - | - | - | - |
| Hesson Philip K | | 1,612.00 | 1,680.00 | 1,739.90 | - | - | - | - | - | - | - | - | - |
| Robinson Lu A | | - | - | - | - | - | 143.10 | - | - | - | 5,021.67 | 9,362.91 | 29,707.88 |
| James Dana A | | 2,652.90 | 1,776.60 | 385.60 | - | - | - | 11,843.04 | 8,159.26 | 4,713.64 | - | - | - |
| Hobbs Joel Ernest | | - | 853.90 | 649.10 | 1,600.00 | 1,441.20 | 2,349.20 | - | - | - | 115.38 | 522.86 | 1,456.61 |
| Bush, Dennis L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Buckner, Ronald L | | - | - | - | - | - | - | 3,851.39 | 90.30 | - | - | - | - |
| Chastain, Donald G | | - | - | - | - | - | - | - | - | - | - | - | - |
| Edwards Douglas L | | 397.00 | 495.10 | 939.50 | - | - | - | 4,973.68 | 636.53 | 2,234.89 | 120.76 | - | - |
| Humes Susan E | | - | - | - | 243.40 | 2,706.90 | 1,092.20 | - | - | - | 1,311.54 | 8,691.99 | 3,218.10 |
| Ethridge Michael Ray | | 1,631.70 | 95.00 | - | - | - | - | - | - | - | - | - | - |
| Warnum, Timothy J | | - | - | - | - | - | - | - | - | - | - | - | - |
| Beckner Michael W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Close Scott P | | 449.10 | 2,612.64 | 1,836.14 | 1,589.10 | 573.50 | 4,343.40 | - | - | - | 17,478.86 | 13,737.09 | 10,694.13 |
| Fite Michael J | | - | - | - | 1,179.20 | 2,792.70 | 1,359.60 | - | - | - | 11,764.65 | 3,862.93 | 6,901.62 |
| Middlesworth Jeanett | | - | - | - | 771.70 | 1,521.60 | 3,358.30 | - | - | - | 14,589.60 | 10,132.56 | 10,602.58 |
| Hale, Joe | | - | - | - | - | - | - | - | - | - | - | - | - |
| Schwartzkopf Robert | | 1,265.00 | 2,050.35 | 1,340.15 | 1,106.90 | 659.60 | 234.10 | - | - | - | 2,986.34 | 746.05 | 1,913.25 |
| Humphrey Larry L | | 2,499.56 | 932.81 | 2,959.50 | 750.00 | 957.80 | 5,056.00 | - | - | - | 3,017.91 | 33,067.88 | 6,593.65 |
| Brady Ronald G | | - | - | 2,489.00 | - | - | - | - | - | - | 5,108.91 | 12,929.14 | 5,635.78 |
| Thompson, Jerry B | | - | - | - | - | - | - | - | - | - | - | - | - |
| White David R | | - | - | - | - | 2,206.81 | 2,987.10 | - | - | - | 130.19 | 3,774.00 | 8,387.40 |
| Dick Michael D | | 2,038.60 | 426.30 | 1,470.40 | 1,429.70 | 1,983.40 | 1,561.70 | - | - | - | 3,434.90 | 9,703.76 | 10,463.48 |
| Free Harry J | | - | - | - | 1,390.30 | 1,600.00 | 450.00 | - | - | - | 2,604.25 | 30,198.54 | 11,334.65 |
| Dunwiddie Carla M | | - | - | - | - | 959.50 | 4,169.25 | - | - | - | 1,673.66 | 3,484.33 | 950.71 |
| Holland Linda L | | - | - | - | 516.90 | 607.60 | 1,120.20 | - | - | 2,622.94 | 1,533.78 | 9,464.63 | 17,270.80 |
| Reese Ventrena L | | - | - | - | 3,631.60 | 2,355.64 | 2,368.67 | - | - | - | 2,003.68 | 7,334.51 | 9,079.55 |
| Smith Courtney D | | - | 253.60 | 1,739.40 | 1,492.90 | 2,274.20 | 1,240.70 | - | - | - | 475.69 | 4,528.56 | 52.92 |
| Smith Keelle L | | - | - | - | 1,160.80 | 1,176.40 | 1,605.40 | - | - | - | 3,381.20 | 6,467.83 | 16,594.16 |
| Smith Brent D | | 1,562.70 | 594.00 | - | 655.00 | 927.58 | 63.13 | - | - | - | - | 1,967.27 | 990.56 |
| Clemons-Hammock Jada | | 47.70 | 1,171.80 | 1,460.50 | 473.10 | 2,166.80 | 2,047.60 | - | 9,537.96 | 6,493.39 | 15,158.71 | 32,793.96 | 6,615.39 |
| Haggard Kirby D | | - | - | - | 2,237.30 | 1,725.15 | 935.95 | - | - | - | 6,633.00 | 35,451.12 | 5,013.56 |
| Sanders Tracy D | | - | - | - | 1,050.00 | 53.00 | - | - | - | - | 3,125.74 | 4,107.58 | 44,286.03 |
| Hart Christi A | | 2,718.50 | 752.10 | 306.50 | 876.50 | 271.50 | 306.70 | - | - | - | 1,151.50 | 26,720.25 | 16,570.88 |
| Boyd Dewana K | | - | - | - | 2,059.30 | 459.10 | 2,984.70 | - | - | - | 4,376.54 | 13,580.93 | 17,364.33 |
| Morgan Ellyn S | | - | - | - | 478.50 | 977.80 | 526.00 | - | - | - | 21,226.60 | 8,216.72 | 6,263.24 |
| Karkosky Scott E | | 2,561.60 | 1,095.00 | 397.30 | 763.00 | 3,050.10 | 3,944.24 | - | - | - | 2,723.54 | 5,420.22 | 6,358.75 |
| Moore Brian E | | - | - | - | 30.50 | 240.00 | 2,244.00 | - | - | - | 4,765.88 | 782.62 | 9,266.62 |

| Name | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adjusted Claims Based on Retirement Date | | | | | | | | | | |
| Walcott Jeffrey D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alison Jr Robert A | Retiree | 12/17/2002 | - | 45.46 | - | - | - | - | 56.99 | 0.0722 | 0.9278 | 4.11 | 52.88 |
| Williams Johnnie M | Retiree | 04/01/2003 | - | - | 44.93 | - | - | - | 53.01 | 0.1500 | 0.8500 | 7.95 | 45.06 |
| Glover Dan A | Retiree | 04/01/2003 | - | - | 5,432.06 | - | - | - | 6,406.78 | 0.1528 | 0.8472 | 979.26 | 5,429.52 |
| Leeman Stanley Loyd | Flowback | | - | - | - | - | - | - | - | 0.1133 | 0.8867 | - | - |
| Auer, Duane A | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Taylor Janice M | Retiree | 10/01/2003 | - | - | 613.98 | - | - | - | 724.36 | 0.1444 | 0.8556 | 104.60 | 619.76 |
| Kurnkowski Greg M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor John B | Retiree | 03/01/2003 | - | - | 10.67 | - | - | - | 12.59 | 0.1528 | 0.8472 | 1.92 | 10.67 |
| Johnson Steven M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Simmons James D | Active | | - | - | - | - | - | - | - | 0.4441 | 0.5559 | - | - |
| Brewer Dennis L | Active | | - | - | - | - | - | - | - | 0.2472 | 0.7528 | - | - |
| Homing Michael Dale | Active | | - | - | - | - | - | - | - | 0.1417 | 0.8583 | - | - |
| Barrett, Kathy A | Disabled | 03/01/2004 | - | - | - | 25,879.18 | 6,830.11 | 3,864.44 | 39,894.38 | 0.2944 | 0.7056 | 11,744.91 | 28,149.47 |
| Gosnell Karen Sue | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burk, Jonathan R | Flowback | | - | - | - | - | - | - | - | 0.0491 | 0.9509 | - | - |
| Sanchez Raul | Retiree | 10/01/2003 | - | - | 843.34 | - | - | - | 994.98 | 0.1528 | 0.8472 | 152.03 | 842.95 |
| Gillespie Harry D | Disabled | 03/01/2003 | - | - | 69.46 | - | - | - | 81.95 | 0.1556 | 0.8444 | 12.75 | 69.20 |
| Reed, Morris R | Flowback | | - | - | - | - | - | - | - | 0.0367 | 0.9633 | - | - |
| Mccullough Kim Blain | Retiree | 10/01/2003 | - | - | 2,173.73 | - | - | - | 2,564.58 | 0.1556 | 0.8444 | 399.05 | 2,165.53 |
| Murdock Michael R | Retiree | 07/01/2003 | - | - | 6,873.67 | 471.70 | - | - | 8,634.61 | 0.1583 | 0.8417 | 1,366.86 | 7,267.75 |
| Hensley Jr Raymond L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell William M | Retiree | 10/01/2003 | - | - | 3,020.62 | - | - | - | 3,563.75 | 0.1611 | 0.8389 | 574.12 | 2,989.63 |
| Hart Patricia A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chapple Donna J | Retiree | 10/01/2003 | - | - | 2,440.98 | - | - | - | 2,879.88 | 0.1583 | 0.8417 | 455.89 | 2,423.99 |
| Fralick David Craig | Flowback | | - | - | - | - | - | - | - | 0.1233 | 0.8767 | - | - |
| Hainey Donald L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Teeters Rita D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bailey Randy N | Active | | - | - | - | - | - | - | - | 0.4503 | 0.5497 | - | - |
| Murdock Roger G | Retiree | 10/01/2003 | - | - | 861.87 | - | - | - | 1,016.84 | 0.1583 | 0.8417 | 160.97 | 855.67 |
| Toombs David J | Retiree | 10/01/2003 | - | - | 468.06 | - | - | - | 552.22 | 0.1583 | 0.8417 | 87.42 | 464.80 |
| Cooper Connie W | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Moran Ronald Lee | Disabled | 05/01/2003 | - | - | 15,875.21 | - | - | - | 18,729.68 | 0.5061 | 0.4939 | 9,479.09 | 9,250.59 |
| Hoefner, Pamela S | Flowback | | - | - | - | - | - | - | - | 0.0318 | 0.9682 | - | - |
| Smith Patricia T | Retiree | 06/01/2003 | - | - | 463.43 | - | - | - | 546.76 | 0.1417 | 0.8583 | 77.48 | 469.28 |
| Jones Teresa R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith, Patty J | Flowback | | - | - | - | - | - | - | - | 0.0633 | 0.9367 | - | - |
| Ehman Mary L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Douglas Sheila K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kemper,Philip K | Flowback | | - | - | - | - | - | - | - | 0.0367 | 0.9633 | - | - |
| Pierce Paul Lawrence | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Davis Michael D | Flowback | | - | - | - | - | - | - | - | 0.1233 | 0.8767 | - | - |
| Jones, Kenneth D | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Mcdole, Vera L | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Fowler, Joyce P | Flowback | | - | - | - | - | - | - | - | 0.0180 | 0.9820 | - | - |
| Feamire Karla E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hidey Ricky Gene | Active | | - | - | - | - | - | - | - | 0.2861 | 0.7139 | - | - |
| Oster, Jeffrey L | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Rogers, Terry K | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Nyboer Vincent N | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Heath, Charlene F | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Dunlap, Jay M | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Brown Jeffrey A | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Motsinger, Mark L | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Finney Deborah J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allman Debra H | Disabled | 04/01/2003 | - | - | 2,542.10 | 36.50 | - | - | 3,039.81 | 0.1444 | 0.8556 | 438.95 | 2,600.86 |
| Allen Joe Ann | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Isaacs Lisa A | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Robinson Cathy H | Retiree | 10/01/2003 | - | - | 1,282.64 | - | - | - | 1,513.27 | 0.1361 | 0.8639 | 205.96 | 1,307.31 |
| King-Swanigan Angela | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chavers Johanna G | Flowback | | - | - | - | - | - | - | - | 0.1200 | 0.8800 | - | - |
| Matthews Elaine | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mclaughlin Jay D | Retiree | 08/01/2003 | - | - | 357.97 | - | - | - | 422.34 | 0.1583 | 0.8417 | 66.86 | 355.48 |
| Boone, Thomas D | Retiree | 01/01/2003 | - | - | 54.81 | - | - | - | 64.67 | 0.1444 | 0.8556 | 9.34 | 55.33 |
| Gehrke Linda L | Retiree | 10/01/2003 | - | - | 462.14 | 186.30 | - | - | 752.59 | 0.1611 | 0.8389 | 121.24 | 631.35 |
| Hanlon Patricia L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schattner Lance R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vorndran Thomas Lee | Retiree | 10/01/2003 | - | - | 52.70 | - | - | - | 62.18 | 0.1556 | 0.8444 | 9.68 | 52.50 |
| Norris Larry C | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Long, Rosemary | Retiree | 09/09/2001 | 611.68 | - | - | - | - | - | 818.52 | 0.1611 | 0.8389 | 131.86 | 686.66 |
| Hesson Philip K | Retiree | 10/01/2003 | - | - | 434.88 | - | - | - | 513.07 | 0.1611 | 0.8389 | 82.66 | 430.41 |
| Robinson Lu A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| James Dana A | Retiree | 10/01/2003 | - | - | 1,274.84 | - | - | - | 1,504.06 | 0.1528 | 0.8472 | 229.82 | 1,274.24 |
| Hobbs Joel Ernest | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bush, Dennis L | Flowback | | - | - | - | - | - | - | - | 0.0614 | 0.9386 | - | - |
| Buckner, Ronald L | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Chastain, Donald G | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.9433 | - | - |
| Edwards Douglas L | Retiree | 10/01/2003 | - | - | 793.60 | 120.76 | - | - | 1,070.70 | 0.1583 | 0.8417 | 169.49 | 901.21 |
| Humes Susan E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ethridge Michael Ray | Flowback | | - | - | - | - | - | - | - | 0.1186 | 0.8814 | - | - |
| Warnum, Timothy J | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Beckner Michael W | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.1556 | 0.8444 | - | - |
| Close Scott P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fite Michael J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Middlesworth Jeanett | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hale, Joe | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Schwartzkopf Robert | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Humphrey Larry L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brady Ronald G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thompson, Jerry B | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| White David R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dick Michael D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Free Harry J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dunwiddie Carla M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Holland Linda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reese Ventrena L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Courtney D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Keelle L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Brent D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clemons-Hammock Jada | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Haggard Kirby D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sanders Tracy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hart Christi A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd Dewana K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morgan Ellyn S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Karkosky Scott E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Brian E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wright Betty J | | - | - | - | - | - | 1,862.20 | - | - | - | 3,029.04 | 2,629.47 | 3,022.32 |
| Wilkins John H | | - | - | - | 558.00 | 497.00 | - | - | - | - | 2,573.57 | 10,798.94 | 5,039.51 |
| Sweet Teresa L | | 281.60 | - | 591.30 | 885.50 | 2,228.00 | 242.70 | - | - | - | 434.62 | 11,876.32 | 3,528.32 |
| Davis-Johnson Lynnel | | 47.70 | - | - | 48.00 | 1,862.07 | 843.84 | - | - | - | 311.05 | 6,802.72 | 2,472.34 |
| Price Randall K | | 2,018.00 | 1,275.00 | 1,872.00 | 950.00 | 2,082.90 | 509.50 | - | - | - | 706.89 | 5,679.82 | 14,399.69 |
| Cullen Robin M | | 172.80 | 492.00 | 370.30 | 1,845.50 | 1,017.20 | 1,479.20 | - | - | - | 15,018.16 | 10,084.19 | 5,952.34 |
| Mills Mark W | | - | - | - | 296.50 | 1,073.00 | - | - | - | - | 39,915.01 | 16,802.96 | 4,519.75 |
| Johnson Timothy V | | - | - | - | 478.60 | 989.00 | 1,923.50 | - | - | - | 6,680.69 | 23,410.13 | 21,546.84 |
| Bannister Carroll Di | | 133.30 | 39.00 | 134.40 | - | - | 1,155.00 | - | - | - | - | - | 13.96 |
| Woodward Chad A | | - | - | - | 1,726.50 | 610.20 | 2,296.80 | - | - | - | 7,639.94 | 38,121.43 | 32,300.32 |
| Woodward Christopher | | 1,403.90 | 859.60 | 2,077.10 | 2,536.50 | 914.20 | 1,744.80 | - | - | - | 3,639.65 | 7,616.83 | 14,028.11 |
| Hall Eric A | | - | - | 2,476.00 | 197.00 | 776.80 | 1,015.10 | - | - | 13,983.73 | 5,193.69 | 39,064.82 | 7,137.90 |
| Moore Michael W | | - | - | - | - | - | - | - | - | - | 200.50 | 1,165.04 | 5,291.92 |
| Moore Mandy R | | - | - | - | - | - | - | - | - | - | - | - | 67.70 |
| Strahan, Tonya S | MEMBER NOT FOUND | 947.00 | - | - | - | - | - | - | - | - | - | - | - |
| Patton Tiffany N | | - | - | - | 769.20 | 1,060.60 | 1,761.30 | - | - | - | 741.42 | 1,118.74 | 2,636.87 |
| Stansberry Matthew | | - | - | - | 1,178.00 | 1,800.00 | 98.00 | - | - | - | 746.62 | 1,206.78 | 1,702.30 |
| Byers Robert L | | - | - | 465.20 | 480.60 | 1,281.40 | 1,304.50 | - | - | 42,208.70 | 54,550.45 | 37,030.27 | 8,193.25 |
| Huffman Shannon D | | - | - | - | 1,008.80 | 697.20 | 945.00 | - | - | - | 123.07 | 215.11 | 304.36 |
| Allison Michael B | | - | - | - | - | 393.00 | 1,159.00 | - | - | 1,831.70 | 14,956.43 | 1,463.53 | 5,854.18 |
| Armstrong Dustin M | | - | - | - | 145.50 | 328.00 | 332.00 | - | - | - | - | 175.41 | 12,866.54 |
| Day Brenda L | | - | - | - | 2,894.22 | 3,294.38 | 1,577.58 | - | - | - | 4,237.02 | 1,213.75 | 7,341.97 |
| Willis Joshlyn M | | - | 149.90 | 913.10 | 2,500.40 | 2,775.56 | 982.70 | - | 3,956.96 | 10,071.89 | 18,669.40 | 50,059.66 | 25,930.28 |
| Schuck Benjamin G | | - | - | - | - | - | - | - | - | - | - | 184.04 | 12,748.48 |
| Thornberry Dallas E | | - | - | 263.20 | - | - | - | - | - | 914.43 | 1,954.97 | 147.97 | 273.47 |
| Spears Brandi N | | - | - | - | - | 136.00 | - | - | - | - | 972.04 | 1,981.42 | 1,898.77 |
| Jones Anthony M | | - | - | - | - | 369.30 | 297.10 | - | - | - | 273.72 | 1,908.96 | 4,437.29 |
| Witcher Brandi | | - | - | - | 386.00 | 1,264.20 | 1,136.00 | - | - | - | 7,370.13 | 5,400.38 | 9,586.90 |
| Elder Angela D | | - | 1,600.00 | 1,600.00 | 873.00 | 59.00 | 2,364.00 | - | - | - | 372.58 | 681.20 | 1,936.79 |
| Pancol Alison M | | - | - | - | 1,096.00 | 723.00 | 378.60 | - | - | - | 489.22 | 323.42 | 2,650.08 |
| Mott Gordon W | | - | - | - | 192.50 | 372.50 | 198.00 | - | - | - | 684.67 | 2,491.77 | 13,219.79 |
| See Miranda J | | 44.00 | 709.70 | 436.50 | 201.50 | 981.50 | 327.80 | - | - | - | 6,632.47 | 944.57 | 4,956.42 |
| Carver Jeremy J | | - | - | - | 729.40 | 1,552.80 | 694.60 | - | - | - | 1,662.82 | 3,259.75 | 2,807.72 |
| Minnefield-Jenkins J | | 306.90 | 283.00 | 350.10 | 753.90 | 210.00 | 632.80 | - | 7,161.46 | 11,674.46 | 2,153.79 | 7,946.51 | 1,551.07 |
| Duncan Amanda L | | 400.90 | - | - | - | 344.20 | - | - | 162.65 | 16,689.00 | 3,638.21 | 9,669.63 | 4,592.49 |
| Ewell Steven D | | - | - | - | - | - | 1,039.70 | - | - | - | 119.31 | 1,062.16 | 4,429.59 |
| Nunn Nathan A | | - | - | - | - | - | - | - | - | - | - | 5,863.07 | 11,673.42 |
| Williams Jennelle D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Girt, Nancy P | | - | - | - | - | - | - | 32.50 | (77.40) | - | - | - | - |
| Batie, Carla H | | - | - | - | - | - | - | 346.43 | - | - | - | - | - |
| Phipps, Susie K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Skinner Jr, Oran E | | - | - | - | - | - | - | - | - | - | - | - | - |
| Epperly, Freda A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Tomlinson Margaret A | | 89.90 | 872.10 | 824.90 | - | - | - | 2,695.26 | 1,433.75 | 368.43 | - | - | - |
| Grady Mary Frances | | 1,045.00 | - | 71.80 | - | - | - | 3,966.03 | 9,819.39 | 11,901.43 | 275.18 | - | - |
| Gray, Gary M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Surber Kenneth L | | 948.80 | 335.10 | 207.00 | - | - | - | 1,096.07 | 8,338.53 | 250.02 | - | - | - |
| Jack, Levone | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hartle Nancy L | | - | - | - | - | - | - | - | - | - | 29,276.42 | 12,016.52 | 23,038.70 |
| Kippen Michael L | | 1,192.60 | 602.60 | 593.30 | - | - | - | 2,764.38 | 4,761.58 | 7,140.77 | - | - | - |
| Jarrett, Brenda M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Adams Peggy W | | 254.30 | 2,623.00 | 1,600.00 | 2,790.30 | 1,829.60 | 2,256.30 | 862.50 | 4,384.69 | 1,573.68 | 2,142.74 | 1,154.37 | 4,064.83 |
| Call James R | | 977.10 | 857.00 | 1,812.90 | - | - | - | 945.72 | 2,678.28 | 1,782.26 | - | - | - |
| Vaughan, Alfred J | | 267.00 | 306.60 | - | - | - | - | 3,739.93 | 8,744.29 | 35.49 | - | - | - |
| Hurlock Marjorie A | | - | - | 378.50 | - | - | - | - | 7,463.51 | 5,808.93 | - | - | - |
| Stanberry Marvin L | | 167.30 | 169.60 | 176.60 | - | - | - | 1,521.10 | 240.96 | 264.28 | - | - | - |
| Jones, Maggie L | | - | - | - | - | - | - | 136.70 | 91.70 | - | - | - | - |
| Watson, Judith L | | 1,509.00 | 564.10 | 1,344.50 | 607.00 | 432.00 | 1,785.50 | 2,386.40 | 286.29 | 673.91 | 3,021.45 | 151.02 | 1,741.46 |
| Morellon Ted A | | 224.40 | 345.30 | 162.80 | - | - | - | 2,833.65 | 1,094.47 | 3,795.17 | 253.68 | - | - |
| Henning, William C | | 66.90 | - | - | - | - | - | 670.80 | - | - | - | - | - |
| Canada, Kent L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Duckworth, Ronald R | | 595.00 | 305.20 | - | - | - | - | 133,569.58 | 172,354.65 | 99,474.53 | (132.19) | - | - |
| Detling, Gary L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Carpenter-Finney, Sh | | - | - | - | - | - | - | - | - | - | - | - | - |
| Howell, Allan L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Owen Thomas L | | 720.70 | 1,494.20 | 2,073.90 | - | - | - | 974.23 | 655.46 | 365.37 | - | - | - |
| Allen, Jerry W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Rittenhouse, Sherry | | - | - | - | - | - | - | - | - | - | - | - | - |
| Wise Bryan K | | 2,699.00 | 997.90 | 1,778.50 | 1,794.40 | 674.90 | 515.30 | 2,682.53 | 15,113.93 | 22,171.61 | 6,663.43 | 1,236.15 | 3,772.00 |
| Durham, Perry B | | - | - | - | - | - | - | - | - | - | - | - | - |
| Eden Ronnie W | | 179.50 | 197.70 | 210.50 | - | - | - | 7,428.47 | 1,177.62 | 1,716.22 | - | - | - |
| Snider, Dennis L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Pahle William S | | 1,475.90 | 1,701.40 | 2,880.80 | 3,200.00 | 2,614.40 | 2,097.84 | 933.25 | 7,460.18 | 979.69 | 1,100.97 | 2,058.58 | 9,639.93 |
| Stone, Cynthia A | | 109.80 | - | - | - | - | - | 58.24 | - | - | - | - | - |
| Peavler, Linda J | | - | - | - | - | - | - | - | - | - | - | - | - |
| Curtis, Harry H | | - | - | - | - | - | - | - | - | - | - | - | - |
| Abram, Rita M | | 103.00 | 380.60 | 1,123.40 | 538.70 | 352.60 | 175.00 | 2,279.86 | 5,196.39 | 3,765.19 | 4,312.68 | 898.03 | 3,020.08 |
| Bynum John S | | 646.10 | 843.50 | 916.10 | - | - | - | 38,050.73 | 51,886.54 | 8,786.64 | (64.48) | 76.00 | - |
| Clarkson Robert A | | 69.00 | 435.50 | 77.00 | - | - | - | 15,449.30 | 4,129.03 | 3,397.04 | - | - | - |
| Reed Tony L | | 846.00 | 2,342.50 | 1,045.50 | - | - | - | 4,344.96 | 7.80 | 6,299.39 | - | - | - |
| Holland Ronald G | | 876.50 | - | - | - | - | - | 4,283.94 | 897.49 | (756.19) | - | - | - |
| Delph Randall Joe | | 934.10 | 994.80 | 1,621.17 | - | - | - | 34,849.58 | 9,696.21 | 9,843.28 | 1,380.06 | - | - |
| Hodges Barth D | | 869.90 | 1,554.00 | 344.00 | - | - | - | 7,401.41 | 3,447.52 | 7,797.93 | - | - | - |
| Lierman Gary W | | 436.40 | 2,786.10 | 542.30 | 204.30 | - | - | 1,103.14 | 323.44 | 500.43 | - | - | - |
| Wright Josephine | | 1,113.90 | 547.10 | 336.20 | - | - | - | 6,922.76 | 3,076.05 | 3,149.23 | - | - | - |
| Pickett, Duane C | | - | - | - | - | - | - | - | - | - | - | - | - |
| Miller Darryl K | | 3,785.68 | 2,494.48 | 2,371.96 | - | - | - | 4,914.69 | 1,905.24 | 2,843.92 | - | - | - |
| Cox, Anna A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Thomas, Joann S | | - | - | - | - | - | - | - | - | - | - | - | - |
| Eckstein Jeremiah Ne | | 2,248.50 | 957.60 | 357.30 | - | - | - | 1,367.50 | 4,127.01 | 64.19 | - | - | - |
| Walker Danny K | | 856.30 | 644.00 | - | - | - | - | 4,912.68 | 6,357.36 | 94.70 | - | - | - |
| Hicks, David A | | - | - | - | - | - | - | 1,125.00 | - | - | - | - | - |
| Bowman-Johnson Barba | | 71.20 | 249.00 | - | - | - | - | 2,813.67 | 1,582.35 | 603.36 | - | - | - |
| Abplanalp Brenda B | | 664.70 | 994.10 | 925.00 | - | - | - | 1,622.46 | 1,520.37 | 1,752.49 | - | - | - |
| Morris, Gary W | | - | - | - | - | - | - | - | - | - | - | - | - |
| Sowers Jr Howard B | | 151.60 | 165.60 | 389.90 | - | - | - | 15,485.38 | 5,206.46 | 12,663.70 | 1,008.90 | - | - |
| Wensel, Darla L | | - | - | - | - | - | - | - | - | - | - | - | - |
| Martin, William J | | 584.20 | - | - | - | - | - | 573.60 | - | - | - | - | - |
| Fairchild Chris | | 1,170.70 | 2,210.80 | 755.49 | - | - | - | 47,728.16 | 1,864.43 | 326.19 | - | - | - |
| Farley James G | | 150.90 | 346.00 | 1,580.30 | - | - | - | 815.45 | 3,358.86 | 1,541.97 | - | - | - |
| Henderson Terry Mich | | 166.80 | 1,068.00 | 763.40 | - | - | - | 100.19 | 6,663.48 | 10,452.93 | - | - | - |
| Swafford Danny J | | 1,755.70 | 532.10 | 1,841.00 | 886.00 | 836.30 | 551.00 | 6,096.33 | 9,113.28 | 13,490.13 | 22,510.78 | 9,922.28 | 9,670.04 |
| Newton, Sidney D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Skillman Ronald C | | 1,231.60 | 1,167.20 | 829.00 | - | - | - | 1,797.22 | 1,074.73 | 915.92 | - | - | - |
| Hendrick, Keith D | | - | - | - | - | - | - | 30.10 | - | - | - | - | - |
| Sneed Gary L | | 314.00 | 264.20 | 344.00 | - | - | - | 3,008.97 | 5,739.25 | 7,092.98 | - | - | - |
| Bigham Mary A | | - | - | - | - | - | - | - | - | - | 518.88 | 9,693.65 | 3,144.14 |

Delphi FAS 106 Discount Rate (EOY): 2001: 7.50%; 2002: 6.75%; 2003: 6.25%; 2004: 6.00%; 2005: 5.50%; 2006: 5.50%

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wright Betty J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilkins John H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sweet Teresa L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis-Johnson Lynnel | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Price Randall K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cullen Robin M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mills Mark W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Timothy V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bannister Carroll Di | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Woodward Chad A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Woodward Christopher | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hall Eric A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Michael W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Mandy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Strahan, Tonya S | Flowback | | - | - | - | - | - | - | - | 0.0667 | 0.9333 | - | - |
| Patton Tiffany N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stansberry Matthew | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Byers Robert L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Huffman Shannon D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allison Michael B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Armstrong Dustin M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Day Brenda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Willis Joshlyn M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schuck Benjamin G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thornberry Dallas E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Spears Brandi N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Anthony M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Witcher Brandi | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elder Angela D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pancol Alison M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mott Gordon W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| See Miranda J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carver Jeremy J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Minnefield-Jenkins J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Duncan Amanda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ewell Steven D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Nathan A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Jennelle D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Girt, Nancy P | Retiree | 01/01/2001 | 32.50 | (77.40) | - | - | - | - | (53.53) | 0.0893 | 0.9107 | (4.78) | (48.75) |
| Batie, Carla H | Retiree | 09/10/2001 | 115.48 | - | - | - | - | - | 154.53 | 0.0408 | 0.9592 | 6.30 | 148.23 |
| Phipps, Susie K | Retiree | 01/01/2001 | - | - | - | - | - | - | - | 0.0671 | 0.9329 | - | - |
| Skinner Jr, Oran E | Flowback | | - | - | - | - | - | - | - | 0.0519 | 0.9481 | - | - |
| Epperly, Freda A | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0224 | 0.9776 | - | - |
| Tomlinson Margaret A | Retiree | 02/01/2003 | - | - | 1,093.89 | - | - | - | 1,290.58 | 0.1541 | 0.8459 | 198.88 | 1,091.70 |
| Grady Mary Frances | Retiree | 10/01/2003 | - | - | 2,993.33 | 275.18 | - | - | 3,837.83 | 0.0259 | 0.9741 | 99.40 | 3,738.43 |
| Gray, Gary M | Flowback | | - | - | - | - | - | - | - | 0.0387 | 0.9613 | - | - |
| Surber Kenneth L | Disabled | 04/01/2003 | - | - | 342.77 | - | - | - | 404.40 | 0.1134 | 0.8866 | 45.86 | 358.54 |
| Jack, Levone | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0029 | 0.9971 | - | - |
| Hartle Nancy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kippen Michael L | Retiree | 10/01/2003 | - | - | 1,933.52 | - | - | - | 2,281.18 | 0.0722 | 0.9278 | 164.70 | 2,116.48 |
| Jarrett, Brenda M | Retiree | 10/01/2000 | - | - | - | - | - | - | - | 0.0375 | 0.9625 | - | - |
| Adams Peggy W | Active | | - | - | - | - | - | - | - | 0.3068 | 0.6932 | - | - |
| Call James R | Retiree | 10/01/2003 | - | - | 898.79 | - | - | - | 1,060.40 | 0.0279 | 0.9721 | 29.59 | 1,030.81 |
| Vaughan, Alfred J | Retiree | 01/01/2003 | - | - | 35.49 | - | - | - | 41.87 | 0.0744 | 0.9256 | 3.12 | 38.75 |
| Hurlock Marjorie A | Retiree | 10/01/2003 | - | - | 1,546.73 | - | - | - | 1,824.84 | 0.1166 | 0.8834 | 212.78 | 1,612.06 |
| Stanberry Marvin L | Retiree | 10/01/2003 | - | - | 110.20 | - | - | - | 130.01 | 0.0753 | 0.9247 | 9.79 | 120.22 |
| Jones, Maggie L | Retiree | 11/05/2001 | 22.78 | 81.70 | - | - | - | - | 145.43 | 0.0468 | 0.9532 | 6.81 | 138.62 |
| Watson, Judith L | Retiree | 09/01/2005 | - | - | - | - | 194.34 | 3,526.96 | 3,731.99 | 0.1944 | 0.8056 | 725.50 | 3,006.49 |
| Morellon Ted A | Retiree | 10/01/2003 | - | - | 989.49 | 253.68 | - | - | 1,449.76 | 0.0722 | 0.9278 | 104.67 | 1,345.09 |
| Henning, William C | Flowback | | - | - | - | - | - | - | - | 0.0926 | 0.9074 | - | - |
| Canada, Kent L | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.9433 | - | - |
| Duckworth, Ronald R | Retiree | 11/01/2002 | - | 26,776.64 | 99,474.53 | (132.19) | - | - | 153,286.36 | 0.1361 | 0.8639 | 20,862.27 | 132,424.09 |
| Detling, Gary L | Flowback | | - | - | - | - | - | - | - | 0.0633 | 0.9367 | - | - |
| Carpenter-Finney, Sh | Flowback | | - | - | - | - | - | - | - | 0.0203 | 0.9797 | - | - |
| Howell, Allan L | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Owen Thomas L | Retiree | 10/01/2003 | - | - | 609.82 | - | - | - | 719.47 | 0.1583 | 0.8417 | 113.89 | 605.58 |
| Allen, Jerry W | Flowback | | - | - | - | - | - | - | - | 0.0639 | 0.9361 | - | - |
| Rittenhouse, Sherry | Disabled | 07/01/2002 | - | - | - | - | - | - | - | 0.1528 | 0.8472 | - | - |
| Wise Bryan K | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Durham, Perry B | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Eden Ronnie W | Retiree | 10/01/2003 | - | - | 481.66 | - | - | - | 568.29 | 0.0056 | 0.9944 | 3.18 | 565.11 |
| Snider, Dennis L | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Pahle William S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stone, Cynthia A | Flowback | | - | - | - | - | - | - | - | 0.0733 | 0.9267 | - | - |
| Peavler, Linda J | Flowback | | - | - | - | - | - | - | - | 0.0330 | 0.9670 | - | - |
| Curtis, Harry H | Retiree | 07/02/2000 | - | - | - | - | - | - | - | 0.0556 | 0.9444 | - | - |
| Abram, Rita M | Retiree | 09/01/2005 | - | - | - | - | 416.88 | 3,195.08 | 3,634.89 | 0.2642 | 0.7358 | 960.34 | 2,674.55 |
| Bynum John S | Disabled | 02/01/2003 | - | - | 8,894.18 | (64.48) | 76.00 | - | 10,501.82 | 0.1500 | 0.8500 | 1,575.27 | 8,926.55 |
| Clarkson Robert A | Retiree | 07/01/2003 | - | - | 1,737.02 | - | - | - | 2,049.35 | 0.1611 | 0.8389 | 330.15 | 1,719.20 |
| Reed Tony L | Retiree | 10/01/2003 | - | - | 1,910.72 | - | - | - | 2,254.28 | 0.1500 | 0.8500 | 338.14 | 1,916.14 |
| Holland Ronald G | Flowback | | - | - | - | - | - | - | - | 0.1133 | 0.8867 | - | - |
| Delph Randall Joe | Retiree | 10/01/2003 | - | - | 2,916.11 | 1,380.06 | - | - | 4,976.51 | 0.0944 | 0.9056 | 469.78 | 4,506.73 |
| Hodges Barth D | Retiree | 10/01/2003 | - | - | 2,035.48 | - | - | - | 2,401.47 | 0.1583 | 0.8417 | 380.15 | 2,021.32 |
| Lierman Gary W | Retiree | 10/01/2003 | - | - | 260.66 | 204.30 | - | - | 534.94 | 0.1361 | 0.8639 | 72.81 | 462.13 |
| Wright Josephine | Retiree | 06/01/2003 | - | - | 2,033.17 | - | - | - | 2,398.75 | 0.1139 | 0.8861 | 273.22 | 2,125.53 |
| Pickett, Duane C | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Miller Darryl K | Retiree | 10/01/2003 | - | - | 1,303.97 | - | - | - | 1,538.43 | 0.1528 | 0.8472 | 235.07 | 1,303.36 |
| Cox, Anna A | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Thomas, Joann S | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Eckstein Jeremiah Ne | Retiree | 05/01/2003 | - | - | 280.99 | - | - | - | 331.51 | 0.1556 | 0.8444 | 51.58 | 279.93 |
| Walker Danny K | Retiree | 05/08/2002 | - | 4,667.57 | 94.70 | - | - | - | 5,962.73 | 0.1500 | 0.8500 | 894.41 | 5,068.32 |
| Hicks, David A | Retiree | 10/01/2000 | 1,125.00 | - | - | - | - | - | 1,505.43 | 0.0444 | 0.9556 | 66.84 | 1,438.59 |
| Bowman-Johnson Barba | Retiree | 03/01/2003 | - | - | 502.80 | - | - | - | 593.21 | 0.1583 | 0.8417 | 93.91 | 499.30 |
| Abplanalp Brenda B | Retiree | 05/01/2003 | - | - | 1,785.39 | - | - | - | 2,106.41 | 0.1583 | 0.8417 | 333.44 | 1,772.97 |
| Morris, Gary W | Flowback | | - | - | - | - | - | - | - | 0.0168 | 0.9832 | - | - |
| Sowers Jr Howard B | Retiree | 10/01/2003 | - | - | 3,238.25 | 1,008.90 | - | - | 4,943.44 | 0.1611 | 0.8389 | 796.39 | 4,147.05 |
| Wensel, Darla L | Flowback | | - | - | - | - | - | - | - | 0.0302 | 0.9698 | - | - |
| Martin, William J | Flowback | | - | - | - | - | - | - | - | 0.0733 | 0.9267 | - | - |
| Fairchild Chris | Retiree | 04/01/2003 | - | - | 811.26 | - | - | - | 957.13 | 0.1583 | 0.8417 | 151.51 | 805.62 |
| Farley James G | Retiree | 10/01/2003 | - | - | 780.57 | - | - | - | 920.92 | 0.1417 | 0.8583 | 130.49 | 790.43 |
| Henderson Terry Mich | Retiree | 10/01/2003 | - | - | 2,789.08 | - | - | - | 3,290.57 | 0.1444 | 0.8556 | 475.16 | 2,815.41 |
| Swafford Danny J | Active | | - | - | - | - | - | - | - | 0.1333 | 0.8667 | - | - |
| Newton, Sidney D | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Skillman Ronald C | Retiree | 08/01/2003 | - | - | 723.30 | - | - | - | 853.35 | 0.1583 | 0.8417 | 135.09 | 718.26 |
| Hendrick, Keith D | Disabled | 05/16/2001 | 20.07 | - | - | - | - | - | 26.86 | 0.2833 | 0.7167 | 7.61 | 19.25 |
| Sneed Gary L | Retiree | 10/01/2003 | - | - | 1,859.25 | - | - | - | 2,193.56 | 0.0639 | 0.9361 | 140.17 | 2,053.39 |
| Bigham Mary A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

Mercer Human Resource Consulting 3/6/2007 G:\CLIENTS\GUD\Prm.06\Prm06H-Delphi.xls(Guide Selected Members (Rev))

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.50% 6.50% 6.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorata Fraction | Delphi Prorata Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Afrey Keith D | | 797.90 | 184.00 | 256.50 | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 64.13 | - | - | - | 75.66 | 0.1500 | 0.8500 | 11.35 | 64.31 |
| Watson, Benny R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Cooper, Donald K | | 149.37 | - | - | - | - | - | $ 154.53 | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0767 | 0.9233 | - | - |
| Hinchman James R | | 181.50 | 409.30 | 72.00 | - | - | - | $ 1,795.79 | $ 1,961.84 | $ 4,792.58 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 1,216.15 | - | - | - | 1,434.82 | 0.1583 | 0.8417 | 227.13 | 1,207.69 |
| Crosley, Jeffrey L | | 636.10 | - | - | - | - | - | $ 1,969.38 | $ 76.80 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Marlowe Michael Lee | | 55.00 | 563.50 | 49.00 | - | - | - | $ 5,418.14 | $ 2,202.44 | $ 81.00 | $ - | $ - | $ - | Retiree | 03/01/2003 | - | - | 108.33 | - | - | - | 127.81 | 0.1611 | 0.8389 | 20.59 | 107.22 |
| Reynolds W Rocchi | | 353.50 | - | - | - | - | - | $ 6,245.78 | $ 493.56 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Moore, Faith S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0328 | 0.9672 | - | - |
| Macmillan Donald R | | 1,747.20 | 1,897.80 | 1,108.10 | 1,886.20 | 2,224.70 | 250.00 | $ 28,277.82 | $ 10,099.58 | $ 4,551.29 | $ 2,901.24 | $ 9,872.64 | $ 980.56 | Active | | - | - | - | - | - | - | - | 0.4611 | 0.5389 | - | - |
| Mccarty Scott H | | 502.60 | 522.00 | 1,960.30 | 1,685.50 | 1,589.50 | 1,347.00 | $ - | $ - | $ - | $ 308.61 | $ 2,618.66 | $ 3,750.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mowrey Michael D | | 1,601.15 | 1,418.70 | 911.80 | 1,274.70 | 2,547.10 | 1,263.60 | $ - | $ - | $ - | $ 836.80 | $ 4,815.79 | $ 7,987.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mowrey Timothy E | | - | - | - | - | 404.10 | - | $ - | $ - | $ - | $ - | $ 115.00 | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Groce Julie W | | 1,669.00 | 208.70 | - | - | - | - | $ 8,602.01 | $ 570.43 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.1011 | 0.8989 | - | - |
| Branson Terri L | | - | 58.80 | - | 393.10 | 536.50 | 378.00 | $ 266.56 | $ 327.76 | $ 1,723.46 | $ 806.75 | $ 493.48 | $ 4,213.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crabtree Troy S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ 9,137.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wagner Jeffery A | | - | 264.20 | 242.50 | 408.60 | 1,606.60 | 98.00 | $ 990.19 | $ 3,316.73 | $ 3,541.44 | $ 4,097.36 | $ 9,984.91 | $ 5,667.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Richard A | | 1,333.40 | 2,624.00 | 1,732.00 | 839.00 | 268.00 | 335.00 | $ - | $ - | $ - | $ 56.32 | $ 1,444.94 | $ 4,992.17 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mullins, Eddie D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Cole Marla K | | - | - | - | 1,585.50 | 2,984.50 | 1,918.50 | $ - | $ - | $ - | $ 4,386.56 | $ 36,556.15 | $ 15,293.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marks Raymond C | | - | 698.40 | 54.00 | 110.30 | 537.30 | 551.60 | $ 1,675.06 | $ 1,922.10 | $ 7,294.70 | $ 11,629.01 | $ 7,704.57 | $ 19,448.33 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Castillo Edward A | | 2,085.00 | 1,507.00 | 2,685.90 | 5,627.40 | 3,383.70 | 1,095.50 | $ 10,507.11 | $ 7,807.49 | $ 8,595.70 | $ 8,285.46 | $ 8,943.73 | $ 9,875.11 | Active | | - | - | - | - | - | - | - | 0.5556 | 0.4444 | - | - |
| Rush Lasalle D | | - | - | - | 1,861.50 | 431.00 | 60.00 | $ - | $ - | $ - | $ 565.37 | $ 10,520.86 | $ 23,298.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walker Cheryl A | | - | - | - | 111.50 | 187.50 | 209.30 | $ - | $ - | $ - | $ 1,224.61 | $ 5,507.99 | $ 701.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Gail | | - | - | - | 1,255.00 | - | 446.00 | $ - | $ - | $ - | $ 724.16 | $ 9,785.39 | $ 1,470.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Holowell Michael L | | 974.00 | 5,359.50 | 4,401.50 | 2,819.40 | 1,559.90 | 1,917.90 | $ - | $ - | $ - | $ 532.64 | $ 2,139.24 | $ 2,767.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Norris Randall A | | - | - | 565.50 | 1,323.60 | 1,150.50 | 477.80 | $ - | $ 2,544.34 | $ 3,021.54 | $ 10,647.56 | $ 13,635.01 | $ 14,234.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Farmer Todd J | | - | - | 2,611.10 | 1,530.50 | - | 3,034.00 | $ - | $ - | $ - | $ 4,517.43 | $ 14,462.70 | $ 24,623.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Debra A | | 1,647.70 | 1,441.30 | 1,486.40 | 2,855.00 | 524.60 | 371.20 | $ - | $ - | $ - | $ 797.10 | $ 13,190.02 | $ 35,482.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fortwengler William | | - | - | 1,070.00 | 261.00 | - | - | $ - | $ - | $ - | $ 1,336.24 | $ 16,895.65 | $ 10,817.53 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Krebs Monty R | | 337.10 | 344.00 | 510.90 | 715.80 | 957.60 | 515.30 | $ - | $ - | $ - | $ 312.61 | $ 2,265.25 | $ 628.46 | Active | | - | - | - | - | - | - | - | 0.9737 | 0.0263 | - | - |
| Orebaugh Andy A | | 240.30 | 1,233.30 | 2,486.60 | 1,787.90 | 2,558.00 | 2,819.70 | $ 7,905.58 | $ 1,393.25 | $ 1,285.13 | $ 3,630.89 | $ 1,342.24 | $ 17,101.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcclendon Marcus | | - | - | - | 1,792.20 | 182.50 | 1,690.50 | $ - | $ - | $ - | $ 706.13 | $ 3,023.44 | $ 14,087.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cook Benjamin E | | 97.60 | 265.10 | - | - | - | 235.00 | $ - | $ 429.54 | $ 1,642.15 | $ 2,378.43 | $ 6,783.63 | $ 31,644.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Girt Anthony A | | 2,216.30 | 632.50 | 1,326.90 | 97.40 | 1,020.90 | - | $ - | $ - | $ - | $ 438.64 | $ 1,314.94 | $ 4,704.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blankenship Daniel L | | 1,257.70 | 1,849.60 | 945.60 | 701.20 | 237.40 | 2,654.60 | $ - | $ 3,232.19 | $ 9,071.55 | $ 12,181.13 | $ 3,171.39 | $ 17,514.08 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mckinney James L | | 164.00 | 1,650.00 | - | 1,752.02 | 771.89 | - | $ - | $ - | $ - | $ 14,570.50 | $ 1,785.38 | $ 765.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Price Lisa K | | - | - | - | 447.90 | 104.30 | - | $ - | $ - | $ - | $ 248.50 | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jordan Marcus L | | - | - | 771.00 | 831.40 | 3,080.40 | 1,501.00 | $ - | $ - | $ - | $ 4,508.85 | $ 6,499.96 | $ 56,789.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cole Tameka R | | - | - | - | 144.80 | 684.00 | 467.00 | $ - | $ - | $ 90.70 | $ 602.16 | $ 2,511.98 | $ 85.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Watkins Daryl L | | - | - | - | 60.00 | 2,969.14 | 2,863.48 | $ - | $ - | $ 35.00 | $ 19,381.11 | $ 7,647.16 | $ 4,354.08 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jarrett Terry D | | - | - | - | 1,880.55 | 2,489.21 | 822.77 | $ - | $ - | $ - | $ 6,176.65 | $ 15,043.58 | $ 7,448.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Shirley A | | - | - | - | - | - | 941.10 | $ - | $ - | $ - | $ 163.44 | $ 552.96 | $ 4,342.10 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Freed Rodney N | | - | - | 2,333.71 | 4,191.94 | 2,732.65 | 536.50 | $ - | $ - | $ 707.99 | $ 18,634.93 | $ 12,076.25 | $ 3,773.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Matthews Janie J | | 651.10 | 1,744.50 | - | 907.30 | 1,572.20 | 577.00 | $ - | $ - | $ 2,584.87 | $ 3,924.57 | $ 5,971.37 | $ 2,157.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Love Troy L | | - | - | - | - | - | - | $ - | $ - | $ 87.70 | $ 1,473.38 | $ 4,561.96 | $ 6,162.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilkerson John I | | - | - | - | 306.00 | 1,560.40 | - | $ - | $ - | $ - | $ 1,761.22 | $ 383.64 | $ 1,556.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Delong Jason C | | - | - | - | 1,150.00 | 471.00 | 294.60 | $ - | $ - | $ 218.62 | $ 12,903.07 | $ 27,050.62 | $ 56,519.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor Tina L | | - | - | - | 486.40 | 1,356.56 | 1,173.48 | $ - | $ - | $ - | $ 3,818.43 | $ 10,783.60 | $ 6,354.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lee Michael S | | 628.70 | 1,140.90 | 675.30 | 914.60 | 774.60 | 1,476.60 | $ 1,265.81 | $ 1,846.64 | $ 2,522.54 | $ 15,340.01 | $ 16,512.67 | $ 37,284.53 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grubb-Megill Melynda | | 63.00 | - | - | - | - | 275.00 | $ - | $ - | $ - | $ 1,964.46 | $ 14,850.84 | $ 12,586.52 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tolliver Shawna L | | - | - | - | 786.50 | 121.00 | - | $ - | $ - | $ - | $ 127.88 | $ 292.71 | $ 979.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sykes Katrina | | - | - | - | 2,266.80 | - | 1,561.60 | $ - | $ - | $ - | $ 3,543.64 | $ 760.94 | $ 8,263.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cottrecht-Mooney And | | 1,788.00 | 416.90 | 635.70 | 836.50 | 705.60 | 237.90 | $ - | $ 1,105.36 | $ 352.67 | $ 793.35 | $ 926.99 | $ 7,274.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewis-Whelen Carla | | - | - | 731.00 | 1,857.60 | 200.10 | 1,656.30 | $ - | $ - | $ 85.10 | $ 6,440.68 | $ 3,719.13 | $ 8,279.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Heiny David L | | 1,506.50 | 1,320.60 | 1,600.00 | 1,600.00 | 393.90 | - | $ - | $ - | $ - | $ - | $ - | $ 47.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Bradley | | - | - | - | - | - | 3,269.00 | $ - | $ - | $ - | $ 37.04 | $ 600.92 | $ 1,975.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Paul M | | - | - | - | 2,611.00 | 251.00 | - | $ - | $ - | $ - | $ 14,311.25 | $ 18,177.24 | $ 63,642.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reed Monica A | | - | - | - | 2,332.80 | 1,197.80 | 3,452.40 | $ - | $ - | $ - | $ 26,753.55 | $ 43,685.60 | $ 14,881.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Terry D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ 274.46 | $ 462.03 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Krieg Jeremy J | | 1,438.90 | - | 399.60 | 189.90 | 465.00 | 2,217.40 | $ - | $ - | $ - | $ 1,748.82 | $ 13,191.25 | $ 7,651.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harvey Stacy L | | - | - | 113.20 | 875.60 | 122.00 | 425.00 | $ - | $ - | $ 814.34 | $ 52.92 | $ 751.47 | $ 871.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bowyer Leah C | | 487.60 | - | 191.20 | 930.00 | - | - | $ - | $ - | $ - | $ 11,498.70 | $ 28,268.32 | $ 3,190.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Runyan Roger D | | - | - | - | - | 1,115.80 | 1,409.80 | $ - | $ - | $ - | $ 272.30 | $ 646.06 | $ 1,496.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hamilton Delemechia | | 871.50 | 1,819.00 | 2,699.10 | 1,535.00 | 787.70 | 1,537.70 | $ - | $ - | $ - | $ 527.84 | $ 1,651.30 | $ 3,931.59 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nivens Kim M | | - | - | 848.60 | 656.00 | - | 52.20 | $ - | $ - | $ 60.72 | $ 1,161.50 | $ 13,744.15 | $ 2,192.36 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Talkington Brenda J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manuel Felicia N | | - | - | 353.20 | 139.50 | 1,834.80 | 1,501.40 | $ - | $ - | $ 8,432.00 | $ 6,488.20 | $ 1,935.39 | $ 1,016.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hodson Teresa J | | - | - | - | - | 1,690.00 | 1,700.00 | $ - | $ - | $ - | $ 8,885.52 | $ - | $ 11,164.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cole Tiffany S | | - | - | - | 1,346.60 | 1,601.80 | 516.90 | $ - | $ - | $ - | $ 547.09 | $ 14,258.63 | $ 11,349.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burmeister Amy L | | - | - | - | 1,930.50 | 198.00 | 671.10 | $ - | $ - | $ - | $ 2,547.50 | $ 1,494.69 | $ 1,317.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crail Robert J | | 141.60 | 142.00 | 170.90 | 118.60 | 174.60 | 187.60 | $ - | $ - | $ - | $ - | $ 37.04 | $ 127.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Michael A | | 128.00 | 1,521.60 | 1,416.64 | 1,399.30 | 897.60 | 994.60 | $ - | $ - | $ - | $ 354.00 | $ 3,763.42 | $ 1,893.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chamberlain Brian K | | - | - | - | 270.00 | - | - | $ - | $ - | $ - | $ 163.54 | $ 921.60 | $ 5,975.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hannon Brian L | | 691.00 | 179.60 | 1,558.00 | 194.20 | 210.00 | 129.60 | $ - | $ - | $ 109.81 | $ 238.19 | $ 850.00 | $ 2,434.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hartley John L | | - | - | - | 896.10 | 1,115.50 | 1,726.00 | $ - | $ - | $ - | $ 1,188.80 | $ 1,231.55 | $ 9,744.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mccord Carla M | | - | 347.70 | 368.10 | 696.60 | 433.90 | 232.70 | $ - | $ - | $ - | $ 123.18 | $ 503.91 | $ 1,721.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hart Roger A | | 298.80 | 131.00 | 290.50 | 332.00 | 525.00 | 389.00 | $ 526.58 | $ - | $ - | $ 1,241.29 | $ 6,419.62 | $ 7,160.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fox Melissa R | | 1,294.00 | 229.50 | 1,601.90 | 769.90 | 2,305.52 | 2,340.28 | $ - | $ - | $ - | $ 3,294.07 | $ 23,694.59 | $ 12,340.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Il Steven E | | - | - | - | - | - | - | $ - | $ - | $ - | $ 127.80 | $ 184.49 | $ 233.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dudley Joseph T | | 415.10 | 1,600.00 | - | 398.70 | 235.80 | - | $ - | $ - | $ - | $ 1,713.79 | $ 422.30 | $ 707.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Steans Dawnita R | | - | - | - | 2,096.40 | 850.30 | 2,455.80 | $ - | $ - | $ - | $ 3,064.92 | $ 12,532.63 | $ 5,022.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fowler Joshua P | | - | - | - | 220.50 | 469.50 | 316.00 | $ - | $ - | $ - | $ 991.68 | $ 3,066.13 | $ 3,195.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore, Terry L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0706 | 0.9294 | - | - |
| Unsel, Stanley E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0148 | 0.9852 | - | - |
| Wills Myra M | | - | - | - | - | - | - | $ 982.20 | $ 2,177.44 | $ 9,326.36 | $ - | $ - | $ - | Disabled | 05/01/2003 | - | - | 6,217.57 | - | - | - | 7,335.53 | 0.0813 | 0.9187 | 596.38 | 6,739.15 |
| Simmons, David G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0374 | 0.9626 | - | - |
| Burke Jr Fred E | | - | 314.00 | - | - | - | - | $ 197.37 | $ 2,980.04 | $ 177.60 | $ - | $ - | $ - | Retiree | 02/01/2003 | - | - | 162.80 | - | - | - | 192.07 | 0.1261 | 0.8739 | 24.22 | 167.85 |
| Wallace, Richard C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0358 | 0.9642 | - | - |
| Aluvo, Evelio S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0104 | 0.9896 | - | - |
| Walker Edith C | | 522.60 | 363.10 | 1,037.70 | - | - | - | $ 1,350.99 | $ 3,104.03 | $ 1,778.51 | $ - | $ - | $ - | Retiree | 10/01/2003 | - | - | 704.05 | - | - | - | 830.64 | 0.1333 | 0.8667 | 110.72 | 719.92 |
| Zehner, Gary L | | 89.00 | - | - | - | - | - | $ 221.05 | $ 102.15 | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0667 | 0.9333 | - | - |
| Ress Michael D | | 977.80 | 165.50 | 639.00 | - | - | - | $ 2,818.06 | $ 817.49 | $ 79.92 | $ - | $ - | $ - | Retiree | 02/01/2003 | - | - | 659.01 | - | - | - | 777.50 | 0.1528 | 0.8472 | 118.80 | 658.70 |
| Vores, Jimmie D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Flowers Jeffrey L | | - | - | - | 1,028.50 | 892.00 | 933.70 | $ - | $ - | $ - | $ - | $ 1,193.35 | $ 1,971.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Douglas K | | 852.40 | 3,543.80 | 2,853.00 | 2,418.50 | 3,802.40 | 1,121.90 | $ 8,983.03 | $ 967.76 | $ 798.85 | $ 842.15 | $ 33,823.09 | $ 2,502.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams Carolyn L | | - | - | - | - | - | - | $ - | $ - | $ 885.00 | $ 1,095.94 | $ 610.28 | $ 2,622.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Penticuff Randall L | | 364.02 | 1,296.69 | 248.20 | - | - | - | $ 3,972.59 | $ 8,072.26 | $ 363.45 | $ - | $ - | $ - | Retiree | 05/01/2003 | - | - | 407.77 | - | - | - | 481.09 | 0.1583 | 0.8417 | 76.16 | 404.93 |
| Waters Robert D | | 311.10 | 176.60 | - | - | - | - | $ 8,324.55 | $ 359.28 | $ - | $ - | $ - | $ - | Retiree | 03/01/2002 | - | 446.57 | - | - | - | - | 559.80 | 0.1306 | 0.8694 | 73.11 | 486.69 |
| Day, Michael J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0547 | 0.9453 | - | - |
| Austin, Tammie T | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Smith, David L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Shanks Doyle A | | - | - | - | - | - | - | $ - | $ - | $ - | $ 98.91 | $ 565.31 | $ 366.53 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Charles I | | 205.10 | - | - | - | - | 877.80 | $ 36.90 | $ - | $ - | $ - | $ - | $ 952.84 | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Wooldridge, David L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0202 | 0.9798 | - | - |
| Swinford Tom S | | 1,191.90 | 1,995.30 | 2,134.60 | 1,916.00 | 3,272.00 | 3,400.00 | $ - | $ 2,620.63 | $ 2,455.22 | $ 1,425.94 | $ 10,176.73 | $ 1,482.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Palmer, Rick L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Norris, Dewaine | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fralick Phyllis K | | 3,092.30 | 430.00 | - | - | - | - | 664.19 | 128.62 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1233 | 0.8767 | - | - |
| Gasper, Richard A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0345 | 0.9655 | - | - |
| Chiavas Sam D | | - | - | 362.00 | 637.50 | 1,871.00 | 509.50 | - | - | 85.10 | 5,232.35 | 2,385.60 | 2,425.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dewitt, Wendell L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Beeman Richard B | | - | - | - | 2,300.80 | 2,402.60 | - | - | - | - | 1,865.07 | 7,748.36 | 9,905.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Keys, Lyndon L | | 1,770.75 | - | - | - | - | - | 2,069.56 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Sidwell Robin G | | - | - | - | 3,099.40 | 859.30 | 3,695.50 | - | - | - | 24,223.78 | 5,294.89 | 4,447.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kingery, Joseph K | | 1,214.60 | - | - | - | - | - | 5,925.42 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0933 | 0.9067 | - | - |
| Graves, Ricky | | 144.00 | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0933 | 0.9067 | - | - |
| Bailey Nancy A | | - | - | - | 102.00 | - | - | - | - | - | - | 4,365.72 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Markle Michael E | | 301.60 | 309.80 | 179.20 | 356.80 | 973.00 | 1,266.50 | - | 239.50 | - | 395.67 | 1,114.89 | 386.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Colmer Gail M | | - | - | - | 915.90 | 156.00 | 1,785.70 | - | - | - | 4,275.75 | 4,904.98 | 590.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcmahan Cynthia A | | - | - | - | - | 18.50 | 143.20 | - | - | - | 362.61 | 2,883.37 | 2,847.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryant, Gregg A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Vancy Jeffrey D | | 334.40 | 465.60 | 569.10 | 338.80 | 402.40 | 553.00 | 2,523.30 | 256.40 | 4,450.07 | 1,509.89 | 13,537.76 | 4,680.55 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Smith Rodney J | | 512.60 | 392.00 | 1,557.75 | 2,665.60 | 2,681.15 | 3,511.10 | 17,848.06 | 10,624.03 | 51,153.41 | 10,147.38 | 2,574.10 | 1,342.30 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Ramey, Craig R | | 117.00 | - | - | - | - | - | 304.23 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0767 | 0.9233 | - | - |
| Dixon Christopher R | | - | - | 977.70 | 1,259.50 | - | 106.00 | - | - | 362.60 | 1,284.06 | 8,019.43 | 3,987.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fuip Steve A | | 465.30 | 1,441.10 | 203.90 | - | - | - | 6,948.30 | 6,125.54 | 869.61 | 5,561.68 | (23.79) | 1,769.86 | Active | | - | - | - | - | - | - | - | 0.7048 | 0.2952 | - | - |
| Farley Lewis E | | - | - | - | 1,921.50 | 963.40 | 438.00 | - | - | - | 1,778.53 | 16,423.58 | 14,643.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sheedy Cynthia P | | 2,272.60 | 2,231.80 | - | - | - | - | 3,757.74 | 7,633.17 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1233 | 0.8767 | - | - |
| Hughes Sadie L | | - | - | - | - | - | - | - | - | - | 4,710.51 | 18,883.24 | 13,450.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| White, Minnie H | | - | - | - | - | - | - | 6,255.33 | - | - | - | - | - | Disabled | 04/16/2001 | 4,691.50 | - | - | - | - | - | 6,277.97 | 0.5128 | 0.4872 | 3,219.34 | 3,058.63 |
| Murdock Deborah A | | - | - | - | 131.60 | - | 962.30 | - | - | - | 590.61 | 1,688.86 | 14,103.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sionoff James B | | - | - | - | 2,630.50 | 1,609.50 | 2,076.70 | - | - | - | 1,841.83 | 2,347.94 | 7,587.33 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Price Mark A | | 411.20 | 644.30 | 512.20 | 97.50 | 157.30 | 390.50 | - | - | - | - | 6,093.40 | 7,711.10 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Tracy R | | - | - | - | - | - | 460.00 | - | - | - | 5,333.01 | 17,299.67 | 5,064.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson Patricia A | | 374.10 | - | 1,494.60 | 55.50 | 81.20 | 1,700.00 | - | - | - | 7,376.00 | 24,215.40 | 1,386.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barker Jerry A | | 1,030.00 | - | 1,218.70 | 1,850.00 | 303.00 | 266.80 | - | - | 1,281.19 | 6,743.07 | 14,234.37 | 18,220.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Naylor Darrell T | | - | - | - | 865.40 | 3,305.50 | 2,311.00 | - | - | - | 362.12 | 1,362.30 | 519.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| White, David C | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Swan James R | | - | - | - | - | - | - | - | - | - | - | 57.70 | 3,181.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Donnelly, Michael P | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Duckworth Beverly | | - | - | - | 170.30 | - | 96.40 | - | - | - | 4,893.78 | 5,326.54 | 2,897.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walker, William B | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Eastman Jeff B | | - | - | - | 130.40 | 2,026.15 | 1,452.94 | - | - | - | 3,187.61 | 6,083.74 | 20,605.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hill Matthew J | | - | 318.60 | 692.90 | 1,169.50 | 1,607.90 | 2,116.10 | - | - | - | 761.24 | 4,925.34 | 14,817.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kirkman Richard T | | - | - | - | - | 2,954.92 | 1,217.98 | - | - | - | 181.75 | 2,529.98 | 11,442.74 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tyree Edward T | | - | 1,240.60 | - | - | - | 3,482.06 | 1,663.37 | 387.66 | 1,270.58 | 3,594.71 | 5,085.28 | 5,912.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tyree Marcus T | | 1,311.20 | 647.00 | 467.00 | 2,047.20 | 943.40 | 299.00 | - | 4,474.79 | 4,074.24 | 732.40 | 5,300.94 | 9,152.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nave Kimberly D | | 1,074.60 | 765.60 | 1,771.00 | 2,470.70 | 166.20 | 2,196.60 | - | - | - | 1,357.38 | 2,612.56 | 4,735.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Buchanan Latonya | | - | - | - | 409.00 | 562.00 | 1,813.60 | - | - | - | 1,212.56 | 2,465.16 | 2,996.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tyner, Samuel G | | - | - | - | - | - | - | 353.39 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0980 | 0.9020 | - | - |
| Johnson Nita A | | - | - | - | 327.60 | - | 635.30 | - | - | - | 1,291.90 | 2,865.24 | 5,973.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Douglass Donnica T | | 537.45 | 223.00 | 246.00 | 356.70 | 662.00 | 1,190.50 | 3,766.96 | 29,455.49 | 27,790.71 | 17,311.71 | 22,624.18 | 32,877.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Payne Andre | | - | - | - | 625.50 | 349.50 | 417.00 | - | - | - | 1,261.13 | 8,338.15 | 2,648.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Negron Latoya | | - | - | - | 1,062.30 | 2,017.00 | 827.00 | - | - | - | 325.91 | 1,465.95 | 10,737.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jarrett Rodney R | | - | - | - | 397.00 | - | 1,663.50 | - | - | 199.80 | 2,868.66 | 12,843.26 | 609.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Perkins Nat-Kisha E | | - | - | - | - | 94.60 | 369.00 | - | - | - | 6,853.41 | 6,276.06 | 1,956.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burdsall Joseph D | | - | 174.60 | 1,529.10 | 125.20 | 103.80 | 220.50 | - | - | - | 237.93 | 1,534.65 | 810.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carson Joseph B | | - | - | - | 249.00 | 4,034.20 | 4,792.60 | - | - | - | 650.97 | 971.69 | 11,419.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bell Scott A | | - | - | 252.50 | 411.30 | 1,164.60 | 912.20 | - | - | 5,017.51 | 684.81 | 2,728.35 | 18,546.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Colip Staci J | | - | - | - | 865.80 | - | - | - | - | - | 517.36 | 1,773.68 | 3,110.78 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Calandrelli Rhonda | | - | - | - | 735.10 | 3,546.90 | 241.60 | - | - | - | 6,379.70 | 22,150.33 | 35,833.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brady Brian L | | - | - | - | 141.00 | 1,530.80 | 304.00 | - | - | - | 9,467.96 | 14,968.88 | 8,120.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bodey Allan E | | 764.60 | 464.30 | 276.40 | 697.10 | 393.60 | 201.40 | - | - | 3,270.12 | 16,382.10 | 19,271.50 | 32,434.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grimes Jeremy J | | - | - | 79.00 | 1,685.30 | 1,514.54 | 1,126.04 | - | - | 130.40 | 2,027.97 | 12,775.53 | 10,196.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mccorkle Jason C | | - | - | - | 1,185.00 | 2,989.30 | 1,243.60 | - | - | - | 1,407.33 | 2,770.24 | 1,516.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Berryman Lisa K | | - | - | - | 78.00 | 153.20 | 217.20 | - | - | - | 552.73 | 1,083.03 | 1,117.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shields Brian L | | - | - | - | 964.00 | 1,275.50 | 1,224.00 | - | - | - | - | - | 341.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mccorkle James B | | - | - | - | 132.40 | 1,223.90 | 386.50 | - | - | - | 1,341.57 | 2,244.29 | 15,907.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Griffin Melina F | | - | - | - | - | 168.00 | 1,554.00 | - | - | - | 52.70 | 921.24 | 522.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burton Matthew T | | - | - | 1,079.00 | 5,403.70 | 3,608.98 | 1,714.22 | - | - | 424.27 | 9,152.46 | 23,204.28 | 13,535.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hahn Katina L | | 2,718.60 | 1,159.50 | 3,702.70 | 1,835.10 | 3,700.20 | - | - | - | 27,809.72 | 4,187.62 | 11,861.22 | 14,645.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Geisinger Christine | | 1,159.00 | 726.80 | 713.60 | 891.20 | 2,114.90 | 1,209.90 | - | - | - | 7,349.92 | 16,992.08 | 19,383.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elliott Nathan S | | 696.50 | 81.90 | 312.00 | 699.50 | 558.90 | 1,139.00 | - | - | - | - | 4,048.30 | 13,966.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wartel Jay L | | - | - | - | 1,609.00 | - | 1,135.00 | - | - | - | - | 315.33 | 2,751.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Karkosky Cheri L | | - | - | - | 1,274.75 | 1,235.68 | 319.00 | - | - | - | 12,680.99 | 65,462.47 | 12,542.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rogers Paul D | | 2,555.30 | 1,793.50 | 1,962.00 | 1,966.50 | 3,315.12 | 3,943.90 | - | 1,073.85 | 6,793.23 | 3,803.67 | 1,938.49 | 7,344.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Paige Rhea D | | - | 143.00 | - | 1,107.60 | 316.00 | 1,625.80 | - | - | - | 244.15 | 5,548.82 | 4,662.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boles Travis G | | 842.20 | 437.90 | 2,716.00 | 2,225.70 | 3,191.80 | 2,520.50 | - | - | - | 873.34 | 54,552.78 | 17,336.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Monica A | | - | - | - | 361.20 | 192.20 | 165.20 | - | - | - | 8,283.43 | 2,750.38 | 4,127.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mccarty Jason E | | - | - | - | - | 2,113.00 | 1,206.10 | - | - | - | 4,098.14 | 26,893.18 | 27,243.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Greene Brian W | | - | - | 299.40 | 559.80 | 943.60 | 1,392.60 | - | - | 10,485.57 | 8,002.54 | 2,141.32 | 1,848.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rolling Reva P | | - | - | - | 300.60 | 247.90 | 1,298.40 | - | - | - | 4,242.58 | 5,428.75 | 3,075.68 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morris, Darcy D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Chamberlain Albert L | | - | - | - | 1,799.70 | 630.20 | 1,610.60 | - | - | - | 732.24 | 11,247.90 | 4,897.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eckstein Ric F | | - | - | - | 795.50 | 316.00 | 386.00 | - | - | - | 10,723.59 | 3,900.51 | 2,840.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bonham Angela S | | - | - | - | 194.20 | - | 543.00 | - | - | - | 14,666.68 | 36,327.80 | 41,655.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Willis Troy W | | 1,126.12 | 3,126.82 | 1,364.58 | 56.54 | - | - | - | 1,910.19 | 295.06 | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen Stephanie D | | - | - | - | 77.00 | 170.00 | 170.00 | - | - | - | 271.29 | 278.97 | 322.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Jeffrey S | | - | - | 1,729.30 | 944.40 | 183.90 | 812.50 | 112.70 | 100,203.27 | 99,567.80 | 3,137.07 | 8,029.31 | 5,263.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Latisha R | | 1,500.00 | 1,219.20 | 1,847.00 | 1,047.90 | 1,226.00 | 1,023.90 | - | - | - | 1,053.89 | 11,285.23 | 2,382.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hood Arnie L | | 1,983.30 | 176.20 | 1,830.80 | 691.20 | 1,713.40 | 1,283.48 | - | 2,581.13 | 4,604.73 | 9,956.47 | 6,033.04 | 11,666.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Maxwell John K | | - | - | - | - | 261.00 | 415.10 | - | - | - | 8,411.74 | 11,746.16 | 7,491.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Maxwell Racquel N | | 1,912.45 | 386.20 | 373.20 | 1,029.30 | 224.80 | 1,649.30 | - | - | - | 161.85 | 4,442.90 | 4,287.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crague Charles R | | - | - | - | - | 234.00 | 1,417.50 | - | - | - | 4,944.53 | 10,650.00 | 26,029.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rees Robert A | | - | 591.30 | - | - | 325.50 | 463.10 | - | - | - | 1,625.67 | 3,253.22 | 3,462.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Killion John M | | - | - | - | 160.00 | 250.60 | 101.00 | - | - | - | 95.79 | 884.86 | 5,321.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wright Jermaine D | | - | - | - | 357.00 | - | 241.00 | - | - | 132.00 | 807.04 | 3,227.98 | 1,203.33 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollowell Rachael N | | - | - | - | 1,170.40 | 127.50 | 617.00 | - | - | - | 1,876.11 | 2,282.57 | 4,137.30 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Robert J | | - | - | - | 580.60 | 2,096.20 | 1,340.90 | - | - | - | 4,973.92 | 15,149.82 | 6,697.90 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dicken Carrie D | | - | - | - | - | 94.00 | - | - | - | - | 4,053.65 | 5,246.66 | 5,705.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| O'Haver, Robert D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0364 | 0.9636 | - | - |
| Smith, Surada F | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0514 | 0.9486 | - | - |
| Baker Marvin H | | 1,023.60 | 122.00 | 1,162.50 | - | - | - | 580.29 | 2,635.74 | - | - | - | - | Retiree | 02/01/2003 | - | - | 1,065.63 | - | - | - | 1,257.24 | 0.1528 | 0.8472 | 192.11 | 1,065.13 |
| Boyd Ruthie M | | 135.50 | 574.80 | 490.45 | - | - | - | 3,419.48 | 6,812.58 | 33.66 | - | - | - | Retiree | 04/01/2003 | - | - | 303.08 | - | - | - | 463.76 | 0.0646 | 0.9354 | 29.96 | 433.80 |
| Kyle Danny Ross | | - | - | - | - | - | - | 20,421.51 | 31,414.30 | 21,550.49 | 718.00 | - | - | Retiree | 10/01/2003 | - | - | 5,387.62 | 718.00 | - | - | 7,155.50 | 0.0846 | 0.9154 | 605.36 | 6,550.14 |
| Cox Jon H | | 171.40 | 584.40 | 62.00 | - | - | - | 11,727.48 | 5,128.51 | 1,132.32 | - | - | - | Retiree | 07/01/2003 | - | - | 587.16 | - | - | - | 704.53 | 0.0523 | 0.9477 | 36.85 | 667.68 |
| Brown Janice M | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 03/01/2002 | - | - | - | - | - | - | - | 0.1498 | 0.8502 | - | - |
| Tallman Thomas C | | 32.00 | - | - | - | - | - | 6,927.80 | 65.79 | - | - | - | - | Retiree | 09/01/2002 | - | 21.93 | - | - | - | - | 27.49 | 0.0222 | 0.9778 | 0.61 | 26.88 |
| Robbins Judith B | | - | 707.40 | 800.50 | - | - | - | 10,035.16 | 3,098.16 | 1,991.36 | 56.00 | - | - | Retiree | 10/01/2003 | - | - | 698.04 | 56.00 | - | - | 885.68 | 0.0679 | 0.9321 | 60.15 | 825.73 |
| Hunt,Larry A | | - | - | - | - | - | - | 11,570.11 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0920 | 0.9080 | - | - |
| Reeves James K | | 168.00 | 1,452.00 | 418.90 | 256.60 | 85.00 | - | 6,784.88 | 1,201.99 | 12,084.49 | 2,218.08 | 29,923.48 | 9,447.79 | Active | | - | - | - | - | - | - | - | 0.2569 | 0.7431 | - | - |
| Stafford, Karen J | | - | - | - | - | - | - | 9,449.08 | 5,859.63 | 583.57 | - | - | - | Retiree | 11/01/2002 | - | 976.61 | 583.57 | - | - | - | 1,912.72 | 0.0547 | 0.9453 | 104.63 | 1,808.09 |
| King Dennis Allen | | 97.20 | 1,036.00 | - | - | - | - | 16,015.37 | 2,413.79 | 50.70 | - | - | - | Retiree | 04/01/2003 | - | - | 38.03 | - | - | - | 44.87 | 0.0693 | 0.9307 | 3.11 | 41.76 |
| Barton Sr Donald J | | - | - | 346.00 | - | - | - | 29,743.34 | 2,541.87 | 7,664.75 | - | - | - | Retiree | 06/01/2003 | - | - | 4,674.10 | - | - | - | 5,514.53 | 0.0893 | 0.9107 | 492.45 | 5,022.08 |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,037 | 112,214,600 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001: 7.50%; 2002: 6.75%; 2003: 6.25%; 2004: 6.00%; 2005: 5.50%; 2006: 5.50%

Adjusted Claims Based on Retirement Date (columns 2001–2006 after DOR)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor Levon | | 227.30 | 335.40 | 96.30 | - | - | - | 461.82 | 794.06 | 16,897.32 | 284.05 | - | - | Retiree | 10/01/2003 | - | - | 4,248.91 | 284.05 | - | - | 5,329.05 | 0.0950 | 0.9050 | 506.26 | 4,822.79 |
| Shrock Charles F | | 272.79 | 311.40 | 360.00 | - | - | - | 1,595.93 | 237.60 | 319.83 | - | - | - | Retiree | 10/01/2003 | - | - | 169.96 | - | - | - | 200.52 | 0.0426 | 0.9574 | 8.54 | 191.98 |
| Crab Karen M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adcox Chuck R | | - | - | - | - | - | - | - | 3,225.64 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1368 | 0.8632 | - | - |
| Beeman Steven A | | 413.40 | - | - | - | - | - | 1,694.26 | 4,602.24 | (1,477.00) | - | - | - | Retiree | 11/01/2002 | - | 767.04 | (1,477.00) | - | - | - | (781.06) | 0.0306 | 0.9694 | (23.90) | (757.16) |
| Garrett, David C | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0146 | 0.9854 | - | - |
| Leech Jane A | | - | - | - | 1,690.00 | 1,356.10 | 1,730.00 | - | - | - | 11,043.15 | 2,092.67 | 15,517.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ward Dencil J | | 221.70 | 182.40 | 166.40 | - | - | - | 843.96 | 11,390.00 | 16,319.21 | - | - | - | Retiree | 10/01/2003 | - | - | 4,126.40 | - | - | - | 4,868.35 | 0.0278 | 0.9722 | 135.34 | 4,733.01 |
| Mccoy, Judith B | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0415 | 0.9585 | - | - |
| Lashure Terance M | | 149.80 | - | - | - | - | - | - | 105.38 | 478.94 | - | - | - | Retiree | 04/01/2003 | - | - | 359.21 | - | - | - | 423.80 | 0.1583 | 0.8417 | 67.09 | 356.71 |
| Smith David Lee | | - | - | - | - | - | - | 595.76 | 8,343.50 | 7,576.47 | - | - | - | Retiree | 10/01/2003 | - | - | 1,894.12 | - | - | - | 2,234.70 | 0.1611 | 0.8389 | 360.01 | 1,874.69 |
| Petry, David S | | 1,024.70 | 2,433.71 | 323.67 | - | - | - | 10,540.35 | 3,776.79 | 1,496.37 | 32.40 | - | - | Retiree | 01/01/2003 | - | - | 1,820.04 | 32.40 | - | - | 2,183.36 | 0.0944 | 0.9056 | 206.11 | 1,977.25 |
| Carpenter James M | | 1,365.20 | 793.40 | 853.80 | - | - | - | 491.90 | 1,957.04 | 5,342.30 | 247.60 | - | - | Retiree | 10/01/2003 | - | - | 1,486.53 | 247.60 | - | - | 2,029.40 | 0.1296 | 0.8704 | 263.01 | 1,766.39 |
| Raymore Peter B | | 387.20 | 39.50 | - | - | - | - | 8,692.66 | 118.70 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1220 | 0.8780 | - | - |
| Hughes, Donald W | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Phipps Larry R | | 365.80 | 506.00 | 345.00 | - | - | - | 2,934.10 | 6,430.22 | 4,396.94 | - | - | - | Retiree | 04/01/2003 | - | - | 3,556.46 | - | - | - | 4,195.93 | 0.1536 | 0.8464 | 644.49 | 3,551.44 |
| Givens Gregory E | | 1,003.50 | - | - | - | - | - | 712.80 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Burke, Terry L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 03/02/2000 | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Barker Candy S | | - | - | - | - | - | - | 1,176.56 | 231.62 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1263 | 0.8737 | - | - |
| Hall Edward L | | - | - | - | - | - | - | 2,973.00 | 235.07 | - | - | - | - | Retiree | 03/01/2002 | - | 196.64 | - | - | - | - | 246.50 | 0.0722 | 0.9278 | 17.80 | 228.70 |
| Lephart, David J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0617 | 0.9383 | - | - |
| Ammerman, David K | | - | - | - | - | - | - | 194.80 | - | - | - | - | - | Retiree | 04/16/2001 | 146.10 | - | - | - | - | - | 195.50 | 0.0444 | 0.9556 | 8.68 | 186.82 |
| Matheny Tommy Allen | | 105.60 | - | 104.60 | - | - | - | 96.40 | 73.60 | 11.30 | - | - | - | Retiree | 10/01/2003 | - | - | 28.96 | - | - | - | 34.19 | 0.1278 | 0.8722 | 4.37 | 29.82 |
| Morgan Sharon H | | 244.50 | 71.00 | 690.50 | - | - | - | 2,789.65 | 878.60 | 1,886.53 | - | - | - | Retiree | 10/01/2003 | - | - | 644.26 | - | - | - | 760.10 | 0.1611 | 0.8389 | 122.45 | 637.65 |
| Crouch Stephen V | | 1,121.00 | 1,109.60 | 1,073.50 | - | - | - | 77,901.01 | 6,171.07 | 21,839.48 | 765.00 | - | - | Retiree | 10/01/2003 | - | - | 5,728.25 | 765.00 | - | - | 7,609.69 | 0.1528 | 0.8472 | 1,162.76 | 6,446.93 |
| Streeter Judy W | | 527.40 | 264.50 | - | - | - | - | 3,898.91 | 1,072.03 | 691.81 | - | - | - | Retiree | 10/01/2003 | - | - | 172.95 | - | - | - | 204.05 | 0.1500 | 0.8500 | 30.61 | 173.44 |
| Wensel Ronald L | | 764.60 | 2,377.70 | 1,776.20 | 388.30 | 1,093.80 | 460.30 | 516.90 | 616.81 | 806.52 | 2,148.50 | 1,510.57 | 1,858.67 | Active | | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Roll Rita S. | | 595.00 | 415.70 | - | - | - | - | 815.67 | 260.94 | - | - | - | - | Retiree | 03/01/2003 | - | - | - | - | - | - | - | 0.1528 | 0.8472 | - | - |
| Hensley Faye P | | - | - | - | - | - | - | - | - | - | - | - | - | Disabled | 08/01/2003 | - | - | - | - | - | - | - | 0.2805 | 0.7195 | - | - |
| Swisher Ronald G | | 252.60 | 150.00 | - | - | - | - | 5,284.20 | 1,214.18 | - | - | - | - | Retiree | 02/02/2002 | - | 1,250.50 | - | - | - | - | 1,567.56 | 0.0639 | 0.9361 | 100.17 | 1,467.39 |
| Stokes Suellen | | 1,366.60 | 171.00 | - | 54.00 | - | - | 432.34 | 9,238.22 | 80.00 | - | - | - | Retiree | 10/01/2003 | - | - | 20.00 | 54.00 | - | - | 83.70 | 0.1417 | 0.8583 | 11.86 | 71.84 |
| Breece Robert N | | 326.10 | 1,319.60 | 397.00 | - | - | - | 3,156.57 | 826.00 | 325.56 | - | - | - | Retiree | 10/01/2003 | - | - | 130.64 | - | - | - | 154.13 | 0.0722 | 0.9278 | 11.13 | 143.00 |
| Anderson, John M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Shrock, Richard D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Martin, Ronnie G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0302 | 0.9698 | - | - |
| Elliott Donald W | | 32.00 | 59.30 | - | - | - | - | 294.21 | 51,742.58 | 112,145.60 | - | - | - | Disabled | 03/01/2003 | - | - | 93,454.74 | - | - | - | 110,258.51 | 0.0639 | 0.9361 | 7,045.52 | 103,212.99 |
| White Earl D | | 471.70 | 1,964.60 | - | - | - | - | 1,144.90 | 68.09 | - | - | - | - | Retiree | 10/16/2002 | - | 283.17 | - | - | - | - | 354.07 | 0.0722 | 0.9278 | 25.63 | 329.34 |
| Pyzik, James T | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2000 | - | - | - | - | - | - | - | 0.0722 | 0.9278 | - | - |
| Kerr, Michael L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0633 | 0.9367 | - | - |
| Marshall, Gloria C | | 133.50 | - | - | - | - | - | 3,251.81 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1024 | 0.8976 | - | - |
| Poore Darrell F | | 283.50 | - | - | - | - | - | 28,399.53 | 1,812.77 | - | - | - | - | Retiree | 04/01/2002 | - | 1,359.58 | - | - | - | - | 1,704.29 | 0.0278 | 0.9722 | 47.38 | 1,656.91 |
| Masy Alan R | | 672.10 | 1,788.10 | - | - | - | - | 2,423.38 | 2,076.37 | - | 29.20 | - | - | Retiree | 12/08/2002 | - | 322.04 | - | 29.20 | - | - | 436.19 | 0.0639 | 0.9361 | 27.87 | 408.32 |
| Vanderbur, James G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Gholston, Melita G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Kolros John A | | 1,747.00 | 1,346.70 | 310.00 | 1,213.10 | 1,117.40 | 3,071.20 | 7,209.98 | 2,022.02 | 5,248.28 | 4,533.43 | 12,551.22 | 20,323.36 | Active | | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Fox, Robert W | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Franklin K Dean | | 2,014.80 | 591.20 | 1,460.65 | - | - | - | 11,314.68 | 27,772.27 | 5,274.54 | - | 71.45 | - | Retiree | 10/01/2003 | - | - | 1,683.80 | - | 71.45 | - | 2,061.94 | 0.1583 | 0.8417 | 326.41 | 1,735.53 |
| Barger Shirley D | | 1,209.60 | 1,436.60 | 615.90 | 3,053.00 | 1,932.50 | 1,696.50 | - | 1,276.36 | 4,286.28 | 8,743.93 | 5,427.87 | 2,876.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Leeman, Joseph W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Sullivan, David K | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0347 | 0.9653 | - | - |
| Bobbitt Bernard | | - | - | - | - | - | 325.09 | - | - | - | 5,213.04 | 1,231.11 | 1,983.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lindstrom, Peter C | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Kellogg Robert G | | - | - | 331.90 | 1,919.90 | 1,079.00 | 3,069.00 | - | - | 1,268.36 | (58.90) | 116,433.71 | 90,025.59 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Delph Rose A | | - | - | - | 155.00 | 973.10 | 861.10 | - | - | - | 2,354.76 | 9,358.70 | 1,827.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Storm, Bradley O | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Auker Gerald L | | - | - | - | 499.20 | 716.70 | 2,063.70 | - | - | - | 9,823.08 | 14,723.38 | 18,898.02 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Craig, James E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Thomas, Gary E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Alan-Weatherford Gar | | - | - | - | 141.00 | 1,921.10 | 1,278.30 | - | - | - | 2,771.31 | 26,424.63 | 31,749.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Surface Kathy M | | - | - | - | - | - | - | - | - | - | - | 7,819.42 | 11,041.78 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollon David J | | 648.20 | 476.20 | 468.70 | 419.80 | 1,720.40 | 263.90 | 5,764.38 | 5,464.21 | 2,293.22 | 4,856.16 | 4,115.93 | 17,589.53 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Hinkle Thomas W | | - | - | - | 1,601.90 | 1,185.50 | 447.40 | - | - | - | 10,063.30 | 12,861.47 | 18,440.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hodson Melissa S | | 742.30 | 243.60 | 388.40 | 3,756.70 | 1,466.68 | 3,362.24 | - | - | - | 242.89 | 2,772.31 | 5,278.52 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stamp Tonya T | | 2,208.10 | 391.90 | - | - | - | - | 1,297.51 | 302.88 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1167 | 0.8833 | - | - |
| Durr Ann P | | - | - | - | - | 256.00 | 530.30 | - | - | - | 946.90 | 4,353.55 | 1,078.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elsworth, Larry D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0240 | 0.9760 | - | - |
| Culbertson Thomas M | | 2,013.13 | 848.75 | 42.50 | 360.50 | 134.00 | 838.00 | - | - | - | 236.99 | 1,149.07 | 1,842.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mahoney Nancy | | - | - | - | - | - | 391.50 | - | - | - | - | 4,051.78 | 936.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lamb, Ginger L | | 1,500.00 | 1,500.00 | - | - | - | - | 70.98 | 27,557.09 | 37,460.22 | 6,520.04 | 1,822.03 | 181.44 | Disabled | 08/01/2004 | - | - | - | 2,716.66 | 1,822.03 | 181.44 | 5,127.41 | 0.2944 | 0.7056 | 1,509.51 | 3,617.90 |
| Sawyer, Roger K | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Davis Jr, Curtis F | | 70.00 | - | - | - | - | - | 377.24 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0800 | 0.9200 | - | - |
| Howell, Kenneth J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Robinson Francis J | | - | - | 180.00 | 301.60 | 1,276.30 | 201.40 | - | - | 726.03 | 5,604.00 | 9,157.74 | 21,335.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bousman Duane W | | - | - | - | - | - | - | - | 424.30 | 176.60 | - | 1,106.50 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Welch Dorothy K | | - | - | - | 2,358.70 | 3,600.70 | 1,114.70 | - | - | 5,665.06 | 6,641.31 | 10,140.97 | 16,881.27 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hasty, Todd E | | 306.90 | - | - | - | - | - | 154.79 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0800 | 0.9200 | - | - |
| Mccullough Shawn L | | - | - | 170.00 | - | 1,150.00 | 941.50 | - | - | - | - | 4,046.19 | 1,033.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Randy | | - | - | 1,206.20 | 618.50 | 754.00 | 839.60 | - | - | 251.30 | 323.54 | 2,209.46 | 1,547.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd Lee C | | 3,389.80 | 2,381.30 | 1,869.70 | 453.70 | 1,995.30 | 1,035.40 | - | - | - | 4,325.66 | 17,679.59 | 28,207.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Brian A | | - | - | 192.90 | 1,450.80 | 926.90 | 3,112.68 | - | - | 406.74 | 373.38 | 4,958.55 | 12,379.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Jr Frank E | | - | - | - | 433.00 | 718.00 | 1,036.00 | - | - | - | 3,949.94 | 3,220.42 | 11,549.32 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clark Jeffrey A | | 173.00 | 2,331.94 | 714.96 | 1,200.90 | 777.00 | 681.30 | - | - | - | 74.08 | 1,021.96 | 2,107.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gillespie David J | | - | 446.70 | 186.40 | 1,311.50 | 948.50 | 1,451.70 | - | - | - | 216.55 | 7,394.14 | 5,378.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Martz, Tamara C | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Symmes Thomas L | | 415.04 | 4,469.60 | 3,180.40 | 752.30 | 1,087.10 | 2,596.50 | - | - | - | 8,051.73 | 26,451.48 | 10,591.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walker Joseph Alan | | 654.79 | - | - | - | - | - | 3,064.39 | 472.50 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1067 | 0.8933 | - | - |
| Patterson Lagaye L | | - | - | - | 3,072.20 | 708.40 | 729.55 | - | - | - | 4,832.10 | 9,075.98 | 20,446.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ivey Myrna J | | - | - | 1,536.82 | 2,457.70 | 1,959.00 | 730.10 | - | - | 645.70 | 3,997.61 | 4,764.42 | 3,579.32 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fletcher Oreather C | | - | - | - | - | 261.60 | 726.70 | - | - | - | - | 737.56 | 136,793.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown F.Paulette | | - | - | - | 360.60 | 866.00 | 1,638.10 | - | - | - | 6,230.54 | 11,529.93 | 4,883.59 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coffey Jayne M | | - | - | 523.52 | 3,679.24 | 1,935.00 | 2,250.00 | - | - | 2,370.47 | 2,342.74 | 13,598.41 | 19,851.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reynolds Robin R | | - | - | - | 295.60 | 735.00 | 521.90 | - | - | - | 6,581.72 | 5,629.18 | 114,207.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Terrell, Demurius D | MEMBER NOT FOUND | 327.30 | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0567 | 0.9433 | - | - |
| Reeder Renee D | | - | - | 127.30 | 314.50 | 514.50 | 676.40 | - | - | 4,554.29 | 5,665.82 | 1,273.01 | 3,696.22 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Catt William G | | - | - | - | 1,146.70 | 1,690.00 | 1,310.50 | - | - | - | - | 631.11 | 7,446.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Seal Michael E | | 1,290.50 | 2,703.90 | 2,470.20 | 1,641.00 | 2,507.30 | 3,208.50 | - | - | - | 1,766.64 | 1,625.74 | 2,507.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blake Rosemary | | - | - | - | 364.70 | 3,021.20 | 1,321.00 | - | - | - | 1,028.45 | 1,426.72 | 3,305.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Teresa D | | 3,100.27 | 1,332.71 | 53.40 | 454.50 | 503.50 | - | - | - | - | 5,036.63 | 2,391.02 | 3,704.49 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Balser Anthony | | - | - | - | 2,387.00 | 1,805.00 | 3,400.00 | - | - | - | 13,915.46 | 1,386.84 | 12,940.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eldridge Toby D | | - | - | - | - | 58.00 | - | - | - | 83.00 | 81.10 | 895.65 | 382.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Freestone Melissa R | | - | 966.60 | 41.70 | - | - | 2,873.80 | - | - | 795.41 | 3,135.75 | 3,013.76 | 28,436.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Huddleston Rick A | | - | - | - | 1,600.90 | 1,600.00 | 1,337.10 | - | - | - | 4,302.44 | 9,116.65 | 10,337.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryant Phyllis D | | - | - | - | 2,602.12 | 2,030.48 | 1,114.40 | - | - | 57.00 | 4,782.97 | 4,341.28 | 13,300.09 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lynch Ranika N | | - | - | 446.90 | - | - | 1,568.60 | - | - | 338.00 | 1,172.91 | 1,448.39 | 1,296.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hoffman Terri J | | - | - | 712.40 | 193.50 | 1,068.20 | 178.70 | - | - | 489.31 | 1,754.98 | 12,931.63 | 4,173.55 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wright, Jason S | | - | - | 552.50 | 65.00 | - | - | - | - | 57.10 | 238.64 | 760.27 | 6,931.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Almquist Linda | | - | - | - | 1,258.68 | 1,404.98 | 2,979.04 | - | - | - | 4,283.60 | 12,356.46 | 8,212.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

Mercer Human Resource Consulting 3/6/2007 G:\CLIENTS\GUD\Prm 06\Prm06H-Delphi.xls(Guide Selected Members (Rev))

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,368,487 | 156,864,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Groves Brad A | | 635.70 | 1,306.80 | 199.60 | 243.30 | 316.80 | 90.00 | - | - | - | 105.00 | - | 755.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Alicia L | | - | - | - | 1,625.60 | 1,600.00 | 1,660.90 | - | - | - | 202.83 | 460.81 | 5,363.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Groves Scott D | | - | - | - | 1,237.10 | 3,769.80 | - | - | - | - | 14,678.59 | 25,112.20 | 26,080.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Majors Mike S | | 1,743.26 | 94.60 | 1,719.00 | 168.30 | 1,576.00 | 505.10 | - | - | - | 426.09 | 748.81 | 3,614.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson, Michael K | MEMBER NOT FOUND | 1,611.50 | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0667 | 0.9333 | - | - |
| Ware Toby J | | - | 961.00 | 231.30 | 46.00 | - | 452.50 | - | 56.10 | 353.27 | 91.70 | 1,402.42 | 14,042.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Braxton Jamar L | | - | - | - | - | 757.00 | - | - | - | - | - | 452.61 | 6,855.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hudson Becky A | | - | - | - | 106.30 | 205.10 | 249.20 | - | - | - | 264.82 | 685.10 | 790.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Beard Eric R | | - | - | - | 136.25 | 1,199.10 | 913.90 | - | - | - | 1,047.10 | 11,217.65 | 7,066.51 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Noland Ii James A | | - | - | - | - | - | 119.60 | - | - | - | - | 10,368.72 | 4,983.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dorsey Marsha R | | - | - | - | 707.40 | 411.60 | 1,088.60 | - | - | - | 1,694.72 | 13,422.17 | 2,934.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Majors Sondra J | | - | - | - | - | 1,620.00 | 366.50 | - | - | - | 5,614.10 | 12,046.33 | 8,205.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thomason Jeremy B | | - | - | - | 181.40 | 1,690.00 | 1,560.90 | - | - | - | 120.62 | 621.39 | 5,012.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mahoney Melissa Y | | 546.70 | 926.00 | 1,539.20 | 754.50 | 2,316.70 | 1,917.20 | - | 6,697.11 | 6,109.95 | 4,269.03 | 1,579.56 | 5,247.98 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Campbell Michelle R | | - | - | - | - | - | - | - | - | - | 361.97 | 4,151.18 | 20,938.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sowers Lisa M | | 270.50 | 2,107.90 | 2,091.50 | 2,206.90 | 2,170.50 | 5,005.10 | - | 6,411.69 | 8,130.57 | 3,354.52 | 19,368.59 | 15,397.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Needler Jeremy A | | - | - | - | - | - | 1,051.80 | - | - | - | - | 120.62 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Haste Michael L | | 172.00 | 279.00 | 798.00 | 1,313.00 | 1,209.80 | 691.50 | - | - | - | 724.31 | 12,353.94 | 13,436.78 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Shane A | | - | 976.00 | 427.00 | 150.00 | 89.00 | 340.00 | 66.57 | 788.22 | 520.57 | 641.69 | 1,622.97 | 11,058.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson April D | | - | - | 2,215.50 | 1,712.40 | 1,347.30 | 1,772.20 | - | - | 295.90 | 971.51 | 1,568.85 | 852.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hornbeck Bryan R | | 247.00 | - | - | - | - | - | - | - | - | 254.41 | 30,151.45 | 9,666.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Leisure Steven W | | 1,769.50 | 513.30 | 557.10 | 1,722.00 | 759.60 | 1,534.80 | - | - | - | 672.62 | 6,476.32 | 778.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lee Tony E | | - | - | 176.60 | 1,951.40 | 1,635.80 | 895.50 | - | - | 379.42 | 16,229.75 | 6,407.00 | 19,028.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stanley Constina N | | - | - | - | - | 674.00 | - | - | - | - | 2,049.20 | 2,622.12 | 5,904.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Leisure Bryan R | | - | - | - | - | 916.00 | - | - | - | - | 291.11 | 1,786.30 | 1,133.67 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dishman Deserai | | - | - | - | 1,369.80 | 810.60 | 2,481.00 | - | - | - | 3,031.39 | 21,395.27 | 19,539.23 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vaught Dawn L | | 402.00 | 176.00 | - | 1,650.00 | 1,427.80 | 609.00 | - | - | - | 4,052.17 | 1,053.24 | 300.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stigall Kimberly R | | - | - | - | 2,006.30 | 825.60 | 1,473.00 | - | - | - | 3,510.89 | 8,210.65 | 8,265.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Knibbs Andrew | | - | - | 1,167.00 | 1,166.80 | 2,691.10 | 160.90 | - | - | 7,675.39 | 3,148.13 | 1,933.70 | 6,031.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Beamer, Ralph P | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0382 | 0.9618 | - | - |
| Cooper, Evelyn S | | - | - | - | - | - | - | 1,085.92 | (20.60) | - | - | - | - | Retiree | 04/16/2001 | 814.44 | (20.60) | - | - | - | - | 1,064.03 | 0.0130 | 0.9870 | 13.83 | 1,050.20 |
| Broshar, Jane R | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0319 | 0.9681 | - | - |
| Meeks, Charles R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0330 | 0.9670 | - | - |
| Mills Charles L | | 726.10 | 1,306.00 | 130.00 | - | - | - | 26,362.05 | 2,318.70 | 541.47 | - | - | - | Retiree | 07/01/2003 | - | - | 335.74 | - | - | - | 396.11 | 0.0161 | 0.9839 | 6.38 | 389.73 |
| Campbell, Coya J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0109 | 0.9881 | - | - |
| Sparks Bob W | | - | - | - | 953.00 | 671.50 | 226.00 | - | - | - | 605.85 | 17,498.34 | 30,520.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Teters Jr, Daniel W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Shannon, James A | | - | 436.00 | 753.80 | 259.40 | 1,695.90 | - | 305.40 | 47,898.73 | 1,812.88 | 5,407.93 | 3,595.01 | 4,434.63 | Retiree | 07/01/2005 | - | - | - | - | 2,645.46 | 4,434.63 | 7,225.59 | 0.0507 | 0.9493 | 366.34 | 6,859.25 |
| Chriswell Mike Lee | | 774.50 | 178.00 | 121.00 | - | - | - | 31.90 | 2,276.35 | 30.00 | - | - | - | Retiree | 05/01/2003 | - | - | 100.67 | - | - | - | 118.77 | 0.1229 | 0.8771 | 14.60 | 104.17 |
| Pearson Helen R | | 370.30 | - | - | - | - | 365.00 | - | - | - | 7,348.80 | 8,417.65 | 17,817.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nottingham Kenneth G | | 1,509.40 | 316.10 | 199.00 | - | - | - | 1,350.53 | 1,119.20 | 158.01 | - | - | - | Retiree | 06/01/2003 | - | - | 208.26 | - | - | - | 245.71 | 0.0278 | 0.9722 | 6.83 | 238.88 |
| Marlow Steven V | | 1,115.30 | 835.10 | 272.50 | - | - | - | 3,798.29 | 1,555.70 | 377.73 | - | - | - | Retiree | 07/01/2003 | - | - | 325.12 | - | - | - | 383.58 | 0.0278 | 0.9722 | 10.66 | 372.92 |
| Thomason, Joella S | | 369.40 | 1,130.60 | - | 1,690.00 | - | - | 1,228.00 | 1,351.08 | 1,526.28 | 718.43 | - | - | Flowback | | - | - | - | - | - | - | - | 0.0733 | 0.9267 | - | - |
| Streaty John T | | - | - | - | - | - | 1,139.00 | - | - | - | 293.98 | 853.65 | 3,875.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hendricks Jr, Randal | | 724.30 | 286.70 | - | - | - | - | 737.86 | 1,651.65 | 217.03 | - | - | - | Retiree | 01/01/2003 | - | - | 217.03 | - | - | - | 256.05 | 0.1556 | 0.8444 | 39.84 | 216.21 |
| Biggs Jr Glenn C | | 463.50 | 1,600.00 | 751.50 | - | - | - | 6,101.08 | 2,912.51 | 4,351.44 | - | - | - | Retiree | 10/01/2003 | - | - | 1,265.61 | - | - | - | 1,493.17 | 0.0278 | 0.9722 | 41.51 | 1,451.66 |
| Meyer Donald G | | - | - | 375.40 | 1,045.40 | 3,181.10 | 1,816.00 | - | - | 6,324.73 | 7,680.24 | 2,188.57 | 6,782.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Steven Lee | | - | - | - | - | - | - | 848.18 | 390.93 | - | - | - | - | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.1556 | 0.8444 | - | - |
| Blair Jr, Paul C | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0222 | 0.9778 | - | - |
| Hancock David A | | 392.10 | 479.50 | - | - | - | - | 923.09 | 2,850.59 | - | - | - | - | Retiree | 11/01/2002 | - | 555.02 | - | - | - | - | 695.74 | 0.1417 | 0.8583 | 98.59 | 597.15 |
| Faulk Charles B | | 4,739.60 | 3,206.70 | 2,219.70 | - | - | - | 20,765.75 | 2,048.21 | (2,648.41) | - | - | - | Retiree | 07/01/2003 | - | - | (214.36) | - | - | - | (252.90) | 0.0278 | 0.9722 | (7.03) | (245.87) |
| Kissick, Katherine M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0346 | 0.9654 | - | - |
| Weaver Kathleen S | | - | - | - | 817.40 | 361.80 | 3,314.10 | - | - | - | 2,253.97 | 97,181.54 | 70,361.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neal, Anita F | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0407 | 0.9593 | - | - |
| Fulp, Gary W | | 132.00 | - | - | - | - | - | 5,448.77 | - | - | - | - | - | Retiree | 04/16/2001 | 4,185.58 | - | - | - | - | - | 5,600.97 | 0.2583 | 0.7417 | 1,446.73 | 4,154.24 |
| Guldenbecher Franki | | - | 1,367.60 | - | - | - | - | 1,215.12 | 259.39 | 443.75 | - | - | - | Retiree | 10/01/2003 | - | - | 110.94 | - | - | - | 130.89 | 0.0278 | 0.9722 | 3.64 | 127.25 |
| Wilhoite, Bonnie F | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Hayes Loraine | | - | - | - | 130.00 | 85.00 | 539.00 | - | - | - | 4,801.06 | 55,414.32 | 25,915.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Myers, Larry R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Roemer Victor A | | 2,244.67 | 692.55 | - | - | - | - | 810.92 | 997.12 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1233 | 0.8767 | - | - |
| Confer Mary G | | 69.30 | - | 871.50 | - | - | - | 288.70 | 479.82 | 1,146.16 | - | - | - | Retiree | 10/01/2003 | - | - | 504.42 | - | - | - | 595.12 | 0.1611 | 0.8389 | 95.87 | 499.25 |
| Bauer-Thomas, Byvond | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0491 | 0.9509 | - | - |
| Dodd Glenn W | MEMBER NOT FOUND | 2,017.11 | 502.53 | 1,168.00 | - | - | - | - | - | - | - | - | - | Retiree | 07/01/2003 | - | - | 584.00 | - | - | - | 689.01 | 0.1444 | 0.8556 | 99.49 | 589.52 |
| Teague Paul Edward | | - | - | - | - | - | - | 6,210.50 | 32,911.84 | 68,304.72 | 89.59 | - | - | Disabled | 10/01/2003 | - | - | 17,076.18 | 89.59 | - | - | 20,246.30 | 0.1611 | 0.8389 | 3,261.68 | 16,984.62 |
| Jones, Wayne Lewis | | 892.50 | 1,119.00 | - | 176.40 | - | 351.90 | 7,789.98 | 4,449.03 | 22,483.68 | 16,150.92 | 7,389.50 | 11,684.40 | Retiree | 07/01/2005 | - | - | - | - | 3,694.75 | 12,036.30 | 15,934.26 | 0.1611 | 0.8389 | 2,567.01 | 13,367.25 |
| Smith Anthony L | | - | 583.90 | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.0611 | 0.9389 | - | - |
| Simmons, Tommie H | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Swegman Jr, Donald R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0313 | 0.9687 | - | - |
| Wensel, William L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Adams Steven Paul | | 52.00 | - | - | - | - | - | 1,909.02 | 3,627.39 | - | - | - | - | Retiree | 06/01/2002 | - | 2,057.64 | - | - | - | - | 2,579.34 | 0.0639 | 0.9361 | 164.82 | 2,414.52 |
| Hersberger Bruce L | | 170.50 | 163.00 | 148.80 | - | - | - | 2,480.41 | 260.48 | 93.94 | - | - | - | Retiree | 07/01/2003 | - | - | 121.37 | - | - | - | 143.19 | 0.0722 | 0.9278 | 10.34 | 132.85 |
| Bitner Iii John R | | 200.60 | 1,136.00 | 470.40 | - | - | - | 1,620.47 | 856.34 | 2,932.08 | 1,164.53 | - | - | Retiree | 10/01/2003 | - | - | 838.12 | 1,164.53 | - | - | 2,284.97 | 0.1417 | 0.8583 | 323.78 | 1,961.19 |
| Eubanks, Michael L | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 06/01/1999 | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Thacker, Richard M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Brant Donald E | | 344.70 | 319.20 | 237.60 | 1,103.40 | 1,770.20 | 356.00 | 534.75 | 717.96 | 332.39 | 10,918.40 | 999.80 | 2,072.32 | Active | | - | - | - | - | - | - | - | 0.2756 | 0.7244 | - | - |
| Knopp, Danny J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0353 | 0.9647 | - | - |
| Patterson, Robert T | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Pierce Timothy P | | 222.80 | - | - | - | - | - | 2,233.55 | 912.50 | - | - | - | - | Retiree | 04/16/2001 | 1,842.26 | 912.50 | - | - | - | - | 3,609.10 | 0.0611 | 0.9389 | 220.52 | 3,388.58 |
| Eden, Sharon H | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 06/04/2001 | - | - | - | - | - | - | - | 0.0944 | 0.9056 | - | - |
| Lewis, Norman R | | - | - | - | - | - | - | 6,273.64 | 2,537.91 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0967 | 0.9033 | - | - |
| Young, Roger K | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0203 | 0.9797 | - | - |
| Miller Mitchell J | | 3,046.70 | 1,464.00 | 284.00 | 1,398.00 | 745.00 | 501.00 | - | - | - | 1,215.89 | 10,269.94 | 4,723.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Creason Gerald S | | - | - | - | 313.20 | 1,387.60 | 593.40 | - | - | 270.57 | 254.60 | 531.08 | 524.08 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mills, Carey R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0202 | 0.9798 | - | - |
| Quate Gary L | | 1,612.00 | 463.50 | - | - | - | - | 725.34 | 19,862.02 | 34,841.12 | 26,622.43 | 2,582.62 | 4,729.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Spears Bobby F | | 108.00 | 114.00 | 80.00 | - | 1,513.50 | 109.00 | - | - | - | 1,420.55 | 55,181.24 | 8,795.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewis Salome M | | 772.30 | 1,324.90 | 189.90 | 1,600.00 | 212.20 | 218.10 | 2,293.52 | 7,457.39 | 11,078.11 | 27,926.80 | 12,707.49 | 4,281.51 | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Bricker William H | | - | - | - | - | - | - | 78.87 | 444.25 | 50.70 | - | - | - | Retiree | 03/01/2003 | - | - | 42.25 | - | - | - | 49.85 | 0.1417 | 0.8583 | 7.06 | 42.79 |
| Darling Randy J | | 305.00 | - | 96.00 | 84.00 | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fisher, Gregory A | | - | - | - | - | - | - | 1,377.67 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0909 | 0.9091 | - | - |
| Knowling Rodney T | | 812.30 | 745.30 | 3,028.50 | - | - | - | 4,333.53 | 17,308.69 | 2,051.17 | (0.00) | - | - | Retiree | 08/01/2003 | - | - | 2,324.86 | - | - | - | 2,742.88 | 0.1500 | 0.8500 | 411.43 | 2,331.45 |
| Roeder William H | | - | - | - | - | 573.00 | 1,190.90 | - | - | - | 1,020.47 | 1,541.34 | 6,151.49 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson David L | | 537.30 | 693.10 | 597.30 | 309.90 | 403.00 | 960.40 | - | - | - | 546.58 | 844.13 | 999.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd, Roosevelt D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Michael Rodney L | | - | - | - | - | - | - | - | 67.70 | - | - | - | - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1472 | 0.8528 | - | - |
| Jewell, Robert H | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Gatliff Joyce A | | - | - | - | 391.00 | - | 1,178.00 | - | - | - | 3,110.10 | 12,521.25 | 10,892.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Susan L | | - | - | 331.00 | - | 1,600.00 | 1,276.50 | - | - | 34,600.13 | 61,679.14 | 54,067.55 | 15,270.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marsh Marjorie J | | - | - | - | 187.70 | 703.50 | 1,090.60 | - | - | - | 15,511.75 | 3,829.27 | 7,078.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mckinley Linda H | | 186.80 | 180.60 | 186.40 | - | - | - | 1,899.89 | 9,992.64 | 3,284.61 | - | - | - | Retiree | 10/01/2003 | - | - | 867.75 | - | - | - | 1,023.76 | 0.1528 | 0.8472 | 156.43 | 867.35 |
| Nunley Mark H | | - | 231.00 | 106.50 | 685.00 | 69.50 | 131.40 | - | - | 151.00 | 67.70 | - | - | Active | | - | - | - | - | - | - | - | 0.2944 | 0.7056 | - | - |
| Gerlach Alicia B | | 1,844.00 | 1,677.70 | 2,119.50 | - | - | - | 4,768.93 | 3,508.58 | 3,692.02 | - | - | - | Retiree | 10/01/2003 | - | - | 1,452.88 | - | - | - | 1,714.12 | 0.1556 | 0.8444 | 266.72 | 1,447.40 |
| Ockomon Kathy L | | - | - | - | - | 1,609.00 | 1,349.00 | - | - | - | 2,572.68 | 3,432.86 | 3,564.66 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sears William J | | 833.30 | 204.80 | - | - | - | - | 304.89 | 78.30 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1170 | 0.8830 | - | - |
| Swain, Charles L | | - | - | - | - | - | - | 3,829.82 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0791 | 0.9209 | - | - |
| Warren Kenneth M | | 834.80 | 332.30 | 912.20 | 2,112.30 | 1,704.20 | 693.20 | - | - | - | 4,290.96 | 9,575.80 | 4,862.63 | Active | | - | - | - | - | - | - | - | 0.1556 | 0.8444 | - | - |
| Stohler Warren E | | 513.20 | 887.30 | 2,476.90 | - | - | - | 522.79 | 327.65 | 941.32 | - | - | - | Retiree | 10/01/2003 | - | - | 854.56 | - | - | - | 1,008.22 | 0.1500 | 0.8500 | 151.23 | 856.99 |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 558,545,087 | 122,214,660 | 436,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.60% 5.60%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Meeker, Philip D | | - | - | - | - | - | - | 2,173.49 | 1,363.37 | 984.00 | 33.40 | - | - | Retiree | 01/01/2003 | - | - | 984.00 | 33.40 | - | - | 1,198.10 | 0.1472 | 0.8528 | 176.36 | 1,021.74 |
| Marshall Harlan Doug | | 789.60 | 1,182.60 | 227.60 | - | - | - | 3,622.75 | 7,748.44 | 1,739.96 | - | - | - | Retiree | 05/01/2003 | - | - | 1,311.71 | - | - | - | 1,547.58 | 0.1556 | 0.8444 | 240.80 | 1,306.78 |
| Broadnax Kelvin D | | 528.20 | 1,076.40 | 684.40 | 1,067.80 | 1,357.60 | 182.00 | 8,618.37 | 1,698.22 | 947.96 | 6,097.32 | 1,742.15 | 22,725.01 | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Retherford Michael D | | 795.20 | 343.30 | 159.60 | - | - | - | 2,468.09 | 2,306.96 | 138.53 | 35.40 | - | - | Retiree | 10/01/2003 | - | - | 84.38 | 35.40 | - | - | 138.95 | 0.1583 | 0.8417 | 22.00 | 116.95 |
| Dungey Kelly J | | - | - | - | 2,144.30 | 3,578.10 | 1,398.40 | - | - | - | 3,889.57 | 12,697.74 | 3,519.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rockwell James E | | 801.40 | 952.30 | 293.50 | - | - | - | 2,765.15 | 6,535.74 | 2,454.67 | - | - | - | Retiree | 10/01/2003 | - | - | 687.64 | - | - | - | 810.57 | 0.1556 | 0.8444 | 126.12 | 684.45 |
| Guajardo Diana | | 203.60 | - | - | - | - | - | 2,646.31 | 26,239.76 | 113.29 | 954.08 | - | - | Retiree | 04/01/2003 | - | - | 84.97 | 954.08 | - | - | 1,162.16 | 0.1556 | 0.8444 | 180.83 | 981.33 |
| Rivers Vontress A | | - | - | - | 367.20 | 261.00 | - | - | - | - | 6,405.06 | 5,596.59 | 4,669.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Karen E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dickerson William M | | 637.10 | 339.30 | - | - | - | - | 3,519.52 | 1,422.42 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1100 | 0.8900 | - | - |
| Cox Deborah L | | - | - | - | 853.00 | - | - | - | - | 193.44 | 3,967.96 | 3,245.71 | 14,959.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mousa, Lee E | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Snyder Lonnie R | | - | - | 1,145.00 | 1,958.10 | 956.10 | 432.50 | - | - | - | 249.12 | 503.52 | 2,087.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Noble Paul D | | - | - | - | 165.20 | 1,889.00 | 943.10 | - | - | - | 4,768.78 | 4,285.63 | 13,207.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Felden William | | - | - | - | 1,609.00 | - | 720.60 | - | - | 6,554.97 | 9,045.39 | 1,298.39 | 5,960.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Patterson Patrick E | | - | - | - | 56.20 | 1,952.00 | 3,603.80 | - | - | - | 2,550.74 | 441.65 | 1,823.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Noland Deanna D | | 1,482.00 | - | 1,158.00 | 172.00 | 235.70 | 251.40 | - | - | - | 2,780.46 | 19,989.09 | 51,180.58 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crowder Philip | | - | - | - | 2,023.60 | 4,141.40 | 2,061.60 | - | - | - | 1,940.25 | 9,741.06 | 11,355.08 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson-Kelley Verna | | - | - | - | 2,160.10 | 1,043.40 | 3,147.30 | - | - | - | 1,713.23 | 797.12 | 1,591.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gnat, Leah P | | 344.00 | - | - | - | - | - | 1,040.95 | - | - | - | - | - | Retiree | 04/16/2001 | 1,038.71 | - | - | - | - | - | 1,389.96 | 0.4750 | 0.5250 | 660.23 | 729.73 |
| Seybert Cynthia K | | - | - | - | 600.20 | 2,970.90 | 398.00 | - | - | - | 869.30 | 583.62 | 868.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chambers Marvin | | - | - | - | 3,260.00 | 133.40 | 1,430.70 | - | - | - | 7,073.25 | 1,674.07 | 1,380.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bevelhimer Leesa | | - | - | - | 746.00 | 940.90 | 920.30 | - | - | - | 293.62 | 5,910.73 | 675.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchem Christin L | | - | - | 1,121.00 | 106.00 | 1,314.30 | 912.00 | - | - | 3,464.10 | 6,713.39 | 13,012.11 | 16,705.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Leer Paul A | | 2,249.60 | 184.00 | 130.00 | - | - | 4,044.20 | - | - | - | 385.85 | 5,506.57 | 24,010.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miles Dolores I | | - | - | - | 433.40 | 1,058.40 | 254.00 | - | - | - | 3,831.79 | 1,800.13 | 4,842.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Groves Donna J | | - | - | - | - | 1,311.60 | 2,820.80 | - | - | - | 71.10 | 250.97 | 1,916.53 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Anitra P | | - | 617.10 | 628.00 | - | - | 354.00 | - | - | - | 4,126.13 | 3,040.80 | 15,416.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richardson Memonda | | - | - | - | 1,020.00 | 261.00 | 1,759.10 | - | - | - | 3,730.80 | 803.79 | 822.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bell Katrina | | - | 3,032.72 | 269.50 | 73.00 | - | 1,706.00 | - | - | - | 313.57 | 4,284.05 | 6,087.18 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams Aaron L | | - | - | - | - | - | 145.00 | - | - | - | 3,597.00 | 13,379.24 | 1,968.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boyd Ross R | | - | - | - | - | 126.20 | 171.20 | - | - | - | 417.94 | 3,801.15 | 2,968.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Murdock Lori A | | - | - | - | 674.00 | 1,490.90 | 746.80 | - | - | - | 1,703.73 | 15,429.80 | 9,969.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Riall Nichole D | | - | - | - | 741.72 | 947.64 | 1,700.00 | - | - | - | 2,071.16 | 14,051.99 | 3,328.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barker Laurie L | | - | - | - | 1,640.00 | 1,052.90 | 437.50 | - | - | - | 1,993.52 | 1,956.75 | 20,963.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crawford Thomas D | | - | - | 450.50 | 475.60 | 187.30 | 273.60 | - | - | - | 2,461.91 | 1,273.91 | 2,949.24 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gooding James R | | 1,606.24 | 1,198.52 | 727.24 | 1,594.00 | 1,324.20 | 1,446.64 | - | - | - | 2,678.44 | 13,895.65 | 21,064.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Whittemore Michele | | - | - | - | - | - | - | - | - | - | 5,920.77 | 1,035.14 | 2,300.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Young Michele D | | - | - | - | 182.30 | 373.90 | - | - | - | - | 5,285.90 | 13,357.96 | 13,602.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell Tracy L | | - | - | - | 530.30 | 1,446.70 | 1,250.60 | - | - | - | 1,442.48 | 7,607.70 | 14,802.39 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tomlison Dawn R | | 1,754.00 | 2,590.60 | 126.00 | 332.00 | 1,199.00 | 596.00 | - | - | - | 1,960.68 | 5,540.45 | 12,165.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Settles Tina A | | - | - | - | 601.00 | 198.00 | 432.00 | - | - | - | 1,041.55 | 2,872.83 | 5,509.83 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcphearson Brooke S | | - | - | - | 421.70 | 506.00 | 735.00 | - | - | - | 1,351.98 | 9,969.24 | 1,302.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bernard Mary C | | - | - | - | 1,043.80 | 2,484.73 | 795.37 | - | - | - | 2,299.86 | 1,391.98 | 10,499.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fedrick Shelitha F | | 1,035.90 | 700.30 | 1,115.30 | 1,351.70 | 618.30 | 691.30 | - | - | - | 19,939.46 | 54,440.93 | 32,177.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Graham Brady R | | - | - | - | 560.50 | 987.00 | 1,538.00 | - | - | - | 7,763.33 | 4,542.88 | 5,779.21 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wise Christopher J | | - | 366.60 | 3,859.40 | 3,642.10 | 1,929.60 | 1,995.30 | - | - | - | 7,344.51 | 24,037.78 | 16,801.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Steed Steven L | | - | - | - | 627.40 | 293.70 | 1,266.00 | - | - | - | 23,399.02 | 5,691.50 | 3,966.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cooley Marcus D | | - | - | - | - | 479.90 | 562.80 | - | - | - | 552.87 | 286.92 | 16,370.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hobson Brandie N | | - | - | - | 1,600.00 | 476.00 | 1,549.90 | - | - | - | 4,190.42 | 21,433.61 | 7,215.43 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Ii John P | | - | - | - | - | - | - | - | - | - | 569.30 | 2,122.02 | 4,762.61 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Walter | | - | - | - | - | - | - | - | - | - | 4,016.48 | 4,158.67 | 3,467.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nunn Jada L | | - | 364.00 | 1,496.20 | - | 750.00 | 2,704.40 | - | - | - | 1,952.37 | 8,994.66 | 6,183.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dillon Ryan E | | - | - | - | 643.00 | 294.50 | 80.00 | - | - | - | 525.15 | 136.76 | 173.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Melton Mandy J | | 71.10 | 114.10 | 966.60 | 117.10 | 417.00 | 324.70 | - | - | - | 677.66 | 10,714.01 | 8,075.13 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Simmons Rhonda L | | - | - | - | - | 1,591.10 | 772.00 | - | - | - | 1,716.06 | 39,947.59 | 187,661.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| O'Banion Jason E | | - | - | - | - | - | - | - | - | - | - | 309.28 | 1,610.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hobbs Herbert C | | - | - | - | 67.00 | 67.00 | 3,708.90 | - | - | - | 8,714.57 | 24,205.08 | 13,865.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Newberry David G | | - | - | - | - | 130.00 | - | - | - | - | 2,697.56 | 20,178.35 | 75,471.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hodson Candy A | | - | 117.00 | - | - | 196.20 | 1,454.20 | - | 1,899.56 | 8,734.61 | 7,971.11 | 12,261.75 | 7,945.16 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nickelson Adrian R | | - | - | - | - | - | - | - | - | - | 556.07 | 90.57 | 119.00 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lackey David A | | - | - | 419.60 | - | - | - | - | - | - | 110.93 | 37.64 | 52.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clay Jason M | | - | - | 651.00 | 602.00 | 899.00 | - | - | - | 8,857.90 | 29,730.07 | 23,261.88 | 19,166.05 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Franks Rita L | | - | - | - | 142.00 | 1,020.70 | 1,294.00 | - | - | - | 2,511.72 | 15,043.40 | 34,090.46 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lamar, Richard W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Mcpherson, Melvin J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0287 | 0.9713 | - | - |
| Goodwin Anthony Lee | | 459.70 | 216.30 | 858.60 | 1,199.20 | 846.70 | 959.10 | 5,902.02 | 8,032.36 | 2,004.77 | 8,660.61 | 1,368.23 | 1,695.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Peoples, Helen V | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0291 | 0.9709 | - | - |
| Harrington, John D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 11/01/1999 | - | - | - | - | - | - | - | 0.0222 | 0.9778 | - | - |
| Dobbins, Philip L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0252 | 0.9748 | - | - |
| Murphy, Kenneth W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Norman Lisa L | | - | - | 447.00 | 194.00 | 3,444.04 | 2,437.28 | - | - | 12,446.14 | 24,015.92 | 20,592.76 | 17,607.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boynton Joel R | | - | - | - | - | - | - | - | - | - | - | - | 861.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jahnke Loretta Estel | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0375 | 0.9625 | - | - |
| Richardson Stacie M | | - | - | - | - | - | 932.90 | - | - | - | 2,303.46 | 7,951.30 | 25,085.33 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vincent, William J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Vincent David L | | 2,147.30 | 1,810.00 | 1,724.60 | 3,266.60 | 1,060.50 | 5,390.90 | 21,654.65 | 40,664.90 | 12,776.32 | 73,978.76 | 704,373.28 | 31,273.68 | Active | | - | - | - | - | - | - | - | 0.3139 | 0.6861 | - | - |
| Lankster, Harris L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0107 | 0.9893 | - | - |
| Clarkston Dodie A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Welch, Randy W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Wattleworth Bradley | | 1,278.90 | 589.60 | 159.30 | 54.00 | 1,042.85 | 833.15 | 101.40 | 2,015.70 | 1,524.20 | 4,090.08 | 2,305.31 | 1,658.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ridgway, Earl G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Young, David N | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Bolar Perry | | - | - | - | 477.40 | 650.10 | 436.50 | - | - | - | 1,332.85 | 19.41 | 159.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Houston, William A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0147 | 0.9853 | - | - |
| Abbott Shelli S | | 1,562.00 | - | - | 744.00 | 996.10 | 166.00 | - | - | - | 5,750.45 | 13,353.75 | 9,197.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Graves, Donald R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Clarkston Jr Ronald | | 469.30 | 247.60 | 721.80 | 816.00 | 1,231.00 | 1,224.60 | 1,884.18 | 8,129.15 | 8,811.94 | 12,873.43 | 22,811.06 | 1,886.86 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Griffith Gerald B | | - | - | - | 44.10 | 1,036.00 | 469.00 | - | - | - | - | 36.71 | 165.65 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith, Ronald | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Goodwin Billy L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/01/2000 | - | - | - | - | - | - | - | 0.2029 | 0.7971 | - | - |
| Mccoy Glenn R | | 503.10 | 257.60 | 290.40 | 899.80 | 549.40 | 1,109.50 | 12,995.47 | 3,077.99 | 16,822.27 | 21,638.17 | 8,502.76 | 17,451.06 | Active | | - | - | - | - | - | - | - | 0.2667 | 0.7333 | - | - |
| Montgomery Gregory L | | - | - | 1,652.50 | - | - | - | 89.39 | 1,166.85 | 1,496.66 | 26.00 | - | 278.84 | Disabled | 08/01/2003 | - | - | 1,311.94 | 26.00 | - | 278.88 | 1,855.65 | 0.2318 | 0.7682 | 430.14 | 1,425.51 |
| Mcknight Barbara A | | 2,241.70 | 622.40 | 262.60 | 329.00 | 906.90 | 1,232.90 | 17,528.20 | 1,308.31 | 12,337.15 | 24,886.15 | 9,070.08 | 13,653.66 | Active | | - | - | - | - | - | - | - | 0.2457 | 0.7543 | - | - |
| Taylor Belinda L | | - | - | - | 2,228.70 | 2,097.60 | 1,851.50 | - | - | - | 2,716.64 | 16,829.65 | 2,759.19 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bost, Rodney G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Chenoweth, Darrell L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0146 | 0.9854 | - | - |
| Moore Darlene M | | 1,776.10 | 1,776.60 | 1,456.00 | 3,086.20 | 2,174.60 | 4,395.70 | 834.30 | 2,031.69 | 3,058.22 | 4,356.39 | 5,969.69 | 6,861.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stovall Sr Lennon | | 197.30 | - | - | - | - | - | 47,563.64 | 560.33 | - | - | - | - | Retiree | 01/01/2001 | 47,760.94 | 560.33 | - | - | - | - | 64,639.18 | 0.1067 | 0.8933 | 6,897.00 | 57,742.18 |
| Cummings Robin G | | - | - | - | 205.50 | - | 127.20 | - | - | 683.20 | 3,507.88 | 1,834.85 | 4,369.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Truax Cheryl F | | 224.40 | 752.90 | 191.20 | - | - | - | 754.67 | 1,480.85 | 1,301.74 | - | - | - | Retiree | 10/01/2003 | - | - | 373.24 | - | - | - | 440.35 | 0.1611 | 0.8389 | 70.94 | 369.41 |
| Young, Roy K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Lakey, Brenda L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Richardson, Todd A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Casumano Guiseppe D | | 111.30 | 484.10 | 389.60 | 423.70 | 159.50 | 375.70 | 2,428.24 | 249.31 | 172.38 | 1,378.27 | 7,850.97 | 8,563.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Rita | | - | - | - | - | - | 68.00 | 2,084.55 | 775.86 | (241.66) | 6,795.95 | 872.40 | 1,786.03 | Active | | - | - | - | - | - | - | - | 0.2917 | 0.7083 | - | - |
| Williams Darnell A | | 1,681.50 | 291.70 | 86.00 | 74.00 | - | 634.60 | - | - | - | 9,175.58 | 16,011.22 | 8,975.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,309,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 6.60% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Coleman, Mary N | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0293 | 0.9707 | - | - |
| Nelson-Thomas Tasha | | - | - | 284.80 | 1,375.10 | 1,114.00 | 1,684.00 | - | - | 4,153.24 | 3,171.62 | 15,104.95 | 14,504.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gerish Glen R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Thompson Jermaine | | - | - | - | - | - | - | - | - | - | 200.00 | 3,379.28 | 992.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marson, Michael G | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Spiller Darryl E | | - | - | - | 1,326.80 | 721.80 | 757.00 | - | - | 430.30 | 1,398.69 | 8,293.59 | 16,530.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shaw Salina M | | - | - | - | - | 2,077.50 | - | - | - | - | 4,678.81 | 9,044.59 | 5,814.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King, Johnny | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0304 | 0.9696 | - | - |
| Roberts, Allan W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Tucker Darryl B | | - | - | - | - | - | - | 1,771.19 | 301.04 | 2,239.02 | 678.44 | 330.00 | 2,717.00 | Active | | - | - | - | - | - | - | - | 0.2750 | 0.7250 | - | - |
| Defferbaugh, Matthew | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Lane Roberta J | | - | - | - | 582.50 | 2,390.90 | 82.00 | - | - | - | 5,165.68 | 12,268.26 | 14,183.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chamberlain Cindy L | | - | - | - | 442.00 | 1,275.80 | 196.40 | - | - | - | 279.72 | 904.54 | 378.50 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dye Gwendolyn | | 839.60 | 180.00 | 149.10 | 890.80 | 471.30 | 864.00 | - | - | - | 3,940.42 | 15,987.83 | 36,345.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burnett, John C | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Swanson, Gloria A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Nitz, Jerry N Sr | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Hunt, Gwendolyn A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Burden, Randall K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Blackmore Kenneth A | | - | - | - | - | - | - | 1,752.93 | 8,130.52 | 5,905.25 | 361.19 | 9,330.12 | 21,754.14 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Franks iii Thomas W | | 582.50 | 395.50 | 3,797.58 | 395.14 | 935.10 | 920.10 | 7,631.06 | 5,182.45 | 14,454.57 | 9,169.26 | 19,171.62 | 2,693.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kline, Steven J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Franks, Thomas W | | 1,176.60 | 945.30 | 300.00 | 251.30 | 134.50 | 130.50 | 19,432.28 | 28,519.68 | 24,435.49 | 13,460.34 | 5,982.73 | 18,031.03 | Disabled | 10/01/2003 | - | - | 6,163.87 | 13,711.64 | 6,117.23 | 18,161.53 | 47,172.38 | 0.2286 | 0.7714 | 10,783.61 | 36,388.77 |
| Sublett Alan T | | - | - | - | - | 154.00 | (19.00) | - | - | - | 61.60 | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cotner Sylvia S | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1347 | 0.8653 | - | - |
| Enlow C Phillip | | 679.00 | 265.20 | 1,531.30 | 926.10 | 1,996.80 | 205.10 | 26,026.86 | 7,750.58 | 7,225.84 | 9,687.37 | 32,141.19 | 15,624.09 | Active | | - | - | - | - | - | - | - | 0.2507 | 0.7493 | - | - |
| Southwood Harry T | | 1,336.30 | 1,267.50 | - | - | - | - | - | 21,137.46 | 7,706.98 | 54.92 | - | - | Disabled | 10/01/2003 | - | - | 1,926.75 | 54.92 | - | - | 2,334.32 | 0.1361 | 0.8639 | 317.70 | 2,016.62 |
| Coffey Avery J | | 1,562.20 | 228.80 | 318.00 | - | - | - | 2,337.31 | 7,927.79 | 1,640.73 | - | - | - | Retiree | 10/01/2003 | - | - | 539.68 | - | - | - | 636.72 | 0.1500 | 0.8500 | 95.51 | 541.21 |
| Abbott, Lincoln K | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Hile, Michael D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0471 | 0.9529 | - | - |
| Grubb, Marvin | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Sheppard Roy E | | 139.70 | 3,000.00 | - | - | - | - | 3,899.73 | 604.51 | 258.39 | - | - | - | Retiree | 02/01/2003 | - | - | 236.86 | - | - | - | 279.45 | 0.1556 | 0.8444 | 43.48 | 235.97 |
| Walters Don W | | - | - | - | - | - | - | 6,717.50 | 2,327.46 | - | - | - | - | Retiree | 02/01/2002 | - | 2,133.51 | - | - | - | - | 2,674.45 | 0.0348 | 0.9652 | 93.07 | 2,581.38 |
| Monday, Verlin D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0287 | 0.9713 | - | - |
| Brumley David B | | 292.60 | - | 430.50 | - | - | - | 3,403.29 | 17,755.46 | 4,876.80 | - | - | - | Retiree | 10/01/2003 | - | - | 1,327.53 | - | - | - | 1,566.23 | 0.1108 | 0.8892 | 173.54 | 1,392.69 |
| Dixon Danny | | 356.00 | 2,285.40 | 382.80 | 610.40 | 1,241.60 | 891.10 | 3,392.42 | 3,167.87 | 4,869.98 | 12,294.69 | 3,441.74 | 3,628.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Branham Jackie D | | 626.40 | 1,720.10 | 504.00 | - | - | - | 950.02 | 1,162.07 | 286.23 | - | - | - | Retiree | 04/01/2003 | - | - | 660.17 | - | - | - | 778.87 | 0.1583 | 0.8417 | 123.30 | 655.57 |
| Johnson, Kenneth W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0033 | 0.9967 | - | - |
| Fields Donald K | | 1,075.64 | 329.04 | 418.44 | 289.80 | 336.80 | 425.00 | - | - | - | 811.46 | 1,423.09 | 1,623.76 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gipson Harold David | | 272.20 | 263.90 | - | - | - | - | 3,592.22 | 430.85 | - | - | - | - | Retiree | 03/01/2002 | - | 578.96 | - | - | - | - | 725.75 | 0.0994 | 0.9006 | 72.14 | 653.61 |
| Wilburn Leonard M | | 689.60 | 188.64 | - | - | - | - | 4,567.76 | 451.16 | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1407 | 0.8593 | - | - |
| Gaw Judy N | | - | - | 80.00 | 69.30 | 121.00 | 555.80 | - | - | 1,643.50 | 5,308.57 | 2,008.72 | 2,260.15 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Phillips, Roger Dale | | - | 1,500.00 | 973.10 | 145.60 | - | - | 2,490.03 | 1,785.66 | 10,702.32 | 8,270.68 | - | - | Flowback | | - | - | - | - | - | - | - | 0.2012 | 0.7988 | - | - |
| Rigdon, Roger D | | - | - | - | - | - | - | 2,363.74 | 107.66 | - | - | - | - | Retiree | 12/03/2001 | 196.98 | 107.66 | - | - | - | - | 398.55 | 0.2740 | 0.7260 | 109.20 | 289.35 |
| Cravens Jerry E | | 383.80 | 1,068.60 | 156.40 | - | - | - | 417.14 | 1,322.99 | 2,761.61 | - | - | - | Retiree | 10/01/2003 | - | - | 737.00 | - | - | - | 869.52 | 0.0611 | 0.9389 | 53.13 | 816.39 |
| Stults, William G | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/02/2000 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Tarlton Sammy G | | 858.00 | 699.60 | 472.60 | - | - | 1,295.00 | 4,988.77 | 3,424.61 | 8,168.64 | 3,044.04 | 64,829.41 | 57,846.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryant Roger L | | 1,755.20 | 212.00 | 360.00 | - | - | - | 824.66 | 332.73 | 2,765.92 | - | - | - | Retiree | 10/01/2003 | - | - | 779.06 | - | - | - | 919.14 | 0.0175 | 0.9825 | 16.08 | 903.06 |
| Kreter Hoi H | | 313.30 | 577.40 | 263.10 | 2,509.80 | 1,674.60 | 379.10 | - | - | - | 558.57 | 4,001.55 | 6,796.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hicks, Paul D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0279 | 0.9721 | - | - |
| Graham, Virginia C | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0065 | 0.9935 | - | - |
| Blevins, Condred | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0057 | 0.9943 | - | - |
| Thompson, Larry R | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0205 | 0.9795 | - | - |
| Anderson Aaron D | | 4,059.00 | 1,516.90 | 667.10 | 1,087.30 | 661.90 | 771.40 | - | - | 5,761.92 | 9,264.61 | 6,521.43 | 12,712.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollars Vivian L | | - | - | - | - | - | 827.50 | - | - | 127.07 | 184.52 | 278.34 | 412.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harness Emil | | 212.30 | 94.60 | - | - | - | - | 3,802.89 | 393.09 | - | - | - | - | Retiree | 06/01/2002 | - | 284.49 | - | - | - | - | 356.62 | 0.0920 | 0.9080 | 32.81 | 323.81 |
| Owens Jr Robert H | | - | 1,546.10 | 1,342.90 | 1,608.90 | 306.00 | 497.50 | 12,735.10 | 30,545.39 | 10,192.40 | 17,507.91 | 21,275.92 | 6,893.82 | Active | | - | - | - | - | - | - | - | 0.5100 | 0.4900 | - | - |
| Evans, Billy C | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Terry John A | | 427.30 | 2,499.20 | 866.50 | 355.00 | 947.60 | 57.30 | 5,856.67 | 677.41 | 367.32 | 50.19 | 90.19 | 1,783.46 | Active | | - | - | - | - | - | - | - | 0.0139 | 0.9861 | - | - |
| Gaw Ralph J | | 468.50 | 976.80 | 1,314.50 | - | - | - | 16,237.64 | 9,362.93 | 2,540.25 | - | - | - | Retiree | 10/01/2003 | - | - | 963.69 | - | - | - | 1,136.97 | 0.0278 | 0.9722 | 31.61 | 1,105.36 |
| Fields Christopher A | | - | - | - | - | - | - | - | - | - | 1,690.51 | 123.78 | 185.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Bobbie Lee | | - | 62.57 | - | - | - | - | 7,362.81 | 439.90 | 8,396.61 | (94.30) | - | - | Retiree | 10/01/2003 | - | - | 2,099.20 | (94.30) | - | - | 2,371.69 | 0.0284 | 0.9716 | 67.36 | 2,304.33 |
| Ivey James R | | - | 266.00 | - | - | - | - | 355.62 | 82,405.08 | 4,532.70 | - | - | - | Disabled | 10/01/2003 | - | - | 1,133.18 | - | - | - | 1,336.93 | 0.0828 | 0.9172 | 110.70 | 1,226.23 |
| Shirley, Charles A | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0525 | 0.9475 | - | - |
| Green Calvin | | 2,363.80 | 3,691.70 | 1,327.90 | 190.00 | 1,662.50 | 2,098.50 | - | - | - | 2,263.93 | 10,661.33 | 1,666.06 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kelley William E | | 320.40 | 574.70 | 526.40 | - | - | - | 460.65 | 2,043.70 | 2,017.32 | - | - | - | Retiree | 10/01/2003 | - | - | 635.93 | - | - | - | 750.27 | 0.1360 | 0.8640 | 102.04 | 648.23 |
| Kelley, William S | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0156 | 0.9844 | - | - |
| Allen, David L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Ivey Alonza | | 789.30 | 510.10 | 348.00 | - | - | - | 868.60 | 4,576.31 | 1,304.98 | - | - | - | Retiree | 10/01/2003 | - | - | 413.25 | - | - | - | 487.56 | 0.1389 | 0.8611 | 67.72 | 419.84 |
| Barclay, Bobbie J | | - | - | - | - | - | - | 390.10 | 304.04 | - | - | - | - | Retiree | 01/01/2003 | - | - | - | - | - | - | - | 0.1417 | 0.8583 | - | - |
| Mckinnie Clara V | | - | - | - | 337.00 | 94.00 | 2,151.50 | - | - | - | 14,893.72 | 4,213.72 | 13,002.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown, Verna J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Henry Thomas B | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 01/01/2001 | - | - | - | - | - | - | - | 0.0056 | 0.9944 | - | - |
| Allen Willie J | | - | - | - | - | - | - | 1,419.39 | 2,101.06 | 965.37 | - | - | - | Retiree | 10/01/2003 | - | - | 246.34 | - | - | - | 290.63 | 0.0722 | 0.9278 | 20.98 | 269.65 |
| Blair Charles E | | - | - | 140.90 | 353.60 | 1,002.90 | 340.70 | - | - | 1,891.79 | 100.62 | 1,744.21 | 404.63 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Martin Charles M | | 1,988.50 | 1,195.90 | 525.30 | 389.30 | 398.60 | 349.60 | 1,126.23 | 10,261.34 | 4,396.99 | 2,895.60 | 19,369.88 | 7,380.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fuller Robert L | | 577.60 | 2,115.10 | 291.00 | - | - | - | 17,740.48 | 8,806.18 | 1,563.07 | - | - | - | Retiree | 04/01/2003 | - | - | 1,323.05 | - | - | - | 1,560.94 | 0.0306 | 0.9694 | 47.76 | 1,513.18 |
| Embry James N | | - | - | - | - | - | 1,270.00 | - | - | - | 6,888.80 | 15,427.38 | 12,945.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fairer, Johnnie M | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0162 | 0.9838 | - | - |
| King Lexie B | | 92.80 | - | - | - | - | - | 3,650.03 | 1,512.18 | 114.45 | - | - | - | Retiree | 09/01/2002 | - | 504.06 | 114.46 | - | - | - | 786.89 | 0.0783 | 0.9217 | 60.05 | 706.84 |
| Wilson Sarah L | | - | 61.00 | 1,863.50 | - | - | - | 2,874.05 | 2,539.33 | 1,303.90 | 632.17 | - | - | Retiree | 10/01/2003 | - | - | 791.85 | 632.17 | - | - | 1,637.85 | 0.0611 | 0.9389 | 100.07 | 1,537.78 |
| Bean William | | 306.40 | 180.80 | 109.40 | - | - | - | 621.11 | 19,476.26 | 9,597.26 | - | - | - | Retiree | 10/01/2003 | - | - | 2,426.67 | - | - | - | 2,863.00 | 0.0552 | 0.9448 | 158.04 | 2,704.96 |
| Walker, Clarence K | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0325 | 0.9675 | - | - |
| Gibson Jerry Dale | | 900.60 | 805.00 | - | - | - | - | 5,909.98 | 8,569.50 | 680.43 | - | - | - | Retiree | 06/01/2003 | - | - | 386.92 | - | - | - | 468.29 | 0.1493 | 0.8507 | 69.92 | 398.37 |
| Boyd, Willie J | | 1,418.30 | - | - | - | 2,514.30 | (8.60) | 648.26 | 1,192.84 | 12,921.32 | 1,380.58 | 590.84 | 2,750.94 | Retiree | 07/01/2005 | - | - | - | - | 1,552.57 | 2,742.34 | 4,380.30 | 0.0552 | 0.9448 | 241.79 | 4,138.51 |
| Johnson Alfonzo | | 1,327.40 | 1,184.10 | 327.00 | - | - | - | 20,457.43 | 6,030.82 | 11,317.69 | 10.00 | 10.00 | - | Retiree | 10/01/2003 | - | - | 2,911.17 | 10.00 | 10.00 | - | 3,456.30 | 0.1445 | 0.8555 | 499.44 | 2,956.86 |
| Boyd, Ernest | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 04/01/1999 | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Clay Lillie Y | | 159.80 | 518.40 | 96.60 | - | - | - | 1,107.02 | 989.60 | 400.84 | - | - | - | Retiree | 10/01/2003 | - | - | 124.84 | - | - | - | 147.29 | 0.1656 | 0.8344 | 24.39 | 122.90 |
| Blair, Annie B | | 319.50 | 1,453.00 | 450.00 | 196.00 | 987.30 | 166.00 | - | 54.74 | 182.41 | 573.41 | 980.29 | 76.50 | Retiree | 07/01/2005 | - | - | - | - | 983.80 | 244.50 | 1,282.41 | 0.1611 | 0.8389 | 206.60 | 1,075.81 |
| Anderson Doris Mae | | 303.60 | 144.40 | 344.80 | - | - | - | 654.62 | 2,840.74 | 1,546.34 | - | - | - | Retiree | 10/01/2003 | - | - | 472.79 | - | - | - | 557.80 | 0.1444 | 0.8556 | 80.55 | 477.25 |
| Parks Robert J | | - | 758.90 | - | - | - | - | 4,631.02 | 6,335.05 | 32,646.26 | 2,162.05 | - | - | Disabled | 10/01/2003 | - | - | 8,161.57 | 2,162.05 | - | - | 12,035.49 | 0.1311 | 0.8689 | 1,577.85 | 10,457.64 |
| Lovelace Jennell J | | 1,934.59 | 1,633.60 | 370.10 | - | - | - | 1,444.61 | 2,234.45 | 4,074.93 | 157.59 | - | - | Retiree | 10/01/2003 | - | - | 1,111.26 | 157.59 | - | - | 1,486.47 | 0.1611 | 0.8389 | 239.47 | 1,247.00 |
| White, Joseph D | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0142 | 0.9858 | - | - |
| Dupree Emily | | - | 685.60 | - | - | - | - | - | - | 1,816.00 | - | - | - | Retiree | 02/01/2003 | - | - | 1,664.67 | - | - | - | 1,963.99 | 0.1175 | 0.8825 | 230.77 | 1,733.22 |
| Anderson, Jim L | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Harris, Robert C | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0141 | 0.9859 | - | - |
| Hill, Vernell B | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0281 | 0.9719 | - | - |
| Anderson, Eloise M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0080 | 0.9920 | - | - |
| Thompson, Harold J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0351 | 0.9649 | - | - |
| Dixon, Betty C | | 1,092.20 | - | - | - | - | - | 3,717.64 | - | - | - | - | - | Retiree | 12/04/2001 | 400.82 | - | - | - | - | - | 536.36 | 0.0888 | 0.9112 | 47.63 | 488.73 |
| Gray, Hazel H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0270 | 0.9730 | - | - |
| Tomlinson, Robert D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0214 | 0.9786 | - | - |
| Wimsatt Mamie J | | - | - | 83.40 | 329.50 | 184.00 | 445.00 | - | - | 2,690.60 | 4,014.06 | 1,907.32 | 1,409.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheeler Leroy | | 818.90 | 290.20 | 267.40 | - | - | - | 5,197.16 | 5,606.61 | 1,475.56 | - | - | - | Retiree | 07/01/2003 | - | - | 841.48 | - | - | - | 992.78 | 0.0279 | 0.9721 | 27.70 | 965.08 |
| Delk, Johnnie R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0156 | 0.9844 | - | - |
| Peterson William E | | - | - | - | 1,577.00 | 1,734.30 | - | - | - | 1,162.81 | 9,638.25 | 13,275.03 | 1,950.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Lillie B | | - | - | - | - | 1,951.00 | 578.00 | - | - | 182.78 | 11,143.94 | 1,300.53 | 6,428.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

# GUIDE CORPORATION

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,303,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 6.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Wakeela L | | 1,500.00 | 561.60 | 601.00 | - | - | - | - | - | - | - | - | - |
| Reynolds, Mary L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Austin T L | | 136.00 | 349.30 | 877.20 | 211.00 | 932.70 | 725.00 | 168.91 | 98.00 | 84.00 | 227.37 | 4,848.39 | 8,336.04 |
| Moore Walter | | 2,543.90 | 1,218.90 | - | - | - | - | 1,632.15 | 256.70 | (40.70) | - | - | - |
| Kinney, Louis B | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Love, Wiley | | - | - | - | - | - | - | - | - | - | - | - | - |
| Teachnor Patricia A | | - | - | 72.00 | - | 77.00 | - | - | - | 6,747.88 | 12,069.33 | 21,981.72 | 66,015.18 |
| Martin, Alvin W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hall Gerry Lee | | 183.50 | - | - | - | - | - | 12,883.28 | 18,437.34 | 294.64 | - | - | - |
| Hill Jr John Wesley | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Harris Baynon J | | - | - | - | - | - | - | 19,486.35 | 12,198.05 | 26,624.32 | 792.06 | 4,046.50 | 916.30 |
| Goodman Toni A | | 1,129.50 | 1,518.00 | 1,125.70 | 1,166.00 | 606.10 | - | 1,965.24 | 19,093.55 | 2,379.04 | 2,085.90 | 541.38 | 6,329.32 |
| Parks Jamie L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hendrix Joseph P | | 336.10 | - | 918.60 | - | - | - | 6,139.53 | 3,797.83 | 4,888.95 | 7,346.70 | 15,119.91 | 14,997.41 |
| Lewis, Curtis | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hochenedel, John K | | - | - | - | - | - | - | - | - | - | - | - | - |
| Haney, Fredrick E | | - | - | - | - | - | - | - | - | - | - | - | - |
| White, Jerlene C | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Whitlock Barbara G | | - | - | - | - | - | - | - | - | - | - | - | - |
| Kindall, Thomas L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ward Mary A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Hughes Gary N | | - | 347.10 | - | 850.80 | 728.20 | 297.20 | 3,205.23 | 2,994.76 | 1,296.83 | 3,118.15 | 7,396.10 | 4,659.03 |
| Spears Judy G | | - | - | - | - | 992.70 | 1,700.00 | - | - | - | - | 1,482.34 | 14,978.90 |
| Alexander, Charles L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Warrior-Teague, Lind | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Curl Kevin W | | - | - | - | 3,139.90 | 2,733.00 | 2,209.88 | - | - | - | 2,451.56 | 35,713.85 | 15,160.61 |
| Schweinefus Kevin E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Williams Tasha N | | - | - | - | 288.30 | 603.00 | 588.10 | - | - | - | 151.92 | 5,910.93 | 1,155.41 |
| Williams Robert L | | 2,143.80 | 1,341.10 | 62.00 | - | - | - | 10,373.74 | 8,712.87 | 6,375.23 | 129.90 | - | - |
| Sutterfield James C | | 73.50 | 1,019.60 | 1,501.90 | 72.00 | 261.90 | 168.90 | 623.98 | 1,911.45 | 4,197.13 | 3,082.05 | 3,276.83 | 253.39 |
| Jackson Brenda L | | 227.00 | 0.80 | 159.00 | - | 253.50 | 34.80 | 2,761.79 | 330.66 | 6,131.16 | 1,693.92 | 244.91 | 3,476.24 |
| Hardin Martha M | | - | - | - | - | - | 952.00 | - | - | - | - | 638.68 | 2,475.01 |
| Irwin Cherie | | 2,157.60 | 469.70 | 349.00 | 3,187.80 | 1,994.90 | 1,642.30 | 5,743.48 | 7,314.06 | 13,821.82 | 3,936.74 | 6,903.98 | 5,164.15 |
| Lutiker Mark L | | 625.39 | 254.00 | 1,596.04 | 2,355.16 | 493.00 | 341.60 | 1,680.20 | 783.84 | 5,519.39 | 6,211.55 | 2,702.60 | 2,291.72 |
| Taylor Paul G | | 323.00 | - | 2,226.00 | 2,177.80 | 843.40 | 491.00 | 3,658.58 | - | 9,260.00 | 5,769.37 | 3,127.95 | 1,337.75 |
| Carter, Henry A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Slade Polly A | | 377.00 | 1,468.20 | 183.70 | 204.50 | 122.50 | 197.00 | 3,396.76 | 2,623.67 | 2,797.52 | 1,890.72 | 798.98 | 1,158.82 |
| Wilson Vincent Earl | | - | - | - | - | - | - | 211.47 | 135.86 | 240.14 | 277.53 | 212.65 | 315.60 |
| Wilson Phyllis M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Deburr Delores G | | - | - | 497.00 | 294.00 | 2,367.00 | 761.40 | - | - | 859.80 | 1,009.30 | 1,026.40 | 7,891.77 |
| Smith Bruce W | | - | - | 1,370.00 | 1,333.90 | 536.50 | 229.00 | 209.39 | 323.22 | 217.54 | 4,331.77 | 2,478.74 | 2,399.48 |
| Ellis Rachel T | | - | 1,358.80 | 253.80 | 1,418.78 | 547.44 | 2,420.92 | - | 5,263.87 | 3,899.44 | 50.61 | 714.17 | 4,846.88 |
| Elzie, Mason D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Nola Larry J | MEMBER NOT FOUND | - | 1,415.48 | 1,174.20 | 154.30 | 101.70 | 708.70 | 599.06 | 1,100.54 | 1,369.47 | 9,654.63 | 4,026.86 | 1,712.82 |
| Henderson, Mary A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Gunter Marcia E | | - | - | - | - | 182.00 | 585.00 | - | - | - | - | 220.27 | 1,746.23 |
| Purdy Myra A | | 435.50 | 146.50 | 318.40 | 459.00 | 341.00 | 253.00 | 168.56 | - | 347.02 | 369.57 | 519.15 | 3,260.09 |
| Stovall Margaret F | | 2,135.50 | 2,059.20 | 551.50 | 1,741.30 | 483.90 | 907.10 | 10,047.28 | 12,527.02 | 20,296.58 | 44,844.58 | 82,762.42 | 336,745.91 |
| Williams Khristy R | | 2,833.80 | 2,383.30 | 2,039.70 | 81.40 | 246.40 | 1,600.00 | 3,194.81 | 2,221.93 | 13,373.51 | 5,259.75 | 2,215.85 | 1,734.83 |
| Anderson Jr David C | | 751.30 | 85.00 | 65.00 | 587.50 | 86.50 | 172.50 | 51.31 | 36.89 | 226.30 | 112.91 | 30.92 | 1,002.41 |
| Williams Sandra L | | - | - | 834.00 | 547.40 | 1,184.00 | 1,230.00 | - | - | 103.30 | 14,716.01 | 15,039.49 | 4,678.92 |
| Howell Michael L | | 486.40 | 2,630.40 | 1,258.00 | 139.00 | - | 1,975.80 | 544.34 | 582.98 | 1,255.37 | 382.80 | 843.17 | 776.67 |
| Howell Michelle L | | - | - | - | - | 189.50 | 199.10 | - | - | 3,625.45 | 9,340.10 | 9,351.54 | 34,671.26 |
| Stokes Bryan K | | 1,508.60 | 165.60 | 653.20 | 2,426.80 | 134.00 | 1,268.10 | 2,008.38 | 10,374.91 | 2,277.71 | 1,077.99 | 1,376.17 | 7,867.90 |
| Clemon Elnora J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| James Karen V | | - | - | - | 3,369.00 | 2,028.00 | 3,014.40 | - | - | 91.04 | 6,432.74 | 13,851.60 | 8,355.14 |
| Bower Sr Charles H | | 2,373.90 | 2,137.40 | 1,227.10 | 2,940.10 | 1,124.90 | 1,989.60 | 3,213.32 | 19,803.40 | 5,178.80 | 8,692.45 | 16,885.30 | 4,672.43 |
| Hutchinson Jermale T | | 282.70 | 1,051.70 | 293.00 | 2,097.30 | 230.20 | 3,286.10 | 1,027.86 | 959.95 | 15,770.65 | 1,857.46 | 2,637.71 | 1,321.55 |
| James Carlet N | | - | - | - | 1,116.00 | 2,398.60 | 638.90 | - | - | 69.54 | 2,666.55 | 16,872.84 | 10,199.82 |
| Hart Landra L | | 2,358.30 | 674.50 | 688.50 | 672.60 | 2,058.60 | 318.80 | 791.96 | 1,548.61 | 1,026.21 | 4,717.84 | 3,236.96 | 6,794.66 |
| Green Tanya E | | - | - | - | - | 171.00 | 2,105.80 | - | - | - | - | 4,692.63 | 3,803.74 |
| Hebert Todd D | | - | - | - | - | - | 392.40 | - | - | 257.39 | - | 60.30 | 76.69 |
| Sims Donald D | | - | - | - | - | 1,455.40 | 4,907.80 | - | - | - | - | 14,660.00 | 8,713.49 |
| Hutchinson Timothy D | | 1,817.40 | 2,647.22 | 2,049.66 | 1,953.90 | 244.00 | - | 8,664.03 | 8,706.51 | 8,188.63 | 5,287.32 | 4,420.15 | 10,528.20 |
| Jackson Virginia D | | - | - | - | - | 555.30 | 131.40 | - | - | 89.54 | 1,040.73 | 2,697.97 | 23,637.58 |
| Byrd, Perri L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Jones Lloyd S | | 390.10 | 2,260.20 | 695.70 | 958.10 | 366.60 | 463.20 | 1,357.95 | 1,286.16 | 2,474.89 | 1,021.41 | 1,016.58 | 4,793.91 |
| Coleman Lasika G | | - | - | - | 236.90 | 1,693.00 | 1,353.63 | 1,125.14 | 46.43 | 11,743.94 | 13,788.99 | 8,423.42 | 2,779.46 |
| Kindrick Raphael E | | - | - | - | - | - | 1,818.05 | - | - | - | - | 265.89 | 2,876.50 |
| Henderson Jr David J | | 150.00 | 604.30 | 536.80 | 245.00 | 512.00 | 596.80 | 1,377.25 | 4,666.01 | 6,719.27 | 13,382.50 | 36,314.05 | 27,024.28 |
| Smith Randy K | | 381.60 | - | 816.00 | 635.50 | - | 80.95 | 4,754.36 | 2,374.62 | 6,163.78 | 664.26 | 8,954.92 | 2,686.17 |
| Greenhagen Randy R | | - | - | - | - | 87.90 | 632.90 | - | - | - | - | 1,287.76 | 2,972.12 |
| Piercy Sheri L | | - | 11.70 | 686.70 | 657.00 | 1,602.00 | 833.50 | 79,881.73 | 9,002.10 | 8,285.45 | 4,010.37 | 5,593.52 | 25,060.02 |
| Brinson Lisa C | | - | - | - | - | 197.10 | 442.20 | - | - | 46.54 | 11,117.09 | 17,092.01 | 7,846.72 |
| George Paul L | | - | - | - | 416.20 | 604.90 | 3,400.79 | 7,358.66 | 1,962.55 | 1,643.32 | 2,104.81 | 1,166.79 | 1,825.42 |
| Page Gregory O | | - | - | - | - | - | - | 3,432.13 | 293.36 | - | 161.48 | 561.07 | 2,170.42 |
| Lewis Donna A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Robinson Latonya | | - | - | - | - | 147.40 | 267.60 | - | - | - | - | 1,020.20 | 1,389.45 |
| Lewson David | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Boley Sharonda N | | - | - | - | - | - | 850.90 | - | - | - | - | 2,932.41 | 6,894.18 |
| Farrar Debra R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Cascio Amy C | | - | - | - | - | - | 575.40 | - | - | - | - | 2,779.01 | 2,622.04 |
| Cascio Billy J | | 1,619.50 | - | - | 436.90 | 140.50 | 1,792.40 | 832.41 | 7,943.13 | 1,952.13 | 1,879.20 | 3,381.00 | 1,662.25 |
| Elliott Andre D | | - | - | - | - | 898.50 | 538.40 | 2,869.14 | 1,292.10 | 3,699.99 | 1,692.63 | 1,841.33 | 4,347.50 |
| Biddle Timothy L | | 334.10 | 1,085.40 | 895.20 | - | 1,787.40 | 409.70 | 16,441.93 | 11,022.41 | 12,042.14 | 21,878.04 | 7,903.66 | 2,515.14 |
| Hooter Korey A | | - | 954.00 | - | - | - | 506.60 | 859.65 | 165.30 | 1,920.21 | 2,510.69 | 1,328.41 | 9,830.71 |
| Lindsey Edward N | | - | 2,436.60 | 46.20 | 1,500.00 | - | 1,771.30 | 23,262.06 | 13,343.97 | 4,224.16 | 2,172.03 | 25,100.75 | 20,913.37 |
| Brown Jr Louis H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Underwood Justin E | | - | - | 276.20 | 2,136.00 | - | 79.00 | - | - | - | 2,851.53 | 15,304.28 | 11,783.80 |
| Sutterfield Jr James | | 2,028.40 | 965.20 | 1,650.30 | 937.20 | 1,495.20 | 178.80 | 2,830.72 | 2,116.73 | 18,295.23 | 5,710.54 | 671.98 | 1,176.35 |
| Humble Jeremy J | | - | - | 1,284.90 | 2,564.70 | 599.00 | 526.20 | - | - | 717.09 | 2,317.36 | 608.61 | 1,395.50 |
| Parker Jimmy D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Reeves William D | | - | 1,500.00 | 195.30 | - | - | 927.00 | 99.13 | 142.31 | 210.27 | 321.90 | 491.60 | 250.36 |
| Gray Jarrod L | | - | - | - | 684.70 | 935.20 | 819.90 | - | - | 216.87 | 581.93 | 10,035.10 | 46,239.69 |
| Gray, Jarrod L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ballard Delia Leanne | | 1,066.00 | 1,500.00 | 136.20 | 76.20 | 76.20 | 93.20 | 1,333.13 | 103.12 | - | 2,304.54 | 1,491.56 | 328.36 |
| Clark, Betty S | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hall Antonia | | 842.10 | 235.40 | 743.90 | 612.60 | 281.10 | 199.80 | 1,430.05 | 1,615.16 | 1,790.42 | 2,169.24 | 1,774.66 | 1,714.95 |
| Wiley, Lottie V | | 84.00 | - | 46.20 | 821.50 | 249.70 | 579.00 | 12,498.40 | 30,095.76 | 7,151.71 | 4,617.15 | 5,646.55 | 5,833.01 |
| Davis Woodrow | | 1,476.40 | 361.10 | 255.00 | 489.10 | 352.20 | 283.60 | - | 198.54 | 9,665.95 | 4,164.18 | 1,200.72 | 1,054.02 |
| Bryan, Benny R | | 98.10 | 861.60 | 34.20 | 77.40 | - | - | 26,956.31 | 25,297.75 | 20,917.66 | 15,692.01 | 26,410.58 | 26,485.71 |
| Taylor Jr, Robert | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Stevenson D Markus | | - | 1,666.60 | 1,072.60 | 361.30 | 417.50 | 2,149.40 | 1,150.12 | 5,643.27 | 4,444.45 | 22,762.40 | 13,097.77 | 15,576.93 |
| Lewis, Clifford F | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Holloway Ashley | | - | - | - | - | 1,587.20 | 1,732.60 | - | - | - | - | 156.96 | 358.31 |
| Perry Carrie Jo Brow | | - | 93.80 | - | - | - | - | 67.16 | 485.35 | 660.25 | 5,989.73 | 10,016.94 | 77,783.92 |
| Mooney Amy N | | 1,047.60 | - | - | 1,401.00 | - | 370.20 | 395.33 | 1,827.57 | 3,745.44 | 999.85 | 3,521.55 | 11,479.90 |

Adjusted Claims Based on Retirement Date (2001–2006); Guide / Delphi prorate columns:

| Name | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Wakeela L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reynolds, Mary L | Flowback | | - | - | - | - | - | - | - | 0.0301 | 0.9699 | - | - |
| Austin T L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Walter | Retiree | 09/01/2002 | - | 491.20 | (40.70) | - | - | - | 567.72 | 0.0581 | 0.9419 | 32.98 | 534.74 |
| Kinney, Louis B | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Love, Wiley | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Teachnor Patricia A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Martin, Alvin W | Flowback | | - | - | - | - | - | - | - | 0.0340 | 0.9660 | - | - |
| Hall Gerry Lee | Retiree | 12/01/2002 | - | 1,536.45 | 294.64 | - | - | - | 2,273.63 | 0.1000 | 0.9000 | 227.36 | 2,046.27 |
| Hill Jr John Wesley | Flowback | | - | - | - | - | - | - | - | 0.0069 | 0.9931 | - | - |
| Harris Baynon J | Active | | - | - | - | - | - | - | - | 0.2568 | 0.7432 | - | - |
| Goodman Toni A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parks Jamie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hendrix Joseph P | Active | | - | - | - | - | - | - | - | 0.0621 | 0.9379 | - | - |
| Lewis, Curtis | Flowback | | - | - | - | - | - | - | - | 0.0557 | 0.9443 | - | - |
| Hochenedel, John K | Flowback | | - | - | - | - | - | - | - | 0.0241 | 0.9759 | - | - |
| Haney, Fredrick E | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| White, Jerlene C | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Whitlock Barbara G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kindall, Thomas L | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Ward Mary A | Retiree | 07/01/2003 | - | - | - | - | - | - | - | 0.1225 | 0.8775 | - | - |
| Hughes Gary N | Active | | - | - | - | - | - | - | - | 0.4825 | 0.5175 | - | - |
| Spears Judy G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alexander, Charles L | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Warrior-Teague, Lind | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Curl Kevin W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Schweinefus Kevin E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Tasha N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Robert L | Retiree | 10/01/2003 | - | - | 1,800.31 | 129.90 | - | - | 2,043.26 | 0.1137 | 0.8863 | 232.32 | 1,810.94 |
| Sutterfield James C | Active | | - | - | - | - | - | - | - | 0.1807 | 0.8193 | - | - |
| Jackson Brenda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hardin Martha M | Active | | - | - | - | - | - | - | - | 0.2147 | 0.7853 | - | - |
| Irwin Cherie | Active | | - | - | - | - | - | - | - | 0.2306 | 0.7694 | - | - |
| Lutiker Mark L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor Paul G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carter, Henry A | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Slade Polly A | Active | | - | - | - | - | - | - | - | 0.2750 | 0.7250 | - | - |
| Wilson Vincent Earl | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Phyllis M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Deburr Delores G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Bruce W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ellis Rachel T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elzie, Mason D | Flowback | | - | - | - | - | - | - | - | 0.0336 | 0.9664 | - | - |
| Nola Larry J | Active | | - | - | - | - | - | - | - | 0.2889 | 0.7111 | - | - |
| Henderson, Mary A | Flowback | | - | - | - | - | - | - | - | 0.0394 | 0.9606 | - | - |
| Gunter Marcia E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Purdy Myra A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stovall Margaret F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Khristy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson Jr David C | Active | | - | - | - | - | - | - | - | 0.5698 | 0.4302 | - | - |
| Williams Sandra L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Howell Michael L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Howell Michelle L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stokes Bryan K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clemon Elnora J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| James Karen V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bower Sr Charles H | Active | | - | - | - | - | - | - | - | 0.5648 | 0.4352 | - | - |
| Hutchinson Jermale T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| James Carlet N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hart Landra L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Green Tanya E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hebert Todd D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sims Donald D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hutchinson Timothy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Virginia D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Byrd, Perri L | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Jones Lloyd S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coleman Lasika G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kindrick Raphael E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henderson Jr David J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Randy K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Greenhagen Randy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Piercy Sheri L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brinson Lisa C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| George Paul L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Page Gregory O | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewis Donna A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Latonya | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewson David | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boley Sharonda N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Farrar Debra R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cascio Amy C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cascio Billy J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elliott Andre D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Biddle Timothy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hooter Korey A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lindsey Edward N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Jr Louis H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Underwood Justin E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sutterfield Jr James | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Humble Jeremy J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parker Jimmy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reeves William D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gray Jarrod L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gray, Jarrod L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ballard Delia Leanne | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clark, Betty S | Flowback | | - | - | - | - | - | - | - | 0.0159 | 0.9841 | - | - |
| Hall Antonia | Active | | - | - | - | - | - | - | - | 0.1541 | 0.8459 | - | - |
| Wiley, Lottie V | Retiree | 07/01/2005 | - | - | - | - | 2,947.63 | 6,212.01 | 9,321.76 | 0.1188 | 0.8812 | 1,107.43 | 8,214.33 |
| Davis Woodrow | Active | | - | - | - | - | - | - | - | 0.2139 | 0.7861 | - | - |
| Bryan, Benny R | Retiree | 02/01/2006 | - | - | - | - | - | - | - | 0.1512 | 0.8488 | - | - |
| Taylor Jr, Robert | Flowback | | - | - | - | - | - | - | - | 0.0652 | 0.9348 | - | - |
| Stevenson D Markus | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lewis, Clifford F | Disabled | 02/01/2000 | - | - | - | - | - | - | - | 0.1420 | 0.8580 | - | - |
| Holloway Ashley | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Perry Carrie Jo Brow | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mooney Amy N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 1/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Swan Shaun J | | 458.70 | 954.60 | 920.50 | 239.50 | 561.20 | 1,466.90 | 139.31 | - | - | 5,359.94 | 3,827.18 | 786.88 |
| Carpenter Penny T | | 429.10 | 280.80 | 86.40 | 252.60 | 263.90 | 2,839.80 | 1,111.16 | 7,877.87 | 2,586.78 | 11,355.88 | 1,392.43 | 3,620.67 |
| Stoffer Rodney H | | 95.10 | 146.90 | 166.70 | 73.00 | 344.30 | 1,474.60 | 1,690.59 | 1,764.08 | 14,060.42 | 3,920.12 | 7,287.81 | 12,835.42 |
| Dixon Emily R | | - | - | - | 157.90 | - | - | 1,321.39 | 8,694.82 | 2,040.91 | 8,778.63 | 21,355.45 | 9,446.55 |
| Jackson Avery J | | - | - | - | 176.50 | 161.70 | 499.50 | - | - | 112.26 | - | - | 284.65 |
| Bell Brandon L | | 219.00 | - | - | 490.90 | - | - | 3,240.86 | 1,109.11 | 367.56 | - | 1,720.99 | 17.35 |
| Valentine Chad D | | 73.20 | 31.00 | - | 389.00 | - | - | 443.58 | 323.37 | 1,978.92 | 13,849.66 | 27,652.25 | 628.89 |
| Crockett Jeremy Z | | - | - | - | - | - | 2,336.80 | - | 866.64 | 4,863.71 | 3,023.49 | 23,636.69 | 29,895.00 |
| Pearson, James T | | - | - | - | - | - | - | - | - | - | - | - | - |
| Holley Adam K | | - | 684.30 | 289.40 | 115.20 | 145.00 | 644.80 | 3,070.55 | 1,562.95 | 46.13 | 4,298.85 | 2,812.21 | 2,869.58 |
| Rice Jay C | | - | - | - | - | 171.00 | 186.20 | - | - | - | - | 12,901.86 | 21,280.31 |
| Nola Matthew L | | - | - | - | - | - | 1,267.40 | - | - | - | 124.08 | 1,221.13 | 1,072.08 |
| Bailey Jeffrey M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Crockett Michael S | | - | 407.00 | 1,202.30 | - | 517.00 | - | 671.25 | 720.25 | 5,997.92 | 8,762.16 | 1,673.21 | 5,884.85 |
| King Justin M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Boone Katina R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Jenkins Ladana K | | - | - | - | - | - | - | - | - | - | - | 1,048.47 | 3,369.78 |
| Morehead Ebony K | | 373.00 | 525.90 | 104.00 | 686.40 | 1,227.80 | 107.00 | 8,520.96 | 7,124.36 | 3,621.70 | 13,484.26 | 7,610.60 | 3,214.13 |
| Humble Barry G | | 533.00 | - | 130.60 | 78.50 | - | 1,079.60 | 1,803.42 | 3,390.15 | 9,609.40 | 16,660.89 | 7,795.75 | 1,695.01 |
| Dosson Allen | | - | 364.20 | - | - | 92.00 | 996.40 | 881.63 | 732.01 | 2,386.58 | 9,639.41 | 8,065.76 | 4,779.71 |
| Grant, Mitchel D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ramsey, E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Knowles, Roy E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hall Robert C | | - | 162.50 | 717.80 | 70.00 | - | - | 1,371.45 | 3,268.58 | 2,196.65 | 39,048.35 | 7,468.88 | 1,725.80 |
| Kamerman, Carol S | | - | 207.00 | 33.00 | - | 178.00 | 1,098.30 | 2,627.59 | 2,566.75 | 8,573.01 | 522.21 | 994.77 | 564.14 |
| Hall, James E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Van Bobby T | | - | - | 953.50 | 2,298.10 | - | - | 2,882.57 | 458.53 | 2,901.33 | 4,929.90 | 1,268.63 | 7,105.65 |
| Augerson, Leon | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Owens William S | | 702.30 | 167.80 | 954.70 | 917.60 | 593.30 | 250.00 | 1,729.27 | 961.99 | 8,207.06 | 2,057.91 | 5,252.21 | 2,594.65 |
| Larkin John E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hanspard, Shirley M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Davis, Carrie A | | - | - | - | - | - | - | - | - | - | - | - | - |
| Watkins Charlie F | | - | - | 81.50 | 3,192.60 | 973.20 | 335.20 | - | - | 160.11 | 3,237.75 | 1,186.76 | 40,220.89 |
| Barnes Daniel K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Williams Maxine Loui | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Scott William E | | 268.50 | - | - | 906.30 | - | - | - | - | - | 281.00 | 573.24 | - |
| Bowie Flora | | - | 155.50 | 285.10 | 171.50 | 94.00 | 274.40 | 2,174.89 | 521.07 | 10,630.36 | 7,560.96 | 68,042.80 | 1,429.09 |
| Bryant Mary D | | 872.50 | 1,050.40 | 1,071.50 | 1,059.20 | 451.60 | 1,107.90 | 5,737.13 | 141.86 | 1,391.01 | 4,096.73 | 4,771.15 | 4,787.73 |
| Hopkins, Adele | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ellis Ralph D | | 395.50 | - | 123.00 | 364.30 | 757.20 | 1,082.50 | 1,389.79 | 10,271.74 | 12,765.13 | 9,417.01 | 8,272.39 | 9,043.52 |
| Moore, T J | | 68.00 | - | - | 431.30 | - | - | - | 41.83 | 4,474.28 | 1,506.17 | 2,224.95 | 14,862.51 |
| Boudreaux, Evelyn M | | - | - | - | - | - | - | - | - | - | - | - | - |
| Benton Deborah | | 311.20 | - | 2,671.40 | 1,530.40 | 1,463.40 | 342.00 | 8,194.21 | 4,733.55 | 26,524.56 | 8,972.66 | 4,199.65 | 42,929.92 |
| Joshua, Jerome A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith Randal | | - | - | - | - | - | - | 48,775.58 | 33,519.04 | - | - | - | - |
| Holland, Vernon E | | 145.40 | 422.00 | 1,582.40 | 1,182.90 | 131.00 | 581.00 | 1,382.21 | 3,523.32 | 6,803.03 | 3,971.59 | 1,200.63 | 2,397.95 |
| Murphy Teresa A | | - | 499.00 | 127.00 | - | - | - | 5,367.63 | 20,193.61 | 9,163.81 | 9,478.84 | 13,291.15 | 2,595.09 |
| Blakes Betty J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Sawyer, Victoria L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Fields Rosie L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Drewry Marshal L | | 1,764.17 | 2,314.22 | 1,500.52 | 2,860.00 | 1,675.00 | 1,811.60 | 1,774.70 | 1,123.40 | 24,570.87 | 11,461.23 | 61,475.54 | 3,695.74 |
| Mccluskey, John G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Sims, George E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Mccray Roselind G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Moore Deborah N | | - | 207.00 | 675.60 | 564.80 | 3,036.70 | 1,422.00 | 9,444.10 | 2,303.99 | 19,502.34 | 2,695.28 | 36,466.53 | 20,016.16 |
| Jackson Jamie | | 4,219.50 | 3,569.80 | 2,050.54 | 1,267.90 | 3,310.18 | 2,643.10 | - | - | 1,952.99 | 2,047.20 | 10,638.69 | 3,942.07 |
| Mitchell Erica N | | 2,390.00 | 206.10 | 1,543.00 | 1,056.20 | 1,477.60 | 942.60 | 5,825.96 | 18,490.68 | 4,116.70 | 8,483.61 | 3,471.65 | 6,346.19 |
| Wheeler Phyllis D | | - | - | - | 236.00 | 2,131.60 | 199.00 | - | - | - | 2,529.78 | 10,367.06 | 8,924.20 |
| Turner Tessa M | | - | - | - | 426.00 | 451.00 | 1,257.00 | - | - | 1,354.47 | 3,780.00 | 1,112.29 | 486.12 |
| Jones Chiitra L | | - | - | - | - | - | 1,526.60 | 1,763.59 | 574.09 | 4,725.86 | 17,130.56 | 13,335.96 | 13,965.07 |
| Scott Sidney A | | 107.99 | 259.20 | - | - | - | - | - | 791.19 | 135.27 | - | 1,367.52 | 457.58 |
| Goodin Rita A | | 2,506.60 | 2,991.60 | 1,637.20 | 3,936.60 | 605.30 | 3,590.30 | 7,455.29 | 2,687.77 | 5,295.81 | 3,329.71 | 6,707.12 | 4,181.32 |
| Fletcher Yolanda | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Smith Jerry D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Swanner Richard E | | - | - | - | 118.80 | - | - | - | - | - | - | - | - |
| Washington Marish L | | 2,506.60 | 3,037.60 | 1,686.90 | 1,936.90 | 1,484.60 | 1,349.80 | 1,653.64 | 941.54 | 6,458.14 | 1,064.57 | 3,741.07 | 572.54 |
| Downs Shanderic L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Henderson Benjamin M | | - | 430.00 | - | - | - | 710.00 | 693.35 | 25,909.64 | 2,717.58 | 838.17 | 1,991.48 | 945.99 |
| Meeks Michael J | | - | - | - | - | 585.10 | 164.00 | - | - | - | 199.02 | 313.60 | 1,016.41 |
| Dow Jason C | | 60.00 | 1,383.00 | 270.20 | 351.20 | 1,659.00 | - | 3,554.63 | 9,557.94 | 26,678.40 | 16,187.97 | 22,269.18 | 8,025.10 |
| Blakely Linda K | | 1,576.20 | 292.50 | 832.80 | 3,480.29 | 806.41 | 1,369.20 | 15,223.70 | 8,620.96 | 11,629.01 | 17,026.80 | 5,702.77 | 40,822.99 |
| Harper Kenneth T | | 726.00 | - | 713.60 | 62.00 | 1,060.00 | - | 249.19 | - | - | 33.14 | - | 94.35 |
| Moy Jerome K | | 1,082.00 | (135.00) | 250.70 | 202.00 | 605.70 | 2,357.06 | 2,868.46 | 11,839.24 | 2,153.03 | 1,453.37 | 2,086.69 | 2,799.03 |
| Allen Kenneth S | | 2,030.00 | 1,161.34 | 2,415.54 | 264.04 | 1,472.80 | 956.00 | 3,448.97 | 3,094.16 | 9,803.38 | 13,023.87 | 1,412.54 | 1,902.36 |
| Miller Crystal N | | 286.50 | 79.00 | 125.00 | 106.00 | 1,745.50 | 1,257.10 | 12,076.79 | 23,746.31 | 19,952.92 | 8,069.98 | 13,322.40 | 10,603.74 |
| Gossett Mendy A | | 302.90 | 792.60 | 292.80 | - | 2,366.50 | 361.70 | 6,428.59 | 3,093.71 | 1,601.46 | 10,019.65 | 6,013.55 | 10,260.60 |
| Brown Paul S | | 660.60 | 720.40 | 133.70 | 391.20 | 1,278.80 | 220.00 | 237.07 | 214.72 | 412.62 | 235.11 | 2,501.49 | 256.47 |
| Massey Danny P | | - | - | - | 1,126.20 | 1,324.10 | 1,084.40 | - | - | 151.29 | 659.57 | 1,339.43 | 3,876.87 |
| Alexander-Piro Amy R | | - | - | 3,016.90 | 189.00 | 1,191.70 | 690.40 | - | - | 3,225.65 | 33,897.91 | 21,669.33 | 51,266.12 |
| Mcginnis Cora M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Piercy Michael R | | 267.80 | 832.70 | 451.50 | 2,557.60 | 1,796.48 | 390.20 | 2,327.18 | 2,342.94 | 2,018.66 | 8,857.37 | 18,619.78 | 25,258.43 |
| Perry Charlie R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Richey, Daran L | | 76.00 | 392.40 | - | - | 1,600.00 | 866.20 | 3,312.05 | 1,150.35 | 2,391.98 | 10,284.51 | 3,517.70 | 8,341.56 |
| Elliott Tukesha L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Avant Jamie L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Mixon Dejuan C | | - | - | 96.00 | 1,622.00 | - | 1,483.10 | - | - | 331.16 | 184.79 | 371.96 | 479.33 |
| Nichols Ricky L | | 315.00 | 2,177.00 | - | 4,027.50 | 2,791.00 | 1,092.60 | 9,500.66 | 5,192.16 | 4,983.38 | 15,893.47 | 41,534.66 | 22,470.25 |
| Mcgrew Christopher S | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Little Sr, Edward L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Debnam, Joyce B | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ridgel Loyita K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Robinson Yolanda R | | - | - | 1,377.80 | 1,622.30 | 893.30 | 808.20 | 7,806.94 | 4,624.91 | 9,411.13 | 20,597.37 | 30,003.55 | 13,754.01 |
| Cumptonjr Larry E | | - | - | 153.00 | - | 356.50 | 1,529.10 | - | - | 4,915.74 | 10,710.72 | 1,954.06 | 4,352.52 |
| Hunter John M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Scott Mitchell D | | 570.90 | 424.50 | 1,061.80 | 884.60 | 2,090.30 | 2,277.80 | 23,338.56 | 6,497.33 | 2,913.49 | 10,414.36 | 1,810.24 | 2,165.95 |
| Corbin Stacy A | | - | - | - | 134.50 | 1,766.00 | 1,122.60 | 1,419.08 | 3,290.14 | 1,616.33 | 752.24 | 2,589.35 | 16,940.07 |
| Roquemore Kimberly N | | 609.00 | 1,350.50 | 1,935.00 | 1,572.50 | 1,894.50 | 2,216.00 | 13,247.98 | 11,277.09 | 1,609.44 | 7,234.24 | 3,651.59 | 2,674.38 |
| Richardson Karen C | | - | 585.00 | 391.00 | 192.50 | 2,134.50 | 1,348.50 | 588.49 | 953.07 | 4,127.27 | 10,833.51 | 17,063.42 | 11,431.20 |
| Lester Nicole N | | 165.00 | 130.00 | 261.00 | - | 213.00 | 132.00 | 3,181.09 | 5,826.54 | 4,118.42 | 2,310.59 | 458.56 | 1,640.14 |
| Roberts Ben | | 1,407.30 | 2,244.10 | 1,436.80 | - | - | - | 7,449.33 | 13,204.86 | 3,737.08 | - | 30.67 | - |
| Graham Leroy | | - | - | - | 848.10 | - | 53.00 | 37,733.58 | (27,045.10) | 430.68 | 1,651.48 | 1,379.99 | 1,047.26 |
| Franklin Candice R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Madden Ii Jack L | | - | - | - | 109.50 | - | 165.50 | - | - | - | 222.20 | 286.17 | 796.23 |
| Smith, Glenda F | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Free, Joice R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Mcwilliams Kelly S | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| King Gerald L | | 762.30 | 803.90 | 369.70 | 145.20 | 447.40 | 1,445.50 | 229.96 | 38,495.62 | 13,070.74 | 14,270.16 | 8,201.92 | 15,557.57 |

| Name | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adjusted Claims Based on Retirement Date | | | | | | | | | | |
| Swan Shaun J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carpenter Penny T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stoffer Rodney H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dixon Emily R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Avery J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bell Brandon L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Valentine Chad D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crockett Jeremy Z | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pearson, James T | Flowback | | - | - | - | - | - | - | - | 0.0150 | 0.9850 | - | - |
| Holley Adam K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rice Jay C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nola Matthew L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bailey Jeffrey M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crockett Michael S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Justin M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boone Katina R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jenkins Ladana K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morehead Ebony K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Humble Barry G | Active | | - | - | - | - | - | - | - | 0.7167 | 0.2833 | - | - |
| Dosson Allen | Active | | - | - | - | - | - | - | - | 0.2278 | 0.7722 | - | - |
| Grant, Mitchel D | Flowback | | - | - | - | - | - | - | - | 0.0246 | 0.9754 | - | - |
| Ramsey, E | Flowback | | - | - | - | - | - | - | - | 0.0514 | 0.9486 | - | - |
| Knowles, Roy E | Disabled | 05/01/2000 | - | - | - | - | - | - | - | 0.2190 | 0.7801 | - | - |
| Hall Robert C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kamerman, Carol S | Retiree | 11/01/2005 | - | - | - | - | 178.80 | 1,659.44 | 1,848.07 | 0.1899 | 0.8101 | 350.95 | 1,497.12 |
| Hall, James E | Flowback | | - | - | - | - | - | - | - | 0.0161 | 0.9819 | - | - |
| Van Bobby T | Active | | - | - | - | - | - | - | - | 0.2344 | 0.7656 | - | - |
| Augerson, Leon | Flowback | | - | - | - | - | - | - | - | 0.0170 | 0.9830 | - | - |
| Owens William S | Active | | - | - | - | - | - | - | - | 0.2374 | 0.7626 | - | - |
| Larkin John E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hanspard, Shirley M | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Davis, Carrie A | Retiree | 07/01/2005 | - | - | - | - | - | - | - | 0.1652 | 0.8348 | - | - |
| Watkins Charlie F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barnes Daniel K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Maxine Loui | Retiree | 05/01/2000 | - | - | - | - | - | - | - | 0.1234 | 0.8766 | - | - |
| Scott William E | Active | | - | - | - | - | - | - | - | 0.1908 | 0.8092 | - | - |
| Bowie Flora | Active | | - | - | - | - | - | - | - | 0.2457 | 0.7543 | - | - |
| Bryant Mary D | Active | | - | - | - | - | - | - | - | 0.2278 | 0.7722 | - | - |
| Hopkins, Adele | Flowback | | - | - | - | - | - | - | - | 0.0476 | 0.9524 | - | - |
| Ellis Ralph D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore, T J | Active | | - | - | - | - | - | - | - | 0.2694 | 0.7306 | - | - |
| Boudreaux, Evelyn M | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Benton Deborah | Active | | - | - | - | - | - | - | - | 0.2389 | 0.7611 | - | - |
| Joshua, Jerome A | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Smith Randal | Surv Sp | 10/01/2002 | - | 8,379.76 | - | - | - | - | 10,504.40 | 0.2244 | 0.7756 | 2,357.19 | 8,147.21 |
| Holland, Vernon E | Retiree | 07/01/2005 | - | - | - | - | 665.82 | 3,078.95 | 3,781.39 | 0.2278 | 0.7722 | 861.40 | 2,919.98 |
| Murphy Teresa A | Active | | - | - | - | - | - | - | - | 0.2417 | 0.7583 | - | - |
| Blakes Betty J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sawyer, Victoria L | Flowback | | - | - | - | - | - | - | - | 0.0200 | 0.9800 | - | - |
| Fields Rosie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Drewry Marshal L | Active | | - | - | - | - | - | - | - | 0.5110 | 0.4890 | - | - |
| Mccluskey, John G | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Sims, George E | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Mccray Roselind G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Deborah N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Jamie | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell Erica N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheeler Phyllis D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner Tessa M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Chiitra L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Sidney A | Active | | - | - | - | - | - | - | - | 0.2500 | 0.7500 | - | - |
| Goodin Rita A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fletcher Yolanda | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Jerry D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Swanner Richard E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Washington Marish L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Downs Shanderic L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henderson Benjamin M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Meeks Michael J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dow Jason C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blakely Linda K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harper Kenneth T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moy Jerome K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen Kenneth S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Crystal N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gossett Mendy A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Paul S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Massey Danny P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alexander-Piro Amy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcginnis Cora M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Piercy Michael R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Perry Charlie R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richey, Daran L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elliott Tukesha L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Avant Jamie L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mixon Dejuan C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nichols Ricky L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcgrew Christopher S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Little Sr, Edward L | Flowback | | - | - | - | - | - | - | - | 0.0121 | 0.9879 | - | - |
| Debnam, Joyce B | Retiree | 01/01/2000 | - | - | - | - | - | - | - | 0.0819 | 0.9181 | - | - |
| Ridgel Loyita K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Yolanda R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cumptonjr Larry E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hunter John M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Mitchell D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Corbin Stacy A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roquemore Kimberly N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richardson Karen C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lester Nicole N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roberts Ben | Retiree | 10/01/2003 | - | - | 1,293.47 | - | 30.67 | - | 1,558.40 | 0.0727 | 0.9273 | 113.30 | 1,445.10 |
| Graham Leroy | Active | | - | - | - | - | - | - | - | 0.0702 | 0.9298 | - | - |
| Franklin Candice R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Madden Ii Jack L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith, Glenda F | Flowback | | - | - | - | - | - | - | - | 0.0156 | 0.9844 | - | - |
| Free, Joice R | Flowback | | - | - | - | - | - | - | - | 0.0319 | 0.9681 | - | - |
| Mcwilliams Kelly S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Gerald L | Active | | - | - | - | - | - | - | - | 0.1713 | 0.8287 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 709,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 |
|---|---|---|---|---|---|---|---|
| Hunter-Fields Anitra | | - | - | - | 918.80 | 1,022.00 | 330.10 |
| Rabon Jr Henry E | | - | 306.00 | 5,810.70 | 1,050.00 | 631.00 | 743.30 |
| Cannon Robert K | | 448.70 | 296.00 | 608.70 | 446.00 | 534.00 | 372.00 |
| Hooter Brandon W | | - | 994.40 | 244.80 | 262.60 | 155.40 | 660.60 |
| Hooter Bradley W | | - | 456.00 | 3,119.90 | 792.60 | 998.00 | 477.20 |
| Ates Toni C | | - | - | 1,093.30 | 627.00 | 1,203.30 | 2,047.70 |
| Neal Raven L | | - | 94.00 | 191.70 | - | - | - |
| Masters I, Jerry P | MEMBER NOT FOUND | - | - | - | - | - | - |
| Scott Steven A | | 86.10 | 234.40 | 174.70 | 183.50 | 81.00 | 534.60 |
| Bryan Alton R | MEMBER NOT FOUND | - | - | - | - | - | - |
| O'Briant Daniel L | MEMBER NOT FOUND | - | - | - | - | - | - |
| Wheeless Troy W | | 1,895.00 | 198.60 | 67.90 | 366.40 | 565.00 | 1,245.90 |
| Gaston Jeremy C | MEMBER NOT FOUND | - | - | - | - | - | - |
| Hamilton, Gustina | MEMBER NOT FOUND | - | - | - | - | - | - |
| Slack Jr Roosevelt | | 197.70 | 212.60 | 91.70 | 254.00 | 939.60 | 158.60 |
| Neal Eddie L | | 405.50 | 528.23 | 635.13 | 706.81 | 481.20 | 784.10 |
| Turnage Jacquelin C | | 62.00 | 192.50 | 1,273.70 | 307.60 | 255.60 | 161.00 |
| Brown Judy D | | - | - | 704.70 | 116.90 | - | - |
| Philips Judy G | | - | - | 1,672.00 | 1,835.20 | 849.50 | 3,345.90 |
| Nelson Clifton J | | - | - | - | - | - | - |
| Masters Jimmy D | | 2,507.50 | 1,079.20 | 1,413.90 | 1,046.20 | 1,612.40 | 669.10 |
| Gallien Kenneth C | | 1,065.60 | 498.60 | 288.00 | 262.00 | 309.80 | 913.20 |
| Morehead Betty S | | 130.50 | 509.40 | - | - | 684.10 | 1,700.00 |
| Spivey, Lloyd H | | 2,667.50 | 427.40 | 291.40 | 1,652.40 | 2,898.00 | 2,408.30 |
| Jenkins, Willie J | MEMBER NOT FOUND | - | - | - | - | - | - |
| Cannon, Vivian | MEMBER NOT FOUND | - | - | - | - | - | - |
| Bowie, Lenward K | | 126.00 | - | - | 1,037.60 | 312.70 | 373.00 |
| Smith Willard G | | - | 1,265.40 | 1,268.70 | 1,363.80 | - | 450.00 |
| Harris, Joyce W | MEMBER NOT FOUND | - | - | - | - | - | - |
| Smith, Bettye A | | 706.00 | 346.10 | 225.00 | 619.10 | - | 373.00 |
| Alexander, Herbert E | MEMBER NOT FOUND | - | - | - | - | - | - |
| Grayson, Sarah L | MEMBER NOT FOUND | - | - | - | - | - | - |
| Dyer, Wilber J | MEMBER NOT FOUND | - | - | - | - | - | - |
| Wheeler Jr Frank A | | 562.50 | - | 1,935.50 | 1,547.50 | 158.40 | 146.70 |
| Vos Shirley J | | 715.80 | 761.60 | 851.70 | 262.70 | 201.40 | 178.00 |
| Fench, Cora V | MEMBER NOT FOUND | - | - | - | - | - | - |
| Louis Jr, Hilton | MEMBER NOT FOUND | - | - | - | - | - | - |
| Broadway Addie M | | 145.50 | - | 412.50 | 442.60 | - | 159.30 |
| Lee, Martha M | MEMBER NOT FOUND | - | - | - | - | - | - |
| Lutiker, Michael W | MEMBER NOT FOUND | - | - | - | - | - | - |
| May Cleophus | | 395.00 | 395.60 | 651.20 | 3,637.20 | 1,580.60 | 1,689.80 |
| Broadway Lula M | | 788.40 | 1,008.30 | 2,735.00 | 1,056.00 | 283.50 | 146.90 |
| Parrott, John W | | - | - | - | - | - | - |
| Mooney, Steven P | MEMBER NOT FOUND | - | - | - | - | - | - |
| Smith Alberta | | - | - | - | - | - | - |
| Cloman Hattie M | | - | 2,079.30 | 3,049.70 | 3,380.40 | 1,600.00 | 4,552.90 |
| Phillips Patricia A | | 162.00 | 105.30 | 361.30 | 950.10 | 899.90 | 360.90 |
| Broussard Terrence R | | - | 185.40 | 335.50 | 101.50 | 760.90 | 322.30 |
| Sutton Charles B | | - | 1,051.40 | 4,067.20 | 1,755.00 | 1,815.30 | 2,198.00 |
| Darling Jr, Don | | - | - | - | - | - | - |
| Ward Jr John | | 677.80 | 538.80 | 862.30 | 1,373.70 | 695.10 | 574.70 |
| Quarles Jr Riley J | | 1,254.80 | 447.40 | 46.90 | 648.60 | - | - |
| Cooper Elijah P | | - | - | 1,703.00 | 162.00 | 308.90 | - |
| Muhammad Iuemhotep I | | 516.60 | 2,310.30 | 2,153.30 | 1,011.80 | 1,061.70 | 742.20 |
| Moore, Betty J | | - | - | - | - | - | - |
| Gregory Martha F | | 819.50 | 1,297.70 | 151.80 | 360.30 | 2,305.90 | 2,526.20 |
| Bush Kathleen A | | - | - | - | - | 1,050.20 | - |
| Odenbaugh Linda J | MEMBER NOT FOUND | - | - | - | - | - | - |
| Chapman Sr Roy W | | 253.60 | 1,294.90 | 3,244.10 | - | 217.60 | 2,443.30 |
| Varner Annie M | | - | - | - | - | - | - |
| Fontenot Danny L | | 1,627.30 | 2,107.90 | 2,552.50 | 2,356.20 | 1,093.60 | 1,047.30 |
| Timber Roger W | | 3,832.40 | 1,669.30 | 224.00 | 944.40 | 721.30 | 638.80 |
| Nappier Kilis R | | - | 1,543.40 | - | 1,340.90 | 2,758.40 | 1,879.80 |
| Davison Jr Aaron | | 236.50 | 1,271.90 | 849.60 | 2,547.00 | 676.00 | 445.00 |
| Newsom Robert R | | 3,131.80 | 689.60 | 3,035.70 | 2,390.94 | 2,332.10 | 3,719.20 |
| Bryan Steven C | | 496.80 | 2,095.40 | 1,264.70 | 1,789.10 | 2,167.70 | 1,776.10 |
| Avant Vicky L | | 1,365.60 | 166.30 | 401.00 | 473.68 | 1,862.60 | 966.50 |
| Martin Kimberly M | | - | - | - | - | - | - |
| Cherry-Morgan Candac | | 750.30 | 1,143.10 | 1,182.90 | 1,346.30 | 1,334.40 | 1,236.90 |
| Mapps Sharon P | | - | - | - | - | - | - |
| Ellis Michael E | | 2,149.65 | 2,730.60 | 3,351.40 | 1,812.60 | 1,615.10 | 1,053.80 |
| Jordan Deborah A | | - | - | - | 1,225.60 | - | 126.00 |
| Lawson Letetsha C | | 381.60 | 1,581.20 | 380.50 | 694.90 | 740.70 | 1,024.20 |
| Couch Sarina L | | 1,203.90 | - | - | 469.40 | - | 1,700.60 |
| Underwood Eva C | MEMBER NOT FOUND | - | - | - | - | - | - |
| Martin Allan D | | - | - | 1,154.00 | 1,054.00 | 1,552.00 | 966.00 |
| Benton Phyllis C | | - | - | - | 592.00 | 1,457.00 | - |
| Williams Pamela D | | - | - | 97.50 | 1,543.10 | 860.90 | 379.60 |
| Henderson Latron J | | 1,384.10 | 701.40 | 53.00 | 466.00 | - | - |
| Creel Ryann B | | - | - | 39.70 | - | 856.50 | 997.70 |
| Aston David T | | - | 1,877.40 | 1,137.10 | 1,094.50 | 1,064.20 | 2,307.50 |
| Hudson Sharron F | MEMBER NOT FOUND | - | - | - | - | - | - |
| Dumas Burnell B | | - | 1,452.50 | 1,256.90 | - | - | - |
| Gardner Stanley L | | 139.50 | 1,322.00 | 1,600.00 | 144.00 | 1,276.30 | - |
| Scott Michael D | | - | - | - | - | 183.70 | 425.90 |
| Rogers Samuel | | - | - | - | 2,578.00 | 1,792.60 | 1,920.00 |
| Caraway Clint A | | - | - | 1,620.00 | 100.20 | 1,600.00 | - |
| Plunk Deborah Salabu | | 810.40 | 128.30 | 128.30 | - | 917.60 | 2,079.90 |
| Morgan Jr Billy W | | - | 336.50 | 131.20 | - | - | 68.00 |
| Coleman Jackie B | | - | - | - | - | - | 457.20 |
| Zeagler Summer A | MEMBER NOT FOUND | - | - | - | - | - | - |
| Goodin Jamar | MEMBER NOT FOUND | - | - | - | - | - | - |
| Galloway Sherri L | | - | - | - | 792.00 | 222.00 | 399.50 |
| Mcmullen Toni L | MEMBER NOT FOUND | - | - | - | - | - | - |
| Caston Kenneth W | | 1,233.15 | 140.40 | 486.70 | 489.30 | 716.70 | 2,096.21 |
| Debnam, Lawrence D | MEMBER NOT FOUND | - | - | - | - | - | - |
| Johnson Frederick A | | 1,439.00 | 1,945.00 | 1,037.10 | 867.60 | 768.00 | 808.40 |
| Butler, William T | MEMBER NOT FOUND | - | - | - | - | - | - |
| Allen, Clarice | MEMBER NOT FOUND | - | - | - | - | - | - |
| Rountree Reginald C | | 156.60 | 389.60 | 213.90 | 634.10 | 608.50 | 302.20 |
| Corrent Mark D | | 439.60 | 405.60 | 933.10 | 383.00 | 893.90 | 609.90 |
| Dannels Barbara L | MEMBER NOT FOUND | - | - | - | - | - | - |
| Hart Harlan D | | 196.20 | - | - | - | - | - |
| Johnson, James H | MEMBER NOT FOUND | - | - | - | - | - | - |
| Sebron, Otis L | MEMBER NOT FOUND | - | - | - | - | - | - |
| Smith Johnny | | - | - | 914.00 | 162.90 | - | - |
| Chisley Eli | | - | - | - | - | 450.00 | 263.60 |

| Name | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|
| Hunter-Fields Anitra | $ 2,742.09 | $ 1,965.16 | $ 6,170.14 | $ 1,843.79 | $ 13,381.18 | $ 3,001.28 |
| Rabon Jr Henry E | $ 1,725.76 | $ 2,252.29 | $ 2,317.72 | $ 6,113.72 | $ 56,133.61 | $ 24,593.34 |
| Cannon Robert K | $ 613.35 | $ 2,522.09 | $ 618.18 | $ 757.63 | $ 1,362.77 | $ 5,621.11 |
| Hooter Brandon W | $ 639.12 | $ 805.51 | $ 1,625.52 | $ 1,968.49 | $ 1,257.53 | $ 1,070.97 |
| Hooter Bradley W | $ 4,460.26 | $ 9,738.21 | $ 2,319.48 | $ 3,205.70 | $ 5,498.63 | $ 12,582.03 |
| Ates Toni C | $ - | $ - | $ - | $ 4,824.62 | $ 2,493.71 | $ 11,365.34 |
| Neal Raven L | $ 120.37 | $ 200.91 | $ 132.50 | $ 6,952.16 | $ 278.66 | $ 608.83 |
| Masters I, Jerry P | $ - | $ - | $ - | $ - | $ - | $ - |
| Scott Steven A | $ 413.31 | $ 343.95 | $ 7,289.71 | $ 6,365.46 | $ 3,333.31 | $ 813.99 |
| Bryan Alton R | $ - | $ - | $ - | $ - | $ - | $ - |
| O'Briant Daniel L | $ - | $ - | $ - | $ - | $ - | $ - |
| Wheeless Troy W | $ 4,702.72 | $ 8,881.56 | $ 13,504.29 | $ 8,187.18 | $ 3,263.64 | $ 5,247.68 |
| Gaston Jeremy C | $ - | $ - | $ - | $ - | $ - | $ - |
| Hamilton, Gustina | $ - | $ - | $ - | $ - | $ - | $ - |
| Slack Jr Roosevelt | $ 3,049.69 | $ 1,217.62 | $ 2,879.92 | $ 3,755.25 | $ 1,979.97 | $ 4,575.66 |
| Neal Eddie L | $ - | $ 2,370.97 | $ 3,383.66 | $ 44,885.76 | $ 1,070.20 | $ 2,757.73 |
| Turnage Jacquelin C | $ 5,690.50 | $ 1,345.23 | $ 5,472.09 | $ 11,491.34 | $ 10,370.01 | $ 18,472.92 |
| Brown Judy D | $ 26,036.64 | $ 4,581.32 | $ 516.81 | $ 1,586.96 | $ 496.80 | $ 6,407.89 |
| Philips Judy G | $ 5,915.64 | $ 13,221.84 | $ 6,352.73 | $ 17,175.68 | $ 9,107.76 | $ 2,944.52 |
| Nelson Clifton J | $ - | $ - | $ - | $ 34.79 | $ 1,693.72 | $ 4,523.41 |
| Masters Jimmy D | $ 2,141.30 | $ 2,356.89 | $ 1,720.29 | $ 1,364.21 | $ 10,434.80 | $ 8,148.34 |
| Gallien Kenneth C | $ 8,456.99 | $ 16,773.29 | $ 25,612.63 | $ 23,443.52 | $ 22,234.24 | $ 59,690.23 |
| Morehead Betty S | $ 464.86 | $ 522.75 | $ 19,673.40 | $ 760.08 | $ 1,654.95 | $ 283.14 |
| Spivey, Lloyd H | $ 2,384.58 | $ 7,219.63 | $ 1,296.11 | $ 6,937.04 | $ 23,745.25 | $ 9,951.03 |
| Jenkins, Willie J | $ - | $ - | $ - | $ - | $ - | $ - |
| Cannon, Vivian | $ - | $ - | $ - | $ - | $ - | $ - |
| Bowie, Lenward K | $ 250.10 | $ 2,925.13 | $ 6,115.43 | $ 7,238.25 | $ 1,624.74 | $ 678.64 |
| Smith Willard G | $ 4,875.12 | $ 5,224.86 | $ 17,643.65 | $ 2,625.30 | $ 5,615.36 | $ 7,459.85 |
| Harris, Joyce W | $ - | $ - | $ - | $ - | $ - | $ - |
| Smith, Bettye A | $ 331.96 | $ 1,110.22 | $ 8,967.36 | $ 11,906.41 | $ 3,919.16 | $ 1,572.31 |
| Alexander, Herbert E | $ - | $ - | $ - | $ - | $ - | $ - |
| Grayson, Sarah L | $ - | $ - | $ - | $ - | $ - | $ - |
| Dyer, Wilber J | $ - | $ - | $ - | $ - | $ - | $ - |
| Wheeler Jr Frank A | $ - | $ 410.93 | $ 90.85 | $ 9,102.57 | $ 14,795.12 | $ 6,527.97 |
| Vos Shirley J | $ 4,237.47 | $ 640.85 | $ 4,443.69 | $ 7,633.45 | $ 6,520.79 | $ 66,792.21 |
| Fench, Cora V | $ - | $ - | $ - | $ - | $ - | $ - |
| Louis Jr, Hilton | $ - | $ - | $ - | $ - | $ - | $ - |
| Broadway Addie M | $ 8,016.17 | $ 375.15 | $ 8,934.35 | $ 3,533.61 | $ 7,233.36 | $ 15,861.41 |
| Lee, Martha M | $ - | $ - | $ - | $ - | $ - | $ - |
| Lutiker, Michael W | $ - | $ - | $ - | $ - | $ - | $ - |
| May Cleophus | $ 1,488.71 | $ 629.07 | $ 5,254.31 | $ 3,023.48 | $ 11,919.41 | $ 7,267.01 |
| Broadway Lula M | $ 262.42 | $ 629.64 | $ 5,990.21 | $ 926.40 | $ 3,972.63 | $ 1,677.19 |
| Parrott, John W | $ - | $ - | $ - | $ - | $ - | $ - |
| Mooney, Steven P | $ - | $ - | $ - | $ - | $ - | $ - |
| Smith Alberta | $ 13,158.84 | $ 8,693.14 | $ 2,226.31 | $ 885.71 | $ 4,334.53 | $ 3,731.44 |
| Cloman Hattie M | $ 10,659.94 | $ 3,499.55 | $ 3,600.34 | $ 2,174.77 | $ 4,226.04 | $ 3,224.03 |
| Phillips Patricia A | $ 308.65 | $ 896.86 | $ 720.47 | $ 3,516.50 | $ 1,255.45 | $ 14,496.06 |
| Broussard Terrence R | $ - | $ 1,600.80 | $ 1,558.96 | $ 2,956.54 | $ 5,060.39 | $ 2,420.98 |
| Sutton Charles B | $ - | $ 264.23 | $ 12,825.54 | $ 15,543.08 | $ 2,489.16 | $ 10,109.93 |
| Darling Jr, Don | $ - | $ - | $ - | $ - | $ - | $ - |
| Ward Jr John | $ 1,397.88 | $ 29,635.76 | $ 4,519.61 | $ 13,826.96 | $ 4,292.71 | $ 7,459.82 |
| Quarles Jr Riley J | $ 10,807.74 | $ 308.09 | $ (3,183.24) | $ 1,540.05 | $ 11,205.50 | $ 298.61 |
| Cooper Elijah P | $ 9,966.75 | $ 9,746.38 | $ 2,825.47 | $ 1,842.28 | $ 3,559.98 | $ 3,147.76 |
| Muhammad Iuemhotep I | $ 6,386.65 | $ 1,406.84 | $ 3,375.08 | $ 1,996.05 | $ 5,036.19 | $ 35,589.51 |
| Moore, Betty J | $ 668.82 | $ 1,186.06 | $ - | $ - | $ - | $ - |
| Gregory Martha F | $ 762.90 | $ 301.84 | $ 376.99 | $ 342.62 | $ 762.83 | $ 10,498.88 |
| Bush Kathleen A | $ 382.85 | $ 2,709.49 | $ 1,340.78 | $ 4,429.97 | $ 15,874.41 | $ 610.84 |
| Odenbaugh Linda J | $ - | $ - | $ - | $ - | $ - | $ - |
| Chapman Sr Roy W | $ 13,395.02 | $ 11,982.20 | $ 8,168.73 | $ 5,474.78 | $ 2,779.20 | $ 4,688.68 |
| Varner Annie M | $ 1,614.38 | $ 3,151.51 | $ 13,848.59 | $ 10,681.79 | $ 12,733.37 | $ 11,817.92 |
| Fontenot Danny L | $ 1,622.33 | $ 11,178.04 | $ 2,106.10 | $ 2,552.67 | $ 14,035.34 | $ 3,304.02 |
| Timber Roger W | $ 14,835.50 | $ 4,489.94 | $ 100,909.59 | $ 30,743.82 | $ 2,407.48 | $ 3,328.83 |
| Nappier Kilis R | $ 4,630.81 | $ 13,421.98 | $ 2,034.59 | $ 4,678.98 | $ 71,062.01 | $ 22,025.75 |
| Davison Jr Aaron | $ 4,326.96 | $ 7,855.41 | $ 14,743.13 | $ 3,824.31 | $ 5,452.58 | $ 5,978.78 |
| Newsom Robert R | $ 6,122.42 | $ 4,823.60 | $ 4,685.07 | $ 3,551.44 | $ 5,626.86 | $ 31,560.51 |
| Bryan Steven C | $ 309.74 | $ 895.94 | $ 2,499.88 | $ 2,892.80 | $ 21,096.04 | $ 8,644.12 |
| Avant Vicky L | $ 2,077.43 | $ 2,040.61 | $ 4,136.12 | $ 9,137.32 | $ 6,827.06 | $ 4,341.65 |
| Martin Kimberly M | $ - | $ - | $ - | $ - | $ 1,541.54 | $ 6,317.10 |
| Cherry-Morgan Candac | $ 1,214.14 | $ 990.70 | $ 3,964.01 | $ 2,043.66 | $ 9,387.28 | $ 19,459.85 |
| Mapps Sharon P | $ - | $ - | $ - | $ - | $ 2,462.48 | $ 3,262.02 |
| Ellis Michael E | $ 6,665.64 | $ 898.46 | $ 3,268.40 | $ 15,726.81 | $ 11,436.04 | $ 13,199.08 |
| Jordan Deborah A | $ - | $ - | $ 2,723.43 | $ 781.80 | $ 8,120.46 | $ 316.15 |
| Lawson Letetsha C | $ 254.53 | $ 45.98 | $ 1,115.60 | $ 568.72 | $ 257.84 | $ 2,754.07 |
| Couch Sarina L | $ 32.65 | $ 460.22 | $ 344.65 | $ 12,146.11 | $ 354.59 | $ 6,867.35 |
| Underwood Eva C | $ - | $ - | $ - | $ - | $ - | $ - |
| Martin Allan D | $ - | $ - | $ 18,041.11 | $ 33,843.03 | $ 17,208.78 | $ 29,909.11 |
| Benton Phyllis C | $ - | $ - | $ - | $ 2,855.10 | $ 10,082.38 | $ 2,456.27 |
| Williams Pamela D | $ - | $ - | $ 236.33 | $ 1,293.09 | $ 5,737.65 | $ 3,431.98 |
| Henderson Latron J | $ 654.18 | $ 1,314.62 | $ 4,535.50 | $ 1,984.53 | $ 1,277.10 | $ 1,038.05 |
| Creel Ryann B | $ - | $ - | $ 324.17 | $ 7,134.72 | $ 3,842.96 | $ 13,596.04 |
| Aston David T | $ 5,987.97 | $ 10,842.74 | $ 10,801.96 | $ 3,621.51 | $ 29,067.75 | $ 53,204.39 |
| Hudson Sharron F | $ - | $ - | $ - | $ - | $ - | $ - |
| Dumas Burnell B | $ 147.44 | $ 1,927.47 | $ 569.67 | $ 14,141.39 | $ 10,417.99 | $ 7,608.37 |
| Gardner Stanley L | $ - | $ 105.76 | $ 280.18 | $ 354.34 | $ 4,229.64 | $ 9,972.21 |
| Scott Michael D | $ - | $ - | $ - | $ - | $ 5,068.40 | $ 21,199.69 |
| Rogers Samuel | $ - | $ - | $ 30.15 | $ 8,186.66 | $ 5,321.72 | $ 12,140.00 |
| Caraway Clint A | $ - | $ 226.27 | $ 2,029.86 | $ 2,084.67 | $ 620.60 | $ 79.16 |
| Plunk Deborah Salabu | $ 1,383.65 | $ 6,622.83 | $ 612.69 | $ 1,772.90 | $ - | $ - |
| Morgan Jr Billy W | $ 399.32 | $ 108.08 | $ 9,858.44 | $ 1,426.39 | $ 1,183.34 | $ 534.15 |
| Coleman Jackie B | $ - | $ - | $ - | $ 6,281.86 | $ 21,261.64 | $ 3,114.97 |
| Zeagler Summer A | $ - | $ - | $ - | $ - | $ - | $ - |
| Goodin Jamar | $ - | $ - | $ - | $ - | $ - | $ - |
| Galloway Sherri L | $ - | $ - | $ 554.81 | $ 308.97 | $ 5,526.66 | $ 1,631.56 |
| Mcmullen Toni L | $ - | $ - | $ - | $ - | $ - | $ - |
| Caston Kenneth W | $ - | $ 16.18 | $ 2,281.98 | $ 1,833.89 | $ 3,537.16 | $ 10,061.99 |
| Debnam, Lawrence D | $ - | $ - | $ - | $ - | $ - | $ - |
| Johnson Frederick A | $ 1,931.70 | $ 883.22 | $ 7,232.87 | $ 1,928.78 | $ 1,303.87 | $ 4,619.02 |
| Butler, William T | $ - | $ - | $ - | $ - | $ - | $ - |
| Allen, Clarice | $ - | $ - | $ - | $ - | $ - | $ - |
| Rountree Reginald C | $ 25,382.73 | $ 28,658.93 | $ 12,761.80 | $ 8,435.61 | $ 36,845.30 | $ 75,547.87 |
| Corrent Mark D | $ 1,984.16 | $ 2,612.98 | $ 6,201.62 | $ 2,772.32 | $ 6,283.61 | $ 23,164.02 |
| Dannels Barbara L | $ - | $ - | $ - | $ - | $ - | $ - |
| Hart Harlan D | $ 274.98 | $ - | $ - | $ - | $ - | $ - |
| Johnson, James H | $ - | $ - | $ - | $ - | $ - | $ - |
| Sebron, Otis L | $ - | $ - | $ - | $ - | $ - | $ - |
| Smith Johnny | $ 1,625.35 | $ 6,875.11 | $ 4,621.92 | $ 1,471.47 | $ 1,579.47 | $ 12,722.74 |
| Chisley Eli | $ - | $ - | $ 2,593.59 | $ 2,757.22 | $ 5,209.85 | $ 23,005.06 |

| Name | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Adjusted Claims Based on Retirement Date | | | | | | | | | | |
| Hunter-Fields Anitra | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rabon Jr Henry E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cannon Robert K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hooter Brandon W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hooter Bradley W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ates Toni C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Neal Raven L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Masters I, Jerry P | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0312 | 0.9688 | - | - |
| Scott Steven A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryan Alton R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| O'Briant Daniel L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheeless Troy W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gaston Jeremy C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hamilton, Gustina | Flowback | | - | - | - | - | - | - | - | 0.0497 | 0.9503 | - | - |
| Slack Jr Roosevelt | Active | | - | - | - | - | - | - | - | 0.1567 | 0.8433 | - | - |
| Neal Eddie L | Active | | - | - | - | - | - | - | - | 0.3130 | 0.6870 | - | - |
| Turnage Jacquelin C | Active | | - | - | - | - | - | - | - | 0.1497 | 0.8503 | - | - |
| Brown Judy D | Active | | - | - | - | - | - | - | - | 0.3682 | 0.6318 | - | - |
| Philips Judy G | Active | | - | - | - | - | - | - | - | 0.2206 | 0.7794 | - | - |
| Nelson Clifton J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Masters Jimmy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gallien Kenneth C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morehead Betty S | Active | | - | - | - | - | - | - | - | 0.2542 | 0.7458 | - | - |
| Spivey, Lloyd H | Retiree | 07/01/2005 | - | - | - | - | 13,371.63 | 12,419.83 | 26,526.90 | 0.2011 | 0.7989 | 5,334.56 | 21,192.34 |
| Jenkins, Willie J | Flowback | | - | - | - | - | - | - | - | 0.0248 | 0.9752 | - | - |
| Cannon, Vivian | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Bowie, Lenward K | Retiree | 10/01/2005 | - | - | - | - | 534.36 | 1,051.64 | 1,615.39 | 0.2075 | 0.7925 | 335.19 | 1,280.20 |
| Smith Willard G | Active | | - | - | - | - | - | - | - | 0.2709 | 0.7291 | - | - |
| Harris, Joyce W | Flowback | | - | - | - | - | - | - | - | 0.0309 | 0.9691 | - | - |
| Smith, Bettye A | Retiree | 02/01/2006 | - | - | - | - | - | 1,691.53 | 1,691.53 | 0.2394 | 0.7606 | 404.95 | 1,286.58 |
| Alexander, Herbert E | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Grayson, Sarah L | Flowback | | - | - | - | - | - | - | - | 0.0473 | 0.9527 | - | - |
| Dyer, Wilber J | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Wheeler Jr Frank A | Active | | - | - | - | - | - | - | - | 0.2380 | 0.7620 | - | - |
| Vos Shirley J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fench, Cora V | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Louis Jr, Hilton | Flowback | | - | - | - | - | - | - | - | 0.0274 | 0.9726 | - | - |
| Broadway Addie M | Active | | - | - | - | - | - | - | - | 0.2429 | 0.7571 | - | - |
| Lee, Martha M | Flowback | | - | - | - | - | - | - | - | 0.0112 | 0.9888 | - | - |
| Lutiker, Michael W | Flowback | | - | - | - | - | - | - | - | 0.0438 | 0.9562 | - | - |
| May Cleophus | Active | | - | - | - | - | - | - | - | 0.2550 | 0.7450 | - | - |
| Broadway Lula M | Active | | - | - | - | - | - | - | - | 0.2281 | 0.7719 | - | - |
| Parrott, John W | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Mooney, Steven P | Flowback | | - | - | - | - | - | - | - | 0.0067 | 0.9933 | - | - |
| Smith Alberta | Active | | - | - | - | - | - | - | - | 0.2426 | 0.7574 | - | - |
| Cloman Hattie M | Active | | - | - | - | - | - | - | - | 0.2303 | 0.7697 | - | - |
| Phillips Patricia A | Active | | - | - | - | - | - | - | - | 0.2464 | 0.7536 | - | - |
| Broussard Terrence R | Active | | - | - | - | - | - | - | - | 0.2111 | 0.7889 | - | - |
| Sutton Charles B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Darling Jr, Don | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Ward Jr John | Active | | - | - | - | - | - | - | - | 0.2278 | 0.7722 | - | - |
| Quarles Jr Riley J | Active | | - | - | - | - | - | - | - | 0.5078 | 0.4922 | - | - |
| Cooper Elijah P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Muhammad Iuemhotep I | Active | | - | - | - | - | - | - | - | 0.2361 | 0.7639 | - | - |
| Moore, Betty J | Disabled | 12/31/2003 | - | - | - | - | - | - | - | 0.2565 | 0.7435 | - | - |
| Gregory Martha F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bush Kathleen A | Active | | - | - | - | - | - | - | - | 0.2149 | 0.7851 | - | - |
| Odenbaugh Linda J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Chapman Sr Roy W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Varner Annie M | Active | | - | - | - | - | - | - | - | 0.4919 | 0.5081 | - | - |
| Fontenot Danny L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Timber Roger W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Nappier Kilis R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davison Jr Aaron | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Newsom Robert R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryan Steven C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Avant Vicky L | Active | | - | - | - | - | - | - | - | 0.5806 | 0.4194 | - | - |
| Martin Kimberly M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cherry-Morgan Candac | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mapps Sharon P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ellis Michael E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jordan Deborah A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lawson Letetsha C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Couch Sarina L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Underwood Eva C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Martin Allan D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Benton Phyllis C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Pamela D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henderson Latron J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Creel Ryann B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Aston David T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hudson Sharron F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dumas Burnell B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gardner Stanley L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Michael D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rogers Samuel | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Caraway Clint A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Plunk Deborah Salabu | Active | | - | - | - | - | - | - | - | 0.5806 | 0.4194 | - | - |
| Morgan Jr Billy W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coleman Jackie B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Zeagler Summer A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Goodin Jamar | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Galloway Sherri L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcmullen Toni L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Caston Kenneth W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Debnam, Lawrence D | Retiree | 12/01/1999 | - | - | - | - | - | - | - | 0.0451 | 0.9549 | - | - |
| Johnson Frederick A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Butler, William T | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0287 | 0.9713 | - | - |
| Allen, Clarice | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0364 | 0.9636 | - | - |
| Rountree Reginald C | Active | | - | - | - | - | - | - | - | 0.1159 | 0.8841 | - | - |
| Corrent Mark D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dannels Barbara L | Retiree | 06/01/2000 | - | - | - | - | - | - | - | 0.0674 | 0.9326 | - | - |
| Hart Harlan D | Retiree | 01/01/2004 | - | - | - | - | - | - | - | 0.1085 | 0.8915 | - | - |
| Johnson, James H | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0394 | 0.9606 | - | - |
| Sebron, Otis L | Flowback | | - | - | - | - | - | - | - | 0.0163 | 0.9837 | - | - |
| Smith Johnny | Active | | - | - | - | - | - | - | - | 0.2915 | 0.7085 | - | - |
| Chisley Eli | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,398,487 | 156,804,034 | 612,594,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.50% (2006)

Columns 2001–2006 after DOR: Adjusted Claims Based on Retirement Date

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stansell Tracie S | | 248.00 | 1,907.05 | 531.25 | 1,674.60 | - | - | 87.70 | 3,361.02 | 4,418.35 | 3,065.24 | 1,452.29 | 2,286.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Myers Casey J | | - | - | 179.30 | 62.00 | 429.70 | 1,392.00 | - | - | 985.39 | 3,118.58 | 9,543.16 | 39,102.37 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Southern, Betty J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0382 | 0.9618 | - | - |
| Burrell Jr, Luther J | | 346.20 | - | - | - | 842.10 | 753.60 | 5,769.37 | 92,157.08 | 152,226.16 | 156,062.71 | 30,886.91 | 18,001.30 | Retiree | 07/01/2005 | - | - | - | - | 15,864.51 | 18,754.90 | 35,491.96 | 0.1242 | 0.8758 | 4,408.10 | 31,083.86 |
| Barnes Sr, Jimmy G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0341 | 0.9659 | - | - |
| Walker Robert B | | 1,145.60 | 347.80 | 398.00 | 219.20 | 1,064.50 | 1,696.00 | 3,422.63 | 351.40 | 883.07 | 136.43 | 439.53 | 12,096.94 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Featherse Carrie L | | - | 2,942.60 | 1,362.90 | 1,184.40 | 1,786.06 | 1,824.70 | 1,180.99 | 2,254.69 | 458.51 | 281.61 | 1,568.29 | 36,696.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lakey, Frank J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0619 | 0.9381 | - | - |
| Robinson, Joe | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0334 | 0.9666 | - | - |
| Brown, Helen M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Disabled | 03/01/2000 | - | - | - | - | - | - | - | 0.1635 | 0.8365 | - | - |
| Butler George R | | - | 1,560.00 | 90.00 | - | - | - | 7,088.06 | 2,512.39 | 246.55 | 974.14 | 2,239.27 | 1,744.71 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Massey Mack | | 1,557.20 | 970.50 | 1,721.20 | 2,005.60 | 1,343.30 | 1,731.60 | 11,389.70 | 2,297.65 | 13,301.11 | 504.24 | 2,910.91 | 13,783.84 | Active | | - | - | - | - | - | - | - | 0.1742 | 0.8258 | - | - |
| Kidd, Ciella I | | - | - | - | - | - | - | - | - | - | - | - | - | Disabled | 04/01/2000 | - | - | - | - | - | - | - | 0.2315 | 0.7685 | - | - |
| Maza Jr, Malcom M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0248 | 0.9752 | - | - |
| Tucker, Betty | | - | - | - | 1,660.00 | 1,349.10 | 175.00 | 2,046.03 | 1,100.37 | 42,574.79 | 10,727.36 | 32,071.20 | 9,118.72 | Retiree | 07/01/2005 | - | - | - | - | 16,705.66 | 9,293.72 | 26,918.18 | 0.1468 | 0.8532 | 3,951.59 | 22,966.59 |
| Taylor Kenny D | | - | - | - | 992.00 | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dorsey Jerome O | | - | - | - | - | - | 287.90 | - | - | 823.71 | 1,020.13 | 1,388.05 | 1,550.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gregory Wesley D | | 1,436.70 | 61.50 | 714.30 | 2,004.10 | 983.50 | 1,707.80 | 7,198.07 | 929.67 | 6,536.34 | 4,812.65 | 14,291.31 | 1,346.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Phenix Shaylon B | | - | - | - | - | 68.70 | 107.60 | - | - | - | - | 356.74 | 198.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thompson Wendy J | | 202.20 | - | 1,052.80 | 916.50 | 174.80 | 1,764.60 | 2,614.36 | 12,991.53 | 32,834.59 | 25,743.20 | 32,895.99 | 35,543.31 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hoover, Mary D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0107 | 0.9893 | - | - |
| Stegall Billy W | | - | - | - | - | - | - | - | 2,601.97 | 9,834.28 | 2,196.09 | 295.90 | 2,651.20 | Active | | - | - | - | - | - | - | - | 0.2054 | 0.7946 | - | - |
| Davison Ernestine | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Disabled | 05/01/2005 | - | - | - | - | - | - | - | 0.2047 | 0.7953 | - | - |
| Fontana Julian R | | - | 1,599.00 | 1,600.00 | - | 169.20 | 1,709.00 | 325.00 | 6,802.40 | 34,290.63 | 11,030.38 | 15,674.77 | 42,044.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Foy, Betty L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0260 | 0.9740 | - | - |
| Burke Jr Raymond | | 789.32 | 650.00 | 879.60 | 2,079.10 | 4,360.50 | 3,117.60 | 9,749.67 | 14,123.31 | 5,206.07 | 21,444.99 | 11,304.51 | 12,546.26 | Active | | - | - | - | - | - | - | - | 0.2242 | 0.7758 | - | - |
| Mosby, Rosie B | | 167.00 | 167.00 | - | 1,892.10 | - | - | 260.90 | 6,556.07 | 6,805.52 | 1,813.83 | 1,024.75 | 4,649.45 | Retiree | 10/01/2005 | - | - | - | - | 256.19 | 4,649.45 | 4,910.73 | 0.1707 | 0.8293 | 839.80 | 4,079.93 |
| Nichols, James R | | 145.40 | 94.00 | 57.00 | - | 790.40 | 1,763.90 | 3,774.11 | 3,147.65 | 12,504.66 | 4,504.93 | 13,810.76 | 6,021.28 | Retiree | 09/01/2005 | - | - | - | - | 4,867.05 | 7,785.16 | 12,919.92 | 0.2219 | 0.7781 | 2,866.93 | 10,052.99 |
| Smalling Claudia P | | 1,029.40 | 1,207.00 | 2,262.40 | 899.80 | - | 1,876.30 | 4,319.55 | 13,787.37 | 20,194.81 | 17,255.57 | 25,624.82 | 19,802.56 | Active | | - | - | - | - | - | - | - | 0.2216 | 0.7784 | - | - |
| Roberson Florine | | - | 211.10 | 836.50 | 101.50 | - | 1,074.20 | 4,214.39 | 12,688.64 | 2,930.42 | 2,207.09 | 4,525.39 | 5,946.73 | Active | | - | - | - | - | - | - | - | 0.1832 | 0.8168 | - | - |
| Anderson, Gary W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0274 | 0.9726 | - | - |
| Bryant William | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 0.2254 | 0.7746 | - | - |
| Wallace, Robert J | | - | - | - | - | - | - | 122.24 | 3,992.23 | 13,058.88 | 7,968.29 | 3,200.52 | 1,175.97 | Retiree | 07/01/2005 | - | - | - | - | 1,600.26 | 1,175.97 | 2,864.24 | 0.2095 | 0.7905 | 600.06 | 2,264.18 |
| Rice Nathan J | | - | 993.60 | 134.00 | 426.40 | 1,044.90 | 66.50 | 2,140.95 | 2,037.20 | 14,669.44 | 6,407.86 | 4,765.64 | 20,444.40 | Active | | - | - | - | - | - | - | - | 0.4030 | 0.5970 | - | - |
| Chapman Richard B | | 670.80 | - | 640.40 | 166.20 | 499.20 | 247.60 | 2,663.34 | 2,032.77 | 2,892.63 | 182.64 | 5,846.32 | 257.81 | Active | | - | - | - | - | - | - | - | 0.2245 | 0.7755 | - | - |
| Powell Earl | | - | - | - | - | 244.50 | 968.10 | - | - | - | - | 2,956.71 | 13,826.80 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones III John H | | - | - | - | - | - | - | - | - | - | 4,283.11 | 765.67 | 184.63 | Active | | - | - | - | - | - | - | - | 0.2417 | 0.7583 | - | - |
| Wesley, Bertha J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0249 | 0.9751 | - | - |
| Becton, Donna J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0283 | 0.9717 | - | - |
| Douglas, Ozzie | | - | - | 646.40 | 121.50 | 502.00 | 90.00 | 827.17 | 37,623.66 | 13,431.29 | 1,640.59 | 5,125.81 | 2,531.27 | Disabled | 07/01/2000 | 827.17 | 37,623.66 | 14,076.69 | 1,762.09 | 5,627.81 | 2,621.27 | 75,397.44 | 0.1942 | 0.8058 | 14,642.18 | 60,755.26 |
| Williams, Rosalie | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0287 | 0.9713 | - | - |
| Winstead, Alex L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0320 | 0.9680 | - | - |
| Naff, Barry D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0067 | 0.9933 | - | - |
| Jones Robin R | | 81.00 | 623.50 | 489.50 | - | - | 68.00 | 393.46 | 314.50 | 5,179.65 | 7,952.63 | 8,483.66 | 44,145.30 | Active | | - | - | - | - | - | - | - | 0.2422 | 0.7578 | - | - |
| Morehead Willie | | - | - | - | 76.00 | 659.00 | 456.30 | 23,625.87 | 164.40 | 3,711.00 | 9,177.71 | 655.09 | 10,582.59 | Active | | - | - | - | - | - | - | - | 0.2184 | 0.7816 | - | - |
| Sandifer Royce S | | - | 332.70 | - | - | 1,458.70 | 1,927.20 | 8,554.01 | 5,084.19 | 6,033.13 | 1,374.46 | 770.68 | 7,678.43 | Active | | - | - | - | - | - | - | - | 0.1994 | 0.8006 | - | - |
| Takewell, John | | 501.80 | 953.70 | 946.60 | 54.90 | - | 848.10 | 2,166.64 | 11,471.76 | 12,666.94 | 7,991.32 | 13,434.98 | 39,289.51 | Retiree | 09/01/2005 | - | - | - | - | 4,478.33 | 40,137.61 | 44,862.25 | 0.2153 | 0.7847 | 9,658.84 | 35,203.41 |
| Cooper Leon | | 289.75 | 920.00 | 1,035.90 | 688.00 | 1,762.22 | 949.76 | 8,908.17 | 9,333.32 | 6,377.50 | 20,980.43 | 6,588.59 | 3,754.56 | Active | | - | - | - | - | - | - | - | 0.2528 | 0.7472 | - | - |
| Smith Jr Eugene | | - | 94.50 | - | 408.90 | - | 1,760.00 | 49.00 | 71.51 | 217.69 | - | 351.37 | 1,483.47 | Active | | - | - | - | - | - | - | - | 0.2130 | 0.7870 | - | - |
| Brister, Traver E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ray Ronnie J | | - | - | 1,439.16 | 1,073.84 | 567.90 | 2,567.10 | - | - | 137.16 | 9,545.32 | 667.60 | 2,813.47 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Debuer, James S | | 96.10 | 2,922.90 | 3,990.70 | 944.70 | 2,463.90 | 1,104.30 | 10,674.06 | 5,690.08 | 10,121.41 | 12,994.97 | 26,481.77 | 16,057.54 | Retiree | 07/01/2005 | - | - | - | - | 14,472.84 | 17,161.84 | 32,430.69 | 0.1855 | 0.8145 | 6,015.89 | 26,414.80 |
| Hood Wilson G | | - | - | 161.50 | - | 1,600.00 | 192.50 | 389.63 | 136.11 | 148.23 | 15,975.92 | 5,612.74 | 2,915.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen Daniel O | | - | 574.20 | - | - | - | 780.20 | - | - | 100.00 | 3,533.39 | 337.39 | - | Active | | - | - | - | - | - | - | - | 0.2120 | 0.7880 | - | - |
| Smith, Willis E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Madden Jack L | | 269.80 | 319.40 | 1,411.10 | 2,513.10 | 930.30 | 1,758.70 | 185.07 | 2,853.21 | (767.58) | 548.66 | 1,261.33 | 730.57 | Active | | - | - | - | - | - | - | - | 0.2703 | 0.7297 | - | - |
| Turner Diane M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gowan, Stephen L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Fordace, Linda F | | - | - | 481.60 | - | - | 711.90 | 111.22 | 331.55 | 351.07 | 92.01 | 3,470.38 | 1,619.44 | Retiree | 10/01/2005 | - | - | - | - | 869.85 | 2,331.34 | 3,249.03 | 0.2389 | 0.7611 | 776.19 | 2,472.84 |
| Taylor Carolyn J | | 1,958.18 | 1,262.32 | 569.20 | 2,592.00 | 212.40 | 400.80 | 3,969.08 | 9,856.46 | 1,436.32 | 8,064.83 | 1,156.45 | 1,345.34 | Active | | - | - | - | - | - | - | - | 0.2611 | 0.7389 | - | - |
| Cook, Robert J | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Eubanks Kathy C | | - | - | - | - | - | - | 1,935.68 | 5,098.15 | 15,286.53 | 5,072.70 | 7,208.48 | 2,258.04 | Active | | - | - | - | - | - | - | - | 0.2889 | 0.7111 | - | - |
| Taylor, Allen M | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Davis, Linda M | | 419.30 | 214.50 | 598.50 | 783.80 | 497.90 | 219.00 | 473.44 | 3,622.47 | 841.13 | 2,369.84 | 3,706.08 | 6,500.62 | Disabled | 10/01/2000 | 692.74 | 3,836.97 | 1,439.63 | 2,653.64 | 4,205.58 | 6,718.62 | 21,812.00 | - | 1.0000 | - | 21,812.00 |
| Walters, Donald E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Holmes, Kevin D | | 106.20 | 254.70 | 1,460.50 | - | - | 194.40 | 16,894.01 | 20,513.97 | 6,537.94 | 2,733.52 | 35,173.56 | 13,282.78 | Retiree | 08/01/2005 | - | - | - | - | 14,655.65 | 13,307.18 | 28,848.89 | 0.2194 | 0.7806 | 6,329.45 | 22,519.44 |
| Copeland Mary J | | - | - | - | - | 260.00 | 79.20 | 135.24 | 38.43 | 82.44 | 396.67 | 2,442.82 | 1,010.52 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rhodes Jerry L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lowery Gary L | | 1,500.00 | 543.60 | 154.00 | 1,125.20 | 805.30 | 416.70 | 1,043.58 | 2,745.85 | 1,452.63 | 8,263.96 | 13,500.93 | 7,845.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Holloway Marion B | | - | - | 926.90 | 364.10 | 57.50 | 514.40 | 61.12 | - | 238.19 | 1,617.67 | 9,054.26 | 3,757.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcdonald Rodger B | | 377.50 | 1,379.20 | 792.60 | 384.00 | 1,885.70 | 113.30 | 38,448.40 | 18,409.47 | 3,736.44 | 1,596.81 | 5,216.05 | 1,150.41 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollis Vivian Clark | | 2,407.50 | 4,051.62 | 2,164.08 | 1,692.24 | 804.40 | 4,467.00 | 12,635.82 | 21,901.22 | 9,415.72 | 43,704.26 | 20,185.37 | 30,070.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burrell III, Luther | | - | - | 788.90 | - | 456.00 | 409.80 | 160.54 | 1,314.31 | 268.14 | 983.00 | 25,254.89 | 2,220.79 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Geddis Miranda S | | - | 2,422.30 | 1,441.60 | - | 328.20 | 87.00 | 77.24 | - | 450.48 | 299.52 | 5,213.56 | 190.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Guice Joseph L | | - | - | - | - | 1,555.50 | - | - | - | - | - | - | 1,159.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Logan Otha L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boudreaux Bruce E | | 66.30 | - | 1,743.20 | 2,036.60 | 1,190.30 | 461.70 | 4,822.48 | 20,784.23 | 54,037.67 | 23,557.90 | 7,202.92 | 16,838.88 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Perkins Linda F | | - | - | 146.30 | 632.20 | 2,546.70 | 188.30 | - | - | 351.67 | 899.01 | 14,898.45 | 7,254.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Louis H | | 3,903.90 | 2,579.70 | 2,340.40 | 871.00 | 1,317.60 | 1,234.10 | 14,624.70 | 16,698.77 | 14,653.87 | 12,828.73 | 20,349.03 | 29,351.09 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Riley Rushondria R | | - | - | 193.50 | - | 273.20 | 165.20 | - | - | 2,115.66 | 14,231.00 | 1,713.03 | 7,532.93 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Debbie D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bell Pamela R | | - | - | - | - | - | 1,092.50 | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gray Jerry G | | - | - | - | 626.70 | 1,039.50 | - | - | - | 125.00 | 310.85 | 1,270.57 | 2,749.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burks Katherine L | | - | 109.60 | 1,600.00 | 1,600.00 | 905.20 | - | 1,057.52 | 4,710.26 | 6,380.76 | 13,208.19 | 20,223.13 | 27,034.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Green Debbie L | | - | - | - | - | 3,330.30 | 2,484.80 | - | - | - | - | 3,051.35 | 45,521.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Washington Linda F | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fisher Sandra J | | 1,909.20 | 269.60 | 700.30 | 194.50 | - | - | 4,737.77 | 2,419.44 | 16,410.70 | 21,631.14 | 17,113.97 | 10,617.04 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brady Barron K | | - | - | - | - | - | - | 132.72 | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cobbs Teffinie | | 656.90 | 100.60 | - | 319.70 | 600.30 | - | 1,013.98 | 3,044.59 | 53,339.06 | 9,585.36 | 3,836.22 | 2,887.49 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen Ronald | | 491.60 | 191.80 | 1,921.60 | 592.80 | 165.50 | 176.50 | 5,994.71 | 2,163.73 | 2,261.90 | 3,226.88 | 2,953.44 | 3,589.11 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Scott Ricky L | | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor Carolyn E | | 115.10 | 56.00 | - | - | - | 538.00 | 147.58 | 373.08 | 1,513.87 | 798.95 | 705.76 | 266.34 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcmullen Billy G | | 186.00 | 259.00 | 1,031.00 | 416.00 | 733.00 | 2,131.00 | 7,997.20 | 7,229.31 | 13,492.04 | 20,690.60 | 23,388.13 | 12,370.21 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Derrick T | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fant Michael S | | 397.10 | 1,854.60 | 1,855.60 | 684.04 | 353.04 | 58.54 | 414.42 | 13,579.99 | 1,937.34 | 13,091.86 | 14,245.00 | 13,809.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coleman Hugh A | | 522.90 | 707.10 | 1,727.00 | 441.40 | 380.00 | 306.90 | 1,485.63 | 661.66 | 896.74 | 558.28 | 1,650.47 | 6,394.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grimes, Mitchell D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0325 | 0.9675 | - | - |
| Stringfellow Natasha | | 78.00 | - | - | - | 960.10 | - | 816.75 | 1,711.61 | 3,144.79 | 551.77 | 574.31 | 9,424.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Lenette | | - | - | - | - | 1,007.90 | - | - | - | - | - | 56.54 | 2,556.62 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boley Marquis M | | 35.00 | 71.00 | 958.00 | 2,029.80 | 194.00 | - | 8,713.37 | 2,309.09 | 10,026.40 | 17,764.15 | 1,935.54 | 1,068.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Kia A | | - | - | - | 91.00 | 373.60 | - | - | - | 67.62 | 7,335.47 | 2,131.91 | 4,709.43 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Washington Regina M | | - | - | - | 894.02 | 125.00 | 1,095.31 | - | - | 46.54 | 14,197.17 | 721.13 | 1,462.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sisson Rebecca L | | - | - | 304.00 | 587.20 | 463.00 | - | 4,618.57 | 25,397.11 | 2,555.80 | 3,662.72 | 6,505.97 | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Monica R | | - | - | - | - | 233.00 | 1,228.40 | - | - | - | - | 1,840.72 | 1,530.69 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Salsbury John C | | 608.00 | 3,271.42 | 4,298.60 | 4,657.50 | 289.90 | 235.70 | 1,773.24 | 4,872.68 | 10,244.43 | 3,010.64 | 15,728.34 | 16,813.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kendall Veronica L | | 2,956.10 | 3,657.51 | 2,048.09 | 1,579.50 | 353.00 | 654.40 | 755.14 | 154.41 | 14,397.30 | 12,817.27 | 4,450.38 | 10,364.60 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hall Roderick D | | 393.00 | 56.00 | 1,650.20 | 1,990.50 | 2,311.00 | 1,975.20 | 4,635.03 | 11,237.36 | 4,087.96 | 14,676.26 | 1,893.17 | 12,385.44 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,309,287 | 156,804,834 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.75% (2003), 6.60% (2004), 5.50% (2005), 5.50% (2006)

Columns 2001–2006 after DOR: Adjusted Claims Based on Retirement Date

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 | Status | DOR | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with Interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Craft Lee W | | - | - | 2,498.30 | 348.00 | 1,047.00 | 976.00 | 9,747.57 | 23,032.59 | 25,902.62 | 8,706.08 | 4,276.33 | 9,405.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hampton-Smith Chasit | | 487.30 | 587.90 | 1,192.10 | 505.10 | 1,139.50 | 3,114.30 | 1,283.60 | 16,044.74 | 4,702.32 | 11,896.40 | 3,992.15 | 10,300.70 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Welch Atonda R | | - | - | - | - | - | 568.70 | - | - | - | - | 1,115.57 | 2,636.12 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Troy A | | 939.10 | 713.40 | - | 1,862.10 | 454.90 | 4,459.00 | 116.41 | 833.77 | 219.60 | 8,290.28 | 14,343.58 | 7,472.95 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Jr Milton E | | 3,057.30 | 624.60 | 1,419.40 | 2,257.50 | 1,386.20 | 858.80 | 5,126.73 | 9,497.45 | 5,182.73 | 3,752.82 | 0,468.71 | 5,328.75 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Decker Nena R | | - | - | 368.80 | 1,600.00 | 3,298.69 | 4,212.81 | - | - | 10,726.96 | 14,001.54 | 32,076.56 | 10,846.91 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alexander Don C | | 675.30 | 1,196.70 | 493.50 | 420.00 | 691.00 | 280.00 | 692.68 | 739.07 | 1,717.49 | 3,702.62 | 1,150.23 | 4,378.04 | Active | | - | - | - | - | - | - | - | 0.0218 | 0.9782 | - | - |
| Henderson, Laddie B | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0514 | 0.9486 | - | - |
| Comanche, Essie B | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0192 | 0.9808 | - | - |
| Jones Nancy G | | 469.40 | 309.50 | 578.00 | - | - | - | 2,160.67 | 860.56 | 480.14 | - | - | - | Retiree | 10/01/2003 | - | - | 264.54 | - | - | - | 312.11 | 0.0208 | 0.9792 | 6.49 | 305.62 |
| Kilcrease Tanya L | | - | - | - | - | - | 1,542.80 | - | - | - | - | 699.89 | 11,863.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hawkins John M | | - | 1,561.10 | 585.50 | - | 691.50 | 1,379.70 | 3,260.03 | 7,432.75 | 14,539.31 | 23,234.15 | 20,951.64 | 972.29 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Atkins Terrence G | | - | 1,431.40 | 101.70 | 104.50 | 1,197.00 | 166.20 | 1,164.93 | - | 261.70 | 20,778.45 | 14,950.22 | 19,425.26 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rhodes Kimberly R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Barton Shannon M | | - | - | - | 96.00 | - | - | - | - | 1,033.21 | 8,792.36 | 652.13 | 5,855.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tekawell Cindy K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Linton Conard | | - | - | - | 596.10 | 302.10 | 39.00 | - | - | 11,210.89 | 6,359.74 | 5,199.60 | 8,550.54 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williamson, James E | | 123.00 | 1,681.00 | 715.30 | 898.50 | 894.80 | - | 1,503.03 | 2,302.68 | 7,476.24 | 909.05 | 14,321.81 | 22,732.76 | Retiree | 07/01/2005 | - | - | - | - | 7,508.31 | 22,732.76 | 30,654.03 | 0.2060 | 0.7940 | 6,314.73 | 24,339.30 |
| Geisler, Barbara | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0119 | 0.9881 | - | - |
| Perot, George H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0788 | 0.9212 | - | - |
| Jones Mary Ann | | - | - | - | - | - | - | 5,156.17 | 3,364.60 | 1,235.47 | 1,326.02 | 5,623.85 | 4,526.53 | Active | | - | - | - | - | - | - | - | 0.1567 | 0.8433 | - | - |
| Peoples Jerry B | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 01/01/2004 | - | - | - | - | - | - | - | 0.1470 | 0.8530 | - | - |
| Joyce Gary L | | 616.60 | 844.10 | 977.40 | 2,183.30 | 1,168.60 | 670.50 | 11,002.29 | 6,050.36 | 6,324.50 | 13,438.41 | 8,112.97 | 12,694.57 | Active | | - | - | - | - | - | - | - | 0.2844 | 0.7156 | - | - |
| Elee Jackie D | | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 10/01/2001 | - | - | - | - | - | - | - | 0.1514 | 0.8486 | - | - |
| Correro, Lawrence W | | 1,049.10 | 151.60 | 129.00 | - | - | - | - | 3,367.44 | 10,133.39 | 328.07 | 6,688.67 | 6,286.62 | Surv Sp | 07/01/2005 | - | - | - | - | 3,344.34 | 6,286.62 | 9,814.90 | 0.1335 | 0.8665 | 1,310.29 | 8,504.61 |
| Edwards, Carrie M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0294 | 0.9706 | - | - |
| Chambers James E | | 670.10 | 78.30 | - | - | - | - | 1,202.54 | 11,634.46 | 1,804.52 | - | - | - | Retiree | 03/01/2003 | - | - | 1,503.77 | - | - | - | 1,774.16 | 0.1194 | 0.8806 | 211.83 | 1,562.33 |
| Givens Kassia B | | - | - | 1,609.00 | 529.60 | 43.50 | 412.00 | - | - | 7,072.26 | 5,897.09 | 5,277.61 | 9,553.38 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Thompson Stephen C | | 1,556.80 | 1,309.80 | 2,750.00 | 1,810.50 | 439.00 | 89.00 | 126.82 | 7,518.41 | 866.11 | 6,825.99 | 6,610.71 | 4,575.06 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Beavers Laura M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| King Michael S | | 1,552.80 | 339.00 | 747.00 | - | 119.00 | - | 307.93 | 79.56 | 592.60 | 228.71 | 39.58 | 475.28 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wallace Scottie B | | 2,157.60 | 1,382.10 | 690.80 | 1,380.00 | 1,625.00 | 1,470.60 | 1,127.41 | 4,251.69 | 14,045.35 | 11,953.30 | 29,883.13 | 24,060.64 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Glen S | | 771.40 | 1,026.40 | 1,034.12 | 836.88 | - | - | 4,877.26 | 1,351.87 | 557.53 | 348.64 | 4,694.21 | 580.35 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sandifer Jared S | | 1,418.66 | 1,586.10 | - | 108.40 | 1,078.40 | 414.20 | 5,465.43 | 1,660.67 | 24,760.67 | 16,592.69 | 21,125.40 | 20,867.42 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carter Lance D | | - | - | 1,105.20 | 994.00 | 1,174.00 | 437.60 | 46.64 | - | 867.74 | 88.46 | 56.65 | 2,038.40 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Guice Marcus P | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Louis Hilton C | | 1,199.70 | - | 509.40 | 120.80 | 76.00 | 3,670.00 | 622.93 | 839.95 | 1,914.16 | 11,420.55 | 7,282.58 | 4,524.20 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcgraw, Charles H | | 1,085.90 | 730.40 | - | 73.00 | 1,858.70 | 656.10 | 3,196.24 | 445.59 | 7,101.94 | 3,984.27 | 1,500.77 | 715.68 | Retiree | 09/01/2005 | - | - | - | - | 1,029.82 | 1,321.76 | 2,408.22 | 0.2094 | 0.7906 | 504.28 | 1,903.94 |
| Mccoy Mark K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dosson Torrance T | | - | - | 66.40 | 1,313.10 | 865.60 | 894.00 | - | - | 221.94 | 842.27 | 559.83 | 2,191.89 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller John A | | - | - | - | - | - | - | - | - | - | - | 2,115.62 | 143.07 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Danna Stephen M | | 347.90 | - | - | - | - | - | 16,744.01 | 355.89 | 6,396.20 | 3,475.08 | 7,023.77 | 4,525.56 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcgraw Alison S | | - | - | - | - | 985.20 | 113.30 | - | - | 144.86 | 751.72 | 449.97 | 4,684.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wooley Dustin P | | - | - | 837.90 | 482.20 | - | 78.00 | 91.23 | - | - | 2,736.97 | 10,842.47 | 7,023.21 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boels Jr, Walter H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0112 | 0.9888 | - | - |
| Greer, Irene | | 834.90 | 1,321.90 | 1,189.90 | 582.00 | 436.00 | 2,027.30 | 2,542.14 | 668.35 | 2,900.56 | 2,841.36 | 1,826.16 | 10,933.25 | Retiree | 07/01/2005 | - | - | - | - | 1,182.08 | 12,960.55 | 14,207.64 | 0.2250 | 0.7750 | 3,196.72 | 11,010.92 |
| Jordan David C | | 2,964.50 | 758.70 | 1,754.00 | 1,212.00 | 460.50 | 1,976.50 | 153.78 | 497.10 | 981.02 | 2,850.11 | 758.17 | 423.77 | Active | | - | - | - | - | - | - | - | 0.2378 | 0.7622 | - | - |
| Warfield, Lorin W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0245 | 0.9755 | - | - |
| Chisley William D | | 575.30 | 827.00 | 269.00 | 322.00 | 203.60 | - | 9,249.71 | 2,966.76 | 13,864.32 | 48,741.46 | 19,638.66 | 3,776.92 | Active | | - | - | - | - | - | - | - | 0.1946 | 0.8054 | - | - |
| Carter, Evelyn | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0544 | 0.9456 | - | - |
| Green Terry M | | 3,069.00 | 1,461.40 | 52.20 | 446.20 | - | 445.30 | 2,740.43 | 11,331.23 | 10,800.84 | 4,282.43 | 13,215.07 | 27,641.70 | Active | | - | - | - | - | - | - | - | 0.2412 | 0.7588 | - | - |
| Thompson, Stephen E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0292 | 0.9708 | - | - |
| Teston Larry J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cole, Beverly J | | 203.80 | 284.00 | 169.60 | 1,436.40 | 2,179.10 | 1,116.30 | 1,285.21 | 282.26 | 2,009.62 | 2,319.27 | 2,760.87 | 778.86 | Retiree | 10/01/2005 | - | - | - | - | 1,239.99 | 1,695.65 | 3,203.84 | 0.1912 | 0.8088 | 612.57 | 2,591.27 |
| Correro Carolyn G | | - | - | 96.10 | 167.90 | 257.70 | 1,700.00 | - | - | 5,708.11 | 3,578.78 | 454.35 | 737.62 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson, Ethel M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Dollar, Keith | | 184.60 | 199.00 | 199.20 | 237.10 | 96.60 | 172.50 | - | 62.47 | 62.47 | 216.13 | 207.65 | - | Retiree | 09/01/2005 | - | - | - | - | 101.38 | 172.50 | 279.46 | 0.2306 | 0.7694 | 64.44 | 215.02 |
| Martin Robert | | 136.00 | 38.60 | 128.70 | 865.20 | 226.60 | - | 11,607.59 | 14,118.19 | 7,043.76 | 56,133.56 | 25,196.44 | 103,318.11 | Active | | - | - | - | - | - | - | - | 0.4626 | 0.5374 | - | - |
| Reitzell, Frederick | | 485.60 | - | 101.70 | - | 79.00 | 356.00 | - | 23.48 | - | 581.87 | 323.10 | 479.15 | Retiree | 11/01/2005 | - | - | - | - | 67.02 | 835.15 | 905.66 | 0.2361 | 0.7639 | 213.87 | 691.79 |
| Smith, Ella W | | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0134 | 0.9866 | - | - |
| Jones, Charles R | | - | 315.60 | 85.00 | 1,406.70 | 286.00 | 1,654.60 | 1,351.85 | 1,581.71 | 1,482.79 | 24,674.66 | 6,037.32 | 1,862.57 | Retiree | 10/01/2005 | - | - | - | - | 1,560.83 | 3,517.17 | 5,184.95 | 0.2472 | 0.7528 | 1,281.72 | 3,903.23 |
| Tucker, Robert E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Holland Irma L | | - | - | - | - | 115.90 | 859.60 | - | - | - | - | 530.87 | 1,068.48 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clay, Billy R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |
| Salsbury Danny R | | 1,642.50 | 1,667.60 | 291.00 | 366.20 | 351.90 | 716.70 | 1,959.30 | 633.56 | 2,120.53 | 3,027.08 | 3,728.01 | 1,714.35 | Active | | - | - | - | - | - | - | - | 0.4952 | 0.5048 | - | - |
| Bell, Shelly M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Retiree | 03/02/2000 | - | - | - | - | - | - | - | 0.2753 | 0.7247 | - | - |
| Kavanaugh Janice E | | 73.00 | 73.50 | - | - | - | - | 705.36 | 1,227.90 | 7,162.81 | (110.92) | - | - | Surv Sp | 01/01/2017 | - | - | - | - | - | - | - | 0.2306 | 0.7694 | - | - |
| Roy, Martha E | | - | - | - | - | - | - | 2,909.93 | 1,265.61 | 2,512.83 | 16,420.24 | 2,551.52 | 18,352.08 | Retiree | 11/01/2000 | 2,909.93 | 1,265.61 | 2,512.83 | 16,420.24 | 2,551.52 | 18,352.08 | 47,765.17 | 0.2417 | 0.7583 | 11,544.84 | 36,220.33 |
| Washington Charles E | | 1,625.00 | 526.50 | 96.50 | - | 165.50 | 100.40 | 10,657.67 | 16,332.46 | 3,176.37 | 14,374.45 | 7,102.21 | 5,577.12 | Active | | - | - | - | - | - | - | - | 0.2306 | 0.7694 | - | - |
| James, Willie H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Ward Larry W | | - | - | 226.00 | 648.40 | 671.90 | 3,904.50 | - | - | 144.05 | 5,891.30 | 3,065.38 | 11,009.73 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Randels, Lee W | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Holloway Kathy M | | - | 476.10 | 61.40 | 975.00 | 656.70 | 543.69 | 469.19 | 613.95 | 7,321.49 | 2,107.46 | 470.31 | 61.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dagejr, Larry E | | - | - | - | - | 86.90 | 532.20 | - | - | - | - | 530.50 | 4,409.82 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elliott Larry D | | 213.90 | 1,744.80 | 768.90 | 203.90 | 132.80 | - | 386.01 | 1,615.86 | 1,133.62 | 503.17 | 189.26 | 1,420.83 | Active | | - | - | - | - | - | - | - | 0.2694 | 0.7306 | - | - |
| Marquis Paul R | | 1,032.00 | - | 924.90 | 192.00 | - | - | 3,419.69 | 1,118.38 | 585.92 | 1,796.46 | 982.05 | 15,390.45 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Edwards, Carla D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0506 | 0.9494 | - | - |
| Blazier, Gary G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Rollins Linda D | | 2,187.90 | 67.30 | 1,249.20 | 326.90 | 328.60 | 1,700.50 | 2,177.41 | 1,092.94 | 106.89 | 323.64 | - | - | Active | | - | - | - | - | - | - | - | 0.4922 | 0.5078 | - | - |
| Burks Ruthie W | | - | - | - | 845.50 | 2,585.90 | 1,100.50 | 6,635.66 | 15,902.05 | 2,390.38 | 40,606.49 | 62,891.29 | 29,608.81 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Crawford Wilton D | | - | - | - | 2,397.00 | 403.00 | 2,515.20 | - | - | - | 2,382.41 | 9,765.85 | 3,955.25 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tyler Jr, Roosevelt | | 388.00 | 947.60 | 681.00 | 158.00 | 88.00 | 70.00 | 1,842.75 | 5,573.94 | 26,282.71 | 3,790.82 | 2,164.46 | 1,985.11 | Retiree | 07/01/2005 | - | - | - | - | 1,126.23 | 2,055.11 | 3,243.28 | 0.2278 | 0.7722 | 738.82 | 2,504.46 |
| Kinney Steven T | | 1,866.00 | 2,051.60 | 1,170.30 | 1,091.60 | 378.20 | 1,997.20 | 3,315.58 | 1,473.85 | 2,643.72 | 4,515.28 | 18,447.87 | 8,451.67 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hester, Juanita K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0476 | 0.9524 | - | - |
| Britton Rickey L | | 2,340.30 | 183.00 | 613.50 | 959.00 | 756.50 | 2,430.00 | 26,466.62 | 55,171.20 | 39,140.07 | 13,059.07 | 487.09 | 316.10 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown, Bonnie A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0067 | 0.9933 | - | - |
| Jacobs Yolanda | | - | - | 81.00 | 1,600.00 | 2,205.00 | 3,207.90 | - | - | - | 6,055.96 | 3,962.45 | 12,786.09 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sidders Neil C | | 951.00 | - | - | - | - | - | 1,663.30 | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Devillier Donna L | | - | - | 1,405.00 | 155.60 | 196.60 | 794.00 | - | - | 1,964.40 | 9,408.85 | 24,897.98 | 29,582.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henderson, James E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Zimmerman Nettie G | | - | - | - | - | 179.70 | - | - | 12,797.11 | 1,572.11 | 1,941.59 | 413.45 | 3,347.00 | Active | | - | - | - | - | - | - | - | 0.5257 | 0.4743 | - | - |
| Harris Florence L | | - | - | - | - | 958.80 | 1,573.10 | - | - | - | - | 9,201.50 | 4,947.08 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grob Karen L | | 160.00 | 181.20 | 138.00 | 326.10 | 264.30 | 1,469.10 | 32.65 | - | 638.53 | 1,657.98 | 707.19 | 11,764.87 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Debnam Kristy A | | 219.60 | 325.80 | 264.50 | - | - | 1,369.10 | 378.28 | 15,472.17 | 4,546.41 | 10,330.61 | 8,745.83 | 10,683.57 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walker Kevin K | | 365.10 | 1,224.90 | 1,928.50 | 3,392.44 | 2,971.60 | 655.00 | 3,385.27 | 5,727.41 | 21,191.04 | 7,962.10 | 2,178.64 | 1,932.06 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harris Kenneth W | | - | 276.50 | - | - | 2,156.70 | 301.50 | 3,245.82 | 22,000.79 | 22,574.79 | 41,128.49 | 82,855.34 | 27,481.92 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Grace Gwendolyn | | 648.30 | 1,046.20 | 249.00 | 1,112.00 | 867.00 | 97.00 | 10,546.90 | 6,261.37 | 8,375.43 | 18,143.58 | 13,860.44 | 2,335.85 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kelly Aaron T | | 1,094.60 | 713.10 | 850.00 | 697.20 | - | 1,017.90 | 759.64 | 295.49 | 5,229.27 | 238.23 | 10,040.77 | 1,245.84 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kims Vivian J | | - | - | 1,403.50 | - | - | - | - | - | - | 2,369.94 | 2,351.44 | 4,091.01 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Weeks Mark E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henderson Brenda K | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Caldwell Billy C | | - | 1,451.30 | 195.00 | 174.00 | - | 49.00 | 13,027.48 | 65,563.05 | 16,876.45 | 86,663.68 | 54,225.02 | 11,012.22 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ellis, Kathy Y | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Croswell Curtis D | | 1,083.00 | 413.20 | 720.50 | 190.00 | 464.60 | 3,852.80 | 3,304.63 | 2,164.54 | 4,975.26 | 783.25 | 527.15 | 5,695.06 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sharp Jermaine L | | - | - | - | 388.20 | 101.50 | 89.00 | 325.62 | - | 321.95 | 4,784.67 | 195.13 | 717.77 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fleming Melanie D | | 306.80 | 761.60 | 60.60 | 314.70 | - | - | 1,271.30 | 339.14 | 204.69 | - | 2,257.64 | 1,300.97 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Buford Gregory E | | 509.40 | 106.40 | 126.40 | 106.40 | 1,909.80 | 206.00 | 1,526.48 | 1,505.32 | 5,768.85 | 9,079.04 | 9,364.08 | 18,345.96 | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 5.60% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kovac David R | | 1,312.80 | 1,781.40 | 1,565.00 | 932.90 | 607.00 | 1,750.70 | $ 968.33 | $ 265.23 | $ 1,300.61 | $ 3,264.04 | $ 4,763.79 | $ 10,189.56 |
| Jackson Joe | | 131.50 | - | 1,706.10 | 470.30 | 1,266.70 | 1,586.00 | $ 169.87 | $ 3,265.47 | $ 2,771.52 | $ 4,065.33 | $ 6,165.29 | $ 5,808.41 |
| Dofford Tabatha R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Harris Sharonda L | | 344.50 | 580.30 | - | 996.20 | 212.40 | 1,642.90 | $ 499.05 | $ 239.31 | $ 18,359.12 | $ 4,557.64 | $ 4,456.35 | $ 11,212.61 |
| Reeves Kathryn A | | - | 448.50 | 772.50 | 70.20 | 530.10 | 604.50 | $ 922.01 | $ 448.00 | $ 329.15 | $ 267.44 | $ 713.25 | $ 8,923.53 |
| Boland Kenneth A | | 750.50 | 411.20 | 145.00 | 161.00 | 925.00 | 2,903.23 | $ 1,673.33 | $ 4,120.68 | $ 7,731.90 | $ 10,613.61 | $ 4,396.11 | $ 3,598.94 |
| Hensel Jeremy C | | - | - | - | - | - | 1,161.90 | $ - | $ - | $ - | $ - | $ 104.14 | $ 5,436.82 |
| Shumaker Natanya | | 302.80 | 65.00 | 249.50 | - | 334.60 | 1,609.40 | $ 182.43 | $ 77.78 | $ 159.77 | $ 137,556.91 | $ 10,919.87 | $ (38,741.33) |
| Hatten Tamara L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Harris Corey M N | | - | - | - | 199.90 | 55.00 | 1,247.80 | $ - | $ - | $ - | $ 63.66 | $ 1,233.00 | $ 1,790.64 |
| Bower James M | | 887.80 | 988.00 | 2,331.00 | 1,192.00 | 94.00 | 1,007.60 | $ 5,059.56 | $ 18,052.79 | $ 4,238.65 | $ 3,598.04 | $ 3,314.09 | $ 20,194.04 |
| Ward Reginald C | | - | - | - | 82.00 | 1,789.00 | 993.30 | $ - | $ - | $ - | $ 8,299.07 | $ 485.02 | $ 3,331.68 |
| Meeks Joshua E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hood Karen D | | - | - | 134.20 | 93.00 | 586.90 | - | $ 318.55 | $ 119.07 | $ 3,629.35 | $ 3,370.74 | $ 2,841.16 | $ 113.08 |
| Vickery Jerry L | | 748.56 | 1,192.70 | 3,773.30 | 1,253.30 | - | 791.60 | $ 8,634.20 | $ 10,515.94 | $ 19,985.40 | $ 13,742.69 | $ 25,634.32 | $ 29,437.32 |
| Murphy Lajarrell M | | 53.30 | 1,725.90 | 988.60 | 522.00 | 1,648.60 | 1,186.11 | $ 14,082.06 | $ 9,447.29 | $ 1,991.62 | $ 3,531.64 | $ 2,147.91 | $ 5,262.22 |
| Foy Sherry M | | - | - | 938.30 | 596.70 | 1,049.10 | - | $ - | $ - | $ 47.39 | $ 18,161.81 | $ 1,148.51 | $ 2,106.88 |
| Watson David T | | 39.00 | - | - | 949.80 | 132.60 | 107.40 | $ 1,637.67 | $ 9,308.53 | $ 11,916.33 | $ 2,840.23 | $ 5,618.31 | $ 1,574.80 |
| Williams, Lasandra R | | 90.00 | 927.90 | - | - | - | - | $ 1,801.18 | $ 4,469.89 | $ 8,730.90 | $ 9,894.65 | $ 10,208.83 | $ 212.49 |
| Douzart Tonionda L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Henderson Terrence D | | - | 722.60 | 706.50 | 3,552.20 | 1,900.00 | 1,338.60 | $ 32,336.71 | $ 24,513.69 | $ 55,300.98 | $ 42,968.16 | $ 33,814.49 | $ 75,634.39 |
| Caldwell Paula S | | 730.80 | - | - | - | - | - | $ - | $ - | $ - | $ 15.17 | $ - | $ - |
| Gayjr Lester L | | - | - | - | 418.00 | 241.10 | - | $ - | $ - | $ - | $ 3,254.78 | $ 5,715.78 | $ 19,293.44 |
| Goldman Jessie G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ 3,650.43 | $ 130,736.97 |
| Farrar Emory E | | 1,283.00 | 2,299.06 | 1,611.25 | 763.44 | 562.00 | 2,030.00 | $ 4,806.43 | $ 8,879.14 | $ 6,339.23 | $ 8,666.56 | $ 16,867.22 | $ 32,318.19 |
| Parker Joseph M | | 147.60 | - | 2,028.40 | 1,279.50 | 1,399.20 | 1,564.60 | $ 9,454.94 | $ 9,491.31 | $ 4,175.97 | $ 9,733.07 | $ 5,028.87 | $ 7,779.15 |
| Williams Tony G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ 10,498.52 | $ 43,265.37 |
| Brown Ashley U | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Brown Antoine J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Blackman Jr,Robert L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sonnier Jennifer J | | 675.00 | 2,032.80 | 672.40 | 211.60 | 1,135.60 | 2,058.02 | $ 7,373.95 | $ 2,212.62 | $ 17,818.22 | $ 10,509.85 | $ 2,720.92 | $ 3,927.93 |
| Allen Ii Russell R | | 1,089.90 | 212.00 | 1,449.50 | 355.20 | 1,030.50 | 670.00 | $ 3,851.78 | $ 5,501.44 | $ 3,267.74 | $ 5,096.12 | $ 1,127.61 | $ 5,168.42 |
| Downs Kendrick L | | 65.20 | 514.60 | 290.40 | - | 96.70 | 70.00 | $ 40.82 | $ - | $ 5,396.05 | $ 2,059.68 | $ 478.70 | $ 412.82 |
| Adams William L | | - | - | - | - | - | 169.00 | $ - | $ 50.05 | $ 190.96 | $ 154.53 | $ 52.24 | $ 520.12 |
| Adams Darlene C | | 339.60 | - | 171.50 | 316.60 | 899.00 | 759.50 | $ 3,106.60 | $ 13,893.77 | $ 13,556.29 | $ 3,941.53 | $ 9,185.52 | $ 9,027.77 |
| Small, David S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Weems Brad E | | - | - | - | - | - | 757.20 | $ - | $ - | $ - | $ - | $ 3,218.44 | $ 16,626.78 |
| Smithjr Jay S | | - | - | 176.00 | - | 51.00 | 87.00 | $ - | $ 408.74 | $ 1,859.55 | $ 8,038.11 | $ 3,070.56 | $ 9,663.59 |
| Jones Kevin L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Finley Shannon L | | 1,499.70 | 293.40 | 384.60 | 566.10 | 388.20 | 270.80 | $ 1,973.98 | $ 881.71 | $ 1,606.66 | $ 447.57 | $ 2,088.04 | $ 10,149.10 |
| Smalling Cory P | | 26.00 | - | 237.90 | 95.00 | 1,217.70 | 1,729.50 | $ 6,681.23 | $ 683.63 | $ 6,231.71 | $ 1,194.10 | $ 12,094.33 | $ 10,339.15 |
| Wheeler Michael C | | 76.50 | - | 45.00 | 356.80 | 67.00 | 375.20 | $ 5,436.55 | $ 8,801.22 | $ 688.89 | $ 1,035.75 | $ 1,002.11 | $ 442.73 |
| Broussard Jeremy R | | 620.40 | - | 1,044.50 | 191.50 | 1,153.30 | 779.70 | $ 593.02 | $ 6,148.76 | $ 23,404.65 | $ 1,643.71 | $ 1,794.15 | $ 1,393.70 |
| Broussard Terrence C | | 1,396.30 | 1,665.20 | 1,675.20 | 2,495.00 | 1,124.00 | 1,936.50 | $ 3,274.85 | $ 3,365.98 | $ 1,768.96 | $ 1,411.01 | $ 996.20 | $ 15,564.87 |
| Kight Amy D | | 1,500.00 | 1,500.00 | 1,600.00 | - | 1,650.00 | 347.00 | $ 2,174.11 | $ 1,296.45 | $ 4,336.57 | $ 4,413.86 | $ 7,846.30 | $ 12,497.84 |
| Powell, James R | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Scott Emily M | | - | - | - | - | 1,182.20 | 179.80 | $ - | $ - | $ - | $ - | $ 6,129.86 | $ 13,942.73 |
| Wallace Carlo R | | - | 297.00 | 526.00 | 30.00 | 1,162.50 | 221.40 | $ - | $ 351.66 | $ 347.24 | $ - | $ 740.43 | $ - |
| Boals Michael B | | 484.40 | 1,054.80 | 132.40 | 243.20 | 347.00 | 547.30 | $ 1,387.17 | $ 1,345.78 | $ 11,287.52 | $ 24,069.25 | $ 2,551.79 | $ 3,873.15 |
| Burks Jeremy L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hilton Jessie A | | 1,360.50 | 1,879.20 | 1,732.50 | 3,225.60 | 3,091.20 | 1,613.10 | $ 13,363.84 | $ 3,946.18 | $ 15,138.47 | $ 4,131.96 | $ 1,483.18 | $ 10,691.63 |
| Regan, Kathleen H | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lester Linda D | | 367.00 | 3,159.90 | 879.50 | 274.00 | 2,401.80 | 2,469.80 | $ 7,280.31 | $ 12,316.50 | $ 14,544.04 | $ 4,226.75 | $ 35,831.18 | $ 5,292.47 |
| Humble Lesley Kaye | | - | - | 173.80 | - | - | - | $ 2,439.68 | $ - | $ - | $ - | $ - | $ - |
| Hammond Wayne D | | 336.30 | 1,500.00 | 308.80 | 289.20 | 336.20 | 113.30 | $ 1,746.06 | $ 1,160.54 | $ 1,193.32 | $ 836.18 | $ 2,934.39 | $ 2,446.70 |
| Wooley, Larry J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| King Grace C | | 105.60 | 191.60 | 81.00 | 913.10 | 186.00 | 683.20 | $ 9,053.95 | $ 120.00 | $ 1,279.71 | $ 1,108.44 | $ 5,562.20 | $ 1,794.23 |
| Barfield, Ronnie | | 2,055.70 | 1,917.90 | 1,431.00 | 949.30 | 1,230.20 | 585.40 | $ 12,881.50 | $ 1,613.98 | $ 6,334.05 | $ 20,872.63 | $ 27,560.62 | $ 1,456.33 |
| Moss Verna D | | 391.60 | 286.00 | 602.30 | 1,619.60 | 917.90 | 480.80 | $ 6,720.70 | $ 12,729.54 | $ 10,768.74 | $ 29,038.00 | $ 19,005.65 | $ 44,695.40 |
| Mann Jr, James D | | 1,303.80 | 497.90 | 2,765.90 | 403.50 | - | 2,466.80 | $ 3,604.41 | $ 2,553.40 | $ 2,099.64 | $ 5,497.38 | $ 3,105.36 | $ 2,227.82 |
| Jackson, Glen P | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Kavanaugh Peggy T | | - | - | - | - | - | - | $ 76.03 | $ 1,075.39 | $ 971.18 | $ 204.01 | $ 2,685.93 | $ 819.78 |
| James, Frances M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Waller Hiram B | | 278.50 | 1,429.80 | 227.00 | 841.20 | 595.40 | 1,770.90 | $ 1,434.26 | $ 1,181.99 | $ 2,936.86 | $ 3,391.72 | $ 15,073.41 | $ 48,325.60 |
| Hardy, Helen F | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Rogers, Dwight D | | 587.00 | 3,978.60 | 523.40 | 787.40 | 3,525.90 | 2,603.00 | $ 570.27 | $ 4,263.73 | $ 8,405.58 | $ 1,991.72 | $ 7,165.72 | $ 772.72 |
| Antley, James E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Fontana, Kenneth C | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Savage Sandra B | | 409.70 | 1,754.70 | 2,839.90 | 506.60 | 333.90 | 1,596.40 | $ 4,224.52 | $ 2,716.59 | $ 5,996.63 | $ 35,118.41 | $ 5,981.22 | $ 7,103.71 |
| Jackson Iii, Frank | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lindsey Michelle T | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gaddis Roderick L | | - | - | - | - | 1,016.40 | 1,653.70 | $ - | $ - | $ 54.70 | $ - | $ 1,538.49 | $ 724.65 |
| Blakely Gil H | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Wilson Tonya F | | - | - | - | 267.00 | 94.50 | 697.70 | $ - | $ - | $ 1,827.39 | $ 31,687.48 | $ 2,351.42 | $ 1,688.10 |
| Sweet Maria A | | - | - | - | 995.20 | 2,296.60 | 1,897.80 | $ - | $ - | $ 241.72 | $ 1,547.96 | $ 2,047.15 | $ 6,162.04 |
| Kane Justin W | | 146.50 | 146.50 | 1,090.10 | 372.90 | 377.30 | 737.00 | $ - | $ 137.50 | $ 1,105.17 | $ 1,743.27 | $ 1,457.71 | $ 9,422.75 |
| Moore Yolanda M | | 1,364.20 | 735.00 | 349.40 | 1,066.40 | 98.60 | 151.30 | $ - | $ 5,221.81 | $ 3,775.91 | $ 1,538.57 | $ 1,166.63 | $ 871.10 |
| Mickens Shannon V | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Anderson Demetris L | | - | - | - | 65.60 | 118.70 | - | $ - | $ - | $ 56.54 | $ 1,186.95 | $ 1,880.78 | $ 858.26 |
| Miller Michael F | | 1,596.18 | 3,477.00 | 3,300.00 | 2,509.70 | 1,498.00 | 1,611.20 | $ 295.06 | $ 2,000.01 | $ 1,700.79 | $ 1,392.94 | $ (453.39) | $ 5,006.62 |
| Wooley Michael Shane | | 402.90 | 353.60 | 1,498.00 | 710.80 | 476.70 | 566.70 | $ 9,017.77 | $ 4,835.85 | $ 26,968.34 | $ 25,643.41 | $ 12,405.66 | $ 26,615.36 |
| Caraway Charles L | | - | 119.00 | 304.00 | - | 300.00 | 127.00 | $ 94,518.13 | $ 8,811.18 | $ 7,542.34 | $ 14,100.48 | $ 9,665.56 | $ 3,195.42 |
| Coburn Sr Robbie D | | 537.80 | 382.00 | 1,839.00 | 1,739.20 | 718.40 | 1,749.30 | $ 8,452.73 | $ 17,958.40 | $ 5,678.57 | $ 1,357.68 | $ 6,117.24 | $ 8,339.52 |
| Robinson Tammy R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Morris Terry G | | 2,037.60 | 239.00 | - | 575.00 | 973.50 | 859.70 | $ 851.21 | $ 628.36 | $ 359.84 | $ 14,118.71 | $ 3,369.25 | $ 5,760.75 |
| Wells Sharon R | | 837.70 | 1,320.00 | 550.50 | 1,590.60 | 672.00 | 1,129.60 | $ 4,074.40 | $ 1,140.26 | $ 2,032.29 | $ 2,313.86 | $ 18,689.35 | $ 22,061.39 |
| Johnson Tommi L | | 489.60 | 2,447.60 | 93.50 | 6,382.00 | 43.50 | 1,492.90 | $ 25,943.24 | $ 7,783.69 | $ 5,384.55 | $ 6,844.40 | $ 35,327.12 | $ 31,109.53 |
| Smith Christopher Y | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jolly Anita M | | 1,150.00 | 2,242.00 | 3,247.20 | 63.50 | 1,736.60 | 3,722.00 | $ 24,322.67 | $ 6,160.79 | $ 19,338.50 | $ 15,372.24 | $ 14,784.22 | $ 14,695.91 |
| Johnson Zachary J | | 269.70 | 279.80 | 315.90 | 211.00 | 863.70 | 505.90 | $ 459.59 | $ 1,090.11 | $ 9,518.17 | $ 1,558.88 | $ 3,656.15 | $ 33,396.56 |
| Mike Christopher K | | - | - | - | 165.00 | 236.10 | 302.40 | $ - | $ 462.19 | $ 326.62 | $ 323.98 | $ 621.81 | $ 2,222.65 |
| George Barry D | | - | - | - | - | 912.50 | 1,118.90 | $ 16,135.36 | $ 1,384.71 | $ 7,549.17 | $ 14,841.41 | $ 10,214.44 | $ 13,582.17 |
| Atkins Cardarial V | | 2,952.70 | 1,616.54 | 1,177.92 | 1,079.76 | 1,090.00 | 2,745.00 | $ 2,772.14 | $ 1,770.53 | $ 5,493.13 | $ 6,738.66 | $ 10,773.55 | $ 7,461.25 |
| Antley Tonyel | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bullock Sharon P | | - | - | 57.00 | 167.30 | 117.90 | 347.60 | $ - | $ - | $ 4,953.68 | $ 26,043.35 | $ 14,552.31 | $ 7,068.95 |
| Robinson Jon G | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ 855.77 | $ 365.69 |
| Harper Stacey L | | - | - | 174.00 | 369.60 | 1,349.00 | - | $ 504.48 | $ 3,433.76 | $ 6,416.04 | $ 1,896.12 | $ 26,483.80 | $ 9,616.78 |
| Manhart Mark R | | 175.50 | 90.90 | - | 1,017.20 | 2,017.60 | 263.30 | $ 139.49 | $ 320.40 | $ 50.40 | $ 410.11 | $ 816.46 | $ 1,044.96 |
| Hart Alvin R | | 3,968.21 | 2,679.36 | 1,161.40 | 3,774.80 | 2,174.30 | 2,979.10 | $ 9,427.32 | $ 11,986.16 | $ 3,388.82 | $ 5,348.60 | $ 16,673.17 | $ 32,573.73 |
| Higginbotham Brandon | | 329.40 | - | - | 441.90 | 63.90 | 108.30 | $ 646.01 | $ 2,117.62 | $ 3,336.44 | $ 2,259.77 | $ 974.25 | $ 8,237.05 |
| Curley Jarvis J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Williams Latasha M | | - | - | - | - | 569.00 | 784.00 | $ - | $ - | $ 92.00 | $ 5,736.47 | $ 15,190.63 | $ 2,900.75 |
| Lisotta Ii Lucas J | | 102.90 | 1,727.30 | 1,121.20 | 569.50 | 876.50 | 809.70 | $ 607.44 | $ 7,365.66 | $ 15,251.03 | $ 7,185.52 | $ 13,471.28 | $ 11,015.51 |
| Burks Roderick B | | - | 121.50 | - | 78.00 | 1,225.00 | 604.20 | $ 867.25 | $ 2,675.50 | $ 3,234.43 | $ 11,995.17 | $ 2,522.18 | $ 2,685.66 |
| Ellis Deedrick L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Underwood Spencer V | | 1,038.40 | 2,073.20 | 215.00 | 415.00 | 1,767.00 | 644.00 | $ 7,197.26 | $ 14,580.99 | $ 18,167.74 | $ 21,937.80 | $ 62,013.06 | $ 510,038.16 |
| Turner, Isaac C | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kovac David R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Joe | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dofford Tabatha R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harris Sharonda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reeves Kathryn A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boland Kenneth A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hensel Jeremy C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Shumaker Natanya | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hatten Tamara L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harris Corey M N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bower James M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ward Reginald C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Meeks Joshua E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hood Karen D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Vickery Jerry L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Murphy Lajarrell M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Foy Sherry M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Watson David T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams, Lasandra R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Douzart Tonionda L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henderson Terrence D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Caldwell Paula S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gayjr Lester L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Goldman Jessie G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Farrar Emory E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Parker Joseph M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Tony G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Ashley U | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Antoine J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blackman Jr,Robert L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sonnier Jennifer J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen Ii Russell R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Downs Kendrick L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams William L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Adams Darlene C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Small, David S | Flowback | | - | - | - | - | - | - | - | 0.0607 | 0.9393 | - | - |
| Weems Brad E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smithjr Jay S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Kevin L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Finley Shannon L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smalling Cory P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wheeler Michael C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Broussard Jeremy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Broussard Terrence C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kight Amy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Powell, James R | Disabled | 07/01/2000 | - | - | - | - | - | - | - | 0.2382 | 0.7618 | - | - |
| Scott Emily M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wallace Carlo R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Boals Michael B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burks Jeremy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hilton Jessie A | Active | | - | - | - | - | - | - | - | 0.3770 | 0.6230 | - | - |
| Regan, Kathleen H | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Lester Linda D | Active | | - | - | - | - | - | - | - | 0.2667 | 0.7333 | - | - |
| Humble Lesley Kaye | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hammond Wayne D | Active | | - | - | - | - | - | - | - | 0.2167 | 0.7833 | - | - |
| Wooley, Larry J | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| King Grace C | Active | | - | - | - | - | - | - | - | 0.2417 | 0.7583 | - | - |
| Barfield, Ronnie | Retiree | 11/01/2005 | - | - | - | - | 4,798.47 | 2,041.73 | 7,104.12 | 0.2444 | 0.7556 | 1,736.25 | 5,367.87 |
| Moss Verna D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mann Jr, James D | Retiree | 09/01/2005 | - | - | - | - | 1,035.12 | 4,694.62 | 5,786.67 | 0.2306 | 0.7694 | 1,334.41 | 4,452.26 |
| Jackson, Glen P | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Kavanaugh Peggy T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| James, Frances M | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Waller Hiram B | Active | | - | - | - | - | - | - | - | 0.2667 | 0.7333 | - | - |
| Hardy, Helen F | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Rogers, Dwight D | Retiree | 10/01/2005 | - | - | - | - | 2,672.81 | 3,375.72 | 6,195.53 | 0.2389 | 0.7611 | 1,480.11 | 4,715.42 |
| Antley, James E | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Fontana, Kenneth C | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Savage Sandra B | Active | | - | - | - | - | - | - | - | 0.5170 | 0.4830 | - | - |
| Jackson Iii, Frank | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Lindsey Michelle T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gaddis Roderick L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Blakely Gil H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilson Tonya F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sweet Maria A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kane Justin W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Yolanda M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mickens Shannon V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Anderson Demetris L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Miller Michael F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wooley Michael Shane | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Caraway Charles L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coburn Sr Robbie D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Tammy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morris Terry G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wells Sharon R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Tommi L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Christopher Y | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jolly Anita M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Zachary J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mike Christopher K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| George Barry D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Atkins Cardarial V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Antley Tonyel | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bullock Sharon P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Jon G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harper Stacey L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Manhart Mark R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hart Alvin R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Higginbotham Brandon | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Curley Jarvis J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Latasha M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lisotta Ii Lucas J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Burks Roderick B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ellis Deedrick L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Underwood Spencer V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turner, Isaac C | Flowback | | - | - | - | - | - | - | - | 0.0264 | 0.9736 | - | - |

Mercer Human Resource Consulting 3/6/2007 G:\CLIENTS\GUD\Prm.06\Prm06H-Delphi.xls(Guide Selected Members (Rev))

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.60% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brady, Jerrell D | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lisotta, Frances H | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Parker Timothy R | | 2,349.10 | 956.10 | 222.30 | 429.90 | 212.40 | 244.30 | $ 530.82 | $ 1,744.92 | $ 5,917.14 | $ 10,112.05 | $ 3,392.56 | $ 11,101.58 |
| Wills Dawn M | | 509.50 | - | 51.00 | 412.60 | - | 1,562.30 | $ 6,708.30 | $ 1,613.86 | $ 1,565.71 | $ 414.63 | $ 336.75 | $ 600.93 |
| Artley Kevin S | | 251.90 | - | - | 965.50 | 76.40 | 224.40 | $ 4,434.82 | $ 17,144.23 | $ 12,280.12 | $ 25,462.11 | $ 6,177.65 | $ 18,286.25 |
| Wright Erica A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Eldridge, Sarah | | 54.00 | 345.60 | 192.90 | - | 308.10 | - | $ 44,284.76 | $ 2,217.49 | $ 409.75 | $ 445.18 | $ 260.14 | $ 354.81 |
| Goleman Ernest W | | - | - | - | - | - | - | $ 386.05 | $ - | $ - | $ - | $ - | $ - |
| Washington Lavicia A | | 149.70 | - | 150.00 | - | 154.40 | 84.00 | $ 1,828.73 | $ 7,454.33 | $ 4,505.84 | $ 6,929.21 | $ 2,572.10 | $ 5,983.00 |
| Fields Timothy F | | 1,275.60 | 135.00 | - | 1,852.20 | 307.40 | 125.30 | $ 1,219.60 | $ 940.03 | $ 3,209.60 | $ 391.06 | $ 1,061.93 | $ 4,480.60 |
| Smith Jr, Joel D | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Holton Paul D | | 69.00 | 156.10 | 569.10 | 540.50 | 933.00 | 184.00 | $ 7,176.78 | $ 6,875.69 | $ 2,863.40 | $ 5,881.32 | $ 14,001.50 | $ 14,127.80 |
| Hudson David S | | - | 1,567.72 | 862.76 | 774.84 | 350.60 | 3,619.40 | $ 70.00 | $ 3,149.31 | $ 21,546.91 | $ 12,619.72 | $ 4,345.60 | $ 22,760.41 |
| Jones, Patsy A | | - | - | - | - | - | - | $ 1,915.99 | $ 824.83 | $ 1,995.80 | $ 119,243.51 | $ 45,244.90 | $ 111,441.77 |
| Luther Jeremy G | | 1,561.40 | 1,560.00 | 2,656.50 | 1,660.00 | 2,555.20 | 2,560.00 | $ 7,077.20 | $ 6,663.35 | $ 13,708.69 | $ 21,216.25 | $ 15,652.74 | $ 12,986.43 |
| Bryant Daniel C | | - | - | 99.70 | 1,182.30 | 1,552.70 | 1,700.00 | $ - | $ - | $ 612.68 | $ 15,496.30 | $ 9,614.37 | $ 1,048.00 |
| Heckard Kayla T | | - | - | - | 452.00 | 1,176.80 | 120.60 | $ - | $ - | $ 547.03 | $ 3,080.34 | $ 4,961.96 | $ 11,706.44 |
| Yoakum-Russell, Bonn | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Davidson Erica L | | - | - | - | - | - | 247.00 | $ 9,618.65 | $ 6,936.71 | $ 1,250.13 | $ 264.09 | $ 943.60 | $ 7,905.14 |
| Alexander Heath E | | - | - | - | 281.60 | - | - | $ 1,639.86 | $ 405.20 | $ 2,058.80 | $ 1,783.86 | $ 1,086.51 | $ 667.67 |
| Hansen Maria L | | - | 595.10 | - | - | 1,600.00 | 1,492.30 | $ 298.48 | $ 634.82 | $ 5,756.25 | $ 11,078.33 | $ 6,014.92 | $ 1,851.36 |
| Pylant Louis L | | 561.10 | 2,027.40 | 345.30 | 976.80 | 428.60 | 2,003.50 | $ 3,619.86 | $ 20,721.87 | $ 4,319.78 | $ 12,693.45 | $ 11,798.68 | $ 33,222.59 |
| Moore Jr T J | | 133.80 | 143.00 | 352.90 | 482.30 | 617.20 | 278.30 | $ 1,212.93 | $ 1,010.14 | $ 2,586.51 | $ 397.82 | $ 1,213.38 | $ 1,434.34 |
| Wooley Misty D | | - | - | - | 575.20 | - | 78.00 | $ - | $ - | $ 261.03 | $ - | $ - | $ - |
| Dyer Cedric J | | 2,447.60 | - | - | 2,687.40 | - | 4,010.80 | $ 11,174.59 | $ 6,289.15 | $ 1,684.30 | $ 982.18 | $ 1,072.09 | $ 1,268.69 |
| Van William F | | - | 37.00 | 1,165.50 | - | 1,711.50 | 3,400.00 | $ 543.67 | $ 16,419.62 | $ (264.89) | $ 8,301.63 | $ 3,597.06 | $ 9,167.35 |
| Morris Christiann M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Smith, Steve C | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Moss Jr Charlie | | - | 728.00 | 1,806.20 | 893.70 | - | 1,935.00 | $ 3,601.22 | $ 6,579.16 | $ 3,085.07 | $ 1,762.83 | $ 11,734.31 | $ 4,582.32 |
| Patrick James M | | 1,233.50 | 569.00 | 456.00 | 654.20 | 1,490.40 | 2,649.70 | $ 9,817.97 | $ 436.69 | $ 998.02 | $ 499.67 | $ 2,764.56 | $ 576.66 |
| Holton Jimmy C | | 1,217.60 | 1,669.60 | 1,623.60 | 294.40 | 1,865.90 | 1,121.90 | $ 7,812.52 | $ 2,177.94 | $ 1,415.87 | $ 8,753.59 | $ 3,758.05 | $ 8,106.86 |
| Robinson Jimmy M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sheridan, Ruby L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Auttonberry William | | - | 1,566.60 | 2,353.70 | 1,815.90 | 322.00 | 322.00 | $ 2,500.90 | $ 2,405.74 | $ - | $ 1,833.22 | $ 8,227.06 | $ 2,580.43 |
| Jackson Larry | | 3,058.50 | 1,518.50 | 784.50 | 3,003.90 | 1,602.10 | 1,855.40 | $ 486.58 | $ 8,817.24 | $ 118,864.17 | $ 37,836.96 | $ 7,729.62 | $ 4,176.24 |
| Cockrell, Douglas K | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Scott, David S | | 1,519.50 | 495.00 | - | 87.00 | 602.60 | 1,406.20 | $ 23,063.25 | $ 47,649.84 | $ 7,367.56 | $ 17,100.30 | $ 24,314.25 | $ 18,155.98 |
| James Albert | | 759.20 | 421.00 | 806.20 | 1,273.30 | 357.00 | 829.10 | $ 5,333.82 | $ 2,275.43 | $ 2,061.32 | $ 3,140.36 | $ 15,684.42 | $ 11,654.14 |
| Gaddis Sammy | | - | - | - | - | - | - | $ - | $ - | $ 434.72 | $ 72.00 | $ 1,128.90 | $ 709.22 |
| Williams, Joseph | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Chernyjr Ernest | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Pruden John P | | 324.90 | - | - | - | - | 2,275.90 | $ 85.10 | $ 23.48 | $ 67.52 | $ - | $ 1,343.29 | $ 368.56 |
| Prince, Sharon E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ainsworth Brandon L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Taylor Robert V | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Debnam Kristopher ! | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Varnerjr Billy W | | - | - | - | - | - | 1,395.40 | $ - | $ - | $ - | $ - | $ 149.82 | $ 4,734.32 |
| Wallace, Danny J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Richard Phillip G | | 160.20 | - | 315.90 | - | 40.50 | - | $ - | $ 34,743.94 | $ 3,433.06 | $ 7,309.19 | $ 20,393.51 | $ 3,914.68 |
| Fulmer, Betty J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hogg Larry N | | - | - | 697.60 | 257.10 | - | - | $ 23.48 | $ - | $ 332.13 | $ 1,778.02 | $ 488.75 | $ 850.44 |
| Stoffer, Roger | | 82.10 | - | 450.00 | 150.30 | - | 90.00 | $ 1,359.55 | $ 3,881.38 | $ 16,752.57 | $ 1,389.77 | $ 35,012.54 | $ 10,337.47 |
| Sims Jr. Waymon H | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Chilton, Kenneth R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cupples, George A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Anders, Cheryl S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Atkins, Dorothy J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Marsala Jr Joseph A | | 876.30 | 1,664.80 | 1,767.30 | 2,223.70 | 1,362.20 | 1,950.00 | $ 10,446.22 | $ 23,606.64 | $ 6,436.03 | $ 22,538.76 | $ 12,289.29 | $ 18,582.93 |
| Smith, Jackie A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bower Louis E | | 1,626.90 | 1,423.10 | 86.30 | - | 969.90 | 2,271.20 | $ 704.59 | $ 4,107.85 | $ 2,548.27 | $ 638.67 | $ 16,153.20 | $ 9,660.74 |
| Howard, Aaron | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Boley Kathalene G | | - | - | 1,390.30 | - | 1,643.10 | 2,842.60 | $ 2,931.04 | $ 10,923.89 | $ 5,520.55 | $ 14,727.84 | $ 14,350.64 | $ 13,973.24 |
| Whitlock Larry G | | 1,739.60 | 836.30 | 2,844.70 | 2,059.40 | 234.90 | 699.10 | $ 5,660.57 | $ 905.42 | $ 2,550.98 | $ 2,538.81 | $ 3,521.13 | $ 4,088.43 |
| Ross Jr Willie | | 355.20 | - | - | - | - | - | $ 222.74 | $ 479.33 | $ 356.55 | $ 564.86 | $ 716.33 | $ 300.55 |
| Webb, John D | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Grace, Martha G | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gaddis Calvin M | | - | - | 1,435.70 | 1,475.20 | 4,463.10 | 3,518.30 | $ 839.70 | $ 1,591.66 | $ 6,684.41 | $ 4,006.10 | $ 7,144.75 | $ 32,490.54 |
| Armstead Mack N | | 3,347.60 | 1,524.00 | 3,079.10 | 921.10 | 2,592.90 | 1,893.00 | $ 1,773.46 | $ 4,313.29 | $ 5,023.72 | $ 8,724.56 | $ 3,027.75 | $ 3,051.83 |
| Gray Terry L | | 1,144.70 | 3,677.10 | 889.30 | 3,089.90 | 1,348.90 | 2,581.20 | $ 2,678.49 | $ 5,962.06 | $ 2,144.31 | $ 2,686.27 | $ 9,243.32 | $ 1,265.37 |
| Thom, Hazel | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ward Iii, Scott | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Blackwell, R M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gray, Ii, Joseph A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sharp Clarence E | | 72.10 | 96.80 | 479.50 | 2,024.20 | 832.90 | 1,179.90 | $ 4,117.19 | $ 2,646.70 | $ 3,781.07 | $ 11,490.27 | $ 10,493.30 | $ 6,727.29 |
| Johnson Barbara J | | - | 500.00 | - | - | - | - | $ 2,586.95 | $ 980.60 | $ 373.76 | $ 1,934.35 | $ 146.84 | $ 368.68 |
| Bryant Ronnie L | | 1,606.80 | 2,419.60 | 1,977.50 | 606.10 | 371.20 | 909.00 | $ 21,170.70 | $ 18,827.27 | $ 11,206.19 | $ 61,503.57 | $ 25,936.15 | $ 18,090.65 |
| Mccoy Larry | | 919.60 | 1,211.50 | - | 285.00 | 151.00 | 156.00 | $ 5,191.01 | $ 430.49 | $ 2,000.54 | $ 956.31 | $ 651.08 | $ 4,454.48 |
| Smalling Joyce C | | 1,766.06 | 627.54 | 2,510.50 | 2,764.20 | 436.90 | - | $ 15,151.76 | $ 6,187.44 | $ 12,134.49 | $ 15,687.89 | $ 7,688.42 | $ 5,794.93 |
| Chadwick Charles M | | 116.00 | - | - | - | 724.70 | - | $ 10,171.33 | $ 457.54 | $ 219.60 | $ 64,783.46 | $ 7,614.43 | $ 3,221.60 |
| Mcdaniel, James L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jenkins Jimmie L | | 1,130.90 | 496.20 | 491.90 | 734.90 | 125.40 | 1,947.30 | $ 5,097.23 | $ 6,027.17 | $ 11,238.66 | $ 2,874.46 | $ 3,070.32 | $ 10,306.48 |
| Pridgett Donald R | | - | 939.70 | 602.50 | 317.80 | 1,744.00 | 2,294.40 | $ 10,045.39 | $ 1,251.13 | $ 3,527.34 | $ 737.77 | $ 2,490.33 | $ 5,526.86 |
| Ware, Cleola F | | - | - | - | 1,367.50 | - | 2,167.40 | $ 19,676.82 | $ 6,933.62 | $ 3,551.91 | $ 4,369.29 | $ 2,178.98 | $ 938.43 |
| Johnson Eloise P | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Antis, Tommy G | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cagle, Evelyn L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Kitterlin Robert N | | 371.00 | 3,200.85 | 2,971.25 | 3,262.00 | 3,636.50 | 3,168.00 | $ 1,687.32 | $ 26,066.91 | $ 6,447.70 | $ 5,367.38 | $ 5,866.63 | $ 18,240.64 |
| Lenard Jr William P | | 1,628.60 | 908.95 | 1,081.80 | 1,468.60 | 750.50 | 476.70 | $ 10,439.30 | $ 771.34 | $ 5,323.23 | $ 1,630.03 | $ 1,132.63 | $ 17,079.13 |
| Wisenor Barbara A | | 683.00 | 1,223.10 | 3,996.12 | 1,841.37 | - | 599.40 | $ 4,316.26 | $ 52,259.60 | $ 16,583.70 | $ 22,897.55 | $ 51,649.31 | $ 980,212.34 |
| Cupples Margaret H | | - | - | - | - | - | - | $ - | $ - | $ - | $ 125.72 | $ 1,201.70 | $ 2,725.82 |
| Gambino Robbie G | | 166.30 | 62.00 | 1,687.00 | 2,389.00 | 337.00 | 344.00 | $ 85.00 | $ 98.30 | $ - | $ - | $ 7,244.12 | $ 8,892.73 |
| Cascio Joe D | | 567.80 | 3,606.75 | 2,801.19 | 3,481.60 | 1,239.50 | 2,945.52 | $ 440.37 | $ 7,704.64 | $ 398.51 | $ 4,735.32 | $ 16,027.57 | $ 13,165.31 |
| Hough Kyle S | | 491.90 | 1,140.30 | 164.60 | 1,419.40 | 1,278.50 | 3,120.30 | $ 3,328.36 | $ 587.74 | $ 7,339.06 | $ 2,240.93 | $ 39.58 | $ 762.04 |
| Rice Marie H | | (381.60) | 438.50 | 2,119.50 | 1,245.60 | 2,331.50 | 424.70 | $ 1,662.31 | $ 7,559.06 | $ 3,444.73 | $ 38,429.52 | $ 8,915.71 | $ 8,747.79 |
| Mcdowell Zachery | | - | - | 361.00 | 477.00 | 588.00 | 232.50 | $ 6,467.32 | $ 9,029.74 | $ 279.48 | $ 1,370.69 | $ 1,468.48 | $ 760.66 |
| Hayes Jackie D | | - | - | - | - | 587.00 | 1,709.00 | $ - | $ - | $ - | $ - | $ 112.61 | $ 8,693.54 |
| Russell Robert G | | - | - | 340.30 | 2,396.34 | 1,757.60 | 2,716.60 | $ - | $ - | $ 529.74 | $ 2,240.61 | $ 1,434.62 | $ 2,075.07 |
| Greer Jimmy D | | 1,494.60 | 835.00 | 1,644.60 | 1,299.40 | 1,544.40 | 1,317.00 | $ 1,295.16 | $ 12,460.08 | $ 124,256.50 | $ 100,995.69 | $ 11,721.14 | $ 13,334.13 |
| Glover Felisa M | | - | 1,256.20 | - | 155.00 | 771.50 | 238.90 | $ 2,696.50 | $ 770.60 | $ 6,103.82 | $ 1,093.00 | $ 1,374.98 | $ 1,645.12 |
| Davis-Trambla Latony | | 372.50 | 362.00 | - | 1,129.50 | 2,212.50 | 3,102.01 | $ 2,813.01 | $ 707.59 | $ 5,981.35 | $ 9,569.79 | $ 2,925.29 | $ 1,426.66 |
| Coleman Maurice L | | - | 191.30 | 99.70 | 1,463.70 | 180.50 | 460.00 | $ 3,477.65 | $ 48,346.47 | $ 4,874.86 | $ 25,505.65 | $ 4,376.78 | $ 1,817.27 |
| Gibson Anthony W | | - | - | - | - | 1,600.00 | - | $ - | $ - | $ - | $ - | $ - | $ 431.98 |
| Davis Derrack | | - | - | 359.90 | 1,600.00 | - | - | $ - | $ - | $ 141.50 | $ 245.54 | $ - | $ - |
| Smith Jr Jimmy C | | 958.40 | 1,656.90 | 29.00 | 1,828.00 | 1,963.00 | 87.00 | $ 10,293.58 | $ 3,758.36 | $ 20,285.70 | $ 11,777.43 | $ 7,682.59 | $ 9,425.22 |
| Brooks Jr Jasper C | | 1,982.40 | 315.60 | 641.40 | 684.00 | 1,479.00 | 1,374.20 | $ 117.35 | $ 351.48 | $ 7,508.25 | $ 2,281.56 | $ 7,987.96 | $ 11,803.41 |
| Jenkins Anthony E | | 479.00 | 2,474.40 | 959.90 | 405.50 | 421.20 | 2,109.62 | $ 1,335.51 | $ 763.38 | $ 3,418.54 | $ 913.07 | $ 12,104.16 | $ 507.84 |
| Smith Stacy S | | - | - | 1,291.70 | 1,754.00 | 595.00 | 176.40 | $ - | $ - | $ 2,452.14 | $ 17,612.55 | $ 16,149.10 | $ 19,460.10 |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brady, Jerrell D | Retiree | 07/01/1999 | - | - | - | - | - | - | - | 0.0147 | 0.9853 | - | - |
| Lisotta, Frances H | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0353 | 0.9647 | - | - |
| Parker Timothy R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wills Dawn M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Artley Kevin S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wright Erica A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eldridge, Sarah | Retiree | 10/01/2001 | 11,064.69 | 2,567.29 | 602.65 | 445.18 | 568.24 | 354.81 | 20,212.07 | 0.1262 | 0.8738 | 2,550.76 | 17,661.31 |
| Goleman Ernest W | Disabled | 11/01/2001 | 64.34 | - | - | - | - | - | 86.10 | 0.0984 | 0.9016 | 8.47 | 77.63 |
| Washington Lavicia A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fields Timothy F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Jr, Joel D | Flowback | | - | - | - | - | - | - | - | 0.0352 | 0.9648 | - | - |
| Holton Paul D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hudson David S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones, Patsy A | Retiree | 09/01/2000 | 1,915.90 | 824.83 | 1,995.80 | 119,243.51 | 45,244.90 | 111,441.77 | 297,848.66 | 0.2977 | 0.7023 | 88,669.55 | 209,179.11 |
| Luther Jeremy G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryant Daniel C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Heckard Kayla T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Yoakum-Russell, Bonn | Flowback | | - | - | - | - | - | - | - | 0.0235 | 0.9765 | - | - |
| Davidson Erica L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Alexander Heath E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hansen Maria L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pylant Louis L | Active | | - | - | - | - | - | - | - | 0.4087 | 0.5913 | - | - |
| Moore Jr T J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wooley Misty D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Dyer Cedric J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Van William F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morris Christiann M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith, Steve C | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Moss Jr Charlie | Active | | - | - | - | - | - | - | - | 0.1976 | 0.8024 | - | - |
| Patrick James M | Active | | - | - | - | - | - | - | - | 0.2250 | 0.7750 | - | - |
| Holton Jimmy C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Jimmy M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sheridan, Ruby L | Flowback | | - | - | - | - | - | - | - | 0.0526 | 0.9474 | - | - |
| Auttonberry William | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jackson Larry | Active | | - | - | - | - | - | - | - | 0.2006 | 0.7994 | - | - |
| Cockrell, Douglas K | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Scott, David S | Retiree | 10/01/2005 | - | - | - | - | 6,229.21 | 18,564.10 | 26,136.00 | 0.1840 | 0.8160 | 4,809.02 | 21,326.98 |
| James Albert | Active | | - | - | - | - | - | - | - | 0.3923 | 0.6077 | - | - |
| Gaddis Sammy | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams, Joseph | Flowback | | - | - | - | - | - | - | - | 0.0483 | 0.9517 | - | - |
| Chernyjr Ernest | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pruden John P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Prince, Sharon E | Flowback | | - | - | - | - | - | - | - | 0.0503 | 0.9497 | - | - |
| Ainsworth Brandon L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor Robert V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Debnam Kristopher ! | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Varnerjr Billy W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wallace, Danny J | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Richard Phillip G | Active | | - | - | - | - | - | - | - | 0.3278 | 0.6722 | - | - |
| Fulmer, Betty J | Disabled | 05/01/1999 | - | - | - | - | - | - | - | 0.2278 | 0.7722 | - | - |
| Hogg Larry N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stoffer, Roger | Retiree | 07/01/2005 | - | - | - | - | 17,506.27 | 10,427.47 | 28,896.58 | 0.2139 | 0.7861 | 6,180.96 | 22,715.60 |
| Sims Jr. Waymon H | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Chilton, Kenneth R | Flowback | | - | - | - | - | - | - | - | 0.0481 | 0.9519 | - | - |
| Cupples, George A | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Anders, Cheryl S | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Atkins, Dorothy J | Flowback | | - | - | - | - | - | - | - | 0.0519 | 0.9481 | - | - |
| Marsala Jr Joseph A | Active | | - | - | - | - | - | - | - | 0.2366 | 0.7634 | - | - |
| Smith, Jackie A | Disabled | 03/01/2000 | - | - | - | - | - | - | - | 0.2400 | 0.7600 | - | - |
| Bower Louis E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Howard, Aaron | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Boley Kathalene G | Active | | - | - | - | - | - | - | - | 0.2222 | 0.7778 | - | - |
| Whitlock Larry G | Active | | - | - | - | - | - | - | - | 0.2889 | 0.7111 | - | - |
| Ross Jr Willie | Active | | - | - | - | - | - | - | - | 0.2542 | 0.7458 | - | - |
| Webb, John D | Flowback | | - | - | - | - | - | - | - | 0.0136 | 0.9864 | - | - |
| Grace, Martha G | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Gaddis Calvin M | Active | | - | - | - | - | - | - | - | 0.2402 | 0.7598 | - | - |
| Armstead Mack N | Active | | - | - | - | - | - | - | - | 0.2139 | 0.7861 | - | - |
| Gray Terry L | Active | | - | - | - | - | - | - | - | 0.2417 | 0.7583 | - | - |
| Thom, Hazel | Flowback | | - | - | - | - | - | - | - | 0.0237 | 0.9763 | - | - |
| Ward Iii, Scott | Flowback | | - | - | - | - | - | - | - | 0.0501 | 0.9499 | - | - |
| Blackwell, R M | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |
| Gray, Ii, Joseph A | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Sharp Clarence E | Active | | - | - | - | - | - | - | - | 0.2104 | 0.7806 | - | - |
| Johnson Barbara J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryant Ronnie L | Active | | - | - | - | - | - | - | - | 0.2292 | 0.7708 | - | - |
| Mccoy Larry | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smalling Joyce C | Active | | - | - | - | - | - | - | - | 0.2378 | 0.7622 | - | - |
| Chadwick Charles M | Active | | - | - | - | - | - | - | - | 0.2361 | 0.7639 | - | - |
| Mcdaniel, James L | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Jenkins Jimmie L | Active | | - | - | - | - | - | - | - | 0.2694 | 0.7306 | - | - |
| Pridgett Donald R | Active | | - | - | - | - | - | - | - | 0.2725 | 0.7275 | - | - |
| Ware, Cleola F | Retiree | 09/01/2005 | - | - | - | - | 726.33 | 3,105.63 | 3,872.11 | 0.1901 | 0.8099 | 736.09 | 3,136.02 |
| Johnson Eloise P | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Antis, Tommy G | Flowback | | - | - | - | - | - | - | - | 0.0102 | 0.9898 | - | - |
| Cagle, Evelyn L | Flowback | | - | - | - | - | - | - | - | 0.0311 | 0.9689 | - | - |
| Kitterlin Robert N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lenard Jr William P | Active | | - | - | - | - | - | - | - | 0.1960 | 0.8040 | - | - |
| Wisenor Barbara A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Cupples Margaret H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gambino Robbie G | Active | | - | - | - | - | - | - | - | 0.4389 | 0.5611 | - | - |
| Cascio Joe D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hough Kyle S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rice Marie H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcdowell Zachery | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hayes Jackie D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Russell Robert G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Greer Jimmy D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Glover Felisa M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis-Trambla Latony | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coleman Maurice L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gibson Anthony W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Derrack | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Jr Jimmy C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brooks Jr Jasper C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jenkins Anthony E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Smith Stacy S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006. Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 159,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% 6.75% 6.25% 6.00% 5.50% 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin Rhonda W | | - | - | 140.90 | - | - | 449.30 | 6,726.51 | 17,777.94 | 20,044.78 | 41,779.17 | 22,616.60 | 35,535.06 |
| Hanes Alice M | | 1,226.20 | 974.40 | - | 1,093.80 | 420.00 | 456.30 | 301.00 | 1,180.59 | 5,066.82 | 15,501.06 | 13,674.36 | 6,251.72 |
| Mckinleyjr. Perry A | | - | - | - | 1,913.00 | 347.50 | 1,860.50 | - | - | 91.00 | 9,570.50 | 16,968.68 | 10,281.36 |
| Robinson Derrick D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Warner Yolitha S | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Moore Edward L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Moss Lorenzo M | | - | - | - | - | 404.60 | 113.30 | - | - | - | - | - | - |
| Massey Tamika D | | 260.60 | 3,061.30 | 850.60 | - | 75.50 | 361.90 | 27,598.82 | 7,635.13 | 4,172.86 | 782.89 | 545.00 | 8,002.92 |
| Byrd Billy V | | 1,767.60 | 139.00 | 86.00 | - | - | - | - | 66.89 | - | 79.16 | 70.15 | 103.30 |
| Puckett Kimberly D | | 3,565.20 | 4,121.50 | 3,528.10 | 4,613.00 | 1,736.10 | 1,757.60 | 3,528.65 | 12,512.09 | 8,262.54 | 14,714.99 | 37,845.59 | 41,900.07 |
| Linder Edmond P | | 309.68 | 1,176.77 | 2,131.70 | 2,655.70 | 1,938.35 | 1,023.30 | 2,792.17 | 322.11 | 960.20 | 448.01 | 1,047.72 | 1,079.73 |
| Lee Roderick | | 701.90 | 1,376.50 | 1,474.60 | 2,046.60 | 1,154.60 | 378.70 | - | 4,390.47 | 2,261.63 | 569.80 | 1,990.29 | 6,121.87 |
| Hinton Shannon H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Brown Tina S | | 1,029.66 | 1,151.59 | 1,579.90 | 437.40 | 615.00 | - | 5,634.98 | 5,363.96 | 5,086.92 | 10,017.75 | 27,090.99 | 24,857.55 |
| Marine Eric B | | - | - | - | - | 1,800.00 | 113.30 | - | - | - | - | 1,040.63 | 10,559.49 |
| Turnage Chad E | | 30.00 | 1,523.50 | 527.60 | 31.50 | 1,674.60 | 1,047.80 | 3,867.93 | 14,350.57 | 5,533.00 | 6,864.80 | 3,590.18 | 3,844.10 |
| Gallagher Terri D | | 261.00 | 489.00 | 78.00 | 285.00 | 217.00 | - | 2,354.44 | 27,241.14 | 4,476.99 | 17,258.58 | 4,526.12 | 2,108.24 |
| Clampit Jody L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Ross Alicia Y | | 1,499.20 | - | - | - | - | - | 2,974.99 | 2,386.47 | 2,644.84 | 51,332.60 | 9,082.26 | 3,516.24 |
| Rice Shannon L | | - | - | - | 93.60 | - | - | - | - | 2,573.08 | 10,770.83 | 3,467.21 | 2,553.74 |
| Defee Andrew J | | - | - | - | - | - | - | - | - | - | - | 311.86 | 2,539.96 |
| Henry Lisa G | | 3,538.70 | 1,933.10 | 760.90 | 2,151.00 | 1,330.20 | 229.40 | 14,135.22 | 10,151.53 | 8,839.87 | 36,727.67 | 29,524.77 | 36,334.33 |
| Davis Tony D | | - | - | 197.40 | 1,986.90 | 179.75 | 2,746.60 | - | - | - | 3,426.97 | 99,841.37 | 20,839.26 |
| Sanders Michael A | | - | - | - | - | 1,363.00 | 549.00 | - | - | - | - | 17,000.85 | 47,127.99 |
| Foy Yakeem K | | 1,500.00 | 1,000.40 | 1,586.90 | - | 1,363.00 | 1,846.10 | 2,579.18 | 4,228.66 | 4,853.98 | 1,591.01 | 5,647.32 | 42,614.42 |
| James Tijuana | | - | - | 814.40 | 211.80 | - | 1,068.00 | - | - | 191.61 | 116.86 | 2,882.23 | 5,887.01 |
| Tyler Lejuana A | | - | - | - | 310.00 | 443.00 | 120.00 | - | - | - | 7,691.75 | 21,807.19 | 5,795.62 |
| Carpenteri Randy L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Kight Grady T | | 193.20 | 96.40 | 902.20 | - | - | 1,076.80 | 206.09 | 1,120.10 | 186.40 | 103.30 | 39.58 | 1,074.58 |
| Fant, Kenneth A | | 455.20 | 2,094.50 | 1,336.70 | 1,169.50 | 348.90 | 3,981.48 | 3,358.27 | 727.06 | 3,893.54 | 16,625.92 | 7,744.12 | 11,009.72 |
| Bishop Kevin R | | 1,753.12 | 394.00 | 473.60 | 1,245.40 | 362.70 | 1,394.18 | 697.83 | 6,156.47 | 7,138.53 | 1,081.73 | 7,725.74 | 13,567.16 |
| Wooley Jessica A | | 357.00 | 285.60 | 173.60 | 80.00 | 193.40 | 327.40 | 736.48 | 2,702.59 | 560.23 | - | - | - |
| Broadway Courtni L | | - | - | - | 72.00 | 91.60 | 265.40 | - | - | 414.63 | 4,715.43 | 29,897.87 | 5,366.05 |
| Coates Kent A | | 2,486.30 | 3,361.40 | 2,581.70 | 1,794.72 | 2,665.40 | 2,956.46 | 20,452.34 | 3,230.88 | 3,254.51 | 1,674.01 | 5,720.60 | 7,901.03 |
| Walker Steven W | | 2,476.12 | 1,116.76 | - | 2,705.70 | - | 676.60 | 1,473.76 | 2,662.96 | 3,845.20 | 6,675.66 | 4,508.37 | 3,725.98 |
| Spangler Jr William | | 2,030.99 | 368.60 | 1,181.60 | 543.32 | 551.50 | 2,262.60 | 4,590.95 | (3,231.83) | 8,187.76 | 347.93 | 17,716.70 | 11,680.81 |
| Wooten Dameon D | | - | - | 609.80 | 382.00 | 35.00 | 1,410.00 | - | - | 46.54 | 508.82 | 1,059.44 | 1,569.49 |
| Williams Andrea D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Booth Jeffery V | | - | - | 143.40 | 379.90 | 116.10 | - | 533.82 | - | 260.17 | 759.67 | 1,223.46 | - |
| Greer Christopher T | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Greer Iii Howard | | 136.00 | 97.50 | - | - | - | - | 65.30 | 46.64 | 279.78 | - | - | 2,804.05 |
| Elee Roy William | | - | - | - | - | - | - | - | - | - | - | - | - |
| Stroud Jan R | | - | - | - | - | - | - | - | - | - | - | 205.39 | 103.08 |
| Mitchell, Earl | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Taylor, Dorothy A | | 1,326.30 | 1,366.10 | 635.90 | 773.10 | 2,126.60 | 1,050.80 | 2,168.05 | 1,798.10 | 4,314.64 | 1,195.01 | 3,201.00 | 1,390.17 |
| Perry Eunice H | | - | - | - | - | - | - | 479.48 | 1,360.55 | - | - | - | - |
| Brezett Joann | | 1,966.20 | 537.30 | 1,020.00 | 1,487.10 | 1,078.30 | - | 17,076.31 | 46,776.16 | 6,287.27 | 564.42 | 41,595.36 | 25,451.81 |
| Hill Bertha Lee | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Lloyd Leroy | | - | 49.90 | - | - | - | - | 2,117.26 | 16,123.63 | 1,075.91 | - | - | - |
| Eubanks, Marshal E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Martin, James H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Mays Iii John D | | - | - | 127.60 | 356.40 | 180.00 | - | - | - | 2,066.11 | 14,420.77 | 15,684.43 | 45,705.79 |
| Danna Craig A | | - | 1,509.99 | 1,639.20 | 754.70 | 344.20 | 344.00 | 435.09 | 1,742.27 | 223.52 | 283.71 | 179.33 | 14,070.57 |
| Sisson Matthew T | | 1,269.30 | - | - | 102.50 | 973.20 | 866.00 | 870.73 | 120.09 | 148.24 | 402.83 | 1,779.07 | 4,642.70 |
| Sampson Umecalar S | | - | - | - | - | 491.30 | 1,430.40 | - | - | - | - | 2,061.97 | 5,592.96 |
| Martin, Johnnie M | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Jackson, Jerry R | | - | - | - | - | - | - | 1,509.61 | 376.93 | 6,209.82 | 760.13 | 8,995.84 | (559.93) |
| Becton, Fred D | | - | - | - | - | - | - | - | - | - | - | - | - |
| Mccarty Betty S | | 106.20 | 2,275.00 | 1,005.10 | 1,519.80 | 896.30 | 1,046.10 | 564.49 | 237.69 | 624.69 | 508.12 | 1,362.62 | 5,696.13 |
| Mccormick Roy L | | - | - | - | - | 1,836.50 | 1,357.20 | - | - | - | - | 1,434.79 | 14,074.13 |
| Emmert, Dorothy R | | - | - | - | - | - | - | - | 478.26 | 634.46 | 599.12 | 537.53 | 277.04 |
| Chadwick Jr Luther J | | 623.50 | 164.20 | 174.50 | 625.50 | 58.50 | 50.00 | 673.92 | 32.38 | 1,382.93 | - | 148.43 | - |
| Moss Odell | | 195.80 | 326.20 | - | - | - | - | 731.18 | 751.21 | - | - | - | - |
| Johnson, Rufus C | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Gilmore Thomas F | | 150.20 | 390.60 | 317.80 | 1,157.10 | 349.10 | 2,105.10 | 3,560.40 | 20,757.66 | (1,034.85) | 717.06 | 3,560.76 | 1,733.58 |
| Zeigler, Bessie G | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Liner, Thomas J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hoffman Brian J | | 819.60 | 1,401.50 | 1,377.30 | 1,464.80 | 2,573.90 | 3,400.00 | 376.03 | 471.21 | 3,959.45 | 22,898.42 | 18,335.65 | 20,042.58 |
| Sweet Edith L | | - | 345.90 | 1,197.10 | 575.40 | 204.50 | 178.00 | 1,205.88 | 14,053.07 | 1,545.69 | 8,052.96 | 7,305.69 | 9,972.55 |
| Kimball Benjamin C | | - | - | 477.00 | 1,693.90 | 1,754.40 | 1,374.40 | - | - | - | 15,225.07 | 10,831.51 | 23,413.98 |
| Jones Brandy N | | - | - | - | 159.00 | 706.00 | 87.00 | - | - | - | - | 1,364.24 | 957.20 |
| Morgan, Charles E | | 567.40 | 845.80 | 215.10 | 218.10 | 297.00 | 366.00 | 3,410.65 | 219.58 | 1,286.45 | 870.10 | 1,777.86 | 4,135.75 |
| Danna Markie M | | - | - | 1,649.40 | 388.60 | 903.00 | 1,059.50 | 591.22 | 5,907.57 | 1,560.22 | 1,549.55 | 9,933.44 | 903.04 |
| Reeves Richard A | | 147.00 | - | 1,461.70 | 177.00 | 95.00 | 155.00 | 108.08 | 916.74 | 2,979.76 | 2,963.67 | 3,165.46 | 3,700.26 |
| Graves Michael A | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Canterberry Jennifer | | - | - | 494.60 | 1,459.50 | 101.50 | 309.40 | - | - | 455.29 | 960.90 | 6,810.86 | 1,549.82 |
| Bryant Desean M | | - | - | - | 435.70 | - | 1,700.00 | - | - | - | 46.54 | 17,348.45 | 1,526.36 |
| Pierce Reagan E | | - | - | 497.70 | 1,567.00 | 442.00 | 854.00 | - | - | 2,649.44 | 8,890.46 | 4,417.28 | 6,791.86 |
| Taylor Danzell L | | - | - | - | - | - | - | - | - | - | - | 714.74 | 1,617.01 |
| Louis Donald L | | 894.40 | 255.10 | 1,024.40 | 1,605.60 | 417.10 | 579.00 | - | 5,013.56 | 198.40 | 1,503.19 | 3,807.61 | 31,666.76 |
| Davis Jamie J | | 188.50 | 303.00 | - | 196.30 | 170.00 | 469.00 | 511.32 | 280.82 | 9,052.31 | 392.50 | 325.54 | 979.92 |
| Roberson Jimmie A | | - | 112.00 | 44.00 | 23.00 | 457.90 | - | 48.20 | 679.99 | 3,531.60 | 2,012.63 | 1,468.76 | 1,425.10 |
| Davison Henry E | | 1,139.00 | 189.50 | 3,319.10 | 1,200.90 | 2,605.30 | 545.50 | 6,224.49 | 5,899.94 | 25,349.16 | 41,104.01 | 6,016.72 | 18,131.06 |
| Holston, Willie E | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Simmons, Lou W | | 154.20 | 309.20 | 107.00 | 1,012.30 | - | - | 1,229.23 | 1,550.36 | 1,050.05 | 1,551.58 | 1,855.01 | 762.43 |
| Trichel Herman J | | 168.39 | - | - | - | - | - | 157.34 | 319.01 | - | - | - | - |
| Reitzell Tyrone L | | - | - | - | - | - | - | 135.89 | 408.11 | 191.82 | 2,311.26 | 571.57 | 416.75 |
| Mogee Jennifer G | | - | - | 53.00 | 859.00 | - | - | 10,835.62 | 5,110.22 | 6,477.26 | 5,367.96 | 4,019.60 | 14,364.95 |
| Price Chris L | | 405.70 | 1,066.80 | 1,113.20 | 2,414.30 | 185.40 | 650.50 | 5,866.52 | 1,581.43 | 2,506.95 | 3,357.92 | 1,088.42 | 56,620.39 |
| Brown, James L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Perol Connie S | | - | - | - | - | 484.10 | 608.20 | - | - | - | - | 11,218.63 | 8,473.16 |
| Meeks Michael W | | - | - | 1,442.10 | 1,600.00 | 1,325.00 | 1,789.20 | - | - | 1,215.06 | 11,170.29 | 7,115.74 | 1,794.24 |
| Downs Freddie L | | 1,308.70 | 2,103.10 | 198.60 | 1,355.10 | 758.80 | 204.00 | 1,332.44 | 5,923.85 | 4,489.91 | 23,245.19 | 5,696.74 | 6,471.80 |
| Davis, Charita D | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Moore Michael J | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Hamilton Isaac H | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Lenard Brian K | | - | - | - | - | - | - | - | - | - | - | 521.06 | 276.35 |
| Rieger, Sharon L | | - | 2,573.90 | - | 985.50 | 775.80 | 617.40 | 222.02 | - | 6,781.60 | 482.41 | 52.23 | 90.00 |
| Danna Virginia A | | 1,124.90 | - | - | - | 299.40 | 160.20 | 41,773.76 | 6,428.56 | 10,660.70 | 2,411.83 | 3,085.07 | 20,114.19 |
| Sawyer, Terry R | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Dixon Gerry A | | 528.80 | 393.00 | 160.70 | 170.60 | 895.40 | 197.00 | - | 322.40 | 1,070.50 | 2,386.81 | 1,443.78 | 2,408.75 |
| Thomas, Bruce | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Rodriguez-Mulheam G | | - | - | 265.00 | - | - | - | 5,387.29 | 21,007.67 | 7,118.58 | 8,715.56 | 10,468.25 | 3,420.50 |
| Wilhite, Curtis L | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |
| Moore Donald T | | - | 1,447.10 | 1,089.00 | - | 2,605.00 | 1,215.30 | 2,036.61 | 138.55 | 1,764.73 | 112.54 | 3,280.70 | 6,398.63 |
| Wade Brenda F | | 1,082.90 | 787.90 | - | - | 1,378.60 | - | 677.94 | 9,866.47 | 1,999.69 | 10,314.23 | 3,982.80 | 3,241.35 |
| Stringfellow, Gregor | MEMBER NOT FOUND | - | - | - | - | - | - | - | - | - | - | - | - |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Martin Rhonda W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hanes Alice M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mckinleyjr. Perry A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Robinson Derrick D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Warner Yolitha S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moore Edward L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Moss Lorenzo M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Massey Tamika D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Byrd Billy V | Active | | - | - | - | - | - | - | - | 0.5667 | 0.4333 | - | - |
| Puckett Kimberly D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Linder Edmond P | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lee Roderick | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hinton Shannon H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown Tina S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Marine Eric B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Turnage Chad E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Gallagher Terri D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clampit Jody L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ross Alicia Y | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rice Shannon L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Defee Andrew J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Henry Lisa G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Tony D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sanders Michael A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Foy Yakeem K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| James Tijuana | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Tyler Lejuana A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carpenteri Randy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kight Grady T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Fant, Kenneth A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bishop Kevin R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wooley Jessica A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Broadway Courtni L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Coates Kent A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Walker Steven W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Spangler Jr William | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wooten Dameon D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams Andrea D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Booth Jeffery V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Greer Christopher T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Greer Iii Howard | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Elee Roy William | Flowback | | - | - | - | - | - | - | - | 0.0410 | 0.9590 | - | - |
| Stroud Jan R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell, Earl | Flowback | | - | - | - | - | - | - | - | 0.0117 | 0.9883 | - | - |
| Taylor, Dorothy A | Retiree | 10/01/2005 | - | - | - | - | 1,331.90 | 3,190.97 | 4,596.12 | 0.1365 | 0.8635 | 627.37 | 3,968.75 |
| Perry Eunice H | Retiree | 02/01/2003 | - | - | - | - | - | - | - | 0.1907 | 0.8093 | - | - |
| Brezett Joann | Active | | - | - | - | - | - | - | - | 0.0928 | 0.9072 | - | - |
| Hill Bertha Lee | Surv Sp | 10/01/1999 | - | - | - | - | - | - | - | 0.0172 | 0.9828 | - | - |
| Lloyd Leroy | Surv Sp | 02/01/2003 | - | - | 986.25 | - | - | - | 1,163.58 | 0.0722 | 0.9278 | 84.01 | 1,079.57 |
| Eubanks, Marshal E | Flowback | | - | - | - | - | - | - | - | 0.0117 | 0.9883 | - | - |
| Martin, James H | Flowback | | - | - | - | - | - | - | - | 0.0553 | 0.9447 | - | - |
| Mays Iii John D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Danna Craig A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sisson Matthew T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sampson Umecalar S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Martin, Johnnie M | Flowback | | - | - | - | - | - | - | - | 0.0545 | 0.9455 | - | - |
| Jackson, Jerry R | Disabled | 05/01/2003 | - | - | 4,139.88 | 760.13 | 8,995.84 | (559.93) | 14,660.98 | 0.1340 | 0.8660 | 1,964.57 | 12,696.41 |
| Becton, Fred D | Flowback | | - | - | - | - | - | - | - | 0.0319 | 0.9681 | - | - |
| Mccarty Betty S | Active | | - | - | - | - | - | - | - | 0.1587 | 0.8413 | - | - |
| Mccormick Roy L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Emmert, Dorothy R | Retiree | 10/01/2005 | - | - | - | - | 134.38 | 277.04 | 418.61 | 0.1274 | 0.8726 | 53.36 | 365.45 |
| Chadwick Jr Luther J | Active | | - | - | - | - | - | - | - | 0.1619 | 0.8381 | - | - |
| Moss Odell | Retiree | 08/01/2002 | - | 448.50 | - | - | - | - | 562.21 | 0.0927 | 0.9073 | 52.12 | 510.09 |
| Johnson, Rufus C | Flowback | | - | - | - | - | - | - | - | 0.0532 | 0.9468 | - | - |
| Gilmore Thomas F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Zeigler, Bessie G | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0319 | 0.9681 | - | - |
| Liner, Thomas J | Flowback | | - | - | - | - | - | - | - | 0.0113 | 0.9887 | - | - |
| Hoffman Brian J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sweet Edith L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kimball Benjamin C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Brandy N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Morgan, Charles E | Retiree | 09/01/2005 | - | - | - | - | 691.62 | 4,501.75 | 5,231.41 | 0.1459 | 0.8541 | 763.26 | 4,468.15 |
| Danna Markie M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Reeves Richard A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Graves Michael A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Canterberry Jennifer | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Bryant Desean M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pierce Reagan E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Taylor Danzell L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Louis Donald L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davis Jamie J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roberson Jimmie A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Davison Henry E | Active | | - | - | - | - | - | - | - | 0.1976 | 0.8024 | - | - |
| Holston, Willie E | Flowback | | - | - | - | - | - | - | - | 0.0303 | 0.9697 | - | - |
| Simmons, Lou W | Disabled | 11/01/2000 | 1,384.03 | 1,853.56 | 1,157.05 | 2,563.88 | 1,855.01 | 762.43 | 11,113.79 | 0.2391 | 0.7609 | 2,657.31 | 8,456.48 |
| Trichel Herman J | Retiree | 08/01/2002 | - | 132.92 | - | - | - | - | 166.62 | 0.1890 | 0.8110 | 31.49 | 135.13 |
| Reitzell Tyrone L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mogee Jennifer G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Price Chris L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brown, James L | Flowback | | - | - | - | - | - | - | - | 0.0109 | 0.9891 | - | - |
| Perol Connie S | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Meeks Michael W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Downs Freddie L | Active | | - | - | - | - | - | - | - | 0.2306 | 0.7694 | - | - |
| Davis, Charita D | Flowback | | - | - | - | - | - | - | - | 0.0438 | 0.9562 | - | - |
| Moore Michael J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hamilton Isaac H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lenard Brian K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rieger, Sharon L | Retiree | 08/01/2005 | - | - | - | - | 345.01 | 707.40 | 1,071.39 | 0.2306 | 0.7694 | 247.06 | 824.33 |
| Danna Virginia A | Active | | - | - | - | - | - | - | - | 0.2500 | 0.7500 | - | - |
| Sawyer, Terry R | Disabled | 01/02/2000 | - | - | - | - | - | - | - | 0.2389 | 0.7611 | - | - |
| Dixon Gerry A | Active | | - | - | - | - | - | - | - | 0.2139 | 0.7861 | - | - |
| Thomas, Bruce | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Rodriguez-Mulheam G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wilhite, Curtis L | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Moore Donald T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wade Brenda F | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stringfellow, Gregor | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | Total | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 7.50% (2001), 6.75% (2002), 6.25% (2003), 6.00% (2004), 5.50% (2005), 5.60% (2006)

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Roger D | | 364.30 | 1,906.80 | 393.70 | 2,262.10 | 879.40 | 237.00 | $ 2,373.53 | $ 437.52 | $ 7,849.05 | $ 5,664.10 | $ 4,261.21 | $ 6,473.25 |
| Louis, Donald R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Washington Myron | | 1,402.10 | 574.70 | - | 748.80 | 103.40 | 3,827.00 | $ 6,145.33 | $ 3,797.23 | $ 2,444.68 | $ 6,119.08 | $ 2,224.13 | $ 10,860.74 |
| Lee Gail Mitchell | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cheffin, Horace R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lewis, Clifton L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mcwilliams Shirley M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hollins, Nathaniel | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hollins Augusta | | - | - | - | - | - | - | $ - | $ - | $ - | $ 98.30 | $ 718.02 | $ - |
| Valentine Jr William | | 1,005.00 | 266.00 | 375.30 | 1,576.00 | 496.50 | 376.50 | $ 6,390.06 | $ 1,819.14 | $ 1,582.48 | $ 2,010.18 | $ 604.75 | $ 17,426.45 |
| Conley, Ronald B | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Reeves Danny E | | 234.60 | 45.50 | - | 1,697.50 | 344.00 | 882.50 | $ 1,125.88 | $ 2,250.29 | $ 7,732.12 | $ 2,583.96 | $ 35,039.36 | $ 18,030.09 |
| Baker, Melvin L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Causey, Clifton J | | - | 2,679.90 | 1,886.50 | 2,051.10 | 1,570.60 | 971.90 | $ 15,946.82 | $ 11,273.71 | $ 10,416.63 | $ 11,503.17 | $ 7,517.84 | $ 15,662.63 |
| Boley, Nathan | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hodges, Roger D | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Burks, Leroy | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ward Royce G | | 1,299.46 | 141.02 | 322.00 | 559.50 | 94.00 | 1,534.26 | $ 2,919.43 | $ 521.61 | $ 373.61 | $ 2,442.20 | $ 14,807.11 | $ 4,001.07 |
| Brown Rita I | | 2,605.20 | 626.80 | 2,193.30 | 1,580.50 | 1,301.00 | 333.00 | $ 5,366.97 | $ 8,041.96 | $ 3,387.64 | $ 19,936.61 | $ 31,482.73 | $ 17,663.82 |
| Wallace, Gary W | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Campbell, Vern L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Allen Glenn A | | - | 1,013.40 | 1,873.20 | 821.40 | 200.50 | 113.30 | $ 506.74 | $ 1,060.43 | $ 5,380.84 | $ - | $ 4,496.19 | $ 3,563.45 |
| Burks Linda J | | 1,580.00 | 47.00 | 591.50 | 1,641.26 | 732.72 | 62.02 | $ 2,245.55 | $ 7,935.33 | $ 1,317.27 | $ 6,192.82 | $ 6,841.55 | $ 8,885.39 |
| Carter David A | | 940.10 | 1,298.40 | 3,852.80 | 2,496.90 | 1,458.30 | 1,264.50 | $ 1,264.36 | $ 5,481.53 | $ 4,230.84 | $ 10,675.56 | $ 4,900.20 | $ 2,197.03 |
| Montgomery Sandra K | | - | - | 135.00 | - | - | - | $ 1,037.23 | $ 4,831.93 | $ 736.41 | $ 375.70 | $ 10,378.16 | $ 20,739.98 |
| Harper Harold D | | - | - | - | - | - | - | $ - | $ 129.53 | $ 65.00 | $ 36,716.33 | $ 34,243.05 | $ 346.43 |
| Hudnall Ricky E | | 2,738.00 | 639.70 | 1,381.40 | 244.70 | 152.90 | 3,167.10 | $ 456.31 | $ 2,650.75 | $ 8,726.49 | $ 1,650.10 | $ 1,731.87 | $ 8,181.74 |
| Scott Ruthie Ward | | 116.50 | 535.70 | 1,418.40 | 576.90 | 182.00 | 2,695.70 | $ 5,370.60 | $ 6,747.36 | $ 10,377.91 | $ 3,399.55 | $ 14,557.40 | $ 7,731.46 |
| Wolfe, Charles E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ware Carl W | | - | - | - | - | 1,549.30 | 169.00 | $ - | $ - | $ - | $ 6,753.38 | $ 15,064.26 | $ 2,609.27 |
| Mcknight Steve D | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ 65.73 |
| Northcutt, James V | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Brown, Donald E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Barnes, Beverly J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ellis, Cary L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Irby Debra W | | 157.50 | 92.90 | 1,311.30 | 268.40 | 264.30 | 1,070.10 | $ 433.25 | $ 501.17 | $ 1,397.15 | $ 4,720.28 | $ 12,389.30 | $ 10,224.07 |
| Jones Tamiko E | | 2,635.90 | 2,544.30 | 3,126.87 | 2,328.38 | 61.40 | 181.40 | $ 5,032.64 | $ 3,841.21 | $ 2,399.34 | $ 4,428.46 | $ 2,247.58 | $ 1,011.53 |
| Williams, Cedric S | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jones Katrina R | | - | - | - | 167.00 | 1,331.50 | 295.00 | $ - | $ - | $ - | $ 128.04 | $ 577.82 | $ 17,494.15 |
| Allen, Gary W | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Underwood, Jerry V | | 107.60 | - | 282.00 | - | - | - | $ 3,928.17 | $ 4,549.93 | $ 238,320.07 | $ 33,288.51 | $ 6,973.61 | $ 9,397.26 |
| Guillory Melvin O | | 680.80 | - | 1,093.40 | 179.70 | 473.70 | - | $ 10,517.87 | $ 3,960.00 | $ 4,413.90 | $ 2,505.90 | $ 5,940.58 | $ 831.70 |
| Condon, Josie L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Zuniga, Daniel S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Mcclung, Janet A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Moore Patsy R | | 1,386.50 | 2,611.00 | 209.70 | 321.30 | 69.30 | 806.40 | $ 271.23 | $ 5,164.53 | $ 4,988.95 | $ 2,781.91 | $ 15,816.29 | $ 19,665.61 |
| Hanna, John E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Griffithjr. Richard | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Baylor Ruthie B | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hitchens Shawna M | | - | - | - | 1,470.48 | 2,122.30 | 2,003.35 | $ - | $ - | $ - | $ 928.14 | $ 2,252.90 | $ 2,426.01 |
| Sebren Diana K | | 583.60 | 308.70 | 201.30 | 270.00 | 517.30 | - | $ - | $ 315.54 | $ 197.06 | $ 312.67 | $ 215.15 | $ 112.52 |
| Morris, Marsha K | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bloxham, Roger A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jolly Marcus L | | 49.50 | 1,304.30 | 1,869.50 | - | 2,526.70 | 1,866.20 | $ 14,997.85 | $ 2,570.35 | $ 1,183.78 | $ 5,176.40 | $ 5,964.95 | $ 12,691.29 |
| Ellis Cynthia G | | 864.80 | 298.80 | - | - | 181.60 | 350.40 | $ 1,689.52 | $ 2,352.74 | $ 4,949.19 | $ 8,750.84 | $ 10,303.97 | $ 13,392.47 |
| Priddy Christina M | | - | - | - | 209.00 | 689.00 | 870.00 | $ - | $ - | $ - | $ 7,955.80 | $ 56,937.18 | $ 78,281.12 |
| Jordan, Mary T | | - | - | - | - | 896.40 | - | $ - | $ 286.38 | $ - | $ - | $ 79.16 | $ 1,264.23 |
| Thomas, Alice F | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Nash, Raymond A | | - | 686.80 | - | - | - | - | $ 20,306.83 | $ 46,918.41 | $ 1,639.94 | $ (31.70) | $ - | $ - |
| Carter, Patricia A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Young, Lawrence E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Phillips, Clifford G | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Driskill-Patton Mary | | 157.00 | 391.00 | 181.00 | 254.00 | 530.80 | 1,698.10 | $ - | $ - | $ - | $ 676.45 | $ 8,656.39 | $ 6,114.02 |
| Midyett Ruben J | | 396.40 | 1,052.30 | 439.30 | 309.70 | 1,226.20 | 1,270.70 | $ 3,719.49 | $ 1,345.13 | $ 5,070.56 | $ 41,920.58 | $ 19,357.96 | $ 28,143.65 |
| White Timmon B | | - | 490.00 | 763.20 | 513.00 | - | - | $ 18,630.15 | $ 735.06 | $ 218.70 | $ 1,717.67 | $ 1,333.94 | $ 1,772.43 |
| Ward, Rosemary | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Tucker Brenda J | | - | - | 782.40 | 67.50 | 105.00 | - | $ 848.29 | $ 528.96 | $ 1,204.39 | $ 517.88 | $ 1,825.21 | $ 19,833.44 |
| Alvarez, Santos | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Lott Sr, Robert C | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Trevino Jr, Daniel | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Haynes Maria E | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Schultz H K | | 2,328.90 | 501.20 | 126.50 | 116.50 | 563.40 | 1,333.60 | $ 18,802.51 | $ 13,107.22 | $ 20,024.09 | $ 24,249.60 | $ 47,958.95 | $ 3,650.88 |
| Bloxham, Gerald M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson, Steve E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Clay, Mary E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Floyd, Roberta W | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Oglesbee Donnie P | | 258.60 | 1,156.60 | 297.40 | - | - | - | $ 1,620.12 | $ 178.40 | $ - | $ - | $ - | $ - |
| Gail Richard R | | 175.50 | 104.00 | 202.00 | 84.00 | 205.00 | 602.10 | $ - | $ - | $ - | $ 999.58 | $ 12,019.76 | $ 1,298.24 |
| Haines Terri L | | - | - | 101.60 | 524.60 | 1,329.10 | - | $ - | $ - | $ 40.70 | $ 7,852.35 | $ 3,365.31 | $ 10,517.99 |
| Hilton Howard E | MEMBER NOT FOUND | 1,537.58 | 1,941.10 | 946.90 | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Hicks, Barbara J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Agnew Charles E | | 333.00 | 180.00 | 704.60 | - | - | - | $ 739.13 | $ 1,554.12 | $ 1,010.05 | $ 81.83 | $ - | $ - |
| Anderson, John A | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Grant Takesha D | | - | - | - | 1,672.00 | 1,216.80 | 1,353.90 | $ - | $ - | $ - | $ 2,099.61 | $ 4,032.93 | $ 2,116.02 |
| Mitchell, David A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Davis Stephanie V | | - | - | - | 1,050.00 | 1,650.00 | 840.60 | $ - | $ - | $ - | $ 1,088.22 | $ 8,570.15 | $ 6,577.49 |
| Lloyd, Bettie B | | - | - | - | - | - | - | $ - | $ - | $ 3,537.25 | $ 10,832.94 | $ 40,168.34 | $ 1,171.20 |
| Ross James T | | - | - | 760.50 | 2,220.30 | 918.00 | 312.00 | $ 3,531.70 | $ 722.93 | $ 35,011.05 | $ 2,409.70 | $ 3,803.48 | $ 62,730.10 |
| Rogers, Lena M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Allen-Jones, Burma J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Peal, Larry | | - | - | - | - | - | - | $ 1,696.73 | $ - | $ - | $ - | $ - | $ - |
| Mccarroll Deatra L | | - | - | - | - | 151.70 | - | $ - | $ - | $ 50.70 | $ 1,152.78 | $ 4,540.25 | $ 1,015.14 |
| Closs, Paula A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Boyer, Leo C | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Baxter Jerel D | | - | - | - | 1,650.00 | 2,588.00 | 1,511.60 | $ - | $ - | $ - | $ 12,210.96 | $ 30,123.44 | $ 93,307.70 |
| Pigg Delphus F | | 556.50 | 2,479.20 | 1,115.70 | - | - | - | $ 303.04 | $ 359.70 | $ 70.64 | $ - | $ - | $ - |
| Corbin Charlene E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Ealy Donna Z | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Farmer Raymond | | - | - | - | 509.40 | 499.30 | 1,221.90 | $ - | $ - | $ - | $ 12,377.96 | $ 17,044.54 | $ 52,149.56 |
| Stout, Ronald E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Perry, Jr, James K | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Patton Jeffery D | | - | - | - | - | 856.00 | - | $ - | $ - | $ - | $ 5,591.21 | $ 31,398.37 | $ 33,908.34 |
| Welch Walter L | | 1,900.60 | 282.70 | 929.90 | 1,888.30 | 456.00 | 1,293.20 | $ 1,983.40 | $ 3,238.13 | $ 8,183.88 | $ 12,544.71 | $ 31,308.65 | $ 77,863.20 |
| Welch John R | | - | - | - | 850.40 | 219.50 | 329.60 | $ - | $ - | $ 1,898.20 | $ 6,549.37 | $ 2,826.01 | $ 878.58 |
| Roberts Diana R | | 396.50 | 79.80 | 1,479.60 | 1,690.40 | 112.40 | 3,480.00 | $ - | $ - | $ - | $ 2,396.18 | $ 823.67 | $ 7,668.28 |
| Riggins Shirley A | | 861.50 | 599.30 | 1,433.90 | 1,130.90 | 404.00 | 329.20 | $ - | $ 2,773.59 | $ 3,065.05 | $ 7,603.28 | $ 12,857.18 | $ 5,160.65 |
| Hineman Diana W | | 2,197.10 | - | - | - | - | - | $ 9,739.04 | $ 2,359.99 | $ - | $ - | $ - | $ - |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Smith, Roger D | Retiree | 07/01/2005 | - | - | - | - | 2,570.31 | 5,700.25 | 9,411.93 | 0.2222 | 0.7778 | 2,091.33 | 7,320.60 |
| Louis, Donald R | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Washington Myron | Active | | - | - | - | - | - | - | - | 0.2278 | 0.7722 | - | - |
| Lee Gail Mitchell | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Cheffin, Horace R | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Lewis, Clifton L | Flowback | | - | - | - | - | - | - | - | 0.0067 | 0.9933 | - | - |
| Mcwilliams Shirley M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hollins, Nathaniel | Flowback | | - | - | - | - | - | - | - | 0.0400 | 0.9600 | - | - |
| Hollins Augusta | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Valentine Jr William | Active | | - | - | - | - | - | - | - | 0.2444 | 0.7556 | - | - |
| Conley, Ronald B | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Reeves Danny E | Active | | - | - | - | - | - | - | - | 0.2139 | 0.7861 | - | - |
| Baker, Melvin L | Flowback | | - | - | - | - | - | - | - | 0.0467 | 0.9533 | - | - |
| Causey, Clifton J | Retiree | 11/01/2005 | - | - | - | - | 1,506.44 | 16,634.53 | 18,223.82 | 0.2444 | 0.7556 | 4,453.90 | 13,769.92 |
| Boley, Nathan | Disabled | 03/01/2000 | - | - | - | - | - | - | - | 0.2361 | 0.7639 | - | - |
| Hodges, Roger D | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Burks, Leroy | Flowback | | - | - | - | - | - | - | - | 0.0133 | 0.9867 | - | - |
| Ward Royce G | Active | | - | - | - | - | - | - | - | 0.3000 | 0.7000 | - | - |
| Brown Rita I | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wallace, Gary W | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Campbell, Vern L | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Allen Glenn A | Active | | - | - | - | - | - | - | - | 0.5184 | 0.4816 | - | - |
| Burks Linda J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Carter David A | Active | | - | - | - | - | - | - | - | 0.2667 | 0.7333 | - | - |
| Montgomery Sandra K | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harper Harold D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hudnall Ricky E | Active | | - | - | - | - | - | - | - | 0.2639 | 0.7361 | - | - |
| Scott Ruthie Ward | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Wolfe, Charles E | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0323 | 0.9677 | - | - |
| Ware Carl W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcknight Steve D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Northcutt, James V | Flowback | | - | - | - | - | - | - | - | 0.0101 | 0.9899 | - | - |
| Brown, Donald E | Flowback | | - | - | - | - | - | - | - | 0.0113 | 0.9887 | - | - |
| Barnes, Beverly J | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |
| Ellis, Cary L | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Irby Debra W | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jones Tamiko E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Williams, Cedric S | Flowback | | - | - | - | - | - | - | - | 0.0533 | 0.9467 | - | - |
| Jones Katrina R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Allen, Gary W | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Underwood, Jerry V | Disabled | 11/01/2003 | - | - | 39,767.01 | 33,288.51 | 6,973.61 | 9,397.26 | 100,722.74 | 0.1915 | 0.8085 | 19,288.40 | 81,434.34 |
| Guillory Melvin O | Active | | - | - | - | - | - | - | - | 0.5120 | 0.4880 | - | - |
| Condon, Josie L | Retiree | 09/01/2000 | - | - | - | - | - | - | - | 0.0413 | 0.9587 | - | - |
| Zuniga, Daniel S | Flowback | | - | - | - | - | - | - | - | 0.0110 | 0.9890 | - | - |
| Mcclung, Janet A | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Moore Patsy R | Active | | - | - | - | - | - | - | - | 0.2750 | 0.7250 | - | - |
| Hanna, John E | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Griffithjr. Richard | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Baylor Ruthie B | Flowback | | - | - | - | - | - | - | - | 0.0235 | 0.9765 | - | - |
| Hitchens Shawna M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sebren Diana K | Active | | - | - | - | - | - | - | - | 0.1693 | 0.8307 | - | - |
| Morris, Marsha K | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Bloxham, Roger A | Flowback | | - | - | - | - | - | - | - | 0.0256 | 0.9744 | - | - |
| Jolly Marcus L | Active | | - | - | - | - | - | - | - | 0.1882 | 0.8118 | - | - |
| Ellis Cynthia G | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Priddy Christina M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Jordan, Mary T | Retiree | 08/01/2005 | - | - | - | - | 407.32 | 1,264.23 | 1,693.95 | 0.2306 | 0.7694 | 390.62 | 1,303.33 |
| Thomas, Alice F | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Nash, Raymond A | Disabled | 01/01/2003 | - | - | 1,639.94 | (31.70) | - | - | 1,699.53 | 0.0885 | 0.9115 | 168.11 | 1,731.42 |
| Carter, Patricia A | Flowback | | - | - | - | - | - | - | - | 0.0300 | 0.9700 | - | - |
| Young, Lawrence E | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Phillips, Clifford G | Flowback | | - | - | - | - | - | - | - | 0.0323 | 0.9677 | - | - |
| Driskill-Patton Mary | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Midyett Ruben J | Active | | - | - | - | - | - | - | - | 0.1331 | 0.8669 | - | - |
| White Timmon B | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ward, Rosemary | Flowback | | - | - | - | - | - | - | - | 0.0142 | 0.9858 | - | - |
| Tucker Brenda J | Active | | - | - | - | - | - | - | - | 0.4613 | 0.5387 | - | - |
| Alvarez, Santos | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Lott Sr, Robert C | Flowback | | - | - | - | - | - | - | - | 0.0452 | 0.9548 | - | - |
| Trevino Jr, Daniel | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Haynes Maria E | Retiree | 07/01/2003 | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Schultz H K | Active | | - | - | - | - | - | - | - | 0.3875 | 0.6125 | - | - |
| Bloxham, Gerald M | Flowback | | - | - | - | - | - | - | - | 0.0272 | 0.9728 | - | - |
| Jackson, Steve E | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Clay, Mary E | Flowback | | - | - | - | - | - | - | - | 0.0188 | 0.9812 | - | - |
| Floyd, Roberta W | Flowback | | - | - | - | - | - | - | - | 0.0471 | 0.9529 | - | - |
| Oglesbee Donnie P | Retiree | 04/01/2003 | - | - | 155.55 | - | - | - | 183.52 | 0.0129 | 0.9871 | 2.37 | 181.15 |
| Gail Richard R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Haines Terri L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hilton Howard E | Retiree | 10/01/2003 | - | - | 236.73 | - | - | - | 279.30 | 0.0950 | 0.9050 | 26.53 | 252.77 |
| Hicks, Barbara J | Flowback | | - | - | - | - | - | - | - | 0.0279 | 0.9721 | - | - |
| Agnew Charles E | Retiree | 10/01/2003 | - | - | 448.66 | 81.83 | - | - | 620.41 | 0.0028 | 0.9972 | 1.74 | 618.67 |
| Anderson, John A | Flowback | | - | - | - | - | - | - | - | 0.0172 | 0.9828 | - | - |
| Grant Takesha D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mitchell, David A | Flowback | | - | - | - | - | - | - | - | 0.0134 | 0.9866 | - | - |
| Davis Stephanie V | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Lloyd, Bettie B | Retiree | 01/01/2003 | - | - | 3,537.25 | 10,832.94 | 40,168.34 | 1,171.20 | 59,779.40 | 0.0767 | 0.9233 | 4,585.08 | 55,194.32 |
| Ross James T | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rogers, Lena M | Disabled | 01/01/2000 | - | - | - | - | - | - | - | 0.0172 | 0.9828 | - | - |
| Allen-Jones, Burma J | Flowback | | - | - | - | - | - | - | - | 0.0112 | 0.9888 | - | - |
| Peal, Larry | Flowback | | - | - | - | - | - | - | - | 0.1000 | 0.9000 | - | - |
| Mccarroll Deatra L | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Closs, Paula A | Flowback | | - | - | - | - | - | - | - | 0.0145 | 0.9855 | - | - |
| Boyer, Leo C | Flowback | | - | - | - | - | - | - | - | 0.0287 | 0.9713 | - | - |
| Baxter Jerel D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Pigg Delphus F | Retiree | 10/01/2003 | - | - | 296.59 | - | - | - | 349.92 | 0.1134 | 0.8866 | 39.68 | 310.24 |
| Corbin Charlene E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Ealy Donna Z | Retiree | 10/01/2003 | - | - | - | - | - | - | - | 0.1583 | 0.8417 | - | - |
| Farmer Raymond | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stout, Ronald E | Flowback | | - | - | - | - | - | - | - | 0.0180 | 0.9820 | - | - |
| Perry, Jr, James K | Flowback | | - | - | - | - | - | - | - | 0.0267 | 0.9733 | - | - |
| Patton Jeffery D | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Welch Walter L | Active | | - | - | - | - | - | - | - | 0.1417 | 0.8583 | - | - |
| Welch John R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Roberts Diana R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Riggins Shirley A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hineman Diana W | Flowback | | - | - | - | - | - | - | - | 0.1167 | 0.8833 | - | - |

**GUIDE CORPORATION**

**Estimate Hourly Postretirement Benefit Liability Delphi Owes Guide**

Revision: Includes Medical Claims from 11/1/2006-12/31/2006, Dental Claims from 2001-2006

| | | Guide | Delphi |
|---|---|---|---|
| Estimated Future Benefit Liability (EPBO) at 1/1/2006: | 769,308,487 | 156,804,034 | 612,504,453 |
| Estimated Future Benefit Liability (APBO) at 1/1/2006: | 550,545,087 | 112,214,660 | 438,330,427 |
| Past Benefit Liability at 1/1/2007: | 3,432,241 | 471,682 | 2,960,559 |

Delphi FAS 106 Discount Rate (EOY): 2001: 7.50%; 2002: 6.75%; 2003: 6.25%; 2004: 6.00%; 2005: 5.50%; 2006: 5.50%

| Name | Note | Dental Paid 2001 | Dental Paid 2002 | Dental Paid 2003 | Dental Paid 2004 | Dental Paid 2005 | Dental Paid 2006 | Medical Paid 2001 | Medical Paid 2002 | Medical Paid 2003 | Medical Paid 2004 | Medical Paid 2005 | Medical Paid 2006 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caraway, Charles J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson Ericka E | | - | - | 197.00 | 669.00 | 602.00 | 956.00 | $ - | $ - | $ 459.50 | $ 1,904.48 | $ 11,350.81 | $ 2,110.55 |
| Eagleton Elvis J | | 76.90 | 1,753.90 | 1,883.80 | 1,306.00 | - | - | $ - | $ 1,995.61 | $ 8,177.01 | $ 2,837.39 | $ 23,275.70 | $ 1,498.11 |
| Crosby Cynthia Y | | - | 58.80 | - | 135.90 | - | 113.30 | $ 1,131.22 | $ 306.12 | $ 1,104.44 | $ 1,380.31 | $ 2,111.34 | $ 4,220.02 |
| Stevenson Dianna H | | 278.50 | 1,765.80 | 67.60 | 1,979.70 | 880.37 | 701.30 | $ - | $ - | $ - | $ 2,691.93 | $ 12,980.73 | $ 19,358.95 |
| Castro Angelina | | 480.00 | 767.20 | 219.10 | 260.30 | 179.00 | 195.20 | $ 6,155.94 | $ 6,533.96 | $ 1,456.47 | $ 6,000.10 | $ 11,235.25 | $ 14,836.92 |
| Newman, James R | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Robinson, Murray J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Biggs James R | | - | - | 1,267.40 | 1,087.30 | 1,041.40 | 1,450.00 | $ - | $ - | $ 764.46 | $ 1,679.75 | $ 2,190.75 | $ 2,003.00 |
| Kelly Rodger E | | - | - | - | 804.80 | 3,170.30 | 1,938.80 | $ - | $ - | $ - | $ 13,673.87 | $ 5,840.29 | $ 11,432.25 |
| Harmon Mary R | | 176.80 | - | - | - | - | - | $ 12,696.48 | $ 5,776.20 | $ - | $ - | $ - | $ - |
| Cookson Duane Wc | | 1,424.90 | 1,170.30 | 798.90 | 1,612.70 | 1,230.60 | 2,648.60 | $ 3,274.31 | $ 2,416.84 | $ 16,906.42 | $ 81,507.75 | $ 23,932.25 | $ 4,838.08 |
| Guerrero, Kristina M | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Spears, Lucille | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gilbert, Rodney W | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Young, Paul L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Beasley Thomas R | | 1,913.60 | 216.40 | 1,015.10 | 935.10 | 247.00 | 1,089.20 | $ 512.80 | $ 6,584.80 | $ 7,659.07 | $ 827.19 | $ 3,169.88 | $ 6,963.30 |
| Zane, Neal J | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Vargas, Patsy A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Beasley-Mcfarland Ro | | - | - | - | - | 3,376.90 | 4,976.60 | $ - | $ - | $ - | $ - | $ 8,376.34 | $ 1,023.83 |
| Mcdaniel Gerald L | | 563.00 | 199.00 | - | - | - | - | $ 35,016.73 | $ 4,171.44 | $ - | $ - | $ - | $ - |
| Solorzano, Maria | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Castro, Robert | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Harmon, Vivian L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gilbert, Gordon L | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Vos Jon A | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sams, Dorothy M | | 1,320.99 | 185.00 | 29.00 | 79.00 | - | - | $ 147,418.74 | $ 124.11 | $ 24,571.80 | $ 79,583.56 | $ 832,659.50 | $ 154,753.62 |
| Gresham, Jerry | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Payne, Lue E | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Beardsley, James N | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Dougherty Jonathan N | | - | 262.50 | 627.90 | 59.40 | - | - | $ 1,044.42 | $ 729.95 | $ 143.84 | $ 6,012.37 | $ 1,996.04 | $ 4,606.18 |
| Brunson John S | | 14.80 | 79.80 | 76.90 | - | - | - | $ 8,909.95 | $ 7,918.66 | $ 10,331.28 | $ (79.47) | $ - | $ - |
| Harper, Victor C | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Cotton Jeanette J | | - | - | - | - | - | - | $ 2,118.89 | $ 4,448.72 | $ 6,091.26 | $ (267.04) | $ - | $ - |
| Johnson, Henry S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Jackson, Ted L | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Spencer, William H | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Boyd Jr, Willie J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Fuller Wanda J | | 1,177.50 | 2,067.30 | 590.60 | - | - | - | $ 3,714.68 | $ 1,463.71 | $ 5,698.65 | $ (201.00) | $ - | $ - |
| Griffin Roy C | | 168.80 | 258.90 | 77.00 | - | - | - | $ 8,620.16 | $ 758.07 | $ 20,719.64 | $ - | $ - | $ - |
| Brown Dianne S | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Reed Carl B | | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Johnson Cleo J | | 247.40 | 1,676.90 | 2,025.60 | 778.60 | 1,887.60 | 9,642.20 | $ 2,451.18 | $ 210.70 | $ 1,404.77 | $ 4,870.96 | $ 3,420.95 | $ 6,287.09 |
| Hopson, David | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Bryant, Calvin | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Clark, Larry J | MEMBER NOT FOUND | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - |
| Gates Jo Lynn | | - | - | 293.00 | 1,603.50 | 368.10 | 396.70 | $ 444.04 | $ 6,227.63 | $ 1,524.34 | $ 9,243.91 | $ 14,958.80 | $ 35,565.60 |
| Richey Chad C | | - | - | - | 881.30 | 1,158.60 | 1,182.00 | $ - | $ - | $ - | $ 4,444.72 | $ 10,020.24 | $ 1,242.27 |
| Closser Laurie C | | - | - | - | 762.90 | 166.40 | 58.00 | $ - | $ - | $ - | $ 445.26 | $ 991.40 | $ 8,312.07 |
| Simpson Michael A | | - | - | - | - | 643.00 | 480.00 | $ - | $ - | $ - | $ - | $ 110.87 | $ 3,990.67 |
| Johnson Lawrence C | | - | - | - | - | - | 676.00 | $ - | $ - | $ - | $ 2,779.04 | $ 14,756.49 | $ 5,042.45 |
| Clarkson Leslie M | | - | - | - | 759.50 | 2,758.93 | 6,836.32 | $ - | $ - | $ - | $ 4,391.52 | $ 10,814.20 | $ 29,169.56 |
| Rodriguez, Juan E | | 66.90 | 135.00 | 522.90 | 764.40 | 504.30 | 465.40 | $ - | $ - | $ - | $ 209.12 | $ 3,299.73 | $ 770.63 |
| | **Total** | **1,091,629** | **1,107,236** | **1,169,590** | **1,489,515** | **1,585,853** | **1,831,078** | **6,780,926** | **7,469,765** | **7,972,974** | **11,432,556** | **18,443,830** | **21,500,047** |

| Name | Status | DOR | Adjusted Claims Based on Retirement Date 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Total (with interest to 1/1/2007) | Guide Prorate Fraction | Delphi Prorate Fraction | Guide Prorate Liability | Delphi Prorate Liability |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Caraway, Charles J | Retiree | 05/01/1999 | - | - | - | - | - | - | - | 0.0173 | 0.9827 | - | - |
| Jackson Ericka E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Eagleton Elvis J | Active | | - | - | - | - | - | - | - | 0.1444 | 0.8556 | - | - |
| Crosby Cynthia Y | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Stevenson Dianna H | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Castro Angelina | Active | | - | - | - | - | - | - | - | 0.4643 | 0.5357 | - | - |
| Newman, James R | Disabled | 05/01/2000 | - | - | - | - | - | - | - | 0.1300 | 0.8700 | - | - |
| Robinson, Murray J | Flowback | | - | - | - | - | - | - | - | 0.0319 | 0.9681 | - | - |
| Biggs James R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Kelly Rodger E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Harmon Mary R | Retiree | 06/01/2002 | - | 3,369.45 | - | - | - | - | 4,223.76 | 0.2515 | 0.7485 | 1,062.28 | 3,161.48 |
| Cookson Duane Wc | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Guerrero, Kristina M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Spears, Lucille | Disabled | 03/01/2000 | - | - | - | - | - | - | - | 0.0399 | 0.9601 | - | - |
| Gilbert, Rodney W | Flowback | | - | - | - | - | - | - | - | 0.0333 | 0.9667 | - | - |
| Young, Paul L | Flowback | | - | - | - | - | - | - | - | 0.0134 | 0.9866 | - | - |
| Beasley Thomas R | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Zane, Neal J | Flowback | | - | - | - | - | - | - | - | 0.0433 | 0.9567 | - | - |
| Vargas, Patsy A | Flowback | | - | - | - | - | - | - | - | 0.0171 | 0.9829 | - | - |
| Beasley-Mcfarland Ro | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Mcdaniel Gerald L | Retiree | 02/04/2002 | - | 3,997.99 | - | - | - | - | 5,011.66 | 0.0278 | 0.9722 | 139.32 | 4,872.34 |
| Solorzano, Maria | Flowback | | - | - | - | - | - | - | - | 0.0315 | 0.9685 | - | - |
| Castro, Robert | Flowback | | - | - | - | - | - | - | - | 0.0233 | 0.9767 | - | - |
| Harmon, Vivian L | Flowback | | - | - | - | - | - | - | - | 0.0202 | 0.9798 | - | - |
| Gilbert, Gordon L | Flowback | | - | - | - | - | - | - | - | 0.0167 | 0.9833 | - | - |
| Vos Jon A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Sams, Dorothy M | Retiree | 07/01/2005 | - | - | - | - | 416,429.75 | 154,753.62 | 594,087.01 | 0.0223 | 0.9777 | 13,248.14 | 580,838.87 |
| Gresham, Jerry | Flowback | | - | - | - | - | - | - | - | 0.0276 | 0.9724 | - | - |
| Payne, Lue E | Retiree | 10/01/1999 | - | - | - | - | - | - | - | 0.0278 | 0.9722 | - | - |
| Beardsley, James N | Flowback | | - | - | - | - | - | - | - | 0.0600 | 0.9400 | - | - |
| Dougherty Jonathan N | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Brunson John S | Retiree | 10/01/2003 | - | - | 2,601.90 | (79.47) | - | - | 2,981.29 | 0.0909 | 0.9091 | 271.00 | 2,710.29 |
| Harper, Victor C | Flowback | | - | - | - | - | - | - | - | 0.0424 | 0.9576 | - | - |
| Cotton Jeanette J | Retiree | 10/01/2003 | - | - | 1,522.82 | (267.04) | - | - | 1,499.41 | 0.0670 | 0.9330 | 100.46 | 1,398.95 |
| Johnson, Henry S | Flowback | | - | - | - | - | - | - | - | 0.0182 | 0.9816 | - | - |
| Jackson, Ted L | Flowback | | - | - | - | - | - | - | - | 0.0274 | 0.9726 | - | - |
| Spencer, William H | Flowback | | - | - | - | - | - | - | - | 0.0145 | 0.9855 | - | - |
| Boyd Jr, Willie J | Flowback | | - | - | - | - | - | - | - | 0.0135 | 0.9865 | - | - |
| Fuller Wanda J | Retiree | 10/01/2003 | - | - | 1,572.31 | (201.00) | - | - | 1,631.30 | 0.1417 | 0.8583 | 231.16 | 1,400.14 |
| Griffin Roy C | Retiree | 07/01/2003 | - | - | 10,398.32 | - | - | - | 12,268.01 | 0.0278 | 0.9722 | 341.05 | 11,926.96 |
| Brown Dianne S | Flowback | | - | - | - | - | - | - | - | 0.0358 | 0.9642 | - | - |
| Reed Carl B | Flowback | | - | - | - | - | - | - | - | 0.0169 | 0.9831 | - | - |
| Johnson Cleo J | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Hopson, David | Flowback | | - | - | - | - | - | - | - | 0.0068 | 0.9932 | - | - |
| Bryant, Calvin | Flowback | | - | - | - | - | - | - | - | 0.0500 | 0.9500 | - | - |
| Clark, Larry J | Flowback | | - | - | - | - | - | - | - | 0.0100 | 0.9900 | - | - |
| Gates Jo Lynn | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Richey Chad C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Closser Laurie C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Simpson Michael A | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Johnson Lawrence C | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Clarkson Leslie M | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| Rodriguez, Juan E | Active | | - | - | - | - | - | - | - | 1.0000 | - | - | - |
| **Total** | | | **127,012** | **211,441** | **852,608** | **329,591** | **742,151** | **723,523** | **3,432,241** | | | | |

**Notes:**

Guide is responsible for 100% of a participant's claims prior to retirement

Paid claims provided by Carlson Mentages: Medical 2001-10/31/2006 (12/2/2006), Medical 11/1/2006-12/31/2006 (1/12/2007), Dental 2001-2006 (2/14/2007)

Future liability based on data, assumptions, methods, and plan provisions as of 1/1/2006 as detailed in the 12/31/2005 FAS 106 Disclosure Report

Interest on paid claims based on Delphi's end of year 10-K FAS 106 discount rate