PRE PETITION

| GE Schedule | Equipment | Location | Fee Code | Fee Description | Due Date | Open Amt | Program | St at | T er | Cust Name | DBA Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780003 | 2773 | GRAND RAPIDS | 106 | 2-Month to Month | 11/01/2005 | $285.83 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 100 | 1-Rent | 11/01/2005 | $649.23 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780016 | 2776 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $142.44 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780017 | 2777 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $43.66 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780018 | 2778 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $67.72 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780019 | 2779 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $893.94 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780020 | 2780 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $101.52 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780022 | 2781 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $31.42 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780023 | 2735 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $126.87 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780024 | 2782 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $991.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780029 | 2785 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780030 | 2786 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $148.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780033 | 2789 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $133.25 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780034 | 2790 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $40.37 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780035 | 2791 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $158.86 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780036 | 2792 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $184.39 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780037 | 2763 | FLINT, MI | 106 | 2-Month to Month | 11/01/2005 | $343.28 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780038 | 2793 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $417.59 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780039 | 2794 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $2,367.74 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $5,343.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780042 | 2797 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $668.94 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780043 | 2798 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780044 | 2799 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780045 | 2767 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $851.80 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780046 | 2800 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780049 | 2803 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780050 | 2804 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $84.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $32.40 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $198.35 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $179.32 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |

| GE Schedule | Equipment | Location | Fee Code | Fee Description | Due Date | Open Amt | Program | St at | T er | Cust Name | DBA Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780003 | 2773 | GRAND RAPIDS | 106 | 2-Month to Month | 11/01/2005 | $285.83 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 100 | 1-Rent | 11/01/2005 | $649.23 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780016 | 2776 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $142.44 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780017 | 2777 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $43.66 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780018 | 2778 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $67.72 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780019 | 2779 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $893.94 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780020 | 2780 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $101.52 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780022 | 2781 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $31.42 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780023 | 2735 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $126.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780024 | 2782 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $991.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780029 | 2785 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $29.99 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780030 | 2786 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $148.87 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780033 | 2789 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $133.25 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780034 | 2790 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $40.37 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780035 | 2791 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $158.86 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780036 | 2792 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $184.39 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780037 | 2763 | FLINT, MI | 106 | 2-Month to Month | 11/01/2005 | $343.28 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780038 | 2793 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $417.59 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780039 | 2794 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $2,367.74 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 11/01/2005 | $5,343.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780042 | 2797 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $668.94 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780043 | 2798 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780044 | 2799 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780045 | 2767 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $851.80 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780046 | 2800 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780049 | 2803 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780050 | 2804 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $80.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $84.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $32.40 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $198.35 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $179.32 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780100 | 2853 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $28.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780101 | 2854 | CATOOSA, OK | 100 | 1-Rent | 11/01/2005 | $42.42 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780101 | 2854 | CATOOSA, OK | 120 | 3-Sales Tax | 11/01/2005 | $2.54 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780104 | 2857 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $28.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780108 | 2861 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $23.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780109 | 2862 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $25.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780110 | 2863 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $23.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780111 | 2864 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $233.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780113 | 2866 | KETTERING, OH | 100 | 1-Rent | 11/01/2005 | $640.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780114 | 2867 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $176.27 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780118 | 2871 | CATOOSA, OK | 100 | 1-Rent | 11/01/2005 | $43.89 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780123 | 2876 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $163.80 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780123 | 2876 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $11.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780125 | 2878 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $96.13 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780126 | 2879 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $810.14 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780127 | 2880 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $107.45 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $163.80 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $11.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780130 | 2883 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $64.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780131 | 2884 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $434.30 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780132 | 2885 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $389.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780133 | 2886 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $179.43 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780134 | 2887 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $680.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780135 | 2888 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $149.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780136 | 2889 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $134.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780137 | 2890 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $579.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780138 | 2891 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $394.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780139 | 2892 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $280.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780140 | 2893 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $344.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780141 | 2894 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $119.49 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780142 | 2895 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $99.68 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780143 | 2896 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $43.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780144 | 2897 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $188.98 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780146 | 2899 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $56.62 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780147 | 7000 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $1,294.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780148 | 7001 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $201.99 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780149 | 7002 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $567.88 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780153 | 7006 | TANNER, AL | 100 | 1-Rent | 11/01/2005 | $80.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780154 | 7007 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $24.13 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780155 | 7008 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $94.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780156 | 7009 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $37.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780157 | 7010 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $335.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780158 | 7011 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $47.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780159 | 7012 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $47.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780161 | 7014 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $180.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780163 | 7016 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $2,191.03 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780164 | 7017 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $558.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780166 | 7019 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $137.77 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $327.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $22.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780170 | 7023 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $136.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780171 | 7024 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $144.58 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780173 | 7026 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $51.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780175 | 7028 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $49.87 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780176 | 7029 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $50.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780183 | 7033 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $154.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780184 | 7034 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $226.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780185 | 7035 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $27.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780186 | 7036 | LAKE ORION, MI | 100 | 1-Rent | 11/01/2005 | $93.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780189 | 7039 | GRAND RAPIDS | 100 | 1-Rent | 11/01/2005 | $101.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780196 | 7046 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $35.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780199 | 7049 | COLUMBUS, OH | 100 | 1-Rent | 11/01/2005 | $70.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780200 | 7050 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $305.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $129.51 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $9.07 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $85.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $6.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $182.66 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $12.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780205 | 7055 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $215.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780206 | 7056 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $549.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780208 | 7058 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $199.90 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780209 | 7059 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $322.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780210 | 7060 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $37.97 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780211 | 7061 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $140.10 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780212 | 7062 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $144.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780213 | 7063 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780214 | 7064 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780215 | 7065 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $404.29 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780216 | 7066 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $110.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780217 | 7067 | ORION, MI | 100 | 1-Rent | 11/01/2005 | $343.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780218 | 7068 | NEW CASTLE, IN | 100 | 1-Rent | 11/01/2005 | $341.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780219 | 7069 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $121.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780222 | 7072 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $1,909.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780223 | 7073 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $163.14 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780224 | 7074 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $331.52 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780226 | 7076 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $91.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780229 | 7079 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $140.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780230 | 7080 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $168.82 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780231 | 7081 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $90.34 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780232 | 7082 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $43.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780233 | 7083 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $34.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780234 | 7084 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $37.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780235 | 7085 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $93.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780236 | 7086 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780239 | 7089 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $43.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780240 | 7090 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $190.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780241 | 7091 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $272.91 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780242 | 7092 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $259.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780243 | 7093 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $281.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780244 | 7094 | RAVENNA, OH | 100 | 1-Rent | 11/01/2005 | $438.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $70.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $4.90 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780246 | 7096 | LOS INDIOS, TX | 100 | 1-Rent | 11/01/2005 | $67.26 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780248 | 7098 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $199.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780249 | 7099 | GADSDEN, AL | 100 | 1-Rent | 11/01/2005 | $116.03 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780250 | 7100 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $473.04 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780251 | 7101 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $170.72 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780252 | 7102 | COTTONDALE, A | 100 | 1-Rent | 11/01/2005 | $149.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 100 | 1-Rent | 11/01/2005 | $76.92 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 120 | 3-Sales Tax | 11/01/2005 | $5.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| 4128780260 | 7110 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $145.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 4128780267 | 7117 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $52.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780271 | 7121 | SANDUSKY, OH | 100 | 1-Rent | 11/01/2005 | $52.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780293 | 7132 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780294 | 7133 | TANNER, AL | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780295 | 7134 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780296 | 7135 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780297 | 7136 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780298 | 7137 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780299 | 7138 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780300 | 7139 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780301 | 7140 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $145.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780302 | 7141 | TANNER, AL | 100 | 1-Rent | 11/01/2005 | $167.14 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780303 | 7142 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $235.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780304 | 7143 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780305 | 7144 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780306 | 7145 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780307 | 7146 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780308 | 7147 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $97.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780309 | 7148 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $261.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780310 | 7149 | FITZGERALD, GA | 100 | 1-Rent | 11/01/2005 | $170.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780311 | 7150 | FITZGERALD, GA | 100 | 1-Rent | 11/01/2005 | $170.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780312 | 7151 | FITZGERALD, GA | 100 | 1-Rent | 11/01/2005 | $170.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780313 | 7152 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780314 | 7153 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780315 | 7154 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780316 | 7155 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780317 | 7156 | LOCKPORT, NY | 100 | 1-Rent | 11/01/2005 | $110.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780320 | 7159 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $163.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780322 | 7161 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780323 | 7162 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780324 | 7163 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780325 | 7164 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780326 | 7165 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780327 | 7166 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780328 | 7167 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780329 | 7168 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780330 | 7169 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780331 | 7170 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780332 | 7171 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780333 | 7172 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $195.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780334 | 7173 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780335 | 7174 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780336 | 7175 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780337 | 7176 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $164.44 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780338 | 7177 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780339 | 7178 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780340 | 7179 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780341 | 7180 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780342 | 7181 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780343 | 7182 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $167.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780344 | 7183 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $179.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780345 | 7185 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $160.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780346 | 7184 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $149.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780347 | 7186 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $149.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780348 | 7187 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $168.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780349 | 7188 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $168.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780350 | 7189 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $196.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780351 | 7190 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $180.59 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780352 | 7191 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $180.34 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780353 | 7192 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $163.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780354 | 7193 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $171.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780355 | 7194 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $171.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780356 | 7195 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $94.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780357 | 7196 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $47.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780358 | 7197 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $154.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780359 | 7198 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780360 | 7199 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780361 | 7200 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780362 | 7201 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780363 | 7202 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780364 | 7203 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780365 | 7204 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780366 | 7205 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780367 | 7206 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780368 | 7207 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780369 | 7208 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780371 | 7210 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780372 | 7211 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $143.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780373 | 7212 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $119.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780374 | 7213 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $119.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780376 | 7215 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $110.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780377 | 7216 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780378 | 7217 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780379 | 7218 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780380 | 7219 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780381 | 7220 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780382 | 7221 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780383 | 7222 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780384 | 7223 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780385 | 7224 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780386 | 7225 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780387 | 7226 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780388 | 7227 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $80.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780389 | 7228 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780390 | 7229 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780391 | 7230 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780392 | 7231 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780393 | 7232 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780394 | 7233 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $200.06 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780395 | 7234 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780396 | 7235 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780397 | 7236 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780398 | 7237 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $64.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780399 | 7238 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780400 | 7239 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780402 | 7241 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780403 | 7242 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780404 | 7243 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780406 | 7245 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $66.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780407 | 7246 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $147.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780408 | 7247 | OAK CREEK, WI | 100 | 1-Rent | 11/01/2005 | $305.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780409 | 7248 | OAK CREEK, WI | 100 | 1-Rent | 11/01/2005 | $305.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780410 | 7249 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $179.87 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780411 | 7250 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $208.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780412 | 7251 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $208.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780415 | 7254 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $286.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780416 | 7255 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $121.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780417 | 7256 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $121.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780418 | 7257 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $80.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780419 | 7258 | MORAINE, OH | 100 | 1-Rent | 11/01/2005 | $80.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780420 | 7259 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $162.90 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780421 | 7260 | KETTERING, OH | 100 | 1-Rent | 11/01/2005 | $44.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780422 | 7261 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $79.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780423 | 7262 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $200.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780424 | 7263 | LAUREL, MS | 100 | 1-Rent | 11/01/2005 | $116.91 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780425 | 7264 | LAUREL, MS | 100 | 1-Rent | 11/01/2005 | $55.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780426 | 7265 | SAGINAW, MI | 100 | 1-Rent | 11/01/2005 | $367.10 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780427 | 7266 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $313.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780429 | 7268 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $219.23 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780430 | 7269 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780431 | 7270 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780432 | 7271 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780433 | 7272 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780434 | 7273 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780435 | 7274 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $223.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780436 | 7275 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780437 | 7276 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780438 | 7277 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780439 | 7278 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $126.38 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780440 | 7279 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $200.91 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780441 | 7280 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780443 | 7282 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780444 | 7283 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780445 | 7284 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780447 | 7286 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $36.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780448 | 7287 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $74.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780449 | 7288 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $74.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780450 | 7289 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $200.91 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780451 | 7290 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $54.34 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780454 | 7293 | KOKOMO, IN | 100 | 1-Rent | 11/01/2005 | $471.50 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780455 | 7294 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $67.32 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780456 | 7295 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $13.74 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780457 | 7296 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $83.65 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780483 | 7321 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $36.23 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 4128780486 | 7324 | NEW BRUNSWIC | 100 | 1-Rent | 11/01/2005 | $34.64 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION | |
| 9028043004 | 2004 | BROWNSVILLE, | 106 | 2-Month to Month | 11/01/2005 | $83.26 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 11/01/2005 | $83.11 | SUPPLIER DIVERSITY | 2 | E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 11/01/2005 | $927.56 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043158 | 2187 | DAYTON, OH | 106 | 2-Month to Month | 11/01/2005 | $156.66 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043630 | 2052 | NORTH KANSAS | 100 | 1-Rent | 11/01/2005 | $66.98 | SUPPLIER DIVERSITY | 2 | | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009003 | 2093 | FITZGERALD, GA | 106 | 2-Month to Month | 11/01/2005 | $543.00 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009016 | 2266 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $166.41 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009026 | 2710 | EL PASO, TX | 100 | 1-Rent | 11/01/2005 | $239.45 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009027 | 2712 | VANDALIA, OH | 100 | 1-Rent | 11/01/2005 | $108.06 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009044 | 2730 | ANDERSON, IN | 100 | 1-Rent | 11/01/2005 | $129.10 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009045 | 2731 | ANDERSON, IN | 100 | 1-Rent | 11/01/2005 | $156.95 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009046 | 2732 | ANDERSON, IN | 100 | 1-Rent | 11/01/2005 | $191.02 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009048 | 2734 | SAGINAW, MI | 106 | 2-Month to Month | 11/01/2005 | $327.16 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009050 | 2737 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $200.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009052 | 2740 | DAYTON, OH | 100 | 1-Rent | 11/01/2005 | $1,273.55 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009054 | 2743 | NEW BRUNSWIC | 106 | 2-Month to Month | 11/01/2005 | $239.35 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009056 | 2745 | WARREN, OH | 100 | 1-Rent | 11/01/2005 | $19.67 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009059 | 2748 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $454.90 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 100 | 1-Rent | 11/01/2005 | $656.25 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 11/01/2005 | $247.29 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009065 | 2754 | CATOOSA, OK | 100 | 1-Rent | 11/01/2005 | $104.62 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009073 | 2109 | KETTERING, OH | 100 | 1-Rent | 11/01/2005 | $90.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 4128780001 | 2771 | WICHITA FALLS | 106 | 2-Month to Month | 10/01/2005 | $467.50 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780001 | 2771 | WICHITA FALLS | 140 | 4-Property Tax | 10/01/2005 | $284.77 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780002 | 2772 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $90.60 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780003 | 2773 | GRAND RAPIDS | 106 | 2-Month to Month | 10/01/2005 | $1,071.88 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION | |
| 4128780005 | 2774 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2004 | $259.94 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 105 | 1-Rent | 12/30/2002 | $1,748.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |
| 4128780006 | 2760 | ANAHEIM, CA | 206 | 7-Service & Maint | 12/01/2002 | $1,633.62 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780006 | 2760 | ANAHEIM, CA | 216 | 3-Sales Tax | 12/01/2002 | $126.61 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780007 | 2739 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $2,151.25 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780007 | 2739 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $1,662.74 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780008 | 2761 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $368.25 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780008 | 2761 | COLUMBIA, TN | 120 | 3-Sales Tax | 12/01/2002 | $8.28 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780008 | 2761 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $25.78 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780009 | 2757 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $355.39 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780010 | 2764 | OAK CREEK, WI | 100 | 1-Rent | 10/01/2005 | $961.83 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780011 | 2775 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $427.86 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780011 | 2775 | COLUMBIA, TN | 206 | 7-Service & Maint | 12/06/2002 | $150.79 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780011 | 2775 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $29.95 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780012 | 2765 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,467.15 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780012 | 2765 | COLUMBUS, OH | 140 | 4-Property Tax | 12/01/2004 | $1,325.24 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780012 | 2765 | COLUMBUS, OH | 206 | 7-Service & Maint | 11/01/2002 | $307.07 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780013 | 2768 | SAGINAW, MI | 106 | 2-Month to Month | 10/01/2005 | $144.20 | SUPPLIER DIVERSITY | 9 N | | DELPHI CORPORATION |
| 4128780013 | 2768 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $87.62 | SUPPLIER DIVERSITY | 9 N | | DELPHI CORPORATION |
| 4128780015 | 2755 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $131.09 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780015 | 2755 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $141.27 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780016 | 2776 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $534.17 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780016 | 2776 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $588.31 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780017 | 2777 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $163.71 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780017 | 2777 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $180.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780018 | 2778 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $253.96 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780018 | 2778 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $325.86 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780019 | 2779 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $3,352.29 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780019 | 2779 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $2,999.61 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780020 | 2780 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $380.69 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780020 | 2780 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $516.61 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780021 | 2759 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $108.42 | SUPPLIER DIVERSITY | 9 N | | DELPHI CORPORATION |
| 4128780022 | 2781 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $117.83 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780022 | 2781 | COLUMBUS, OH | 140 | 4-Property Tax | 12/01/2004 | $107.63 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780023 | 2735 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $475.76 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780024 | 2782 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $112.48 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780024 | 2782 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780025 | 2783 | FLINT, MI | 140 | 4-Property Tax | 10/01/2005 | $792.53 | SUPPLIER DIVERSITY | 9 N | | DELPHI CORPORATION |
| 4128780026 | 2769 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,267.32 | SUPPLIER DIVERSITY | 9 N | | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 09/01/2005 | $3,718.56 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780027 | 2784 | EL PASO, TX | 100 | 1-Rent | 10/01/2005 | $3,718.56 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 140 | 4-Property Tax | 11/01/2003 | $2,555.29 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 140 | 4-Property Tax | 04/01/2004 | $1,354.30 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 140 | 4-Property Tax | 01/01/2005 | $4,793.02 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 181 | 6-Fees | 11/01/2003 | $256.22 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780027 | 2784 | EL PASO, TX | 181 | 6-Fees | 04/01/2004 | $135.43 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780028 | 2787 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $616.35 | SUPPLIER DIVERSITY | 9 | N | DELPHI CORPORATION |
| 4128780029 | 2785 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $112.48 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780029 | 2785 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780030 | 2786 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $558.25 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780030 | 2786 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $757.05 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780032 | 2770 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $160.78 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780032 | 2770 | SAGINAW, MI | 216 | 3-Sales Tax | 10/01/2002 | $11.80 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780033 | 2789 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $499.67 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780033 | 2789 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $372.78 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780034 | 2790 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $135.39 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780035 | 2791 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $595.73 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780035 | 2791 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $444.44 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780036 | 2792 | BROWNSVILLE, | 100 | 1-Rent | 10/01/2005 | $159.04 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780036 | 2792 | BROWNSVILLE, | 140 | 4-Property Tax | 01/01/2005 | $590.26 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780037 | 2763 | FLINT, MI | 106 | 2-Month to Month | 10/01/2005 | $1,287.30 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION |
| 4128780037 | 2763 | FLINT, MI | 206 | 7-Service & Maint | 06/01/2002 | $476.65 | SUPPLIER DIVERSITY | 2 | N | DELPHI CORPORATION |
| 4128780038 | 2793 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,565.97 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780039 | 2794 | BROWNSVILLE, | 100 | 1-Rent | 10/01/2005 | $8,879.05 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780039 | 2794 | BROWNSVILLE, | 140 | 4-Property Tax | 01/01/2005 | $9,174.75 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 09/01/2005 | $20,037.02 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780040 | 2795 | BROWNSVILLE, | 100 | 1-Rent | 10/01/2005 | $20,037.02 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780040 | 2795 | BROWNSVILLE, | 140 | 4-Property Tax | 01/01/2005 | $20,918.13 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780042 | 2797 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $2,508.53 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780042 | 2797 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $1,627.96 | SUPPLIER DIVERSITY | 8 | | DELPHI CORPORATION |
| 4128780043 | 2798 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.81 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780043 | 2798 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780044 | 2799 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780044 | 2799 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780045 | 2767 | SANDUSKY, OH | 105 | 1-Rent | 01/31/2005 | $3,289.27 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780045 | 2767 | SANDUSKY, OH | 140 | 4-Property Tax | 12/01/2004 | $2,260.23 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780045 | 2767 | SANDUSKY, OH | 206 | 7-Service & Maint | 01/01/2003 | $3,072.95 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780046 | 2800 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780046 | 2800 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $409.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780047 | 2801 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780048 | 2802 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $409.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780049 | 2803 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780049 | 2803 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780050 | 2804 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780050 | 2804 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $409.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $301.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780051 | 2805 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $414.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780055 | 2809 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $2,130.18 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780055 | 2809 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $864.63 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $317.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780056 | 2810 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $275.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $121.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780057 | 2811 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $99.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $743.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780058 | 2812 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $750.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $672.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780059 | 2813 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $678.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780060 | 2814 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $95.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780060 | 2814 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $84.25 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780061 | 2815 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $338.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $370.37 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 03/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 04/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 05/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 06/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 07/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 120 | 3-Sales Tax | 10/01/2003 | $14.81 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 125 | 3-Sales Tax | 02/28/2003 | $4.34 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780063 | 2817 | COTTONDALE, A | 216 | 3-Sales Tax | 03/01/2003 | $0.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780064 | 2818 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $687.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780065 | 2819 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $127.63 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780065 | 2819 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $141.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4128780066 | 2820 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $763.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780066 | 2820 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $904.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780068 | 2822 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $324.91 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780068 | 2822 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $444.09 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780069 | 2823 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $325.48 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780069 | 2823 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $310.58 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780070 | 2824 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780070 | 2824 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780071 | 2825 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780071 | 2825 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780072 | 2826 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780072 | 2826 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780073 | 2827 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780073 | 2827 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780074 | 2828 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $100.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780074 | 2828 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $124.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780076 | 2816 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $1,989.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780076 | 2816 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $2,354.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780077 | 2830 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $814.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780077 | 2830 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $964.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780078 | 2831 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $397.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780078 | 2831 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $470.92 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780079 | 2832 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $397.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780079 | 2832 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $1,412.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780080 | 2833 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $795.88 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780080 | 2833 | KETTERING, OH | 140 | 4-Property Tax | 12/01/2004 | $941.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780081 | 2834 | SAGINAW, MI | 106 | 2-Month to Month | 05/01/2005 | $3,228.55 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780081 | 2834 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $2,472.77 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780081 | 2834 | SAGINAW, MI | 222 | 6-Fees | 06/10/2005 | $1,540.00 | SUPPLIER DIVERSITY | 9 N | DELPHI CORPORATION | |
| 4128780082 | 2835 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $140.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780082 | 2835 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $9.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780083 | 2836 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $244.01 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780083 | 2836 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $16.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780085 | 2838 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $177.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780085 | 2838 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $11.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780086 | 2839 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $456.43 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 4128780086 | 2839 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $30.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780114 | 2867 | WARREN, OH | 206 | 7-Service & Maint | 04/01/2003 | $118.54 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780118 | 2871 | CATOOSA, OK | 100 | 1-Rent | 09/01/2005 | $164.58 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780118 | 2871 | CATOOSA, OK | 100 | 1-Rent | 10/01/2005 | $164.58 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780118 | 2871 | CATOOSA, OK | 206 | 7-Service & Maint | 09/01/2003 | $66.24 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | ASEC MANUFACTURING |
| 4128780119 | 2872 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $237.94 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780119 | 2872 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $151.47 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780120 | 2873 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $872.96 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780120 | 2873 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $547.51 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780123 | 2876 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $609.30 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780123 | 2876 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $42.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780124 | 2877 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $1,115.29 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780125 | 2878 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $360.47 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780126 | 2879 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $3,038.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780127 | 2880 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $402.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $571.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780129 | 2882 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $40.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780130 | 2883 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $241.25 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780131 | 2884 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,628.64 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780132 | 2885 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,459.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780133 | 2886 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $672.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780134 | 2887 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $2,550.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780135 | 2888 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $561.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780136 | 2889 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $506.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780137 | 2890 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $2,174.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780138 | 2891 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,479.04 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780139 | 2892 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,053.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780140 | 2893 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $1,292.75 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780141 | 2894 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $448.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780142 | 2895 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $373.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780143 | 2896 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $162.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780146 | 2899 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $212.34 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780147 | 7000 | SAGINAW, MI | 105 | 1-Rent | 01/31/2005 | $683.97 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780147 | 7000 | SAGINAW, MI | 206 | 7-Service & Maint | 02/01/2004 | $1,563.37 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780148 | 7001 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $757.46 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION | |
| 4128780149 | 7002 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $2,129.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780149 | 7002 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,920.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |
| 4128780151 | 7004 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $700.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780153 | 7006 | TANNER, AL | 100 | 1-Rent | 10/01/2005 | $302.33 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780154 | 7007 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $90.48 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780154 | 7007 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $86.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780155 | 7008 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $354.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780155 | 7008 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $328.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780156 | 7009 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $139.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780157 | 7010 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $1,258.06 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780158 | 7011 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $178.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780159 | 7012 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $178.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780160 | 7013 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $735.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780161 | 7014 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $677.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780162 | 7015 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $677.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780163 | 7016 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $8,216.37 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780163 | 7016 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $6,729.67 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780164 | 7017 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $2,094.49 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780166 | 7019 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $516.63 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 04/01/2004 | $582.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 05/01/2004 | $334.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 06/01/2004 | $86.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 120 | 3-Sales Tax | 07/01/2004 | $86.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780168 | 7021 | COLUMBIA, TN | 125 | 3-Sales Tax | 04/01/2004 | $14.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780169 | 7022 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $535.92 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780170 | 7023 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $511.67 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780171 | 7024 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $542.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780172 | 7025 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $740.56 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780172 | 7025 | LOS INDIOS, TX | 140 | 4-Property Tax | 01/01/2005 | $593.32 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780173 | 7026 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $192.68 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780175 | 7028 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $187.02 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780176 | 7029 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $188.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780180 | 7030 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $156.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780181 | 7031 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $191.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780183 | 7033 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $578.57 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780184 | 7034 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $850.72 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780185 | 7035 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $102.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780186 | 7036 | LAKE ORION, MI | 100 | 1-Rent | 10/01/2005 | $350.51 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780189 | 7039 | GRAND RAPIDS | 100 | 1-Rent | 10/01/2005 | $380.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780190 | 7040 | GRAND RAPIDS | 206 | 7-Service & Maint | 07/01/2004 | $149.59 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780192 | 7042 | GRAND RAPIDS | 206 | 7-Service & Maint | 07/01/2004 | $166.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780194 | 7044 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $1,372.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780194 | 7044 | VANDALIA, OH | 206 | 7-Service & Maint | 08/01/2004 | $949.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780195 | 7045 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $4,299.69 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780195 | 7045 | VANDALIA, OH | 206 | 7-Service & Maint | 08/01/2004 | $3,082.11 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780196 | 7046 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $134.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780198 | 7048 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $259.78 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780198 | 7048 | SAGINAW, MI | 206 | 7-Service & Maint | 08/01/2004 | $96.19 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780199 | 7049 | COLUMBUS, OH | 100 | 1-Rent | 10/01/2005 | $265.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780200 | 7050 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,145.74 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780201 | 7051 | SANDUSKY, OH | 100 | 1-Rent | 10/01/2005 | $743.49 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $485.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780202 | 7052 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $34.00 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $321.94 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780203 | 7053 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $22.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $684.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780204 | 7054 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $47.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780205 | 7055 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $806.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780206 | 7056 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $2,059.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780208 | 7058 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $749.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780209 | 7059 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $1,208.52 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780210 | 7060 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $142.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780211 | 7061 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $525.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780212 | 7062 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $540.82 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780213 | 7063 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780214 | 7064 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780215 | 7065 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $1,516.10 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780216 | 7066 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $414.03 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780217 | 7067 | ORION, MI | 100 | 1-Rent | 10/01/2005 | $1,287.62 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780218 | 7068 | NEW CASTLE, IN | 100 | 1-Rent | 10/01/2005 | $1,281.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780219 | 7069 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $455.55 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780222 | 7072 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $7,160.10 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780223 | 7073 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $611.76 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780224 | 7074 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $1,243.21 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780226 | 7076 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $343.35 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780229 | 7079 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $528.54 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780230 | 7080 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $633.09 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780231 | 7081 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $338.79 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780232 | 7082 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $164.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780233 | 7083 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $128.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780234 | 7084 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $138.86 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780235 | 7085 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $350.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780236 | 7086 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $545.30 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780237 | 7087 | VANDALIA, OH | 100 | 1-Rent | 10/01/2005 | $162.22 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780239 | 7089 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $164.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780240 | 7090 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $715.09 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780241 | 7091 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,023.40 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780242 | 7092 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $971.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780243 | 7093 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $1,054.59 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780244 | 7094 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $1,645.20 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $262.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780245 | 7095 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $18.39 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780246 | 7096 | LOS INDIOS, TX | 100 | 1-Rent | 10/01/2005 | $252.24 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780247 | 7097 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $149.79 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780248 | 7098 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $747.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780249 | 7099 | GADSDEN, AL | 100 | 1-Rent | 10/01/2005 | $435.12 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780250 | 7100 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $1,773.90 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780251 | 7101 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $640.19 | SUPPLIER DIVERSITY | 8 | DELPHI CORPORATION |
| 4128780252 | 7102 | COTTONDALE, A | 100 | 1-Rent | 10/01/2005 | $559.07 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780253 | 7103 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $195.34 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780253 | 7103 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $13.68 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 100 | 1-Rent | 10/01/2005 | $288.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780254 | 7104 | COLUMBIA, TN | 120 | 3-Sales Tax | 10/01/2005 | $20.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780255 | 7105 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $363.99 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780256 | 7106 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $779.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780257 | 7107 | RAVENNA, OH | 100 | 1-Rent | 10/01/2005 | $130.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780258 | 7108 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $362.56 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780259 | 7109 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $429.89 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780260 | 7110 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $546.53 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780261 | 7111 | SAGINAW, MI | 100 | 1-Rent | 10/01/2005 | $759.15 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780262 | 7112 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $118.41 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780263 | 7113 | MORAINE, OH | 100 | 1-Rent | 10/01/2005 | $414.85 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780264 | 7114 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $1,102.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780265 | 7115 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $365.19 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780314 | 7153 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780315 | 7154 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780316 | 7155 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780317 | 7156 | LOCKPORT, NY | 100 | 1-Rent | 10/01/2005 | $415.84 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780318 | 7157 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $676.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780319 | 7158 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $676.26 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780320 | 7159 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $614.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780321 | 7160 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $614.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780322 | 7161 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780323 | 7162 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780324 | 7163 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780325 | 7164 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780326 | 7165 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780327 | 7166 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780328 | 7167 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780329 | 7168 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780330 | 7169 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780331 | 7170 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780332 | 7171 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780333 | 7172 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $733.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780334 | 7173 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780335 | 7174 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780336 | 7175 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780337 | 7176 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $616.65 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780338 | 7177 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $250.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780339 | 7178 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780340 | 7179 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780341 | 7180 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780342 | 7181 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780343 | 7182 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $629.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780344 | 7183 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $672.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780345 | 7185 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $601.37 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780346 | 7184 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $559.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780347 | 7186 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $559.83 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780348 | 7187 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $632.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780349 | 7188 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $632.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780350 | 7189 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $735.61 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 41287 | 4128780351 | 7190 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $677.20 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780352 | 7191 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $676.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780353 | 7192 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $614.60 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780354 | 7193 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $642.26 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780355 | 7194 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $642.27 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780356 | 7195 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $353.18 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780357 | 7196 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $177.29 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780358 | 7197 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $577.90 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780359 | 7198 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $240.16 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780360 | 7199 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $554.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780361 | 7200 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $554.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780362 | 7201 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $554.05 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780363 | 7202 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780364 | 7203 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780365 | 7204 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780366 | 7205 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780367 | 7206 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780368 | 7207 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780369 | 7208 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780371 | 7210 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780372 | 7211 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $538.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780373 | 7212 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $448.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780374 | 7213 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $448.28 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780376 | 7215 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $414.21 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780377 | 7216 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780378 | 7217 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780380 | 7219 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780381 | 7220 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780382 | 7221 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780383 | 7222 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780384 | 7223 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780385 | 7224 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780386 | 7225 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780387 | 7226 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780388 | 7227 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $300.17 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 41287 | 4128780389 | 7228 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $250.08 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| 4128780430 | 7269 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
|---|---|---|---|---|---|---|---|---|---|
| 4128780431 | 7270 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780432 | 7271 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780433 | 7272 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780434 | 7273 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780435 | 7274 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $837.50 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780436 | 7275 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780437 | 7276 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780438 | 7277 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780439 | 7278 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $473.93 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780440 | 7279 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $753.42 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780441 | 7280 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780442 | 7281 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $13.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780443 | 7282 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780444 | 7283 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780445 | 7284 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780447 | 7286 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $137.36 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780448 | 7287 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $277.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780449 | 7288 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $277.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780450 | 7289 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $753.42 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780451 | 7290 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $203.77 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780454 | 7293 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $1,768.12 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780455 | 7294 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $252.46 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780456 | 7295 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $51.51 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780457 | 7296 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $313.70 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780458 | 7252 | KOKOMO, IN | 100 | 1-Rent | 10/01/2005 | $567.32 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780459 | 7297 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780460 | 7298 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780461 | 7299 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780462 | 7300 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780463 | 7301 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780464 | 7302 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780465 | 7303 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.96 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780466 | 7304 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $599.95 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780467 | 7305 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780468 | 7306 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |
| 4128780470 | 7308 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | DELPHI CORPORATION |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780471 | 7309 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780472 | 7310 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780473 | 7311 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780474 | 7312 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780476 | 7314 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780477 | 7315 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780478 | 7316 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780479 | 7317 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780480 | 7318 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780481 | 7319 | ADRIAN, MI | 100 | 1-Rent | 10/01/2005 | $596.73 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 05/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 06/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 07/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 08/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780482 | 7320 | MORAINE, OH | 132 | 6-Fees | 10/01/2005 | $67.75 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780483 | 7321 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $135.85 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780484 | 7322 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $88.30 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780485 | 7323 | NORTH KANSAS | 100 | 1-Rent | 10/01/2005 | $247.71 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780485 | 7323 | NORTH KANSAS | 120 | 3-Sales Tax | 10/01/2005 | $16.35 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 4128780486 | 7324 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $129.89 | SUPPLIER DIVERSITY | 2 | | DELPHI CORPORATION |
| 6958058001 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 06/02/2005 | $1,632.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C DELPHI DELCO ELECTRONICS SYSTE |
| 6958058001 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 07/02/2005 | $1,632.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C DELPHI DELCO ELECTRONICS SYSTE |
| 6958058001 | 0 | KOKOMO, IN | 222 | 6-Fees | 09/09/2005 | $8,750.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C DELPHI DELCO ELECTRONICS SYSTE |
| 6958058002 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 06/02/2005 | $160.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C DELPHI DELCO ELECTRONICS SYSTE |
| 6958058002 | 0 | KOKOMO, IN | 147 | 7-Service & Maint | 07/02/2005 | $160.00 | LEXMARK | 9 | N | DELPHI AUTOMOTIVE SYSTEMS C DELPHI DELCO ELECTRONICS SYSTE |
| 9028043004 | 2004 | BROWNSVILLE, | 106 | 2-Month to Month | 09/01/2005 | $0.02 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043004 | 2004 | BROWNSVILLE, | 106 | 2-Month to Month | 10/01/2005 | $312.21 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043005 | 2005 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $575.48 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043005 | 2005 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $353.95 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043011 | 2011 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $306.20 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043015 | 2015 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $624.14 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043015 | 2015 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $384.16 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043016 | 2016 | SANDUSKY, OH | 106 | 2-Month to Month | 10/01/2005 | $197.32 | SUPPLIER DIVERSITY | 2 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043016 | 2016 | SANDUSKY, OH | 140 | 4-Property Tax | 10/01/2005 | $44.14 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043035 | 2040 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $648.42 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043035 | 2040 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $399.01 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |
| 9028043039 | 2044 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $624.31 | SUPPLIER DIVERSITY | 9 | N | GENERAL MOTORS CORPORATION DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9028043039 | 2044 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $384.16 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043044 | 2052 | ORION, MI | 222 | 6-Fees | 08/07/2005 | $1,435.00 | SUPPLIER DIVERSITY | 9 E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043052 | 2060 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $1,151.62 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043052 | 2060 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $708.91 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043104 | 2125 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $773.86 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043104 | 2125 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $476.24 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043106 | 2127 | FLINT, MI | 106 | 2-Month to Month | 10/01/2005 | $401.99 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043106 | 2127 | FLINT, MI | 140 | 4-Property Tax | 10/01/2005 | $340.28 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043106 | 2127 | FLINT, MI | 232 | 6-Fees | 12/01/2001 | $51.22 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043109 | 2130 | CORTLAND, OH | 106 | 2-Month to Month | 08/01/2005 | $1,025.86 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043109 | 2130 | CORTLAND, OH | 106 | 2-Month to Month | 10/01/2005 | $1,246.59 | SUPPLIER DIVERSITY | 9 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 07/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 08/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 09/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043110 | 2131 | WARREN, OH | 106 | 2-Month to Month | 10/01/2005 | $311.65 | SUPPLIER DIVERSITY | 2 E | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 06/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 07/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 08/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 09/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043112 | 2133 | WARREN, OH | 106 | 2-Month to Month | 10/01/2005 | $3,478.35 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043114 | 2135 | DAYTON, OH | 106 | 2-Month to Month | 10/01/2005 | $86.57 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043158 | 2187 | DAYTON, OH | 106 | 2-Month to Month | 09/01/2005 | $371.33 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9028043158 | 2187 | DAYTON, OH | 106 | 2-Month to Month | 10/01/2005 | $587.49 | SUPPLIER DIVERSITY | 2 N | GENERAL MOTORS CORPORATION | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009001 | 2001 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $362.08 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009002 | 2022 | GADSDEN, AL | 105 | 1-Rent | 12/01/2001 | $3.03 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009002 | 2022 | GADSDEN, AL | 140 | 4-Property Tax | 01/01/2005 | $358.68 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009003 | 2093 | FITZGERALD, GA | 181 | 6-Fees | 03/01/2005 | $13.45 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 12/01/2003 | $547.83 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2004 | $2,359.54 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $3,729.04 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $2,549.51 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 181 | 6-Fees | 04/01/2005 | $5.57 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 181 | 6-Fees | 08/01/2005 | $37.29 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009006 | 2189 | SAGINAW, MI | 181 | 6-Fees | 10/01/2005 | $25.50 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009009 | 2206 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $255.98 | SUPPLIER DIVERSITY | 2 | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009009 | 2206 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $881.26 | SUPPLIER DIVERSITY | 2 | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009010 | 2226 | WARREN, OH | 140 | 4-Property Tax | 10/01/2005 | $681.48 | SUPPLIER DIVERSITY | 2 E | DELPHI AUTOMOTIVE SYSTEMS | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9034009012 | 2232 | LANSING, MI | 140 | 4-Property Tax | 10/01/2005 | $387.02 | SUPPLIER DIVERSITY | 9 E | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009013 | 2249 | WARREN, MI | 140 | 4-Property Tax | 11/01/2004 | $341.93 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009013 | 2249 | WARREN, MI | 140 | 4-Property Tax | 07/01/2005 | $35.90 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009013 | 2249 | WARREN, MI | 181 | 6-Fees | 07/01/2005 | $0.36 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009016 | 2266 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $486.36 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009018 | 2700 | BRIGHTON, MI | 140 | 4-Property Tax | 07/01/2005 | $170.75 | SUPPLIER DIVERSITY | 9 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $330.40 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 07/01/2004 | $1.53 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $1.89 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $2.48 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $2.71 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $3.30 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 01/01/2004 | $5,299.57 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $1,413.08 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 01/01/2005 | $4,456.72 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 140 | 4-Property Tax | 03/01/2005 | $1,297.71 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 181 | 6-Fees | 01/01/2004 | $52.99 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009023 | 2706 | WARREN, OH | 181 | 6-Fees | 03/01/2005 | $12.98 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 100 | 1-Rent | 10/01/2004 | $897.93 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 132 | 6-Fees | 01/01/2004 | $8.98 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 132 | 6-Fees | 03/01/2005 | $8.98 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 132 | 6-Fees | 05/01/2005 | $8.98 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009026 | 2710 | EL PASO, TX | 140 | 4-Property Tax | 12/01/2004 | $622.77 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009027 | 2712 | VANDALIA, OH | 140 | 4-Property Tax | 12/01/2004 | $286.33 | SUPPLIER DIVERSITY | 2 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009028 | 2713 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $334.81 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $739.78 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 105 | 1-Rent | 03/01/2002 | $7.33 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 10/01/2004 | $7.40 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 03/01/2005 | $7.40 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 05/01/2005 | $7.40 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009031 | 2717 | DAYTON, OH | 132 | 6-Fees | 10/01/2005 | $7.40 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009035 | 2717 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $773.94 | SUPPLIER DIVERSITY | 8 | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009035 | 2721 | SAGINAW, MI | 105 | 1-Rent | 12/01/2001 | $9.33 | SUPPLIER DIVERSITY | 9 E | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 132 | 6-Fees | 03/01/2005 | $88.43 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 132 | 6-Fees | 05/01/2005 | $87.50 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 140 | 4-Property Tax | 01/01/2004 | $9,887.15 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 140 | 4-Property Tax | 01/01/2005 | $8,314.71 | SUPPLIER DIVERSITY | 2 N | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009037 | 2723 | LAREDO, TX | 140 | 4-Property Tax | 03/01/2005 | $2,421.07 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 181 | 6-Fees | 01/01/2004 | $98.87 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009037 | 2723 | LAREDO, TX | 181 | 6-Fees | 03/01/2005 | $24.21 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009039 | 2725 | FLINT, MI | 140 | 4-Property Tax | 04/01/2005 | $59.83 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009039 | 2725 | FLINT, MI | 140 | 4-Property Tax | 08/01/2005 | $400.76 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $71.36 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.71 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.71 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.71 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.71 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009040 | 2726 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009041 | 2727 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $100.20 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009041 | 2727 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $68.32 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 100 | 1-Rent | 10/01/2005 | $2,229.94 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 132 | 6-Fees | 10/01/2004 | $22.30 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 132 | 6-Fees | 03/01/2005 | $22.30 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 132 | 6-Fees | 05/01/2005 | $22.30 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009042 | 2728 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $2,295.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009043 | 2729 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $4,183.07 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 100 | 1-Rent | 10/01/2005 | $484.14 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 105 | 1-Rent | 03/01/2002 | $4.77 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 10/01/2004 | $4.84 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 03/01/2005 | $4.84 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 05/01/2005 | $4.84 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 132 | 6-Fees | 10/01/2005 | $4.84 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 140 | 4-Property Tax | 11/01/2004 | $459.14 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009044 | 2730 | ANDERSON, IN | 181 | 6-Fees | 08/01/2004 | $4.95 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 100 | 1-Rent | 10/01/2005 | $588.58 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 105 | 1-Rent | 12/01/2001 | $4.63 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 10/01/2004 | $5.89 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 03/01/2005 | $5.89 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 05/01/2005 | $5.89 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 132 | 6-Fees | 10/01/2005 | $5.89 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 140 | 4-Property Tax | 11/01/2004 | $540.01 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009045 | 2731 | ANDERSON, IN | 181 | 6-Fees | 08/01/2004 | $5.82 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 100 | 1-Rent | 10/01/2005 | $716.34 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 105 | 1-Rent | 03/01/2002 | $7.09 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009054 | 2743 | NEW BRUNSWIC | 106 | 2-Month to Month | 10/01/2005 | $897.56 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $73.77 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 105 | 1-Rent | 03/01/2002 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.74 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009056 | 2745 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009057 | 2746 | ANAHEIM, CA | 222 | 6-Fees | 05/13/2005 | $985.00 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 106 | 2-Month to Month | 08/01/2005 | $387.59 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 106 | 2-Month to Month | 09/01/2005 | $304.74 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 106 | 2-Month to Month | 10/01/2005 | $831.37 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2004 | $8.30 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 05/01/2004 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 06/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 07/01/2005 | $6.09 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 08/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 09/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009058 | 2747 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2005 | $8.31 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 100 | 1-Rent | 10/01/2004 | $1,705.87 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 105 | 1-Rent | 03/01/2002 | $16.98 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 10/01/2004 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 03/01/2005 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 05/01/2005 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 132 | 6-Fees | 10/01/2005 | $17.06 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009059 | 2748 | CLINTON, MS | 140 | 4-Property Tax | 12/01/2004 | $1,480.80 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2004 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 03/01/2005 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 05/01/2005 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009060 | 2749 | LOCKPORT, NY | 132 | 6-Fees | 10/01/2005 | $13.18 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $70.54 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.71 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009061 | 2750 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009062 | 2751 | CLINTON, MS | 100 | 1-Rent | 10/01/2005 | $1,429.53 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 10/01/2004 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 03/01/2005 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 05/01/2005 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 132 | 6-Fees | 10/01/2005 | $7.16 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 140 | 4-Property Tax | 11/01/2004 | $679.34 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009046 | 2732 | ANDERSON, IN | 181 | 6-Fees | 08/01/2005 | $7.32 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009047 | 2733 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $1,699.06 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009047 | 2733 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $580.69 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 106 | 2-Month to Month | 10/01/2005 | $1,226.84 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 03/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 04/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 05/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 06/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 07/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 08/01/2005 | $24.78 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 132 | 6-Fees | 10/01/2005 | $12.27 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 12/01/2003 | $180.30 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2004 | $1,135.47 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 08/01/2005 | $1,794.52 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,227.23 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 181 | 6-Fees | 08/01/2005 | $17.95 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009048 | 2734 | SAGINAW, MI | 181 | 6-Fees | 10/01/2005 | $12.27 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009049 | 2736 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $627.23 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $752.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $7.53 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009050 | 2737 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $540.20 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 100 | 1-Rent | 10/01/2005 | $72.84 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 10/01/2004 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 03/01/2005 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 05/01/2005 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 132 | 6-Fees | 10/01/2005 | $0.73 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009051 | 2738 | WARREN, OH | 140 | 4-Property Tax | 12/01/2004 | $51.12 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009052 | 2740 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $5,288.01 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS |
| 9034009053 | 2741 | SAGINAW, MI | 140 | 4-Property Tax | 10/01/2005 | $1,006.93 | SUPPLIER DIVERSITY | 9 | N | DELPHI AUTOMOTIVE SYSTEMS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 07/01/2004 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 10/01/2004 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 03/01/2005 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 05/01/2005 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 132 | 6-Fees | 10/01/2005 | $14.30 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009062 | 2751 | CLINTON, MS | 181 | 6-Fees | 04/01/2005 | $22.80 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 08/01/2005 | $927.33 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 09/01/2005 | $927.33 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009063 | 2752 | CATOOSA, OK | 106 | 2-Month to Month | 10/01/2005 | $927.33 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009064 | 2753 | NEW BRUNSWIC | 100 | 1-Rent | 10/01/2005 | $976.15 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 10/01/2004 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 03/01/2005 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 05/01/2005 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009064 | 2753 | NEW BRUNSWIC | 132 | 6-Fees | 10/01/2005 | $9.76 | SUPPLIER DIVERSITY | 2 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009065 | 2754 | CATOOSA, OK | 100 | 1-Rent | 09/01/2005 | $392.33 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009065 | 2754 | CATOOSA, OK | 100 | 1-Rent | 10/01/2005 | $392.33 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | ASEC MANUFACTURING |
| 9034009066 | 2758 | DAYTON, OH | 140 | 4-Property Tax | 12/01/2004 | $203.03 | SUPPLIER DIVERSITY | 2 | N | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009073 | 2109 | KETTERING, OH | 100 | 1-Rent | 10/01/2005 | $255.88 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |
| 9034009073 | 2109 | KETTERING, OH | 132 | 6-Fees | 10/01/2005 | $25.59 | SUPPLIER DIVERSITY | 8 | | DELPHI AUTOMOTIVE SYSTEMS | |

$651,626.18

**PRE-PETITION BY LOCATION**

| Plant Location | Remaining Amt |
|---|---|
| ADRIAN, MI | $12,557.16 |
| ANAHEIM, CA | $13,681.07 |
| ANDERSON, IN | $4,050.76 |
| BRIGHTON, MI | $170.75 |
| BROWNSVILLE, TX | $88,086.08 |
| CATOOSA, OK | $4,421.89 |
| CLINTON, MS | $7,641.90 |
| COLUMBIA, TN | $7,057.13 |
| COLUMBUS, OH | $25,350.26 |
| CORTLAND, OH | $2,272.45 |
| COTTONDALE, AL | $7,404.78 |
| DAYTON, OH | $57,235.94 |
| EL PASO, TX | $20,083.87 |
| FITZGERALD, GA | $7,693.79 |
| FLINT, MI | $4,153.84 |
| GADSDEN, AL | $2,798.30 |
| GRAND RAPIDS, MI | $2,155.95 |
| KETTERING, OH | $18,134.75 |
| KOKOMO, IN | $88,249.36 |
| LAKE ORION, MI | $443.98 |
| LANSING, MI | $387.02 |
| LAREDO, TX | $20,921.94 |
| LAUREL, MS | $820.05 |
| LOCKPORT, NY | $18,558.65 |
| LOS INDIOS, TX | $23,529.98 |
| MORAINE, OH | $5,019.77 |
| NEW BRUNSWICK, NJ | $16,046.83 |
| NEW CASTLE, IN | $1,623.37 |
| NORTH KANSAS CITY, MO | $2,515.03 |
| OAK CREEK, WI | $3,885.41 |
| ORION, MI | $9,176.65 |
| RAVENNA, OH | $93,850.23 |
| SAGINAW, MI | $3,357.68 |
| SANDUSKY, OH | $14,464.29 |
| TANNER, AL | $1,867.57 |
| VANDALIA, OH | $15,801.34 |
| WARREN, MI | $378.19 |
| WARREN, OH | $73,585.52 |
| WICHITA FALLS, TX | $752.27 |
| | $651,626.18 |

POST

| GE Sched Nbr | External Ref Nbr | Fee Code | Fee Desc | Due Date | Remaining Amt | Site Location | Asset Addr City | Asset Addr State | Program | Termination Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-001 | 2771 | 106 | onth to Mo | 12/01/05 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 01/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 02/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 03/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 04/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 05/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 06/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 07/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 08/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 09/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 10/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 11/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 12/01/06 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 01/01/07 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 106 | onth to Mo | 02/01/07 | 467.50 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 140 | Property Ta | 01/01/07 | 36.52 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-001 | 2771 | 140 | Property Ta | 02/01/07 | 122.64 | WICHITA FALLS, TX | WICHITA FALLS | TX | SUPPLIER DIVERSITY | N |
| 4128780-003 | 2773 | 140 | Property Ta | 11/01/06 | 590.30 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-006 | 2760 | 100 | 1-Rent | 03/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 04/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 05/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 06/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 07/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 08/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 09/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 10/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 11/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 12/01/06 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 01/01/07 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-006 | 2760 | 100 | 1-Rent | 02/01/07 | 170.89 | ANAHEIM, CA | ANAHEIM | CA | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 03/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 04/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 05/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |
| 4128780-008 | 2761 | 120 | -Sales Tax | 06/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-008 | 2761 | 120 | -Sales Tax | 07/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 08/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 09/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 10/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 11/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 12/01/06 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 01/01/07 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-008 | 2761 | 120 | -Sales Tax | 02/01/07 | 25.78 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 03/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 04/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 05/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 06/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 07/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 08/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 09/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 10/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 11/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 12/01/06 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 01/01/07 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-011 | 2775 | 120 | -Sales Tax | 02/01/07 | 29.95 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 03/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 04/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 05/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 06/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 07/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 08/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 09/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 10/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 11/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 12/01/06 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 01/01/07 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-016 | 2776 | 100 | 1-Rent | 02/01/07 | 534.17 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 03/01/06 | 163.71 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 04/01/06 | 163.71 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 05/01/06 | 163.71 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 06/01/06 | 163.71 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 07/01/06 | 163.71 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |

| 4128780-017 | 2777 | 100 | 1-Rent | 08/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 09/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 10/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 11/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 12/01/06 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 01/01/07 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-017 | 2777 | 100 | 1-Rent | 02/01/07 | 163.71 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 03/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 04/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 05/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 06/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 07/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 08/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 09/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 10/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 11/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 12/01/06 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 01/01/07 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-018 | 2778 | 100 | 1-Rent | 02/01/07 | 253.96 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 03/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 04/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 05/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 06/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 07/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 08/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 09/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 10/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 11/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 12/01/06 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 01/01/07 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-024 | 2782 | 100 | 1-Rent | 02/01/07 | 112.48 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 12/01/05 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 01/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 02/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 03/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 04/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 05/01/06 | 3,718.56 EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-027 | 2784 | 106 | onth to Mo | 06/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 07/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 08/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 09/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 10/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 11/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 12/01/06 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 01/01/07 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 106 | onth to Mo | 02/01/07 | 3,718.56 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-027 | 2784 | 140 | Property Ta | 01/01/07 | 3,142.68 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 01/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 02/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 03/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 04/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 05/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 06/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 07/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 08/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 09/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 10/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 11/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 12/01/06 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 01/01/07 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 106 | onth to Mo | 02/01/07 | 499.67 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-033 | 2789 | 140 | Property Ta | | 297.15 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 01/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 02/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 03/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 04/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 05/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 06/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 07/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 08/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 09/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 10/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 11/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 12/01/06 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-035 | 2791 | 106 | onth to Mo | 01/01/07 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 106 | onth to Mo | 02/01/07 | 595.73 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-035 | 2791 | 140 | Property Ta | 02/01/07 | 354.29 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 106 | onth to Mo | 01/01/07 | 691.48 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 106 | onth to Mo | 02/01/07 | 691.48 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 140 | Property Ta | 01/01/07 | 247.24 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-036 | 2792 | 140 | Property Ta | 02/01/07 | 230.19 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-039 | 2794 | 106 | onth to Mo | 02/01/07 | 8,879.05 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-039 | 2794 | 140 | Property Ta | 01/01/07 | 3,964.01 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-039 | 2794 | 140 | Property Ta | 02/01/07 | 3,690.65 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-040 | 2795 | 106 | onth to Mo | 02/01/07 | 20,037.02 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-040 | 2795 | 140 | Property Ta | 01/01/07 | 17,108.94 | BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY |
| 4128780-042 | 2797 | 140 | Property Ta | 12/01/06 | 264.59 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 06/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 07/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 08/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 09/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 10/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 11/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 12/01/06 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 01/01/07 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-055 | 2809 | 106 | onth to Mo | 02/01/07 | 2,130.18 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 03/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 04/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 05/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 06/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 07/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 08/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 09/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 10/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 11/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 12/01/06 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 01/01/07 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-068 | 2822 | 100 | 1-Rent | 02/01/07 | 324.91 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 03/01/06 | 325.48 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 04/01/06 | 325.48 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 4128780-069 | 2823 | 100 | 1-Rent | 05/01/06 | 325.48 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-097 | 2849 | 140 | Property Ta | 12/01/06 | 66.92 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-098 | 2851 | 140 | Property Ta | 12/01/06 | 66.92 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-099 | 2852 | 140 | Property Ta | 12/01/06 | 66.92 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-100 | 2853 | 140 | Property Ta | 12/01/06 | 66.92 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 03/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 04/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 05/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 06/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 07/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 08/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 09/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 10/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 11/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 12/01/06 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 01/01/07 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 106 | onth to Mo | 02/01/07 | 159.08 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 03/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 04/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 05/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 06/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 07/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 08/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 09/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 10/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 11/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 12/01/06 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 01/01/07 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-101 | 2854 | 126 | -Sales Tax | 02/01/07 | 9.54 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-114 | 2867 | 106 | onth to Mo | 12/01/06 | 661.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-114 | 2867 | 106 | onth to Mo | 01/01/07 | 661.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-114 | 2867 | 106 | onth to Mo | 02/01/07 | 661.00 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 03/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 04/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 05/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 06/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 100 | 1-Rent | 07/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |
| 4128780-118 | 2871 | 106 | onth to Mo | 08/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4128780-118 | 2871 | 106 | onth to Mo | 09/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 10/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 11/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 12/01/06 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 01/01/07 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-118 | 2871 | 106 | onth to Mo | 02/01/07 | 164.58 | CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | 106 | onth to Mo | 12/01/06 | 237.94 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | 106 | onth to Mo | 01/01/07 | 237.94 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-119 | 2872 | 106 | onth to Mo | 02/01/07 | 237.94 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 106 | onth to Mo | 12/01/06 | 872.96 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 106 | onth to Mo | 01/01/07 | 872.96 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-120 | 2873 | 106 | onth to Mo | 02/01/07 | 872.96 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 100 | 1-Rent | 06/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 07/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 08/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 09/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 10/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 11/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 12/01/06 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 01/01/07 | 523.02 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-124 | 2877 | 106 | onth to Mo | 02/01/07 | 2,615.08 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-145 | 2898 | 140 | Property Ta | 11/01/06 | 135.41 | GRAND RAPIDS, MI | GRAND RAPIDS | MI | SUPPLIER DIVERSITY | N |
| 4128780-146 | 2899 | 100 | 1-Rent | 03/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 04/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 05/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 06/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 07/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 08/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 09/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 10/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 11/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 12/01/06 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 01/01/07 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-146 | 2899 | 100 | 1-Rent | 02/01/07 | 212.34 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 4128780-147 | 7000 | 140 | Property Ta | 11/01/06 | 3,555.06 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 01/01/07 | 757.46 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |
| 4128780-148 | 7001 | 100 | 1-Rent | 02/01/07 | 757.46 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY | |

| 4128780-202 | 7052 | 120 | -Sales Tax 06/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
|---|---|---|---|---|---|---|---|
| 4128780-202 | 7052 | 120 | -Sales Tax 07/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 08/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 09/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 10/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 11/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 12/01/06 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 01/01/07 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-202 | 7052 | 120 | -Sales Tax 02/01/07 | 34.00 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 03/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 04/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 05/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 06/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 07/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 08/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 09/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 10/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 11/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 12/01/06 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 01/01/07 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-203 | 7053 | 120 | -Sales Tax 02/01/07 | 22.54 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 03/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 04/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 05/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 06/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 07/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 08/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 09/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 10/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 11/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 12/01/06 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 01/01/07 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-204 | 7054 | 120 | -Sales Tax 02/01/07 | 47.95 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-205 | 7055 | 140 | Property Ta 12/01/06 | 458.77 ORION, MI | ORION | MI | SUPPLIER DIVERSITY |
| 4128780-206 | 7056 | 140 | Property Ta 12/01/06 | 1,397.06 ORION, MI | ORION | MI | SUPPLIER DIVERSITY |
| 4128780-215 | 7065 | 106 | onth to Mo 01/01/07 | 1,516.10 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |
| 4128780-215 | 7065 | 106 | onth to Mo 02/01/07 | 1,516.10 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4128780-217 | 7067 | 140 | Property Ta | 12/01/06 | 748.00 | ORION, MI | ORION | MI | SUPPLIER DIVERSITY |
| 4128780-222 | 7072 | 140 | Property Ta | 11/01/06 | 5,784.28 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-223 | 7073 | 140 | Property Ta | 11/01/06 | 494.26 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 03/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 04/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 05/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 06/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 07/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 08/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 09/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 10/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 11/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 12/01/06 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 01/01/07 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 100 | 1-Rent | 02/01/07 | 1,243.21 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-224 | 7074 | 140 | Property Ta | 02/01/07 | 671.65 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 03/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 04/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 05/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 06/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 07/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 08/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 09/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 10/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 11/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 12/01/06 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 01/01/07 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-236 | 7086 | 100 | 1-Rent | 02/01/07 | 236.65 | NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY |
| 4128780-245 | 7095 | 120 | -Sales Tax | 02/01/07 | 18.39 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 100 | 1-Rent | 02/01/07 | 252.24 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-246 | 7096 | 140 | Property Ta | 02/01/07 | 156.74 | LOS INDIOS, TX | LOS INDIOS | TX | SUPPLIER DIVERSITY |
| 4128780-247 | 7097 | 140 | Property Ta | 11/01/06 | 121.25 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 01/01/07 | 134.16 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-249 | 7099 | 100 | 1-Rent | 02/01/07 | 435.12 | GADSDEN, AL | GADSDEN | AL | SUPPLIER DIVERSITY |
| 4128780-251 | 7101 | 100 | 1-Rent | 01/01/07 | 234.85 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-251 | 7101 | 100 | 1-Rent | 02/01/07 | 640.19 | COTTONDALE, AL | COTTONDALE | AL | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax | 03/01/06 | 34.11 | COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4128780-253 | 7103 | 120 | -Sales Tax 04/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 05/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 06/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 07/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 08/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 09/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 10/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 11/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 12/01/06 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 01/01/07 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-253 | 7103 | 120 | -Sales Tax 02/01/07 | 34.11 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 03/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 04/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 05/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 06/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 07/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 08/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 09/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 10/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 11/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 12/01/06 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 01/01/07 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 100 | 1-Rent 02/01/07 | 26.66 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 03/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 04/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 05/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 06/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 07/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 08/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 09/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 10/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 11/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 12/01/06 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 01/01/07 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-254 | 7104 | 120 | -Sales Tax 02/01/07 | 20.19 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY |
| 4128780-266 | 7116 | 140 | Property Ta 01/01/07 | 72.12 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |
| 4128780-272 | 7122 | 140 | Property Ta 01/01/07 | 335.01 FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4128780-487 | 7325 | 100 | 1-Rent | 01/01/07 | 713.99 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-487 | 7325 | 100 | 1-Rent | 02/01/07 | 713.99 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 4128780-494 | 2772 | 140 | Property Ta | 11/01/06 | 60.81 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-498 | 2759 | 106 | onth to Mo | 01/01/07 | 142.73 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-498 | 2759 | 106 | onth to Mo | 02/01/07 | 142.73 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-502 | 2837 | 120 | -Sales Tax | 12/01/06 | 42.19 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-502 | 2837 | 120 | -Sales Tax | 01/01/07 | 42.19 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-502 | 2837 | 120 | -Sales Tax | 02/01/07 | 42.19 NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 4128780-503 | 2766 | 106 | onth to Mo | 09/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 10/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 11/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 12/01/06 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 01/01/07 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-503 | 2766 | 106 | onth to Mo | 02/01/07 | 736.39 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-519 | 2787 | 100 | 1-Rent | 02/01/07 | 476.18 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 4128780-521 | 2766 | 106 | onth to Mo | 02/01/07 | 294.55 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 6487154-007 | | 100 | 1-Rent | 12/24/05 | 1,779.00 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-007 | | 120 | -Sales Tax | 12/24/05 | 88.95 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-007 | | 132 | 6-Fees | 11/24/05 | 177.90 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 100 | 1-Rent | 12/24/05 | 99.00 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 120 | -Sales Tax | 12/24/05 | 4.95 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6487154-008 | | 132 | 6-Fees | 11/24/05 | 22.00 LANDRUM, SC | LANDRUM | SC | MITA | |
| 6958058-001 | | 140 | Property Ta | 01/02/06 | 2,779.11 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-001 | | 140 | Property Ta | 08/02/06 | 1,096.50 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 140 | Property Ta | 01/02/06 | 272.45 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6958058-002 | | 140 | Property Ta | 08/02/06 | 107.50 KOKOMO, IN | KOKOMO | IN | LEXMARK | N |
| 6985443-001 | | 140 | Property Ta | 03/25/06 | 1,160.48 BROWNSVILLE, TX | BROWNSVILLE | TX | TRAD | N |
| 6985443-001 | | 140 | Property Ta | 01/25/07 | 363.31 BROWNSVILLE, TX | BROWNSVILLE | TX | TRAD | N |
| 6985443-005 | 698544300 | 132 | 6-Fees | 01/25/07 | 410.50 BROWNSVILLE, TX | BROWNSVILLE | TX | TRAD | N |
| 7131481-002 | | 100 | 1-Rent | 02/18/06 | 268.38 TROY, MI | TROY | MI | SAVIN | |
| 7131481-002 | | 120 | -Sales Tax | 02/18/06 | 16.11 TROY, MI | TROY | MI | SAVIN | |
| 9028043-004 | 2004 | 140 | Property Ta | 12/01/05 | 169.49 BROWNSVILLE, TX | BROWNSVILLE | TX | SUPPLIER DIVERSITY | N |
| 9028043-005 | 2005 | 140 | Property Ta | 04/01/06 | 42.73 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-011 | 2011 | 140 | Property Ta | 12/01/05 | 125.43 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-011 | 2011 | 140 | Property Ta | 04/01/06 | 50.17 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-015 | 2015 | 140 | Property Ta | 04/01/06 | 46.38 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9028043-035 | 2040 | 140 | Property Ta | 01/01/06 | 87.71 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9028043-115 | 2136 | 106 | onth to Mo | 06/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 08/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 09/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 10/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 11/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 12/01/06 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 01/01/07 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 106 | onth to Mo | 02/01/07 | 230.93 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-115 | 2136 | 140 | Property Ta | 12/01/05 | 162.65 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-117 | 2138 | 140 | Property Ta | 12/01/05 | 270.10 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY N |
| 9028043-118 | 2139 | 140 | Property Ta | 12/01/05 | 664.37 VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY N |
| 9028043-158 | 2187 | 140 | Property Ta | 12/01/05 | 422.14 DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 12/01/05 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 01/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 02/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 03/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 04/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 05/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 06/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 07/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 08/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 09/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 10/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 11/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 12/01/06 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 01/01/07 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-172 | 2208 | 126 | -Sales Tax | 02/01/07 | 31.97 COLUMBIA, TN | COLUMBIA | TN | SUPPLIER DIVERSITY N |
| 9028043-558 | 2180 | 100 | 1-Rent | 11/01/06 | 483.24 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9028043-558 | 2180 | 100 | 1-Rent | 01/01/07 | 483.24 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9028043-569 | 2138 | 100 | 1-Rent | 11/01/06 | 213.15 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9028043-569 | 2138 | 100 | 1-Rent | 12/01/06 | 317.86 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9028043-569 | 2138 | 100 | 1-Rent | 01/01/07 | 317.86 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9028043-620 | 2015 | 140 | Property Ta | 10/01/06 | 358.89 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY N |
| 9028043-621 | 2005 | 140 | Property Ta | 10/01/06 | 330.86 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY N |
| 9028043-622 | 2125 | 140 | Property Ta | 10/01/06 | 445.05 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY N |
| 9028043-623 | 2044 | 140 | Property Ta | 10/01/06 | 358.89 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY N |
| 9028043-624 | 2060 | 140 | Property Ta | 10/01/06 | 659.67 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY N |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9028043-630 | 2052 | 120 | -Sales Tax 03/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 04/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 05/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 06/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 07/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 08/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 09/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 10/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 11/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 12/01/06 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 01/01/07 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9028043-630 | 2052 | 120 | -Sales Tax 02/01/07 | 16.58 | NORTH KANSAS CITY, MO | NORTH KANSAS CITY | MO | SUPPLIER DIVERSITY | |
| 9034009-003 | 2093 | 106 | onth to Mo 02/01/07 | 2,036.25 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 140 | Property Ta 03/01/06 | 1,440.41 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-003 | 2093 | 140 | Property Ta 01/01/07 | 1,044.05 | FITZGERALD, GA | FITZGERALD | GA | SUPPLIER DIVERSITY | N |
| 9034009-005 | 2154 | 140 | Property Ta 12/01/05 | 2,338.44 | KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 106 | onth to Mo 01/01/06 | 1,467.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 106 | onth to Mo 02/01/06 | 1,467.27 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 140 | Property Ta 04/01/06 | 307.79 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-006 | 2189 | 140 | Property Ta 10/01/06 | 1,238.91 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-010 | 2226 | 106 | onth to Mo 06/01/06 | 308.20 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-010 | 2226 | 140 | Property Ta 12/01/06 | 316.79 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | E |
| 9034009-016 | 2266 | 106 | onth to Mo 09/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 10/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 11/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 12/01/06 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 01/01/07 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-016 | 2266 | 106 | onth to Mo 02/01/07 | 624.04 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY | |
| 9034009-020 | 2702 | 140 | Property Ta 11/01/06 | 87.50 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-021 | 2704 | 140 | Property Ta 11/01/06 | 1,040.00 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9034009-022 | 2705 | 140 | Property Ta 11/01/06 | 989.99 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | E |
| 9034009-023 | 2706 | 106 | onth to Mo 05/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 07/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 08/01/06 | 4,694.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 09/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 10/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-023 | 2706 | 106 | onth to Mo 11/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9034009-023 | 2706 | 106 | onth to Mo | 12/01/06 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 106 | onth to Mo | 01/01/07 | 335.31 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 106 | onth to Mo | 02/01/07 | 4,694.37 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-023 | 2706 | 140 | Property Ta | 01/01/07 | 4,000.70 | WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY |
| 9034009-024 | 2707 | 140 | Property Ta | 11/01/06 | 468.23 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY E |
| 9034009-026 | 2710 | 100 | 1-Rent | 03/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 04/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 05/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 06/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 100 | 1-Rent | 07/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 08/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 09/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 10/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 11/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 12/01/06 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 01/01/07 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-026 | 2710 | 106 | onth to Mo | 02/01/07 | 897.93 | EL PASO, TX | EL PASO | TX | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 08/01/06 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 09/01/06 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 10/01/06 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 11/01/06 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 12/01/06 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 01/01/07 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-027 | 2712 | 106 | onth to Mo | 02/01/07 | 405.23 | VANDALIA, OH | VANDALIA | OH | SUPPLIER DIVERSITY |
| 9034009-028 | 2713 | 106 | onth to Mo | 07/01/06 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 08/01/06 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 09/01/06 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 10/01/06 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 11/01/06 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 12/01/06 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 01/01/07 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-028 | 2713 | 106 | onth to Mo | 02/01/07 | 300.54 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY N |
| 9034009-029 | 2714 | 140 | Property Ta | 11/01/06 | 989.99 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY E |
| 9034009-031 | 2717 | 106 | onth to Mo | 12/01/06 | 739.78 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 106 | onth to Mo | 01/01/07 | 739.78 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 9034009-031 | 2717 | 106 | onth to Mo | 02/01/07 | 739.78 | DAYTON, OH | DAYTON | OH | SUPPLIER DIVERSITY |
| 9034009-032 | 2718 | 140 | Property Ta | 11/01/06 | 635.99 | SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9034009-046 | 2732 | 100 | 1-Rent | 10/01/06 | 716.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 11/01/06 | 716.34 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-046 | 2732 | 100 | 1-Rent | 12/01/06 | 716.33 ANDERSON, IN | ANDERSON | IN | SUPPLIER DIVERSITY | |
| 9034009-048 | 2734 | 140 | Property Ta | 01/01/06 | 271.05 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | Property Ta | 04/01/06 | 148.16 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-048 | 2734 | 140 | Property Ta | 10/01/06 | 562.81 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | N |
| 9034009-050 | 2737 | 100 | 1-Rent | 03/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 04/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 05/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 06/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 07/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 08/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 09/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 100 | 1-Rent | 10/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 11/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 12/01/06 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 01/01/07 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-050 | 2737 | 106 | onth to Mo | 02/01/07 | 752.73 WARREN, OH | WARREN | OH | SUPPLIER DIVERSITY | |
| 9034009-058 | 2747 | 106 | onth to Mo | 04/01/06 | 369.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 05/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 06/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 07/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 08/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 09/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 10/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 11/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 12/01/06 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 01/01/07 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-058 | 2747 | 106 | onth to Mo | 02/01/07 | 304.74 LOCKPORT, NY | LOCKPORT | NY | SUPPLIER DIVERSITY | N |
| 9034009-059 | 2748 | 106 | onth to Mo | 12/01/06 | 135.84 CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 106 | onth to Mo | 01/01/07 | 135.73 CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-059 | 2748 | 106 | onth to Mo | 02/01/07 | 823.05 CLINTON, MS | CLINTON | MS | SUPPLIER DIVERSITY | |
| 9034009-063 | 2752 | 106 | onth to Mo | 12/01/05 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 01/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 02/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 03/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 04/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |

| 9034009-063 | 2752 | 106 | onth to Mo | 05/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 06/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 07/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 08/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 09/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 10/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 11/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 12/01/06 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 01/01/07 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-063 | 2752 | 106 | onth to Mo | 02/01/07 | 927.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | N |
| 9034009-064 | 2753 | 106 | onth to Mo | 01/01/07 | 976.15 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-064 | 2753 | 106 | onth to Mo | 02/01/07 | 976.15 NEW BRUNSWICK, NJ | NEW BRUNSWICK | NJ | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 03/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 04/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 05/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 06/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 07/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 08/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 09/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 10/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 11/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 12/01/06 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 01/01/07 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-065 | 2754 | 100 | 1-Rent | 02/01/07 | 392.33 CATOOSA, OK | CATOOSA | OK | SUPPLIER DIVERSITY | |
| 9034009-074 | 2232 | 140 | Property Ta | 12/01/06 | 180.05 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | N |
| 9034009-078 | 2154 | 106 | onth to Mo | 12/01/06 | 828.00 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | N |
| 9034009-078 | 2154 | 106 | onth to Mo | 01/01/07 | 344.67 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | N |
| 9034009-092 | 2704 | 100 | 1-Rent | 12/01/06 | 1,277.13 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 9034009-092 | 2704 | 100 | 1-Rent | 01/01/07 | 1,277.13 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 9034009-092 | 2704 | 100 | 1-Rent | 02/01/07 | 1,277.13 SAGINAW, MI | SAGINAW | MI | SUPPLIER DIVERSITY | |
| 9034009-106 | 2255 | 100 | 1-Rent | 01/01/07 | 275.72 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 9034009-106 | 2255 | 100 | 1-Rent | 02/01/07 | 275.72 KETTERING, OH | KETTERING | OH | SUPPLIER DIVERSITY | |
| 184 | | | | | | | | | |

Sum:    481,204.40

GRB

| Plant Location | Gross Rec Bal - WEEKLY |
|---|---|
| ADRIAN, MI | $72,738.37 |
| ANAHEIM, CA | $22,258.46 |
| ANDERSON, IN | $18,324.70 |
| ATHENS, AL | $25,866.98 |
| BROWNSVILLE, TX | $172,246.52 |
| CATOOSA, OK | $11,115.80 |
| CLINTON, MS | $43,659.21 |
| COLUMBIA, TN | $138,324.56 |
| COLUMBUS, OH | $430,724.10 |
| CORTLAND, OH | $313.44 |
| COTTONDALE, AL | $91,068.88 |
| DAYTON, OH | $461,355.49 |
| EL PASO, TX | $105,809.62 |
| FITZGERALD, GA | $108,174.81 |
| GADSDEN, AL | $53,823.38 |
| GRAND RAPIDS, MI | $104,220.33 |
| KETTERING, OH | $143,012.52 |
| KOKOMO, IN | $1,820,492.89 |
| LAKE ORION, MI | $8,482.86 |
| LANDRUM, SC | $18,780.00 |
| LAUREL, MS | $20,361.48 |
| LOCKPORT, NY | $361,179.76 |
| LOS INDIOS, TX | $98,605.45 |
| MORAINE, OH | $83,661.84 |
| NEW BRUNSWICK, NJ | $140,835.95 |
| NEW CASTLE, IN | $43,868.51 |
| NORTH KANSAS CITY, MO | $80,880.72 |
| OAK CREEK, WI | $25,111.01 |
| ORION, MI | $57,725.33 |
| RAVENNA, OH | $108,422.44 |
| SAGINAW, MI | $987,664.66 |
| SANDUSKY, OH | $59,909.96 |
| TANNER, AL | $20,710.40 |
| TROY, MI | $5,883.26 |
| VANDALIA, OH | $126,923.03 |
| WARREN, OH | $1,298,834.17 |
| | $7,569,382.80 |

GE SUMMARY

| Site Location | Post Petition ONLY - to send to Delphi | | | | | | Total Pre-Petition | Gross Receivable |
| | Rent | Month to Month | Sales Tax | Property Tax | Fees | Service & Maint | Total Post-Petition | | |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN, MI | $12.00 | | | | | | $12.00 | $12,557.16 | $572,738.37 |
| ANAHEIM, CA | $2,050.68 | | | | | | $2,050.68 | $5,143.07 | $22,258.48 |
| ANDERSON, IN | $16,124.28 | | | | | | $16,124.28 | $4,050.76 | $18,324.70 |
| ATHENS, AL | | | | | | | .0 | $25,866.98 | |
| BRIGHTON, MI | | | | | | | | $170.75 | $0.00 |
| BROWNSVILLE, TX | | $30,299.03 | | $26,934.31 | $410.50 | | $57,643.84 | $88,086.08 | $172,246.52 |
| CATOOSA, OK | $5,530.86 | $16,970.97 | $114.48 | | | | $22,616.31 | $4,421.89 | $11,115.80 |
| CLINTON, MS | $33.24 | $1,094.62 | | | | | $1,127.86 | $7,641.90 | $43,659.21 |
| COLUMBIA, TN | $319.92 | | $4,104.06 | | | | $4,423.98 | $7,057.13 | $136,324.56 |
| COLUMBUS, OH | | | | $762.28 | | | $762.28 | $25,350.26 | $430,724.10 |
| CORTLAND, OH | | $623.28 | | $794.64 | | | $1,417.92 | $2,272.45 | $313.44 |
| COTTONDALE, AL | $875.04 | | | | | | $875.04 | $7,404.78 | $91,068.88 |
| DAYTON, OH | $9,146.92 | $18,198.97 | | $2,312.34 | | | $29,658.23 | $57,235.94 | $461,355.49 |
| EL PASO, TX | $11,820.33 | $62,063.91 | | $3,142.68 | | | $77,026.92 | $20,083.87 | $105,809.52 |
| FITZGERALD, GA | | $2,036.25 | | $5,612.87 | | | $7,649.12 | $7,693.79 | $108,174.81 |
| FLINT, MI | | | | $417.12 | | | $417.12 | $4,153.84 | $0.00 |
| GADSDEN, AL | $569.28 | | | | | | $569.28 | $2,798.30 | $53,823.38 |
| GRAND RAPIDS, MI | | | | $5,210.94 | | | $5,210.94 | $2,155.95 | $104,220.33 |
| KETTERING, OH | $551.44 | $1,172.67 | | $2,518.49 | | | $4,242.60 | $18,134.75 | $143,012.52 |
| KOKOMO, IN | | | | $4,607.01 | | | $4,607.01 | $68,249.36 | $1,820,492.89 |
| LAKE ORION, MI | | | | $272.36 | | | $272.36 | $443.98 | $8,492.86 |
| LANDRUM, SC | $1,878.00 | | $93.90 | | $199.90 | | $2,171.80 | $0.00 | $18,780.00 |
| LANSING, MI | | | | | | | | $387.02 | $0.00 |
| LAREDO, TX | | $18,624.30 | | $7,463.92 | | | $26,088.22 | $20,921.94 | $0.00 |
| LAUREL, MS | $647.41 | | | | | | $647.41 | $820.05 | $20,361.48 |
| LOCKPORT, NY | | $6,449.34 | | | | | $6,449.34 | $18,558.65 | $361,179.76 |
| LOS INDIOS, TX | $16,685.68 | $24,292.53 | | $7,682.85 | | | $48,661.06 | $23,529.36 | $98,605.45 |
| MORAINE, OH | | | | $294.15 | | | $294.15 | $5,019.77 | $83,661.84 |
| NEW BRUNSWICK, NJ | $2,839.80 | $1,952.30 | | | | | $4,792.10 | $16,045.83 | $140,836.95 |
| NEW CASTLE, IN | | | | | | | | $1,623.37 | $43,869.51 |
| NORTH KANSAS CITY, MO | | | $325.53 | $336.10 | | | $661.63 | $2,515.03 | $80,880.72 |
| OAK CREEK, WI | | | | | | | | $3,865.41 | $25,111.01 |
| ORION, MI | | | | $3,997.83 | | | $3,997.83 | $9,176.65 | $57,725.33 |
| RAVENNA, OH | | | | | | | | $3,357.68 | $108,422.44 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAGINAW, MI | $5,086.91 | $18,240.17 | | $26,558.46 | | | $49,885.54 | $93,850.23 | $687,664.65 |
| SANDUSKY, OH | | | | | | | | $14,464.29 | $59,909.96 |
| TANNER, AL | | | $17.58 | | | | $17.58 | $1,867.57 | $20,710.40 |
| TROY, MI | $268.38 | | $16.11 | | | | $284.49 | $0.00 | $5,883.26 |
| VANDALIA, OH | $18,935.76 | $9,913.55 | | $664.37 | | | $29,513.68 | $15,801.34 | $126,923.03 |
| WARREN, MI | | | | | | | | $378.19 | $0.00 |
| WARREN, OH | $12,015.54 | $42,485.87 | | $9,358.73 | | | $63,860.14 | $73,585.52 | $1,298,834.17 |
| WICHITA FALLS, TX | | $7,012.50 | | $159.16 | | | $7,171.66 | $752.27 | $0.00 |
| **Sum:** | **$105,391.47** | **$261,430.26** | **$4,671.66** | **$109,100.61** | **$610.40** | **$0.00** | **$481,204.40** | **$651,626.18** | **$7,569,382.80** |

# DELPHI SUMMARY