IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

<u>AFFIDAVIT OF SERVICE</u>

I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

On September 6, 2007, I caused to be served the document listed below upon the parties listed on <u>Exhibit A</u> hereto via postage pre-paid U.S. mail:

> Notice Of Motion For Order Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, And Procedures For Temporary Allowance Of Certain Claims, (III) Hearing Date To Consider Confirmation Of Plan, (IV) Procedures For Filing Objections To Plan, (V) Solicitation Procedures For Voting On Plan, (VI) Cure Claim Procedures, (VII) Procedures For Resolving Disputes Relating To Postpetition Interest, And (VIII) Reclamation Claim Procedures [a copy of which is attached hereto as Exhibit B]

Dated: September 25, 2007

            _/s/ Evan Gershbein_____
            Evan Gershbein

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 25th day of September, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:    _/s/ Shannon J. Spencer_____

Commission Expires:  _6/20/10_____

# EXHIBIT A

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0100 Inc | Chris Rees | 646 Erin St | | | | Winnipeg | MB | R3G 2V9 | Canada |
| 00chancery Court Clerk | | Judicial Bldg Rm 302 | | | | Murfreesboro | TN | 37130 | |
| 0citifinancial Services Inc | | 1331 W Memorial 101 | | | | Oklahoma Cty | OK | 73114 | |
| 1 10 International | | 2802 N Flowing Wells | | | | Tucson | AZ | 85705-9391 | |
| 1 10 International | | 2202 S Central Ave | | | | Phoenix | AZ | 85004-2908 | |
| 1 800 Conference | | PO Box 5075 | | | | Saginaw | MI | 48605-5075 | |
| 1 Caldcom | | 70913 N Wayne Rd | | | | Union | MI | 49130 | |
| 10 Judicial Circuit Court | | 161 E Michigan Ave | | | | Battle Creek | MI | 49014 | |
| 10100 Main St Carco Inc | | A C T Associates | 10100 Main St | | | Clarence | NY | 14031-2035 | |
| 1021 Federal Credit Union | | 414 E Dennis | | | | Olathe | KS | 66061 | |
| 1021 Federal Credit Union Ef | | 414 E Dennis | | | | Olathe | KS | 66061 | |
| 105 Meridian | Michael Wooldridge | 18301 West Colfax Ave | Building P | | | Golden | CO | 80401 | |
| 107 Joint Venture Llc Eft | | Fmly Valley Diecasting | Dba The Document Storage Co | | | Mcallen | TX | 78504-3408 | |
| 107 Joint Venture Llc Eft | | Dba The Document Storage Co | PO Box 3408 | | | Mcallen | TX | 78502-3408 | |
| 10th Circuit Court | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 10th District Court | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 10th Judicial Crt of Fam Div | | 3350 Hospital Rd | | | | Saginaw | MI | 48603 | |
| 10th Judicial Circuit Court | | Family Division | | 3360 Hospital Rd | | Saginaw | MI | 48603-9699 | |
| 10th Judicial Court Family Division | | Attn Reimbursement | 3360 Hospital Rd | | | Saginaw | MI | 48603-9699 | |
| 11157 47 Ontario Inc | | P Stern President Add Chg 4 99 | 5336 Hwy 7 | | | Markham | | L3R 1N9 | Canada |
| 11157 47 Ontario Inc P Stern President | | 5336 Hwy 7 | | | | Markham Canada | | L3P 1B9 | Canada |
| 1138037 Ontario Ltd | | Alrt Advanced Technology Prod | 113 Hillsdale Ave W | | | Toronto | ON | M5P 1G6 | Canada |
| 1138037 Ontario Ltd Alrt | Nelson Wood | 113 Hillsdale Ave West | | | | Toronto | ON | M5P 1G6 | Canada |
| 1155 Brewery Park Lp | | 201 W Big Beaver Rd Ste 1200 | | | | Troy | MI | 48084 | |
| 123 Inc O A Thompson Emergency Freight | 123 Inc O A Thompson Emergency Freight | PO Box 410 | | | | Lincoln Park | MI | 48146 | |
| 123 Studio | | 820 S Washington | | | | Royal Oak | MI | 48067-3622 | |
| 2335 120th Ave Ne Associate | | Llc | | | | Paradise Lake | AZ | 85253 | |
| 2335 120th Ave Ne Associate Llc | | 6138 N Kachina Ln | 6136 N Kachina Ln | | | Paradise Lake | AZ | 85253 | |
| 258366 Ontario Ltd | | Advanced Sensor Products | | | | Markham | ON | L3R 2R6 | Canada |
| 1262380 Ontario Ltd | | O A F F Express | 80 Esna Pk Dr Unit 25 | | | Ancaster | ON | L9G 4V5 | Canada |
| 1262380 Ontario Ltd O a F F Express | | 1370 Sandhill Dr | | | | Ancaster Canada | ON | L9G 4V5 | Canada |
| 12691 Broadway Llc | | Napa Auto Parts | 12691 Broadway | | | Alden | NY | 14004 | |
| 12th District Court | | 312 S Jackson St | | | | Jackson | MI | 49202 | |
| 1320 20th Street | | | | | | Orlando | FL | 32805 | |
| 1359470 Ontario Inc | | Stientech | 138 Anderson Ave Unit 6 | | | Markham | ON | L6E 1R4 | Canada |
| 1394 Trade Association | | | | | | Grapevine | TX | 76051 | |
| 13th Jud Cir Crt | | 328 Washington St | | | | Traverse Cty | MI | 49684 | |
| 13th Judicial Circuit Court | | 328 Washington St | | | | Traverse City | MI | 49684 | |
| 14 A1 District Court | | 4133 Washtenaw Box 8645 | | | | Ann Arbor | MI | 48107-8645 | |
| 14 A1 District Court | | 4133 Washtenaw PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| 14007 Gmcl Oshawa 100 | | 125 Laurel Rd | | | | Crossville | TN | 38555 | |
| 1401 Troy Associates Limited | | Partnership | C/o Elkin Equities Inc | 29100 Northwestern Hwy | | Southfield | MI | 48034 | |
| 1401 Troy Associates Limited Partnership | | C/o Elkin Equities Inc | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| 1401 Troy Associates Ltd Partnership | | 200 Franklin Ctr | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| 1401 Troy Associates Lp | | Elkin Equities | PO Box 79001 | | | Detroit | MI | 48279-1363 | |
| 1404 Troy Associates Lp | | First Call Transport Limited | Pti Of Canada Co | 850 Wilson Rd S | | Oshawa | ON | L1H 6E8 | Canada |
| 1452315 Ontario Inc | | 27 Virginia Dr | | | | Guelph | ON | N1H 1C5 | Canada |
| 1455606 Ontario Ltd | | | | | | Whitby | ON | L1R 2Y1 | Canada |
| 1494291 Ontario Ltd | | | | | | Whitby | ON | L1R 2Y1 | Canada |
| 1494291 Ontario Ltd | | | | | | Whitby | ON | L1R 2Y1 | Canada |
| 14a 3rd District Court | | 122 S Main St | | | | Chelsea | MI | 48118 | |
| 14a District Court | | 415 E Michigan Ave | | | | Ypsilanti | MI | 48197 | |
| 14a District Court | | 415 E Michigan Ave | | | | Ypsilanti | MI | 48197 | |
| 14b District Court | | 7200 S Huron River Dr | | | | Ypsilanti | MI | 48197 | |
| 14th Judicial Circuit Crt | | 415 W Michigan Ave | County Bldg 6th Flr | | | Muskegon | MI | 49440 | |
| 15207 Canada Inc | | 219 Wentworth St E | | | | Oshawa | ON | L1H 3V7 | Canada |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | | Whitby | ON | L1N 6S4 | Canada |
| 1558125 Ontario Ltd | | Dba On Canada | 4960 Walker | | | Tecumseh | ON | N8A 6J3 | Canada |
| 1558125 Ontario Ltd Dba Drive Logistics | | 4960 Walker | Add Chg 5 08 05 Om | | | Tecumseh | ON | N8A 6J3 | Canada |
| 1599663 Ontario Limited | Attn Steven Goldman | Goldman Rosen LLP | 390 Bay St 30 Flr | Box 3030 | | Toronto | ON | M5H 2Y2 | Canada |
| 15th Circuit Court | | 101 E Huron St | | | | Ann Arbor | MI | 48104 | |
| 15th District Court | | 100 N 5th Ave | | | | Ann Arbor | MI | 48104 | |
| 1600725 Ontario Inc | | Invarmanufacturing Div | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| 1600725 Ontario Inc | | 4400 Massey Rd | | | | Guelph | ON | N1K 1C4 | Canada |
| 1600725 Ontario Inc | | Invarmanufacturing Div | 1 Parry Dr | | | Batawa | ON | K0K 1E0 | Canada |
| 16th District Court | | 15149 Farmington Rd | | | | Livonia | MI | 48154 | |
| 165th District Court | | 15140 Farmington Rd | | | | Livonia | MI | 48154 | |
| 17th Circuit Court Family | | 40 N Main St Court Bldg | | | | Mt Clemens | MI | 48043 | |
| 17th Circuit Courtfortmail | | 180 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| 17th Circuit Courtformail | | 180 Ottawa Northwest | | | | Grand Rapids | MI | 49503 | |
| 17th District Court | | 180 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| 17th District Court | | 1511 Beach Daily Rd | | | | Redford | MI | 48239 | |
| 17th District Court Ofdamily | | 180 Ottawa Nw | | | | Grand Rapids | MI | 49503 | |
| 18014 Mcd Oklahoma 106 | | 7179 Industrial Ave | | | | El Paso | TX | 79915 | |
| 18044 Lpar Far 16 | | Ph Summit E Summit W | | | | Kalamazoo | MI | 49001 | |
| 18304 Maxil Fairfax 133 113 | | 1230 S Race St | | | | Princeton | MI | 49470 | |
| 1875 1925 Century Park East Co | | Watt Plaza Office of The Bldg | Ste 1110 | 1875 Century Pk East | | Los Angeles | CA | 90067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 1 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1875 1925 Century Park East Co Watt Plaza Office Of The Mng | | Ste 1110 | 1875 Century Pk East | | | Los Angeles | CA | 90067 | |
| 1881 Southtown | | 2800 East River Rd | | | | Dayton | OH | 45439 | |
| 18th District Court | | 36675 Ford Rd | | | | Westland | MI | 48185 | |
| 19th District Court | | 515 Clay Ave | | | | Bay City | MI | 48708 | |
| 1948 Powertrain Mrpbt716 | | Hinp Round Trip | | | | Hastings | NE | 68901 | |
| 19th District Court | | 16077 Michigan Ave | | | | Dearborn | MI | 48126 | |
| 1cadcam Inc | | 70913 N Wayne Rd | | | | Union | MI | 49130 | |
| 1crawford Cty Court Of Common Pleas | | PO Box 470 | | | | Bucyrus | OH | 44820 | |
| 1deborah Johnson | | 117 Kensington Ave | | | | Buffalo | NY | 14214 | |
| 1fidelity Financial Loan Co | | 24 North Market St | | | | Jacksonville | FL | 32202 | |
| 1internal Revenue Service | | 201 Cleveland Ave S W 119 | | | | Canton | OH | 44702 | |
| 1st Alert | | A Division Of Lensing | 923 Chippewa | | | Anaheim | CA | 92801 | |
| 1st American Carpet & | | Furniture Cleaning | Main Office | 1350 Dorre Dr | | Troy | MI | 48083 | |
| 1st American Carpet & Furnitur | | 1350 Dorre Dr | | | | Troy | MI | 48083 | |
| 1st American Carpet and Furniture Cleaning | | Main Office | 1350 Dorre Dr | | | Troy | MI | 48083 | |
| 1st Call Inc | | 4880 S Pennsylvania Ave | | | | Cudahy | WI | 53110 | |
| 1st Choice Heating & Cooling | | 8147 Islandview Dr | | | | Newaygo | MI | 49337 | |
| 1st Choice Heating & Cooling I | | 8147 Islandview Dr | | | | Newaygo | MI | 49337 | |
| 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | | Detroit | MI | 48226 | |
| 1st Class Express Inc | | PO Box 4075 | | | | Muskegon | MI | 49444 | |
| 1st Class Express Inc | | Scac Fcxs | PO Box 4075 | | | Muskegon | MI | 49444-0075 | |
| 1st District Court | | 106 East 1st St | | | | Monroe | MI | 48161 | |
| 1st Express | | Scac Fixr | 1750 Southfield Rd | | | Lincoln Pk | MI | 48146 | |
| 1st Express Inc S Eli | | 227 Matzinger Rd | | | | Toledo | OH | 43612 | |
| 1st Express Inc Eli | | 1750 Southfield Rd | | | | Lincoln Pk | MI | 48146 | |
| 1st Fidelity Mgnt Trst S Lind | | PO Box 30475 | | | | Las Vegas | NV | 89173 | |
| 1st Fidelity Mortgage Trust | | C O Steve Lind | PO Box 30475 | | | Las Vegas | NV | 89173 | |
| 1st Fidelity Mortgage Trust C O Steve Lind | | PO Box 30475 | | | | Las Vegas | NV | 89173 | |
| 1st Fidelity Mtgmt R Krogen | | PO Box 30475 | | | | Las Vegas | NV | 89173 | |
| 1st Fin C O Kay Brynelson | | PO Box 1767 | | | | Madison | WI | 53701 | |
| 1st Of America Bank | | PO Box 2037 | | | | Warren | MI | 48090 | |
| 1st Of America Bank Mid Mich | | Acct Of Shirley A Hare | Case 89 Gc 349 1 | 1009 Washington Ave | | | | | |
| 1st Of America Bank Mid Mich Acct Of Shirley A Hare | | Case 89 Gc 349 1 | 1009 Washington Ave | | | Bay City | MI | 48708-5780 | |
| 1st Pmf Bancorp | | C o Law Offices Of Scott E Shapiro | 17737 Ventura Blvd Ste 200 | | | Encino | CA | 91316 | |
| 1st Vision Inc | | 2 Dundee Pk | | | | Andover | MA | 01810 | |
| 1st Vision Inc | | 1 Dundee Park Dr Ste 2 | | | | Andover | MA | 01810-3725 | |
| 1st Vision Inc | | 1 Dundee Park Dr Ste 2 | | | | Andover | MA | 01810-3725 | |
| 1united Tae Kwon Do | | C O 20300 Civic Ctr Dr 203 | | | | Southfield | MI | 48076 | |
| 2 1 District Court | | 425 N Main St | | | | Adrian | MI | 49221 | |
| 2 2 District Court | | 48 N Howell St | | | | Hillsdale | MI | 49242 | |
| 2 Metroplex Llc | | Sec Req Need W9 | 8383 Craig St Ste 288 | | | Indianapolis | IN | 46256 | |
| 2 Metroplex Llc | | 8383 Craig St Ste 288 | | | | Indianapolis | IN | 46256 | |
| 2 Stroke International | | 8 Schwin Loop | | | | Beaufort | SC | 29906-8524 | |
| 2 Unique Caterer & Events | | 1250 Kensington Rd | | | | Bloomfield Hills | MI | 48304 | |
| 200 Elwood Davis Llc | | C O Hks Realty Associates Inc | 290 Elwood Davis Rd Ste 306 | | | Liverpool | NY | 13088 | |
| 200 Elwood Davis Llc C O Hks Realty Associates Inc | | Case 89 Gc 349 1 | | | | | | | |
| 2004 Industrial Roundtable | | 290 Elwood Davis Rd Ste 306 | | | | Liverpool | NY | 13088 | |
| 2004 Industrial Roundtable Purdue University Pesc | | Purdue University Pesc Cnr | 550 Stadium Mall Dr | | | West Lafayette | IN | 47907-2051 | |
| 2004 Industrial Roundtable Purdue University Pesc Cnr | | 550 Stadium Mall Dr | | | | West Lafayette | IN | 47907-2051 | |
| 2005 Engineering Industry Day | | University Of Notre Dame | Attn Paula Horne | 257 Fitz Patrick | | Notre Dame | IN | 46556 | |
| 2005 Engineering Industry Day University Of Notre Dame | | Attn Paula Horne | 257 Fitz Patrick | | | Notre Dame | IN | 46556 | |
| 2005 Oklahoma Hi State Conference | | 1644 Ne 4 St | | | | Moore | OK | 73160 | |
| 20th Circuit Court | | 2020 S Robinson | | | | Oklahoma City | OK | 73109 | |
| 2027844 Ontario Inc | | Metal Powder Products Canada | 325 Chatham St | | | Blenheim | ON | N0P 1A0 | Canada |
| 2088343 Ontario Limited | Christopher A Grosman | Carson Fischer PLC | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302-1924 | |
| 2088343 Ontario Limited | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| 20th Century Nursery | | 1348 Ruffine Ridge Dr | | | | Franklin | TN | 37067 | |
| 20th Century Plastics | | Pobox 2376 | | | | Brea | CA | 92822-2376 | |
| 20th Century Spring Mfg | | 985 Pker Court | | | | Santa Clara | CA | 95050 | |
| 20th Circuit Court | | 414 N Washington | | | | Grand Haven | MI | 49417 | |
| 20th District Court | | 25657 Michigan Ave | | | | Dearborn Hts | MI | 48125 | |
| 21st Century Personnel Eft | | 2605 Crooks Rd | | | | Troy | MI | 48084 | |
| 21st Century Personnel Solutio | | Solutions Inc Psi | 2701 University Ste 124 | | | Auburn Hills | MI | 48326 | |
| 21st Century Personnel Solutio | | 2605 Crooks Rd | | | | Troy | MI | 48084 | |
| 21st District Court | | 6000 Middlebelt Rd | | | | Garden City | MI | 48135 | |
| 221 South Franklin Rd Corp | | C O Trammel Crow Co | 401 Pennsylvania Pkwy Ste 210 | | | Indianapolis | IN | 46280 | |
| 221 South Franklin Rd Corp C O Trammel Crow Co | | 401 Pennsylvania Pkwy Ste 210 | | | | Indianapolis | IN | 46280 | |
| 22nd Circuit Court | | 27331 S River Pk Dr | | | | Inkster | MI | 48141 | |
| 22nd Circuit Court | | PO Box 8645 | | | | Ann Arbor | MI | 48107 | |
| 22nd Jdc Cs Fund For S Martin | | Acct Of John Shaffer | Case 231 82 0233 01 | PO Box 749 | | Covington | LA | 21652-1935 | |
| 22nd Jdc Cs Fund For S Martin Acct Of John Shaffer | | Case 231 82 0233 01 | PO Box 749 | | | Covington | LA | 70434 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 23rd District Court | | 23511 Goddard Rd | 2401 Allen Ave | | | Taylor | MI | 48180 | |
| 2401 Allen Corp | | Niagara Imprignation Service | 2401 Allen Ave | | | Niagara Falls | NY | 14302 | |
| 2401 Allen Corp | | Niagara Imprignation Service | 2401 Allen Ave | | | Niagara Falls | NY | 14303 | |
| 2401 Allen Corp Niagara Impregnation Service | | PO Box 924 | | | | Niagara Falls | NY | 14302 | |
| 2427 Investments Inc | | 1 Casuarina Concourse | | | | Coral Gables | FL | 33143 | |
| 2427 Investments Inc | | 1 Casuarina Concourse | Remit Unit 11 99 Letter | | | Coral Gables | FL | 33143 | |
| 24th District Court | | 6515 Roosevelt Rd | | | | Allen Pk | MI | 48101 | |
| 2574 E River Rd Bldg 10 Llc | | Mid States Industrial Complex Ltd | PO Box 744 | | | Dayton | MI | 45401-0744 | |
| 251 District Court | | 1475 Delphus | | | | Lincoln Pk | MI | 48146 | |
| 26 1 District Court | | 10600 W Jefferson | | | | River Rouge | MI | 48218 | |
| 26 2 District Court | | 3869 West Jefferson | | | | Ecorse | MI | 48229 | |
| 27 2 District Court | | 14100 Civic Pk Dr | | | | Riverview | MI | 48192 | |
| 2750 Lippincott Blvd Llc Eft | | 230 Old New Brunswick Rd | | | | Piscataway | NJ | 08854 | |
| 27th District Court | | 2015 Biddle | | | | Wyandotte | MI | 48192 | |
| 27th Judicial Circuit | | PO Box 885 | | | | White Cloud | MI | 49349 | |
| 2800 Colonnade Office Associat | | C O Edwin Hall Associates Inc | 213 S Jefferson St Ste 1007 | | | Roanoke | VA | 24011-1714 | |
| 2800 Colonnade Office Associat C O Edwin Hall Associates Inc | | 213 S Jefferson St Ste 1007 | | | | Roanoke | VA | 24011-1714 | |
| 28th District Court | | 14720 Reaume Pkwy | | | | Southgate | MI | 48195 | |
| 2934762 Canada Inc | | Highland Transport Div | 2750 14th Ave Ste 302 | | | Markham | ON | L3R 3J8 | Canada |
| 29th District Court | | PO Box 437 | | | | Ithaca | MI | 48847 | |
| 29th District Court | | 34808 Sims Ave | | | | Wayne | MI | 48184 | |
| 29th Judicial Circuit Court | | 100 East State St | | | | St Johns | MI | 48879 | |
| 2em North America Inc | | 24 Joseph St | | | | Parry Sound | ON | P2A 2G2 | Canada |
| 2hiteau Jv | | PO Box 30350 | | | | Lansing | MI | 48909 | |
| 2mohammed N Khan | | 262 Juniper Ln | | | | Bolingbrook | IL | 60440 | |
| 2nd Circuit Court | | 425 N Main St | | | | Adrian | MI | 49221 | |
| 2nd District Court | | Clerk Of Crt Garn Dept | 6111 Taylorsville Rd | | | Huber Heights | OH | 45424-2372 | |
| 2nd District Court Clerk Of Crt Garn Dept | | 6111 Taylorsville Rd | | | | Huber Heights | OH | 45424-2372 | |
| 2nd District Crt | | 6111 Taylorsville Rd | | | | Huber Hgts | OH | 45424 | |
| 2nodicson Inc | | Percentage Silicon Valley Bank | PO Box 54957 | | | Santa Clara | CA | 95054-0957 | |
| 2nodicson Inc | | 516 2nd Ave | | | | Redwood City | CA | 94063 | |
| 2nodicson Products Inc | | 516 Second Ave | | | | Redwood City | CA | 94063 | |
| 2thomas D Hocking | | PO Box 250339 | | | | Franklin | MI | 48025 | |
| 2united States Treasury | | 1415 Directors Row | | | | Fort Wayne | IN | 46808 | |
| 2w Technologies Llc | | 201 Arch St 200 | | | | Meadville | PA | 16335 | |
| 2w Technologies Llc | | 201 Arch St Ste 200 | | | | Meadville | PA | 16335 | |
| 3 B District Court | | PO Box 87 | | | | Centreville | MI | 49032 | |
| 3 Etc Inc | | 39520 Woodward Ste 50 | | | | Bloomfield Hills | MI | 48304 | |
| 3 Etc Inc | | 39520 Woodward Ave 50 | | | | Bloomfield Hills | MI | 48304 | |
| 3 D Mid Ev | | Egerlandstrabe 7 9 | D 91058 Erlangen | | | | | | Germany |
| 3 Precision Tool Inc | | PO Box 28 | | | | Fairview | MI | 48621-0028 | |
| 3 Precision Tool Inc Eft | | 2963 East Miller Rd | | | | Fairview | MI | 48621-0028 | |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave I 03 41 Paya Ubi | Ind Pk | | | | | 408934 | Singapore |
| 3 D Prototyping Pte Ltd | | Ind Pk | 53 Ubi Ave I 03 41 Paya Ubi | | | | | 408934 | Singapore |
| 3 D Prototyping Pte Ltd | | 53 Ub Ave 1 | 03 41 Paya Ubi Industrial Pk | | | 408934 Singapore | | | Singapore |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave 1 | 03 41 Paya Ubi Industrial Pk | | | 408934 | | | Singapore |
| 3 D Prototyping Pte Ltd | | 53 Ubi Ave 1 03 41 Paya Ubi | | | | Industrial Pk Sin | | 408934 | |
| 3 D Service Ltd | | Frmly Grand Eagle Services | 800 Nave Rd Se | | | Massilon | OH | 44646 | |
| 3 D Service Ltd | | 800 Nave Rd Southeast | | | | Massion | OH | 44646 | |
| 3 D Service Ltd | | 800 Nave Rd Se | | | | Massion | OH | 44646 | |
| 3 D Service Ltd | | PO Box 94781 | | | | Cleveland | OH | 44101 | |
| 3 D Service Michigan Ltd | | 24351 Indoplex | | | | Farmington Hills | MI | 48335 | |
| 3 D Services Ltd | | 800 Nave Rd Se | | | | Massilon | OH | 44646 | |
| 3 D Services Ltd | | 800 Nave Rd Se | | | | Massion | OH | 44646 | |
| 3 D Services Ltd | | PO Box 94781 | | | | Cleveland | OH | 44101 | |
| 3 Technical Services Inc | | 255 Industrial Dr | | | | Franklin | OH | 45005-4429 | |
| 3 D Technical Services Inc | | 25 Industrial Dr | | | | Franklin | OH | 45005 | |
| 3 Dimensional Services | | 3752 Product Dr | | | | Rochester Hills | MI | 48309 | |
| 3 Dimensional Services | | 2547 Product Dr | | | | Rochester Hills | MI | 48309 | |
| 3 Fenmore Drive Corp | | Ram Data Systems | 274 N Goodman St Ste B264 | | | Rochester | NY | 14607 | |
| 3 Phases Energy Services | | 2100 Sepulveda Blvd Ste 15 | | | | Manhattan Beach | CA | 90266 | |
| 3 Rivers Trucking Inc | | PO Box 100 | | | | Buhl | MN | 55713 | |
| 3054705 Canada Inc | | Instrument Systems | 1960 Scott St Ste 302 | | | Ottawa | ON | K1Z 8L8 | Canada |
| 30th Circuit Court | | PO Box 40771 | | | | Lansing | MI | 48901-7971 | |
| 30th Circuit Court | | 333 S Capitol Ave | | | | Lansing | MI | 48933 | |
| 30th Jud Cir Ct Family Div | | 28 Gerald | | | | Highland Pk | MI | 48203 | |
| 30th Judicial Circuit | | Box 16304 | | | | Lansing | MI | 48901 | |
| 30th Judicial Circuit Court | | 407 N Cedar St | Acct Of T Hairston Ca 29613 P | PO Box 40097 | | Mason | MI | 48854 | |
| 30th Judicial Circuit Court | | Friend Of Court Family Supp Fo | 313 West Kalamazoo St | | | Lansing | MI | 48912 | |
| 30th Judicial Circuit Court | | 313 W Kalamazoo St | | | | Lansing | MI | 48912 | |
| 30th Judicial Circuit Court | | 3752 Nixon Rd | | | | Potterville | MI | 48876 | |
| 30th Judicial Circuit Court | | 124 W Michigan Ave 2nd Fl | | | | Lansing | MI | 48933 | |
| 30th Judicial Circuit Court Friend Of Court Family Supp Fo | | Acct Of T Hairston Ca29613 P | PO Box 40097 | | | Lansing | MI | 48901 | |
| 30th Judicial Circuit Crt | | 313 W Kalamazoo St | | | | Lansing | MI | 48912 | |
| 30th Judicial Circuit Crt | | 3752 Nixon Rd | | | | Potterville | MI | 48876 | |
| 31st District Court | | 3401 Evaline | | | | Hamtramck | MI | 48212 | |

Page 3 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 32500 Van Born Associates Lp | | C O Dietz Organization | 50 W Big Beaver Ste 290 | | | Bloomfield Hills | MI | 48304 | |
| 32500 Van Born Associates Lp C O Dietz Organization | | 50 W Big Beaver Ste 290 | | | | Bloomfield Hills | MI | 48304 | |
| 32a District Court | | 19617 Harper Ave | | | | Harper Woods | MI | 48225 | |
| 33rd District Court | | 19000 Van Horn | | | | Woodhaven | MI | 48183 | |
| 34th District Court | | 11131 Wayne Rd | | | | Romulus | MI | 48174 | |
| 34th Judicial Circuit Crt | | 120 N Grove | | | | Standish | MI | 48658 | |
| 34th Judicial Circuit Crt | | 806 West Houghton Ave | | | | West Branch | MI | 48661 | |
| 35th District Court | | 200 N Shiawassee St | | | | Owosso | MI | 48817 | |
| 35th District Court | | 660 Plymouth Rd | | | | Plymouth | MI | 48170 | |
| 35th Judicial Circuit | | 421 Madison 2nd Fl | | | | Detroit | MI | 48226 | |
| 35th Judicial Dist Crt | | | Courthouse For Acct Of Donald | Smith Cis 11967 | | | | | |
| 35th Judicial Dist Crt Shiawassee Friend Of The Court | | Courthouse For Acct Of Donald | Smith Cis11967 | | | Corona | MI | 48817 | |
| 35th Judicial Circuit Court | | Sowsactxso | 36907 Rolf | | | Westland | MI | 48186 | |
| 360 Express Inc | | 36907 Rolf | | | | Westland | MI | 48186 | |
| 360 Express Inc 360 Express Management Group | | Core Components | 2067 Rue Michelin | | | Laval | PQ | H7L 5B7 | Canada |
| 3680282 Canada Inc | | 2067 Rue Michelin | | | | Laval Canada | PQ | H7L 5B7 | Canada |
| 3680282 Canada Inc Core Components | | 421 Madison Ave | | | | Detroit | MI | 48226 | |
| 36th District Court | | Highway 80 West | | | | Pelahatchie | MS | 39145 | |
| 37000 Hd Tuscaloosa 109 | | 8300 Common Rd | | | | Warren | MI | 48093 | |
| 37th District Court | | 161 E Michigan Ave | | | | Battle Creek | MI | 49017 | |
| 37th Jud Cir Crt Family Div | | 161 E Michigan Ave | | | | Battle Creek | MI | 49014 | |
| 37th Judicial Cir Cam Div | | 11820 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| 37th Judicial District | | 106 E First St | | | | Monroe | MI | 48161 | |
| 38 Circuit Court | | 125 E Second St | | | | Monroe | MI | 48161 | |
| 38th Jud Cir Juvenile Div | | Juvenile Division | | | | Monroe | MI | 48161 | |
| 38th Judicial Circuit | | 125 E Second St | 125 E Second St | | | Monroe | MI | 48161 | |
| 38th Judicial Circuit Court | | 125 E Second St | | | | Monroe | MI | 48161 | |
| 38th Judicial Circuit Court Juvenile Division | | 16101 Nine Mile Rd | | | | Eastpointe | MI | 48021 | |
| 38th Judicial District Court | | 16101 Nine Mile Rd | | | | East Pointe | MI | 48021 | |
| 39th District Court | | 29733 Gratiot | | | | Roseville | MI | 48066 | |
| 39th Jud Dis Crt | | 33000 Garfield Rd | 33000 Garfield Rd | | | Fraser | MI | 48026 | |
| 39th Judicial District Court | | City Hall | | | | Fraser | MI | 48026 | |
| 3a District Court | | 31 Division St | 715 Oakdale | | | Cold Water | MI | 49036 | |
| 3ci Complete Compliance Corp | | American 3ci | | | | Grand Prairie | TX | 75050 | |
| 3coonie Brock | | 3362 Denning Ln | | | | Spring Hill | TN | 37174 | |
| 3d Agency Inc | | 2053 Plaza Dr | | | | Benton Harbor | MI | 49022-2211 | |
| 3d Connexion Ltd | | 3150 Livernois Rd Ste 270 | | | | Troy | MI | 48083 | |
| 3d Polymers | | 1070 Livernois | | | | Troy | MI | 48083 | |
| 3d Polymers Inc | | 1070 Livernois | | | | Troy | MI | 48083 | |
| 3d Precision Tool Inc | | 2963 E Miller Rd | | | | Fairview | MI | 48621 | |
| 3d Solutions Inc | | 165 Krls Blvd Ste 600 | | | | Troy | MI | 48084 | |
| 3d Solutions Inc | | 165 Krls Blvd Ste 600 | Upld As Per Ltr 3 25 05 G | | | Troy | MI | 48084 | |
| 3d Solutions Inc | | 165 Krls Blvd Ste 600 | | | | Troy | MI | 48084 | |
| 3d Solutions Inc | | 165 Krls Blvd Ste 600 | | | | Troy | MI | 48084-921 | |
| 3d Systems | Rich Moody | Add Chng Mw 10 02 | | | | Valencia | CA | 91355-1241 | |
| 3d Systems | c o Gene Fischer | 26081 Ave Hall | Unit Q | | | Valencia | CA | 91355 | |
| 3d Systems | Ralph Dalessandro | 26081 Ave Hall | | | | Valencia | CA | 91355 | |
| 3d Systems | | 27280 Haggerty Rd Ste C7 | | | | Valencia | CA | 91355 | |
| 3d Systems Inc | | Add Chng Mw 6 16 02 | PO Box 51914 Unit Q | | | Farmington Hills | MI | 48331 | |
| 3d Systems Inc Eft | | 180 Knowles Dr Ste 100 | | | | Los Angeles | CA | 90005-6214 | |
| 3dconnexion Inc | | Removed Eft 4 5 00 | | | | Los Gatos | CA | 95032 | |
| 3dimensional Engineering Inc | | 2991 N Powerline Rd | 2991 N Powerline Rd | | | Pompano Beach | FL | 33069 | |
| 3dimensional Engineering Inc | | 28545 Orchard Lk Rd Ste B | | | | Pompano Beach | FL | 33069 | |
| 3james J Hoare | | Gap4766 | | | | Farmington Hls | MI | 48334 | |
| 3m | | PO Box 371227 | PO Box 371227 | Unit Q | | Pittsburgh | PA | 15250-7227 | |
| 3m | | Gjat 8640 | | | | Pittsburgh | PA | 15250-7227 | |
| 3m | | PO Box 371227 | PO Box 371227 | | | Pittsburgh | PA | 15250-7227 | |
| 3m Eft | | PO Box 64045 | | | | Detroit | MI | 48264-0045 | |
| 3m Eft 3m Jng8689 Mo | | 3m Company Jm 0575 Wi | | | | Detroit | MI | 48264 | |
| 3m Auto Div Ceramics Mat Dept | | 5400 Rte B | PO Box 64045 | | | Columbia | MO | 65202 | |
| 3m Co | | 10746 Innovation Rd Bldg 17 1 | | | | Detroit | MN | 55016 | |
| 3m Co | | 3m | 3406 E Pleasant St | | | Knoxville | IA | 50138 | |
| 3m Co | | Engineering Systems Div | 8331 Greensboro Dr | | | Mc Lean | VA | 22102 | |
| 3m Co | | 3m Co | 2401 Brevaro St | | | High Point | NC | 27263 | |
| 3m Co | | Green Ln | | | | Bristol | PA | 19007 | |
| 3m Co | | Electro Telecommunications Gro | 1101 15th St Nw Ste 1100 | | | Washington | DC | 20005 | |
| 3m Co | | 3m | 1101 15th St Nw | | | Washington | DC | 20005 | |
| 3m Co | | Building Service & Cleaning | PO Box 13339 | | | Philadelphia | PA | 19101 | |
| 3m Co | | PO Box 64045 | | | | Detroit | MI | 48264-0045 | |
| 3m Co | | 3m Company Jm 0575 Wi | | | | Detroit | MI | 48264 | |
| 3m Co | | 5400 Rte B | PO Box 64045 | | | Columbia | MO | 65202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 4 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3m Co | | 1001 Craig Rd Ste 300 | 3211 E Chestnut Expy | | | Saint Louis | MO | 63146 | |
| 3m Co | | 3m Co | 300 350 S Lewis Rd | | | Springfield | MO | 65802 | |
| 3m Co | | 3m Co | | | | Camarillo | CA | 93012 | |
| 3m Co | | Automotive Innovation Ctr | 19460 Victor Pky | | | Livonia | MI | 48152 | |
| 3m Co | | 3m Chicago Sales Ctr | 4 Westbrook Corporate Ctr Ste | | | Westchester | IL | 60154 | |
| 3m Co | | 3m Credit Dept | 900 N Elm St | | | Hinsdale | IL | 60521 | |
| 3m Co | | 3m Customer Service | 4 Westbrook Corporate Cr Ste | | | Westchester | IL | 60154-5707 | |
| 3m Co | | Automotive Design Systems Div | 22100 Telegraph Rd | | | Southfield | MI | 48034 | |
| 3m Co | | Industrial Specialties Div | 22100 Telegraph Rd | | | Southfield | MI | 48034 | |
| 3m Co | | 3m | 6025 The Corner Pky | | | Norcross | GA | 30092 | |
| 3m Co | | Bldg 223 Is 02 | | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m | 10746 Innovation Rd Bldg 17 | | | Cottage Grove | MN | 55016 | |
| 3m Co | | 3m Automotive Design Systems D | 223 1s 02 3m Ctr | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m | 3m Ctr Bldg 2235607 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m | 3m Ctr Bldg 223 2n 26 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Ctr Bldg 220 7dw 01 | | | | Saint Paul | MN | 55144 | |
| 3m Co | | 223 5n 01 3m Ctr | | | | Saint Paul | MN | 55144 | |
| 3m Co | | Optical Systems | Bldg 225 4n 14 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Engineering Document System | 3m Ctr Bldg 220 9w 07 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Co | 3m Ctr Bldg 260 5n 10 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | 3m Hutchinson Co | 3m Ctr Bldg 220 14w 05 | | | Saint Paul | MN | 55144-000 | |
| 3m Co | | Automotive Design | Bldg 223 1s 02 | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m Ctr Bldg 220 14w 05 | | | | Hutchinson | MN | 55144-0002 | |
| 3m Co | | Industrial Tape & Specialties | 3m Ctr Bldg 220 8e 04 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | Ron Doi In Yourself & Construct | 3m Ctr Bldg 207 1w 08 | | | Saint Paul | MN | 55144-1000 | |
| 3m Co | | Specialty Chemical Div | 3 M Ctr Bldg 223 6s 04 | | | Saint Paul | MN | 55144 | |
| 3m Co | | Automotive Engineer | | | | Saint Paul | MN | 55144 | |
| 3m Co | | 1987 Industrial Blvd Bldg 001e | | | | Stillwater | MN | 55082 | |
| 3m Co | | 3m Service Parts Ctr | 3m Customer Svc Parts 515 3n 0 | | | Saint Paul | MN | 55133 | |
| 3m Co | | Drawer 33999 | | | | Saint Paul | MN | 55133 | |
| 3m Co | | 3m Filtration Products Div | 2465 Lexington Ave S | | | Mendota Heights | MN | 55120 | |
| 3m Co | | Occupational Health & Environm | 3m Ctr Bldg 275 6w 01 | | | Saint Paul | MN | 55144 | |
| 3m Co | | 3m Co | Bldg 223 6s 04 | | | Saint Paul | MN | 55144 | |
| 3m Co | | Traffic Control Materials | 3m Ctr Bldg 225 5s 08 | | | St Paul | MN | 55144 | |
| 3m Co | | 3m Hutchinson Co | 905 Adams St Se | | | Hutchinson | MN | 55350 | |
| 3m Co | | Automotive Design | Bldg 223 1s 02 | | | Saint Paul | MN | 55144 | |
| 3m Co | | Financing Services | 55 Federal Rd | | | Danbury | CT | 06810 | |
| 3m Co | | 15 Henderson Dr | | | | West Caldwell | NJ | 07006 | |
| 3m Co | | 6023 S Garfield Ave | | | | Los Angeles | CA | 90040-3608 | |
| 3m Co | | 6801 River Pl Blvd | | | | Austin | TX | 78726 | |
| 3m Co | | 3m Tele Com Systems | 6801 River Pl Blvd | | | Austin | TX | 78726 | |
| 3m Co | | Electrical Products Div | 6801 River Pl Blvd | | | Austin | TX | 78726 | |
| 3m Co | | Electrical Products Div | Ms 143 3 S 72b | | | Austin | TX | 78726 | |
| 3m Co | | 3m Austin Ctr | 6801 River Pl Blvd | Bldg A 13 4n 01 | | Austin | TX | 78726 | |
| 3m Co | | 6801 River Pl Blvd | Bldg A 13 4n 01 | 6801 River Pl Blvd | | Austin | TX | 78726-453 | |
| 3m Co | | 3m Austin Ctr | M 143 3 S 72b | | | Austin | TX | 78726 | |
| 3m Co | | 3m Telecom Systems Div | 11705 Research Blvd Bldg 1 | | | Austin | TX | 78759 | |
| 3m Company | | 3m Ctr Building 220 0e 02 | 1987 Industrial Blvd | | | St Paul | MN | 55114-1000 | |
| 3m Company | Alpha Khaldi & Christopher W Myers | 3m | | | | Stillwater | MN | 55082 | |
| 3m Company | Accounts Payable | 3m | Bldg 220 9E 02 | | | Maplewood | MN | 55144 | |
| 3m Company | Attn Alpha Khaldi | 3m | | | | St Paul | MN | 55144 | |
| 3m Company | | Office of General Counsel | PO Box 64045 | | | Chicago | IL | 60674 | |
| 3m Company Eft | | 2807 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 3m Company Eft | | Fnty U S Precision Lens | Pob 130 A | | | Royal Oak | MI | 48068 | |
| 3m Corporation | | C O Schwegman & Associates | PO Box 33121 | | | Amery | WI | 54001 | |
| 3m Customer Service Dept | | 241 Venture Dr | | | | St Paul | MN | 55133-3984 | |
| 3m Dept Y | | PO Box 33984 | | | | Pittsburgh | PA | 15250-7227 | |
| 3m Deutschland Gmbh | | Carl Schurz Str 1 | Postfach 1 | | | Detroit | MI | 48264-0045 | Germany |
| 3m Eft | | PO Box 371227 | | | | Livonia | MI | 48153-7907 | |
| 3m Eft | | 3m Jrd8989 Mo | | | | Austin | TX | 78726-9000 | |
| 3m Eft | | Minnesota Mining & Mfg Co | PO Box 837967 | | | Pittsburgh | PA | 15250-7227 | |
| 3m Elect Prod Div | | 6801 River Pl Rd | Bldg A 13 4n 01 | | | Westchester | IL | 60154 | |
| 3m Gspt766 | | PO Box 371227 | | | | St Paul | MN | 55133 | |
| 3m Interamerica Inc | | 3m Chicago Sales Office | 4 Westbrook Corp Ctr Ste 300 | | | Cincinnati | OH | 45245-1904 | |
| 3m Mentor | | Accounts Payable | PO Box 33121 | | | Milaca | MN | 55353 | |
| 3m Precision Optics Inc | | 4000 Monarch Rd | | | | Detroit | MI | 48226 | |
| 3m Service Parts Center | | 560 8th St Nw | | | | Detroit | MI | 48226 | |
| 3rd Circuit Court | | 2 Woodward Ave Rm 907 | | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| 3rd District Court | | 201 City County Bldg | | | | Detroit | MI | 48226 | |
| 3rd Judicial Cir Friend Of Crt | | For Acct Of Marvin Johnson | Case 81 119526 Dp | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| 3rd Judicial Cir Friend Of Crt For Acct Of Marvin Johnson | | | Case 81 119526 Dp | 1100 Cadillac Tower | | Detroit | MI | 48226 | |
| 3rd Judicial District Crt | | Case 81 119526 Dp | | | | Detroit | MI | 48226 | |
| Richard E Chodoff Dmd | | 200 Vi Thirteen Mile Rd | | | | Madison Hght | MI | 48071 | |
| 3rd Rpd Ltd | | New Greenham Pk | New Horizon House | | | Newbury Bk | | RG196HW | United Kingdom |
| 3tex Inc | | 109 Mackenan Dr | | | | Cary | NC | 27513 | |
| 3tex Inc | | 109 Mackenan Dr | | | | Cary | NC | 27511 | |
| 3V Capital Master Fund Ltd | Attn Jason M Alper | 3 Greenwich Office Pk | | | | Greenwich | CT | 06831 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 5 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3V Capital Master Fund Ltd | Attn Jason M Alper | c o 3V Capital Management LLC | 1 Greenwich Office Park S | | | Greenwich | CT | 06831 | |
| 4 All Memory | Chris Sutton | 205 West Ave | | | | Valley Pk | MO | 63088 | |
| 4 Serv Fourth Generation | | Services Inc | | | | Troy | MI | 48098 | |
| 4 Serv Fourth Generation Servi | | Fourth Generation Services | 4700 Rochester Rd | | | Troy | MI | 48098 | |
| 4 Serv Fourth Generation Services Inc | | 4700 Rochester Rd | 4700 Rochester Rd | | | Troy | MI | 48098 | |
| 4 Serv Fourth Generation Svcs | | 4700 Rochester Rd | | | | Troy | MI | 48098 | |
| 4 Star Electronics | Mike Coon | 930 Calle Negocio C | | | | San Clemente | CA | 92673 | |
| 4 Takhar Inc | | 2501 Dryden Rd | | | | Moraine | OH | 45439 | |
| 4 Way Transportation Inc | | 16839 Ashton | | | | Detroit | MI | 48219-4101 | |
| 400 Group | | PO Box 97084 | | | | Chicago | IL | 60676-7084 | |
| 407 Etr | | Express Toll Route | | | | Scarborough | ON | M1R 5J8 | Canada |
| 407 Etr Express Toll Route | | PO Box 407 Station D | PO Box 407 Station D | | | Scarborough | ON | M1R 5J8 | Canada |
| 40th Circuit Court | | 255 Clay St City Complex | | | | Lapeer | MI | 48446 | |
| 40th District Court | | 27701 Jefferson | | | | St Clair Shr | MI | 48081 | |
| 41 A District Court | | 40111 Dodge Pk Rd | | | | Sterling Hts | MI | 48313 | |
| 41 B District Court | | 40700 Romeo Plank Rd | | | | Clinton Twp | MI | 48038 | |
| 411 Bz Online | | 6065 Roswell Rd | 2211 | | | Atlanta | GA | 30328 | |
| 416 Federal Credit Union | | 1380 Jersey Ave | | | | New Brunswick | NJ | 08902 | |
| 416 Federal Credit Union Eft | | 1380 Jersey Ave | | | | New Brunswick | NJ | 08902 | |
| 41a District Court | | 51660 Van Dyke | | | | Shelby Twp | MI | 48316 | |
| 41b District Court | | One Crocker Blvd | | | | Mt Clemens | MI | 48043 | |
| 41b District Court | | 1 Crocker Blvd | | | | Mt Clemens | MI | 48043 | |
| 41st Judicial Circuit Court | | PO Box 275 | | | | Ironmountain | MI | 49801 | |
| 42 1 District Court | | 14713 33 Mile Rd PO Box 6 | | | | Romeo | MI | 48065 | |
| 42 2 District Court | | 43565 Elizabeth W Entr | | | | Mt Clemens | MI | 48043 | |
| 42nd District Court | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 42 2 District Court | | 301 W Main St | | | | Midland | MI | 48640 | |
| 42nd Jud Cir Crt | | 301 West Main St | | | | Midland | MI | 48640 | |
| 42nd Judicial Circuit Court | | 43 E Nine Mile Rd | | | | Hazel Pk | MI | 48030 | |
| 43 1 Circuit Court | | 200 W Thirteen Mile Rd | | | | Madison Hts | MI | 48071 | |
| 43rd District Court | | 305 E Nine Mile | | | | Ferndale | MI | 48220 | |
| 43rd District Court | | 13600 Oak Pk Blvd | | | | Oak Pk | MI | 48237 | |
| 44001 Stg Saginaw 240 | | 3325 Orlando Dr | | | | Mississauga | ON | L4V 1C5 | Canada |
| 44th Circuit Court | | 210 S Highlander Way | | | | Howell | MI | 48843 | |
| 44th District Court | | 400 E 11 Mile Rd | | | | Royal Oak | MI | 48068 | |
| 45 A District Court | | 3338 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| 45 B District Court | | 13600 Oak Pk Blvd | | | | Oak Pk | MI | 48237 | |
| 45th Circuit Court | | PO Box 189 Cts Bldg | | | | Centreville | MI | 49032 | |
| 45c Judicial Court | | 200 W Michigan Ave | | | | Grayling | MI | 49738 | |
| 46th District Court | | 4280 Telegraph Rd Box 3200 | Box 3200 | | | Bloomfield Hls | MI | 48302 | |
| 46th District Court | | 4280 Telegraph Rd | | | | Bloomfield Hills | MI | 48302 | |
| 46th District Court | | 26000 Evergreen | | | | Southfield | MI | 48076 | |
| 46th Judicial Circuit Court | | 800 Livingston Blvd | | | | Gaylord | MI | 49735 | |
| 46th Judicial Circuit Crt | | 800 Livingston Blvd | | | | Gaylord | MI | 49735 | |
| 27th District Court | | 31605 West Eleven Mile Rd | | | | Farmington | MI | 48336 | |
| 27th District Court | | 31605 West 11 Mile Rd | | | | Farmington | MI | 48336 | |
| 4801 5 Stratham | | Sbg Athens Harrison Rack Retur | | | | Athens | AL | 35611 | |
| 48063 Natp Baltimore 101 | | 1000 Lexington Ave | | | | Rochester | NY | 14606 | |
| 48086 Moraine Assembly M R | | Alpha Bolt Bae Liang Fast Timco | 100 E Big Beaver Rd Ste 100 | | | Madison Heights | MI | 48071 | |
| 485 Properties Llc | | Apex Mgmt Inc | | | | Troy | MI | 48083 | |
| 48th Circuit Court | | Allegan Cty Bldg | | | | Allegan | MI | 49010 | |
| 48th District Court | | PO Box 3200 | PO Box 3200 | | | Bloomfld Hls | MI | 48302 | |
| 48th District Court | | 4280 Telegraph Rd | | | | Bloomfield Hills | MI | 48302-3200 | |
| 48th District Court | | 4280 Telegraph Rd | | | | Blmfld Hills | MI | 48302 | |
| 48th Executive Court Llc | | 1107 48th Ave N Ste 119 | | | | Myrtle Beach | SC | 29577 | |
| 48th Executive Court Llc | | Add Chg 4 99 | 1107 48th Ave N Ste 119 | | | Myrtle Beach | SC | 29577 | |
| 4gen Consulting | | 4gen | Ste 100 | | | Des Plaines | IL | 60018 | |
| 4gen Consulting | | 2720 S River Rd Ste 220 | 2720 S River Rd Ste 220 | | | Des Plaines | IL | 60018 | |
| 4m Industries Inc | | 35300 Glendale St | | | | Livonia | MI | 48150 | |
| 4th Circuit Court | | 600 Church St | | | | Flint | MI | 48502 | |
| 4th Circuit Crt Family Div | | 312 Jackson St | | | | Jackson | MI | 49201 | |
| 4th Jdc Fund | | Acct Of Charles Stevenson | Case 8895 | PO Box 1552 | | Monroe | LA | 43388-0334 | |
| 4th Jdc Cs Fund Acct Of Charles Stevenson | | Case 8895 | PO Box 1552 | | | Monroe | LA | 71210-1552 | |
| 4th Judicial District | | 226 W 2nd St | | | | Flint | MI | 48502 | |
| 4th State Inc | | 1200 Elmer St | | | | Belmont | CA | 94002-2806 | |
| 5 O O Dock Computer | | 1150 Richfield Dr | | | | Dayton | OH | 45430 | |
| 500 Commerce Llc | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| 500 Commerce Llc | | C O Viking Industries Llc | | | | Solon | OH | 44139 | |
| 5002 Commerce Llc | Viking Industries Llc | 30505 Bainbridge Rd | | | | Solon | OH | 44139 | |
| 50th Circuit Court | | 701 K Saginaw | | | | Pontiac | MI | 48342 | |
| 51002 Ohio Milkrun 1 | | Akron Bedford Hgts Cle Wal Hol | | | | Akron | OH | 44314 | |
| 51160 Gmpt Ton M R Loop 20 | | Hare Express Wisconsin Stops | | | | Troy | MI | 48083 | |
| 51st District Court | | 5100 Civic Ctr Dr | | | | Waterford | MI | 48329 | |
| 52 1 District Court | | 48150 Grand River | | | | Novi | MI | 48374 | |
| 52 2 Circuit Court | | 5850 Lorac Ste 1 | | | | Clarkston | MI | 48317 | |
| 52 2 Circuit Court | | 5850 Lorac Ste 1 PO Box 109 | PO Box 109 | | | Clarkston | MI | 48317 | |
| 52 2 District Court | | 5850 Lorac Ste 1 PO Box 169 | | | | Clarkston | MI | 48347 | |
| 52 3 District Court | | 700 Barclay Circle | | | | Rochester Hills | MI | 48307-5800 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 6 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 52 3rd District Court | | 700 Barclay Circle | | | | Rochester Hls | MI | 48307 | |
| 52 4 District Court | | 5200 W Big Beaver | | | | Troy | MI | 48084 | |
| 53 2 District Court | | 224 N First St | | | | Brighton | MI | 48116 | |
| 53 3rd Jud Dist Crt | | 700 Barclay Circle | | | | Rochester Hls | MI | 48307 | |
| 53 3rd Judicial District Court | | 700 Barclay Circle | | | | Rochester Hills | MI | 48307 | |
| 53rd District Council | | 204 S Highlander | | | | Howell | MI | 48843 | |
| 54 B District Court | | 421 Madison | | | | Detroit | MI | 48226 | |
| 54 B District Court | | 101 Linden | | | | East Lansing | MI | 48823 | |
| 54 B District Court | | 101 Linden St | | | | East Lansing | MI | 48823 | |
| 54a District Court | | 124 W Michigan Ave 6th Flr | | | | Lansing | MI | 48933 | |
| 54a District Court | | 700 Buhl | | | | Mason | MI | 48854 | |
| 54b District Court | | 101 Linden Court | | | | Lansing | MI | 48823 | |
| 54b Jud District Court | | 101 Linden St | | | | East Lansing | MI | 48823 | |
| 54th B Judicial Circuit Ct | | 101 Linden St | | | | East Lansing | MI | 48823 | |
| 54th Judicial District | | 440 N State | | | | Caro | MI | 48723 | |
| 55th Judicial Circuit Court | | 225 W Main St | | | | Harrison | MI | 48625 | |
| 55th District Court | | PO Box 217 | | | | Mason | MI | 48854 | |
| 55th District Court | | PO Box 438 | | | | Harrison | MI | 48625 | |
| 56 1 District Court | | 220 W Court St | | | | Hastings | MI | 49058 | |
| 56 A District Court | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| 56 B District Court | | 206 West Court St | | | | Hastings | MI | 49058 | |
| 56 B Judicial District Court | | 206 W Court St | | | | Hastings | MI | 49058 | |
| 5607 New King Associates | | Pw Ms Mich Mgmt Co Inc | Pw Ms Mich Mgmt Co Inc | 200 Campus Dr Ste 200 | | Florham Pk | NJ | 07932 | |
| 5607 New King Associates C o Gale and Wentworth Llc | | Pw Ms Mich Mgmt Co Inc | 200 Campus Dr Ste 200 | | | Florham Pk | NJ | 07932 | |
| 56th Circuit Court | | 1045 Independence Blvd | | | | Charlotte | MI | 48813 | |
| 5768 Widewaters Co | | C O Widewater Group Inc | 5786 Widewaters Pky | | | Dewitt | NY | 13214 | |
| 5768 Widewaters Co C O Widewater Group Inc | | PO Box 3 | | | | Dewitt | NY | 13214 | |
| 57th District Court | | County Building | | | | Allegan | MI | 49010 | |
| 58th Circuit Court | | 3100 Pl Sheldon Rd | | | | Hudsonville | MI | 49426 | |
| 58th District Court | | 414 N Washington Ave | | | | Grand Haven | MI | 49417 | |
| 58th Judicial Dist Crt | | 57 W 8th St | | | | Holland | MI | 49423 | |
| 591182 Ontario Ltd | | Wolverine Freight Systems | 2500 Airport Rd | | | Windsor | ON | N8W 5E7 | Canada |
| 593340 Saskatchewan Ltd | | Dunur Industries | 2 Service Rd | | | White City | SK | S0G 5B0 | Canada |
| 59th District Court | | 3181 Wilson | | | | Sw Grnolville | MI | 49418 | |
| 59th District Court | | 4243 Remembrance Rd | | | | Walker | MI | 49504 | |
| 59th Judicial District Court | | 3181 Wilson Sw | | | | Grandville | MI | 49418 | |
| 5continental Credit Corp | | 4607 S E 29th | | | | Del City | OK | 73115 | |
| 5continental Credit Corp | | 815 Port St | | | | St Joseph | MI | 49085 | |
| 59smestic Relations Crt Of Tuscaloosa Cty | | PO Box 038953 | | | | Tuscaloosa | AL | 35403 | |
| 5th 3rd Bank 001 330 000437acct | | PO Box 3663 | | | | Grand Rapids | MI | 49501 | |
| 5th 3rd Bank Mortgage Loan Serv | | 38 Fountain Square Md 109067 | | | | Cincinnati | OH | 45263 | |
| 6 10 Corporation | | 811 Port St | | | | St Joseph | MI | 49085 | |
| 6 10 Corporation | | 220 W State St | | | | Hastings | MI | 49058 | |
| 6 10 Corporation | | PO Box 7378 | PO Box 7378 | | | Winter Haven | FL | 33880 | |
| 6000 Group Inc | | Tin 592248496 | 1919 N Pilcher St | | | Winter Haven | FL | 33880 | |
| 6000 Group Inc | | Pratt Burnerll Anketelca | 6060 J A Jones Dr | | | Kalamazoo | MI | 49007 | |
| 6000 Fairview Associates | | C O Queens Properties Inc | | | | Charlotte | NC | 28287 | |
| 6000 Fairview Associates C O Queens Properties Inc | | 6060 J A Jones Dr | | | | Charlotte | NC | 28287 | |
| 6037 | | 180 Ottawa Nw Ste 1400 | | | | Grand Rapids | MI | 49503 | |
| 603749 Ontario Ltd | JF Fazurnig Ross | 201 11782 Hammersmith Way | 475 Pkdale Ave N | | | Richmond | BC | V7A 5E3 | Canada |
| 60th District Court | | 2650 Dahoop Sw | | | | Wyoming | MI | 49509 | |
| 6100 Fairview Associates | | 990 Terrace | 6060 J A Jones Dr | | | Muskegon | MI | 49442 | |
| 6100 Fairview Associates C O Queens Properties Inc | | C O Queens Properties Inc | | | | Charlotte | NC | 28287 | |
| 61st District Court | | 180 Ottawa Nw Ste 1400 | | | | Grand Rapids | MI | 49503 | |
| 62054 Bc Inc Level 9 Sound Design | | 4900 Breton Rd | Ste 3400 | | | Kenwood | MI | 49508 | |
| 62a District Court | | 4740 Walma Ave Se | | | | Kenwood | MI | 49512 | |
| 62b Judicial Dist Ct | | 105 Maple St | | | | Rockford | MI | 49341 | |
| 63 1 District Court | | 644r Kenmoor Se | | | | Grand Rapids | MI | 49546 | |
| 63 2 District Court | | 101 W Main St | | | | Ionia | MI | 48846 | |
| 64 A District Court | | 4094 Manor Dr | | | | Burton | MI | 48529 | |
| 64b District Court | | 617 State Rd Ste D | | | | Stanton | MI | 48888 | |
| 65 1 District Court | | 245 East Newark St | | | | Ithaca | MI | 48847 | |
| 65 2 District Court | | 100 E State St Ste 3400 | | | | St Johns | MI | 48879 | |
| 65 2 District Court | | 409 South Whittemore | | | | St Johns | MI | 48879 | |
| 65 2 Judicial District | | 100 E State St | | | | St Johns | MI | 48879 | |
| 66th District Court | | 110 E Mack St | | | | Corunna | MI | 48817 | |
| 67 1st Judicial District Court | | 1415 Flushing Rd | | | | Flushing | MI | 48433 | |
| 67 2 District Court | | 4090 Manor Dr | | | | Burton | MI | 48529 | |
| 67 2 Judicial District Court | | 200 E Flint St | | | | Davison | MI | 48423 | |
| 67 2 Judicial District Court | | 200 E Flint | | | | Davison | MI | 48423 | |
| 67 2b Judicial District Court | | 11820 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| 67 3 District Court | | 8173 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| 67 4 District Court | | 100 E State Pkwy Ste C | | | | Fenton | MI | 48430 | |
| 67 A District Court | | 1415 Flushing Rd | | | | Flushing | MI | 48433 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 7 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 67 Judicial Circuit Court | | 630 S Saginaw Ste 100 | | | | Flint | MI | 48502 | |
| 67th District Court | | 4054 Manor Ave | | | | Burton | MI | 48519 | |
| 67th Judicial District Court | | 1524 E Pierson Rd | | | | Flushing | MI | 48433 | |
| 68th Circuit Crt | | 900 S Saginaw St | | | | Flint | MI | 48502 | |
| 68th District Court | | 630 South Saginaw St | | | | Flint | MI | 48502 | |
| 68th District Court | | 630 S Saginaw St | | | | Flint | MI | 48502 | |
| 68th Judicial Circuit Court | | 900 South Saginaw St | | | | Flint | MI | 48502 | |
| 68th Judicial Circuit Court | | 8173 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| 6opers Of Superior Court | | Justice Complex | | | | Trenton | NJ | 08625 | |
| 6gary G Love | | 161 Ottawa Ave Ste 606 | | | | Grand Rapids | MI | 49503 | |
| 6kim Basigniani | | 1970 Maple Ave | | | | Costa Mesa | CA | 92627 | |
| 6h Judicial Circuit Court | | 1200 N Telegraph | | | | Pontiac | MI | 48341 | |
| 6h Judicial Circuit Court | | Acct Of Stephen Bone | Case 90 390079 21 Dm | 1200 N Telegraph Rd | | Pontiac | MI | | |
| 6th Judicial District Court Acct Of Stephen Bone | | Case 90 390079 21 Dm | 1200 N Telegraph Rd | | | Pontiac | MI | 48341 | |
| 7 Sigma Inc | Annette Miller | 2843 26th Ave South | | | | Minneapolis | MN | 55406 | |
| 7 Sigma Incorporated | 7 Sigma Inc | 2843 26th Ave S | | | | Minneapolis | MN | 55406 | |
| 70th District Court Clerk | | 111 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| 70th District Court Clerk | | 111 South Michigan Ave | | | | Saginaw | MI | 48602 | |
| 70th District State Court Acct Of Brady Foreman | | Case 93 2092 Cv 3 | | | | | | | |
| 71 A District Court | | 255 Clay St | | | | Lapeer | MI | 48446 | |
| 71 B District Court | | 440 N State St | | | | Caro | MI | 48723 | |
| 717 Credit Union | | For Deposit To The Account Of | Robert Koval 76302901/0231 | | | Warren | OH | 44483-2498 | |
| 717 Credit Union For Deposit To The Account Of | | Robert Koval 7630290/10231 | 3181 Larchmont Ne | | | Warren | OH | 44483-2498 | |
| 720 Lexington Ave Group Llc | Dan Price | 720 Lexington Ave | | | | Rochester | NY | 14615 | |
| 72nd District Court | | 201 Mcmorran Blvd Cty Bldg | | | | Port Huron | MI | 48060 | |
| 72nd District Court | | 2088 S Pker | | | | Marine City | MI | 48039 | |
| 73 2 District Court | | 60 West Sanilac | | | | Sandusky | MI | 48471 | |
| 73 B District Court | | 250 E Huron Ave | | | | Bad Axe | MI | 48413 | |
| 7300 Six Forks Associates | | C O Curtis D Dean Add Ch11 98 | 4713 Barkwood Dr | | | Raleigh | NC | 27613 | |
| 7300 Six Forks Associates C O Curtis D Dean | | 4713 Barkwood Dr | | | | Raleigh | NC | 27613 | |
| 73rd District Court | | Huron County Building | | | | Bad Axe | MI | 48413 | |
| 741 Land Co Hieronymus Llc | | 1278 Maue Rd | | | | Miamisburg | OH | 45342 | |
| 74th District Court | | 1230 Washington | | | | Bay City | MI | 48708 | |
| 74th District Court | | PO Box 10 | | | | Bay City | MI | 48707 | |
| 75th District Court | | 301 W Main St | | | | Midland | MI | 48640 | |
| 76th District Court | | 200 N Main St | | | | Mt Pleasant | MI | 48858 | |
| 7755 Md Llc | Keith Cowan | 293 Berthoud Trail | | | | Broomfield | CO | 80020 | |
| 7755 Md Llc | Keith Cowan | 293 Berthoud Trail | | | | Broomfield | CO | 80020 | |
| 77th District Court | | 410 W Upton | | | | Reed City | MI | 49677 | |
| 77th District Court | | 400 Elm St | | | | Big Rapids | MI | 49307 | |
| 78th District Circuit Ct | | PO Box 129 | | | | White Cloud | MI | 49349 | |
| 7anthony Kraujalis | | PO Box 911 | | | | Janesville | WI | 53547 | |
| 7c Judicial District Court | | 680 E Saginaw St | | | | Flint | MI | 48502 | |
| 7th Circuit Court | | 900 S Saginaw St | | | | Flint | MI | 48502 | |
| 7th Jud Cir Ct Family Division | | 212 Paw Paw St | | | | Paw Paw | MI | 49079 | |
| 801 District Court | | 919 Beach St | | | | Flint | MI | 48502 | |
| 80 Credit Union Corp | | 2750 Springboro Rd | | | | Moraine | OH | 45439 | |
| 80th District Court | | 2750 Springboro | | | | Dayton | OH | 45439 | |
| 80th District Court | | 401 W Cedar | | | | Gladwin | MI | 48624 | |
| 80th District Court | | 225 W Main PO Box 438 | | | | Harrison | MI | 48625 | |
| 81st District Court | | PO Box 729 | | | | Standish | MI | 48648 | |
| 81st District Court | | PO Box 388 | | | | Tawas City | MI | 48764 | |
| 82 3 District Court | | 105 S Court St | | | | Mio | MI | 48647 | |
| 82nd District Court | | 208 County Bldg PO Box 365 | | | | West Branch | MI | 48661 | |
| 83rd Judicial District | | 200 W Michigan Ave | | | | Grayling | MI | 49738 | |
| 83rd Judicial District Court | | 200 West Michigan Ave | | | | Grayling | MI | 49738 | |
| 83rd Judicial District Court | | PO Box 189 | | | | Roscommon | MI | 48653 | |
| 84th Judicial Circuit Court | | 501 S Garfield | | | | Cadillac | MI | 49601 | |
| 86th District Court | | 406 Boardman Ave | | | | Traverse City | MI | 49684 | |
| 87th District Court | | 800 Livingston Blv Box 1218 | | | | Gaylord | MI | 49735 | |
| 87th District Court | | 719 Chisholm St | | | | Alpena | MI | 49707 | |
| 88th District Court | | Courthouse | | | | Atlanta | MI | 49709 | |
| 88th Judicial District Court | | PO Box 70 Cty Bldg | | | | Cheboygan | MI | 49721 | |
| 89th Judicial District Crt | | 151 East Huron | | | | Rogers City | MI | 49779 | |
| 8th Circuit Court | | PO Box 296 | | | | Stanton | MI | 48888 | |
| 8th Dist Court South | | 7810 Shaver Rd | | | | Portage | MI | 49024 | |
| 8th Judicial District Court | | 416 S Rose St | | | | Kalamazoo | MI | 49007 | |
| 8th Judicial District Court Central | | 416 S Rose St | | | | Kalamazoo | MI | 49007 | |
| 8th District North Crt Clk | | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 8th District North Crt Clk | | 227 W Michigan Ave | | | | Lansing | MI | 48933 | |
| 8th Judicial Circuit Court | | Courthouse | | | | Ionia | MI | 48846 | |
| 8th Judicial Dist Crt | | 7810 Shaver Rd | | | | Kalamazoo | MI | 49024 | |
| 8th Judicial District Court | | Courthouse | | | | Alpena | MI | 49707 | |
| 8th Judicial District Court | | PO Box 70 Cty Bldg | | | | Cheboygan | MI | 49709 | |
| 8th Judicial District Court | | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 8th Judicial District Court | | 150e Crosstown Pkwy | 7810 Shaver Rd | | | Kalamazoo | MI | 49024 | |
| 8th N District Court | | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 9 1st District Court | | 416 S Rose | | | | Kalamazoo | MI | 49007 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 9'2 District Court | | 7810 Shaver Rd | | | | Portage | MI | 49002 | |
| 9068 7930 Quebec Inc Services D Usinage Excel | | 110 Pointe Langlois | | Hold For Cad Rjct 02 23 04 | | Laval | PQ | H7L 3M5 | Canada |
| 90th District Court | | County Building | | | | Charlevoix | MI | 49720 | |
| 90th District Court | | 200 Division St City Bldg | | | | Petoskey | MI | 49770 | |
| 91st Dist Crt | | 325 Crt St City Cnty Bldg | Building | | | Sault Ste Ma | MI | 49783 | |
| 91st District Court | | 325 Court St City County | | | | Sault Ste Marie | MI | 49783-2181 | |
| 92nd District Court | | 100 N Marley St | | | | St Ignace | MI | 49781 | |
| 94/260 Ontario Ltd | | Allanport Truck Lines | 1810 Allanport Rd | | | Thorold | ON | L2V 3Z3 | Canada |
| 960661775ar Inc | | 1515 W University Dr Ste 105 | | | | Tempe | AZ | 85281 | |
| 96h District Court | | 234 W Baraga Ave | | | | Marquette | MI | 49855 | |
| 971114 Ontario Ltd | | Michael Argelo Mold & Design | 5445 Outer Dr Rr 1 | | | Windsor | ON | N9A 6L3 | Canada |
| 975 Oxbyke Lp | | 29100 Northwestern Hwy Ste 200 | | | | Southfield | MI | 48034 | |
| 9d Avanzo & Meconi | | 44246 Ford Rd Ste 101 | | | | Canton | MI | 48187 | |
| 9th Judicial Circuit Court | | 227 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| 9sasa Funds | | C O Box 1471 | | | | Minneapolis | MN | 55440 | |
| A & A Manufacturing | | 2300 S Calhoun Rd | 2300 S Calhoun | | | New Berlin | WI | 53151 | |
| A & A Manufacturing Co Inc | | Ks From 590874637 | | PO Box 2088 | | New Berlin | WI | 53151 | |
| A & A Rent A Ride | | 2009 S Cedar St | | | | Lansing | MI | 48910 | |
| A & A Telecom Group | | PO Box 81566 | | | | Austin | TX | 76708-1566 | |
| A & A Tool Co Of Georgia Eft | | Inc | 4445 Us Hwy 319 South | Zip Chg 01 28 05 Ah | | Tifton | GA | 31793 | |
| A & A Tool Co Of Georgia Inc | Tom Beard | 4445 Us Hwy 319 South | | | | Tifton | GA | 31793 | |
| A & A Tool Co Of Georgia Inc | | 4445 Us Hwy 319 South | | | | Tifton | GA | 31793 | |
| A & B Communications Inc | | 530 Main St Ste A | | | | Chula Vista | CA | 91911 | |
| A & B Deburring Co | | 525 Carr St | | | | Cincinnati | OH | 45203-181 | |
| A & B Deburring Co | | 525 Carr St | | | | Cincinnati | OH | 45203-1815 | |
| A & B Deburring Company | | 525 Carr St | | | | Cincinnati | OH | 45203 | |
| A & B Deburring Company Inc | | 525 Carr St | | | | Cincinnati | OH | 45203 | |
| A & B Electric Company Inc | | 2624 18th St 35401 | | | | Meridian | MS | 39302 | |
| A & B Electric Company Inc | | Ste C | | | | Tuscaloosa | AL | 35403 | |
| A & B Engraving | | PO Box 6026 | | | | Tulsa | OK | 74146 | |
| A & B Freight Lines Inc | | 7245 Cooper Queen | | | | Rockford | IL | 61125-1026 | |
| A & B Label & Printing Inc | | Hold For D Fidler | 7245 Cooper Queen | | | El Paso | TX | 79915 | |
| A & B Label & Printing Inc | | 7245 Cooper Queen | | | | El Paso | TX | 79915 | |
| A & B Labels & Printing Inc | | 100 S Olive Rd | | | | El Paso | TX | 79915 | |
| A & B Litho Inc | | Formly Finlay Power Tool | | | | Trotwood | OH | 45426 | |
| A & E Tool Repair Inc | | Div Of Shawndra Products Inc | | | | Dayton | OH | 45403 | |
| A & E Testing Inc | | 1610 Springfield St | | | | Lima | OH | 44485 | |
| A & H Expediting Service Inc | | PO Box 22684 | 1514 Rochester St | | | Rochester | NY | 14692 | |
| A & J Cartage Service Inc | | 8700 W 36th St Ste 207w | | | | St Louis Pk | MN | 55426 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | | Howell | MI | 48843-7594 | |
| A & J Cartage Co | | 1212 Fendt Dr | | | | Howell | MI | 48843-7594 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | | Howell | MI | 48843 | |
| A & K Concrete Contractors | | 11305 E 61st St | | | | Raytown | MO | 64133 | |
| A & M Express Inc | | Addr Chg 06 28 95 | | | | Kingsport | TN | 37663 | |
| A & M Express Inc | | 840 Eastern Star | 840 Eastern Star Rd | | | Kingsport | TN | 37660-7436 | |
| A & M Motors Inc | | 840 Eastern Star | | | | Kingsport | TN | 37660-7436 | |
| A & M Priority Frt S | Al Martinez | 11436 Rojas Dr 15 16 | | | | El Paso | TX | 79937 | |
| A & M Priority Frt S | Al Martinez | 11407 Rojas Dr 15 16 | | | | El Paso | TX | 79938 | |
| A & M Priority Frt S | Al Martinez | 11405 Rojas Dr 15 16 | | | | El Paso | TX | 79936 | |
| A & M Truck Center Corp | | Rte 209 | | | | Matamoras | PA | 18336 | |
| A & N Turbo | Mr Allen Marston | 4367 Po Nono Ave | | | | Macon | GA | 31206 | |
| A & N Restaurant Equipment | | 4204 W Market St | | | | Warren | OH | 44481 | |
| A & O Mold & Engineering Inc | | 301 N 4th St | | | | Vicksburg | MI | 49097 | |
| A & R Express | | 26300 Van Bom Ste 228 | | | | Dearborn Heights | MI | 48125 | |
| A & R Motors Inc | | 29310 Telegraph Rd | | | | Southfield | MI | 48034-134 | |
| A & R Motors Inc | | Moran Mitsubishi Incorporated | | | | Southfield | MI | 48034 | |
| A & R Repairs Bakers Kneads | | 24551 Ryan Rd | | | | Warren | MI | 48091 | |
| A & R Repairs Bakers Kneads I | | 2223 Bush Rd | | | | Warren | MI | 48091 | |
| A & R Transport Inc | | 2920 S 19th Ave | | | | Broadview | IL | 60155 | |
| A & T Trucking Co | | 1431 Airway | | | | Joliet | IL | 60436-8557 | |
| A 1 Affortable Storage | | | | | | Waterford | MI | 48327 | |
| A 1 Affortable Storage Inc | | Inc | | | | Waterford | MI | 48327 | |
| A 1 Asphalt Sealing & Repair | | 4634 Division St | | | | Wayland | MI | 49348 | |
| A 1 Asphalt Sealing & Repair I | | 4634 Division Ave | | | | Wayland | MI | 49348 | |
| A 1 Asphalt Sealing and Repair Inc | | 4634 Division Ave | | | | Wayland | MI | 49348 | |
| A 1 Barrel Company | | 6035 Kansas Ave | | | | Kansas City | KS | 66111 | |
| A 1 Battery Dist Inc Bdc | | 3220 A Ave | | | | Gulfport | MS | 39507-2911 | |
| A 1 Disposal Prp | | Administrative Fund | J L Tatum Ste 410 | | 7001 Orchard Lake Rd Ste 410 | West Bloomfield | MI | 48322-3605 | |
| A 1 Disposal Prp Administrative Fund | | J L Tatum | 7001 Orchard Lake Rd Ste 410 | | | West Bloomfield | MI | 48322-3605 | |
| A 1 Disposal Prp Administrative | | Fund David Tripp Dykema Gosset | 400 Renaissance Ctr 35th Fl | | | Detroit | MI | 48243-1668 | |
| A 1 Disposal Prp Administrative Fund David Tripp Dykema Gosset | | 400 Renaissance Ctr 35th Fl | 400 Renaissance Ctr | | | Detroit | MI | 48243 | |
| A 1 Disposal Remedial Fund | | C O D Tripp Dykema Gossett | | | | Detroit | MI | 48243 | |
| A 1 Disposal Site Remediation | | Fund | C O E Miller John L Tatum Pc | | 7001 Orchard Lake Rd Ste 410 | West Bloomfield | MI | 48322-3605 | |
| A 1 Disposal Site Remediation Fund | | C O E Miller John L Tatum Pc | 7001 Orchard Lake Rd Ste 410 | | | West Bloomfield | MI | 48322-3605 | |
| A 1 Electric Service Co Inc | | 4204 Sepulveda Blvd | | | | Culver City | CA | 90230 | |
| A 1 Electric Service Co Inc | | PO Box 6463 | | | | Malibu | CA | 90265 | |
| A 1 Electronics Inc | | 2712 N Saginaw St Ste 118 | | | | Flint | MI | 48502 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 9 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 Electronics Inc | | 2712 N Saginaw St Ste 118 | PO Box 3217 | | | Flint | MI | 48505 | |
| A1 Electronics Inc | | 2712 N Saginaw St Ste 118 | | | | Flint | MI | 48505 | |
| A1 Electronics Inc Eft | | 2712 N Saginaw St Ste 118 | | | | Flint | MI | 48505 | |
| A1 Engraving Co Inc | | 8225 Phlox St | | | | Downey | CA | 90241 | |
| A1 Express Delivery Service | | 4520 Maywood Ave | | | | Vernon | CA | 90058 | |
| A1 Exterminating Services Inc | | PO Box 51 | | | | Charles Town | WV | 25414 | |
| A1 Glove & Supply Co Inc | | 7910 Old Lee Hwy | | | | Ooltewah | TN | 37363 | |
| A1 Industrial Equipment Inc | | 1202 Frankford Ave | | | | Philadelphia | PA | 19125 | |
| A1 Lock & Safe Co Inc | | PO Box 6898 | | | | Jackson | MS | 39282 | |
| A1 Lock & Safe Co Inc | | 2365 Hwy 80 West | | | | Jackson | MS | 39204 | |
| A1 Movers Inc | | 11557 Darryl Dr | | | | Baton Rouge | LA | 70815 | |
| A1 Quality Systems Inc | | 2716 Sw 123rd St | | | | Oklahoma City | OK | 73170 | |
| A1 Quality Systems Inc | | 1101 Se 59th St | | | | Oklahoma City | OK | 73149 | |
| A1 Quality Systems Inc | | 1101 Se 59th St | Rmt Chg A11 09 04 Ah | | | Oklahoma City | OK | 73129 | |
| A1 Quality Systems Inc | | 1101 SE 59th St | | | | Oklahoma City | OK | 73129 | |
| A1 Sanitary Rag Comp | Jeff | 3166 South River Rd | Ste 25 | | | Des Plaines | IL | 60018 | |
| A1 Servomotor Corp | Cindy | 3333 Stovall St | | | | Irving | TX | 75061 | |
| A1 Specialized Services | | 2707 State Rd | | | | Croydon | PA | 19021-0270 | |
| A1 Specialized Services | | And Supplies Inc | PO Box 173 | | | South River | NJ | 08882 | |
| A1 Specialized Services & Supplies | | 2707 State Rd | | | | Croydon | PA | 19021-0270 | |
| A1 Specialized Services & Supplies | | PO Box 270 | | | | Croydon | PA | 19021-0270 | |
| A1 Specialized Services & Supplies Inc | Ashok Kumar | PO Box 270 | | | | Croydon | PA | 19021 | |
| A1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | | Croydon | PA | 19021 | |
| A1 Specialized Svc & Supp Inc | | PO Box 270 | | | | Croydon | PA | 19021-0270 | |
| A1 Specialized Svc and Supp Inc | | PO Box 270 | | | | Croydon | PA | 19021-0270 | |
| A1 Sprinkler Co Inc | | 3720 Benner Rd | | | | Miamisburg | OH | 45342 | |
| A1 Tent Rentals | | 6534 W 25th St | | | | Tulsa | OK | 74107-2305 | |
| A1 Wire Tech Inc | | 4550 Kishwaukee St | | | | Rockford | IL | 61109 | |
| A1 Wire Tech Inc | | 840 Airport Dr | | | | Rockford | IL | 61109 | |
| A10 Equipment Corp | | 329 Anita Dr | | | | Pasadena | CA | 91105 | |
| A A Language Services | | 3250 W Big Beaver Ste 120 | | | | Troy | MI | 48084-2902 | |
| A A Blueprint Inc Eft | | 2757 Gabriel Rd | | | | Akron | OH | 44305 | |
| A A Janson Inc | | 2070 Airport Rd | Chg Rmt Add 06 04 03 Vc | | | Waterford | MI | 48327-1204 | |
| A Abel Exterminating Co | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| A Abet Courier Service Inc | Sierra Liquidity Fund | PO Box 928 | | | | Marlborough | MA | 01752 | |
| A Alpha Plumbing & Heating Inc | | 12590 Frank Lary Rd | | | | Northport | AL | 35475 | |
| A Alpha Plumbing and Heating Inc | | 12590 Frank Lary Rd | | | | Northport | AL | 35475 | |
| A Alpha Plumbing Co | | 12590 Frank Lary Rd | | | | Northport | AL | 35475 | |
| A Analytical Services Inc | | 192 Hickory Hill Rd | | | | Elizabethtown | NC | 28337 | |
| A and A Contract Customs Brokers Limited | | 120 176th St Ste 101 | | | | Surrey | BC | V3S 9S2 | Canada |
| A and a Industrial Supply Eft | Rob Wegman | 5460 Victory Dr Ste 600 | | | | Indianapolis | IN | 46203 | |
| A and D Deburring | | 525 Carr St | | | | Cincinnati | OH | 45203 | |
| A and D Truck and Auto Parts | | 460 S 11th St | | | | Milwaukee | WI | 53204 | |
| A and e Keller Gmbh and Co | | Niederreinerfeld 10 | D59823 Arnsberg | | | | | | Germany |
| A and g Instrument Service and Calibration Inc | | 1227 N Tustin Ave | | | | Anaheim | CA | 92807 | |
| A and I Lavigne Trucking Inc | | PO Box 1218 | | | | Gaylord | MI | 49734 | |
| A and K Manufacturing Co Inc Eft | | PO Box 88709 | | | | Milwaukee | WI | 53288-0709 | |
| A and M Mfg Co Inc | Beth Samuel | 2300 South Calhoun Rd | | | | New Berlin | WI | 53151-0847 | |
| A and N Restaurant Equipment | | 426 W Market St | | | | Meridian | MS | 39302 | |
| A and N Express Inc | | 301 N 4th St | | | | Vicksburg | MS | 39183 | |
| A and O Mold and Engineering Inc | | 26500 Van Born Ste 226 | | | | Dearborn Heights | MI | 48127 | |
| A and R Express Inc | | 24551 Ryan Rd | | | | Warren | MI | 48091 | |
| A and R Repairs Bakers Kneads Incorporated | | PO Box 2217 | | | | Joliet | IL | 60434-2217 | |
| A and R Transport Inc | | 11162 Downs Rd | | | | Pineville | NC | 28134 | |
| A And S Electronics | | 2920 S 19th Ave | | | | Broadview | IL | 60155 | |
| A and T Trucking Co | | 3815 Pk Rd | | | | Anderson | IN | 46011 | |
| A Aseyg Mexico Sa De Cv | | 424 44th St Se | Jardines De La Hda | | | Grand Rapids | MI | 49548 | Mexico |
| A B & W Inc | | 9159 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| A B & W Inc | | 157 Washington St | | | | Dorchester | MA | 02121-3603 | |
| A B & W Inc | | 157 Washington St | Waiting For Bank Verification | | | Dorchester | MA | 02121-360 | |
| A B Mfg Co Inc | | PO Box 4513 | | | | Iowa City | IA | 52244-4513 | |
| A B C Fire Equipment Co | | 30447 Edison Dr | | | | Warren | OH | 44481 | |
| A B C Wood Products | | 1102 Clinton Industrial P | 1102 Clinton Industrial P | | | Clinton | MS | 39056-3232 | |
| A B C Wood Products | | Hold Per D Fidler | | | | Clinton | MS | 39056-3232 | |
| A B Diversified Llc | | 2920 S 19th Ave | | | | Anderson | IN | 46011 | |
| A B Lock & Safe Inc | | 424 44th St Se | | | | Grand Rapids | MI | 49548 | |
| A B Products Inc | | 9159 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| A B S Industries Inc | | 30447 Edison Dr | | | | Roseville | MI | 48066 | |
| A B S Industries Inc | | 30447 Edison Dr | | | | Roseville | MI | 48066 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A Basic Sound & Communications Inc | | 12727 Sw 42nd St | | | | Miami | FL | 33175-3423 | |
| A Berger Gmbh & Co Kg | | High Tech Zerspanung | In Der Neuen Welt 14 | D 87700 Memmingen | | | | | Germany |
| A Berger Gmbh & Co Kg High Tech Zerspanung | | In Der Neuen Welt 14 | In Der Neuen Welt 14 | D 87700 Memmingen | | | | | Germany |
| A Berger Inc | | PO Box 3552 | | | | Spartanburg | SC | 29304 | |
| A Berger Precision Ltd | | 28 Regan Rd | | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd | | 28 Regan Rd | | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd | | 28 Regan Rd | Pmb 232 | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd | | 28 Regan Rd | | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd Eft | | 28 Regan Rd | | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd Eft | | 28 Regan Rd | | | | Brampton | ON | L71 1A7 | Canada |
| A Blair Enterprises Inc | | PO Box 588 | | | | Prospect | KY | 40059 | |
| A Blakely | | PO Box 2031 | | | | Sandusky | OH | 44870 | |
| A Business Conference Call Inc | | PO Box 81 | | | | Chaska | MN | 55318 | |
| A C & C Services Inc | | 724 Lakeside Dr | | | | Mobile | AL | 36693 | |
| A C Charnas & Assoc Inc | | 135 Porter St Ne | | | | Warren | OH | 44483-5016 | |
| A C Charnas and Assoc Inc | | 135 Porter St Ne | | | | Warren | OH | 44483-5016 | |
| A C E | | 897 S Washington | | | | Holland | MI | 49423 | |
| A C G Incorporated | | 232 Front Ave | | | | West Haven | CT | 06516 | |
| A C Controls Inc | | 295 Main St | | | | West Seneca | NY | 14224-2818 | |
| A C Controls Inc | | 5604 Business Ave | | | | Cicero | NY | 13039 | |
| A C Parts Warehouse | | 2002 A Industrial Blvd | | | | Rockwall | TX | 75087 | |
| A C Parts Warehouse | | 2001 B Industrial Blvd | | | | Rockwall | TX | 75087-490 | |
| A C Parts Warehouse Inc | | 2012 Industrial Blvd | | | | Rockwall | TX | 75087-4907 | |
| A C Supply Inc | | 1305 Edwards Ave | | | | Harahan | LA | 70123 | |
| A C Supply Inc | | 1305 Edwards Ave | | | | Elmwood | TX | 70183-0667 | |
| A C Supply Inc | | PO Box 23667 | | | | Elmwood | LA | 70183-0667 | |
| A Cal | | Associated Calibration Inc | 4343 E La Palma Ave | | | Anaheim | CA | 92807 | |
| A Cal Associated Calibration Inc | | 4343 E La Palma Ave | 4343 E La Palma Ave | | | Anaheim | CA | 92807 | |
| A Callis | | PO Box 153 | | | | Buffalo | NY | 14201 | |
| A Campbell | | 2118 N Union Rd | | | | Trotwood | OH | 45426-3420 | |
| A Citron Company | | 28145 Greenfield Rd | | | | Southfield | MI | 48076 | |
| A Corporate Catering Co | | 2301 Dupont Dr Ste 120 | | | | Irvine | CA | 92612 | |
| A D F Systems Ltd Inc | | 1301 19th St N | | | | Humboldt | IA | 50548 | |
| A D Signs Ltd | | 2393 Walker Rd | | | | Windsor | ON | N9W 3P7 | Canada |
| A D T Inc | | Pittsburgh American District Telegraph Co | Drawer 371968m | | | Pittsburgh | PA | 15250 | |
| A D T Security Systems Mid Sou | | 412 Belmont Ave | | | | Youngstown | OH | 44502 | |
| A D T Security Systems Mid Sou | | 643 N Meridian Rd | | | | Youngstown | OH | 44509-1229 | |
| A D Transport Express Inc | | A D Transport | 5601 Belleville Rd | | | Canton | MI | 48188-2407 | |
| A D Transport Express Inc | | 5601 Belleville Rd | 5601 Belleville Rd | | | Canton | MI | 48188 | |
| A Daigger & Co Inc | | 37120 Eagle Way | | | | Chicago | IL | 60678-1371 | |
| A Daigger & Company | | 37120 Eagle Way | | | | Chicago | IL | 60678-1371 | |
| A Daigger and Co Inc | | 37120 Eagle Way | | | | Chicago | IL | 60678-1371 | |
| A E Ehrke & Co | | 31100 Bainbridge Rd | | | | Solon | OH | 44139-2292 | |
| A E Ehrke and Co | | PO Box 73526 N | | | | Cleveland | OH | 44193-0889 | |
| A E Petsche Co Inc | | 1750 Corporate Dr 725 | | | | Norcross | GA | 30093 | |
| A E Petsche Inc | | 3161 Redhill Ave | | | | Costa Mesa | CA | 92626 | |
| A E Techron | | 2507 Warren St | | | | Elkhart | IN | 46516 | |
| A F Corporate Housing Inc | | 500 Southland Dr Ste 208 | 11337 Williamson Rd | | | Birmingham | AL | 35226 | |
| A F Industries Inc | | Acme Fab Div | | | | Cincinnati | OH | 45241 | |
| A F Industries Inc | | 3280 Hageman St | | | | Cincinnati | OH | 45241-1907 | |
| A F Industries Inc Acme Fab Div | | 11337 Williamson Rd | | | | Cincinnati | OH | 45421 | |
| A F Les Co Inc | | 811 Northwoods Blvd | | | | Vandalia | OH | 45377 | |
| A F Les Co Inc | | PO Box 1507 | | | | Dayton | OH | 45413 | |
| A Fast Delivery | | PO Box 530402 | | | | Harlingen | TX | 78553 | |
| A Fast Delivery | | 1920 Loop 499 193 | | | | Harlingen | TX | 78553 | |
| A Flippin C 0 Ellis Cnty Dist Court | | Ellis Cnty Courthouse 2nd Fl | | | | Waxahachie | TX | 75165 | |
| A Frame Awards Inc | | 414 S Dort Hwy | 414 S Dort Hwy | | | Flint | MI | 48503 | |
| A Frame Awards Inc | | 414 S Dort Hwy | | | | Flint | MI | 48503 | |
| A G Heinze Co Inc | | 20291 Valencia Circle | | | | Lake Forest | CA | 92630-8155 | |
| A G Sharp Lumber Co | | 1900 South State St | | | | Girard | OH | 44420 | |
| A G Sharp Lumber Co | | PO Box 270 | | | | Girard | OH | 44420 | |
| A G Simpson Automotive Inc | | 675 Progress Ave | | | | Toronto | ON | M1H 2 W9 | Canada |
| A G Simpson Automotive Inc | | Fmly A G Simpson Co Ltd | 675 Progress Ave | | | Toronto | ON | M1H 2W9 | Canada |
| A G Simpson Automotive Inc Eft | Michelle Sund | 675 Progress Ave | | | | Toronto | ON | M1H 2W9 | Canada |
| A G Simpson Automotive Systems | | Ag Simpson Automotive Inc | 675 Progress Ave | | | Scarborough | ON | M1H 2W9 | Canada |
| A Greydanus | | 4646 Okemos Rd | | | | Okemos | MI | 48864 | |
| A H Cather Publishing Company | | Inc | 3109 Seventh Ave South | | | Birmingham | AL | 35233 | |
| A H Cather Publishing Company Inc | | 3109 Seventh Ave South | 3109 Seventh Ave South | | | Birmingham | AL | 35233 | |
| A H Systems Inc | | 9710 Cozycroft Ave | | | | Chatsworth | CA | 91311 | |
| A Henriques & Ca Lda | | Rua Oliveira Junior 786 | Aparia 3701 909 S Jodo Da Madeira | | | Sao Joao Da Madeira | | 03700 | Prt |
| A Henriques & Ca Lda | | Rua Oliveira Junior 786 | | | | Sao Joao Da Madeira | | 03700 | Portugal |
| A Henriques & Ca Sa | | 28200 Lahser Rd Ste 200 | | | | Southfield | MI | 48034 | Portugal |
| A I A G | | 640 S Vermont St | | | | Palatine | IL | 60067 | |
| A I Technologies Llc | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 11 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A Integrated Solutions | Gary Calacci | 15166 Marsh Ln | | | | Addison | TX | 75001 | |
| AJ Oster | | 22833 La Palma Ave | | | | Yorba Linda | CA | 92887 | |
| AJ Oster Foils Inc | | 2081 Mccrea St | Rmt Chg 1 01 Tbk Ltr | | | Yorba Linda | CA | 94601 | |
| AJ Oster West Inc | | 22833 La Palma Ave | | | | Yorba Linda | CA | 92887 | |
| AJ Services Inc | | PO Box 232 | | | | Elk Grove | IL | 60009 | |
| AJ Weigand Inc | | PO Box 130 | | | | Dover | OH | 44622 | |
| A James Jr | | 15973 Arlington Rd | | | | Athens | AL | 35611 | |
| A Jarrard By A Jarrard Poa | | PO Box 4351 | | | | Flint | MI | 48504 | |
| A Jay Pokorny | | PO Box 392 | | | | Wilmington | DE | 19899 | |
| A Joseph | | 1901 S Pk Rd Apt C208 | | | | Kokomo | IN | 46902 | |
| A Keyser Automotive Systems Gmbh | Accounts Payable | Husserier Landstrasse 43 | | | | Einbeck | | 37574 | Germany |
| A Lab Corp | | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| A Lab Gray America Corp | | 3050 Dryden Rd | | | | Dayton | OH | 45439 | |
| A Lawrence Machinery | | 4203 N Larson Rd | | | | Howell | MI | 48855 | |
| A M General Corporation | | PO Box 3330 | | | | Livonia | MI | 48151-3308 | |
| A M General Corporation | | 12200 Hubbard Rd | | | | Livonia | MI | 48150 | |
| A M Machine | | 8464 Kruse Rd | | | | Machias | NY | 14101 | |
| A M Miller & Assoc | | 3033 Excelsior Blvd Ste 200 | | | | Minneapolis | MN | 55416 | |
| A M S E A Inc | | 2111 W Thompson Rd | | | | Fenton | MI | 48430 | |
| A M S E A Inc Eft | | 2111 W Thompson Rd | | | | Fenton | MI | 48430 | |
| A M T | | Rmt Chg 12 01 Mh | 3551 Belmont Ave | | | Youngstown | OH | 44505 | |
| A M T Association Of Mcse Trainers | | 20 Federal Plaza West | | Liberty Plaza Ste 181 | | Youngstown | OH | 44503 | |
| A Maier Praezision Gmbh | | Gewerbehalestr 1 3 | | | | St Georgen | | 78112 | Germany |
| A Maier Praezision Gmbh | | Gewerbehalestr 1 3 | PO Box H 1354 | | | St Georgen Bw | | 78112 | Germany |
| A Maier Praezision Gmbh Eft | | Gewerbehalestr 1 3 | 78112 St Georgen | | | St Georgen | | 78112 | Germany |
| A Maier Praezison Gmbh | | Gewerbehalle Str 1 3 | | | | Huntsville | AL | 55824 | |
| A Mezz Industrial Structures | | C O Ism | 125 Enterprise Blvd Ste D | | | Hudson | OH | 44236 | |
| A Mezz Industrial Structures | | 7754 Herrick Pk Dr | 7754 Herrick Pk Dr | | | Hudson | OH | 44236 | |
| A Mezz Industrial Structures I | | 7754 Herrick Pk Dr | | | | Hudson | OH | 44236 | |
| A Mezz Industrial Structures Inc | | 7754 Herrick Pk Dr | | | | Hudson | OH | 44236 | |
| A N Cooke Mfg Co | | PO Box 178 | 3081 Vic Heidelberg West | | | Alexis | NC | 28006 | Australia |
| A Noble Inc | | 13655 Se 132nd Ave | | | | Clackamas | OR | 97015 | |
| A O Smith Corporation | | C O Ken Anselment | PO Box 23973 | | | Milwaukee | WI | 53223-0973 | |
| A Ok Controls Engineering Eft | | Inc | 4375 Giddings Rd | | | Auburn Hills | MI | 48326 | |
| A Ok Controls Engineering Eft Inc | | 4375 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| A Ok Controls Engineering Inc | | 225 W Morley Dr | | | | Saginaw | MI | 48601 | |
| A Ok Controls Engineering Inc | | 4375 Giddings Rd | | | | Auburn Hills | MI | 48326 | |
| A Ok Supplies | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| A Orange | | 2230 Blackmore | | | | Saginaw | MI | 48602 | |
| A P Electrical Sys Inc | | All Phase Electrical Sys | 7426 Valjean Ave | | | Van Nuys | CA | 91406-2918 | |
| A Petit | | 793 Fairmont Ave | | | | N Tonawanda | NY | 14120 | |
| A Plus Construction Company | | A Division Of Surpass Inc | 2440 N Beckley | | | Lancaster | TX | 75134 | |
| A Plus Construction Company A Division Of Surpass Inc | | 2440 N Beckley | | | | Lancaster | TX | 75134 | |
| A Plus Lawn & Landscape | | 610 Cherry Hill Dr 1 | | | | Miamisburg | OH | 45342 | |
| A Plus Lawn & Landscaping | | 369 Bostwick Rd | | | | Dayton | OH | 45475 | |
| A Plus Lawn and Landscaping | | Dba Eurotech One | PO Box 2944 | | | Dayton | OH | 45475 | |
| A Plus Warehouse Equipment | | PO Box 751581 | | | | Lynn | MA | 01902 | |
| A Plus Warehouse Equipment & S | | Supply | 76 Sanderson Ave | | | Lynn | MA | 01902 | |
| A Plus Warehouse Equipment and Supply | | 76 Sanderson Ave | | | | Lynn | MA | 01902 | |
| A R & Yvonne Swiger | | 450 Dennis St | | | | Adrian | MI | 49221 | |
| A R D Logistics | | A R D Logistics | 3001 Interstate Circle | | | Cottondale | AL | 35453 | |
| A R D Cottondale | | 3001 Interstate Circle | | | | Cottondale | AL | 35453 | |
| A R D Cottondale | | 3001 Interstate Cir | | | | Cottondale | AL | 35453 | |
| A R E Inc | | PO Box 1100 | | | | Massillon | OH | 44648 | |
| A R Funding Inc | Accounts Payable | Assignee Transformer Srv Inc | PO Box 16253 | | | Greenville | SC | 29606 | |
| A R G Trucking Corp | | 113 C Ra Berriat | | | | Phelps | NY | 14532 | |
| A R T International Inc | | 3091 Research Dr | | | | Lilburn | GA | 30048-2944 | |
| A R T International Inc Dba Eurotech One | | Dba Eurotech One | PO Box 2944 | | | Lilburn | GA | 30048-2944 | |
| A Raymond | | Teichstr 57 | | | | Grenoble | | 38600 | France |
| A Raymond Gmbh & Co KG | | Teichstr 57 | Teichstr 57 | | | Rochester Hills | MI | 48309 | Germany |
| A Raymond Gmbh & Co Kg | | Raymond | | | | Loerrach | | 79539 | Germany |
| A Raymond Inc | | 3091 Research Dr | | | | Rochester Hills | MI | 48309-3581 | |
| A S E Mold And Design | | 123 Grant St | | | | Amherstburg | ON | N9V 2X2 | Canada |
| A S E Mold And Design | | 123 Grant St | | | | Amherstburg Canada | ON | N9V 2X2 | Canada |
| A S M International | | PO Box 473 | | | | Novelty | OH | 44072 | |
| A S Manufacturing Inc | | 4412 W 130th St | | | | Cleveland | OH | 44135-3004 | |
| A S N Systems Ltd Ansys Europe | | 1st Fl Waterloo Ho | Rixeley Business Pk | | | Reading Berkshire | | RG7 1WY | United Kingdom |
| A Schulman Canada Ltd | | K S Per Supplier Request 7 96 | PO Box 1710 | | | Akron | OH | 44309-1710 | |
| A Schulman Canada Ltd | | PO Box 1710 | | | | Akron | OH | 44309-1710 | |
| A Schulman Inc | Carrie Mae Caldwell | Vorys Sater Seymour And Pease Llp | 2100 One Cleveland Ctr 1375 East Ninth St | | | Cleveland | OH | 44114-1724 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 12 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A Schulman Inc | Carrie M Caldwell Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Center | 1375 Ninth Street | | Cleveland | OH | 44114 | |
| A Schulman Inc | | PO Box 74052 | | | | Cleveland | OH | 44194 | |
| A Schulman Inc | c o Carrie M Brosius Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Ctr | 1375 E Ninth St | | Cleveland | OH | 44114 | |
| A Sync Inc | | 117 Westchester | | | | Noblesville | IN | 46060 | |
| A Sync Incorporated | | 117 Westchester | | | | Noblesville | IN | 46060 | |
| A Sync Incorporated | T Van Sickle | 10515 Muir Ln | | | | Fishers | IN | 46037 | |
| A T & T | | PO Box 27 5843 | | | | Kansas City | MO | 64184-5843 | |
| A T & T | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| A T A Inc | | PO Box 2400 | | | | Anderson | IN | 46018 | |
| A T P | | Taldraga Ind Pk | 135 First St PO Box 88 | | | Eastaboga | AL | 36260 | |
| A&t Callais Company | | 1421 Piedmont Dr | | | | Troy | MI | 48083-1952 | |
| A T Kearney | | 222 W Adams St | | | | Chicago | IL | 60606 | |
| A T Parker Inc   Eft Solar Electronics Co | | 5242 Laurel Canyon Blvd | 5242 Laurel Canyon Blvd | | | North Hollywood | CA | 91607 | |
| A T Parker Inceft | | Solar Electronics Co | | | | North Hollywood | CA | 91607 | |
| A T R Coil Co Inc | | 3895 W Vernal Pike | | | | Bloomington | IN | 47404-2533 | |
| A Team Auto Service | | 1876 E Old Lincoln Hwy | Route 213 | | | Langhorne | PA | 19047 | |
| A Tech Inc | | PO Box 2704 | | | | Tulsa | OK | 74107 | |
| A Tech Solution Co Ltd | | 123 1 Koji Ri Jungnam Myon | | | | Hwasong Kyonggi | | 445962 | Korea Republic Of |
| A Tech Solution Co Ltd 123 1 Koji Ri Jeongnam Myon | | Hwasung City | | | | | | | Korea Republic Of |
| A Tech Solution Co Ltd Eft | | 123 1 Koji Ri Jeongnam Myun | Kyunggi Do 445 962 | | | Hwasung City | | | Korea Republic Of |
| A Tiempo Delivery | | 4534 Croton Circle | | | | El Paso | TX | 79924 | |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | Ad Chg Per Go 7 29 04 Am | | | Waukesha | WI | 53186 | |
| A To Z Printing Co Inc | | 6535 River Pw | | | | Wauwatosa | WI | 53213 | |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | Ad Chg Per Go 7290A Am | | | Waukesha | WI | 53186 | |
| A To Z Printing Co Inc | | W228 N821 Westmound Dr | | | | Waukesha | WI | 53186 | |
| A Trans Delivery Service | | 131 Creekside Dr | | | | Kokomo | IN | 46901 | |
| A V Lake Construction Co | | 3427 Vence Rd | | | | Sandusky | OH | 44870 | |
| A V M Inc | | C O Eynon Associates | 30833 Northwestern Hwy Ste 216 | | | Farmington Hills | MI | 48334 | |
| A W Chesterton Co | | PO Box 3351 | | | | Boston | MA | 02241 | |
| A W E T Inc | | Advanced Environmental Svcs | 3950 Lake Michigan Dr | | | Walker | MI | 49504 | |
| A Wright Contractors Ltd | | Heywood House | | | | | | | United Kingdom |
| A Wright Contractors Ltd Plant Hire & Ground Work | | Heywood House | Heywood House | | | Svarsbrick Omskiri | | L40 9QT | United Kingdom |
| A Wright Contractors Ltd Plant Hire & Ground Work | | Heywood House | Drummersdale Ln | | | Svarsbrick Omskiri | | L409QT | United Kingdom |
| A Z Industries Inc | | PO Box 639 | | | | Ash Flat | AR | 72513-0539 | |
| A Z Office Resource Inc | | 113 Jetplex Cr Ste A1 | | | | Madison | AL | 35758 | |
| A Z Office Resource Inc | | PO Box 30 | | | | Columbia | TN | 38402 | |
| A Zsigmond | | 43 Rodney St | | | | Liverpool | | L1 9EW | United Kingdom |
| Aaa Contract Customs Brokers Limited | | 5460 Victory Dr Ste 101 | 120 176th St Ste 101 | | | Surrey | BC | V3S 9S2 | Canada |
| Aka Industrial Supply Inc | | 5460 Victory Dr Ste 600 | | | | Indianapolis | IN | 46203 | |
| Aka Industrial Supply Inc Eft | | 5460 Victory Dr Ste 600 | | | | Indianapolis | IN | 46203 | |
| Aka Manufacturing Co | | C O Chomorodley Industrial | 6500 Corporate Dr | | | Cincinnati | OH | 45242-2185 | |
| Aka Manufacturing Co | | C O Keller Industrial Products | 9132 Main St | | | Clarence | NY | 14031 | |
| Aka Manufacturing Co | | 2300 S Calhoun Rd | | | | New Berlin | WI | 53151-2708 | |
| Aka Manufacturing Co Inc | | C O Hyprotech Inc | 76 51st Pl | | | Oakwood | GA | 30146 | |
| Aka Tool Co Of Georgia Inc | | 4445 Us Hwy 319 S | | | | Tifton | GA | 31794 | |
| Aka Tool Co Of Georgia Inc | | 4445 Us Hwy 319 S | | | | Tifton | GA | 31794-901 | |
| Akai Electric Co Inc | | 1020 D St | | | | Meridian | MS | 39301 | |
| Akai Electric Co Inc | | 2624 18th St | | | | Tuscaloosa | AL | 35401 | |
| Akb Imports | | | | | | Mississauga | ON | L4W2K1 | Canada |
| Akb Plastics Inc | | Bunzl Extrusion Yakima | 2406 S 3rd Ave | | | Union Gap | WA | 98903 | |
| Akd Devices | | 790 Linden Ave | | | | Rochester | NY | 14625 | |
| Akd Truck & Auto Parts Div Of | | Triple S Auto Parts Inc | 450 S 11th St | | | Milwaukee | WI | 53204 | |
| Akei Keller Gmbh & Co | | 2215 E High St Ste B | | | | Jackson | MI | 49203 | |
| Akei Keller Gmbh & Co | | Niederreimerfeld 10 | | | | Arnsberg | | 59823 | Germany |
| Akei Keller Gmbh & Co | | Niederreimerfeld 10 | D59823 Arnsberg | | | | | | Germany |
| Akei Testing | | 1514 Rochester St | | | | | | | |
| Akei Testing Inc | | 900 Maple St | | | | Lima | NY | 14485 | |
| Akg Instrument & Calibration S | | 1227 N Tustin Ave | 1227 N Tustin Ave | | | Rochester | NY | 14611 | |
| Akg Instrument Service & Calibration Inc | | PO Box 1218 | | | | Anaheim | CA | 92807 | |
| Akl Lavigne Trucking Inc | | Inc | 11405 Rojas Dr Ste 15 16 | Add Chg 03 11 04 Cm | | Anaheim | CA | 92807 | |
| Akm Priority Freight Services | | | 11819 Maze Creek Dr | | | El Paso | TX | 79936 | |
| Akm Priority Freight Services Inc | | Attn Molly Martinez | | | | Indianapolis | IN | 46259 | |
| Ako Mold & Engineering | Doug Northrop CEO | 301 N 4th St | | | | Vicksburg | MI | 49097 | |
| Ako Mold & Engineering Inc | Deb Sopka | 301 N Fourth St | | | | Vicksburg | MS | 49097 | |
| Akr Bobs Tree Service | | 1052 N River Rd | | | | Warren | OH | 44483 | |
| Al Commercial Pump & Motor Services | | Services | 440 Ritson Rd S | | | Oshawa | ON | L1H 5J7 | Canada |
| Al Commercial Pump and Motor Services Inc | | 440 Ritson Rd S | | | | Oshawa | ON | L1H 5J7 | Canada |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 Disposal Remedial Fund C O D Trigo Dykema Gossett | | 400 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| A1 Fire Extinguisher | | 2900 Fairway | | | | Wichita Falls | TX | 76310 | |
| A1 Fire Extinguisher Co | | PO Box 4818 | | | | Wichita Falls | TX | 76308 | |
| A1 Lock & Safe Co Inc | | 2385 Hwy 80 W | | | | Jackson | MS | 39204-2313 | |
| A1 Tek Instruments Llc | | | | | | Cheshire | CT | 06410 | |
| A2z | | 6411 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| A2z Rentals Inc | | 6411 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| A7 Engineering Inc | | 12860 Danielson Court | | | | Providence | RI | 92064 | |
| Aa Blueprint Co Inc | | 2757 Gilchrist Rd | | | | Akron | OH | 44305-4413 | |
| Aa Blueprint Co Inc | | 2757 Gilchrist Rd | | | | Akron | OH | 44305 | |
| Aa Electric | Bob Schmid | 1220 Washington Ave | PO Box 325 | | | Cedarburg | WI | 53012 | |
| Aa Fire Extinguisher Sales | | & Service Inc | 287 Second Ave | | | Tiffin | OH | 44883 | |
| Aa Fire Extinguisher Sales & S | | 109 Ewing St | | | | Fremont | OH | 43420 | |
| Aa Fire Extinguisher Sales and Service Inc | | 267 Second Ave | | | | Tiffin | OH | 44883 | |
| Aa House Movers | | 1400 Chardon Rd | | | | Euclid | OH | 44117 | |
| Aa Injection & Turbo Service | | 206 Douglas St | | | | Alma | GA | 31510 | |
| Aa Injection & Turbo Services | | 201 Douglas St | | | | Alma | GA | 31510 | |
| Aa Injection & Turbo Svc | Bill Jordan | 206 Douglas St | | | | Alma | GA | 31510 | |
| Aa Jansson Inc | Barb | 2070 Airport Rd | | | | Rochester | NY | 14615 | |
| Aaa Car Care Center | Jim Grey | 2508 Franklin Blvd | | | | Gastonia | NC | 28056 | |
| Aaa Cooper | | PO Box 6827 | | | | Dothan | AL | 36302 | |
| Aaa Cooper Transport | Reid Underwood | 1751 Kinsey Rd | | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | Kinsey Rd | | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | Scac Aact | | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | | PO Box 6827 | | | | Dothan | AL | 36302 | |
| AAA Cooper Transportation | | 1751 Kinsey Rd | | | | Dothan | AL | 36302 | |
| Aaa Cooper Transportation | Aaa Cooper Transportation | 1751 Kinsey Rd | PO Box 6827 | | | Dothan | AL | 36301 | |
| Aaa Environmental Inc | | 1249 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Aaa Environmental Inc | | PO Box 370 | | | | Syracuse | NY | 13211 | |
| Aaa Fence Works | | 2555 Treat Hwy | | | | Adrian | MI | 49221 | |
| Aaa Fence Works Inc | | 2555 Treat Hwy | | | | Adrian | MI | 49221 | |
| Aaa Glass & Mirror Co | | 625 Nathan Pl | | | | Dayton | OH | 45409 | |
| Aaa Glass & Mirror Company Co | | 725 East Second St | | | | Dayton | OH | 45402 | |
| Aaa Glass and Mirror Company Co | | 725 East Second St | | | | Dayton | OH | 45402 | |
| Aaa Insurance Co Acct Of Sandra K Bird | | Case 93 271 Gc | | | | | | | |
| Aaa Language Services Inc | | 3250 W Big Beaver Rd Ste 120 | | | | Troy | MI | 48084 | |
| Aaa Northwest Ohio | Bob Kazmierczak | 308 New Town Square Dr | | | | Toledo | OH | 43612 | |
| Aaa Northwest Ohio 2 | Bob Kazmierczak | 7150 W Central Ave | | | | Toledo | OH | 43617 | |
| Aaa Northwest Ohio 2 | Corey Amonettea | 5606 Airport Hwy | | | | Toledo | OH | 43615 | |
| Aaa Printing Inc | | 12737 Hwy 231 431 N | | | | Hazel Green | AL | 35750 | |
| Aaa Radiator Warehouse | | 7070 Convoy Court | | | | San Diego | CA | 92111 | |
| Aaa Travel | | 767 Lyons Rd | | | | Centerville | OH | 45459 | |
| Aaa Travel | | 3785 Bay Rd | | | | Saginaw | MI | 48603 | |
| Aaa Trucking & Warehouse Corp | | Fmly Fnf Distribution Inc | 104 Sunfield Ave | | | Edison | NJ | 08837 | |
| Aaa Trucking and Warehouse Corp | | 104 Sunfield Ave | 104 Sunfield Ave | Add Chg 8 01 Ltr Mh | | Edison | NJ | 08837 | |
| Aaa Uniform & Linen Supply | | 4120 Truman Rd | | | | Kansas City | MO | 64127 | |
| Aaa Wastewater Service Inc | | 3677 Anthony Ln | | | | Franklin | OH | 45005-4598 | |
| Aaa Wastewater Services Inc | | 3677 Anthony Ln | | | | Franklin | OH | 45005 | |
| Aaaa Beeline Corp | | Bee Line Trailer Sales | 85 Page Blvd | | | Springfield | MA | 01104 | |
| Aabel Exterminating Co | | 440 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| Aabell Exterminating Co Inc | | 440 Congress Pk Dr | 440 Congress Pk Dr | | | Dayton | OH | 45459 | |
| Aable Exterminating Co | | Frmrly Aable Exterminating Co | | | | Dayton | OH | 45459 | |
| AAC Contracting Corp | | 175 Humboldt St | | | | Rochester | NY | 14610-1059 | |
| Aac Contracting Inc | | Ind Abaco | 4600 East West Hwy Ste 300 | | | Rochester | NY | 14610-1059 | |
| Aac Engineered Systems Inc | | 2702 Cindel Dr Unit 3 | | | | Cinnaminson | NJ | 08077 | |
| Aac Engineered Systems Inc | | 2702 Cindel Dr Unit 3 | | | | Cinnaminson | NJ | 08077-2019 | |
| Aacron Inc | | 29306 Stephenson Hwy | | | | Madison Heights | MI | 48071 | |
| Aaf International | | C O Fact | PO Box 2287 | | | Grand Rapids | MI | 49501 | |
| Aaf International | | PO Box 35668 | | | | Louisville | KY | 40222 | |
| Adf Mcquay Group Inc | | American Air Filter | 10300 Ormsby Pk Pl Ste 600 | | | Louisville | KY | 40223-6169 | |
| Adf Mcquay Inc | | 10300 Ormsby Pk Pl Ste 600 | 10300 Ormsby Pk Pl Ste 600 | | | Louisville | KY | 40223 | |
| Adf Mcquay Inc | | Mcquay Services | 9009 Rico Rd | | | Monroeville | PA | 15146 | |
| Adf Mcquay Inc | | Mc Quay International Div | 13800 Industrial Pk Blvd | | | Plymouth | MN | 55441 | |
| Adf Rose Tool | | 2861 Service Dr | | | | Oceanside | CA | 92054 | |
| Aii Corporation | | Accounts Payable | PO Box 8006 | | | Hunt Valley | MD | 21030-8006 | |
| Aasia | | 4600 East West Hwy Ste300 | | | | Bethesda | MD | 20814-3415 | |
| Aasia | | 4600 East West Hwy Ste 300 | | | | Bethesda | MD | 20814 | |
| Aasia Automotive Aftermarket | | Ind Abaco | | | | Bethesda | MD | 20814 | |
| Aasia Automotive Aftermarket Ind Assoc | | 4600 East West Hwy Ste 300 | | | | Bethesda | MD | 20814 | |
| Aaiw Canada Night 2002 | | 1272 Wellington St | | | | Ottawa Canada | ON | K1Y - 3A7 | Canada |
| Aaiw Canada Night 2002 | | 1272 Wellington St | | | | Ottawa | ON | K1Y 3A7 | Canada |
| Aalco Metal | | 207 Great Howard St | | | | Liverpool | | L592H | United Kingdom |
| Aalen Axles Inc | | 38320 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Aalex Enterprises Inc | | 2861 Service Dr | | | | Jacksonville | FL | 32257 | |
| Aalplex Durex Gmbh | Accounts Payable | Lueneschlosstrasse 42 | | | | Solingen | | 42657 | Germany |

Page 14 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aam Equipco Inc | | 12911 2 Industrial Dr | | | | Granger | IN | 46530 | |
| Aam Equipco Inc Eft | | 12838 Loop Court | | | | Granger | IN | 46530 | |
| Aam Equipco Inc Eft | | 12838 Loop Court | | | | Granger | IN | 46530 | |
| Aamco | | One Presidential Blvd | | | | Bala Cynwyd | PA | 19004-1034 | |
| Aamco Transmissions | | 1 Presidential Blvd | | | | Bala Cynwyd | PA | 19004 | |
| Aamp Of America | | 13160 56th Court | | | | Clearwater | FL | 33760 | |
| Aamva Region I Inc | | Paulette Hopkins Dmv | PO Box 698 | | | Dover | DE | 19903 | |
| Aaohn Membership Processing | | Center | PO Box 116005 | | | Atlanta | GA | 30368-6005 | |
| Aaohn Membership Processing Center | | PO Box 116005 | | | | Atlanta | GA | 30368-6005 | |
| Aaper Alcohol & Chemical Co | | PO Box 339 | | | | Shelbyville | KY | 40066-0339 | |
| Aaper Alcohol & Chemical Co | | 1101 Isaac Shelby Dr | | Added Mem Proc Cent Mh10 01 | | Shelbyville | KY | 40065 | |
| Aaper Alcohol & Chemical Co | | 3460 Reliable Pkwy | | | | Chicago | IL | 60686-0034 | |
| Aapex | | 10729 West 163rd Pl | | Ad Chg Per Letter 03 29 04 Am | | Orland Pk | IL | 60467 | |
| Aar Kel Moulds Ltd | | PO Box 15 | | | | Marine City | MI | 48039-0015 | |
| Aar Kel Moulds Ltd | | 17 Elm Dr | | | | Wallaceburg | ON | N8A 5E8 | Canada |
| Aar Kel Moulds Ltd Eft | | 17 Elm Dr South | | | | Wallaceburg | ON | N8A 5E8 | Canada |
| Aar Kel Moulds Ltd Eft | | 17 Elm Dr S | | Nte 9910291404354 | | Wallaceburg | ON | N8A 5E8 | Canada |
| Aaray Marketing Group Inc | | 5 E 57th St Fl 3 | | | | New York | NY | 10022-2528 | |
| Aaron Agee | | 886 Pinewood Dr | | | | Noblesville | IN | 46060-9645 | |
| Aaron Agee | | 401 Nw Key Rd | | | | Hartselle | AL | 35640 | |
| Aaron Audi | | 3398 N 1150 W | | | | Delphi | IN | 46923 | |
| Aaron Bedford | | 3821 Dale Rd | | | | Gasport | NY | 14067 | |
| Aaron Brown | | 49 S Vernon St | | | | Middleport | NY | 14105 | |
| Aaron Brunell | | 605 52nd St | | | | Sandusky | OH | 44870-4929 | |
| Aaron Bujak | | 3030 Walters Dr | | | | Saginaw | MI | 48601 | |
| Aaron Cantrell | | 10560 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Aaron Castel | | 735 Co Rd 228 | | | | Moulton | AL | 35650 | |
| Aaron Couch | | 2101 Timberidge Cir | | | | Dayton | OH | 45459 | |
| Aaron Crane | | 10185 Washburn Rd | | | | Columbiaville | MI | 48421 | |
| Aaron Crampton | | 8202 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Aaron Damon | | 203 Meadow Ln | | | | Sandusky | OH | 44870 | |
| Aaron Danny | | 1945 Atlantic Ave | | | | Sandusky | OH | 44870 | |
| Aaron Danny | | 605 52nd St | | | | Sandusky | OH | 44870-4929 | |
| Aaron Deborah | | 914 Garfield Nw | | | | Grand Rapids | MI | 49504 | |
| Aaron Deborah Jr | | 4820 Cole Rd | | | | Saginaw | MI | 48601 | |
| Aaron Deborah Jr | | 148 Canterbury Dr | | | | Dayton | OH | 45429 | |
| Aaron Fence Company | | 4235 South 33 West Ave | | | | Tulsa | OK | 74107 | |
| Aaron Foster | | 2665 Tatham | | | | Saginaw | MI | 48601 | |
| Aaron Freeman Dds | | 924 11th Ave | | | | Lake Odessa | MI | 48849 | |
| Aaron Garcia | | 1106 Lomita Ave | | | | Flint | MI | 48505 | |
| Aaron Gaudreau | | 4525 Brockway Rd | | | | Saginaw | MI | 48638 | |
| Aaron Gilley | | 2600 Atenby Pl | | | | Dayton | OH | 45449 | |
| Aaron Glass | | 564 County Rd 225 | | | | Rogersville | AL | 35652 | |
| Aaron Harwood | | 1537 Emerson Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Aaron Helton | | 6709 Dial Dr | | | | Huber Heights | OH | 45424-2269 | |
| Aaron Horton | | 4363 Co Rd 132 | | | | Cardington | OH | 43315 | |
| Aaron Jackson | | PO Box 281 | | | | Burlington | OH | 45615 | |
| Aaron Jackson | | 4404 Stonecastle Dr Apt 1405 | | | | Beavercreek | OH | 45440 | |
| Aaron Jackson | | 1343 S Gaskin Ave | | | | Douglas | GA | 31533 | |
| Aaron James F | | 4104 Camelia Blvd | | | | Kokomo | IN | 46902-4613 | |
| Aaron Jones | | 202 Stockdale St | | | | Flint | MI | 48503 | |
| Aaron Jones | | 1385 Kern Dr | | | | Germantown | OH | 45327 | |
| Aaron Joyce | | 13111 Busche Rd | | | | Montrose | MI | 48457 | |
| Aaron Kagle | | G2353 Morrish Rd | | | | Flushing | MI | 48433 | |
| Aaron Kathleen K | | 168 Melrose Ave | | | | Youngstown | OH | 44512-2353 | |
| Aaron Kush | | 6626 Royal Pkwy South | | | | Lockport | NY | 14094 | |
| Aaron Lambert | | 1300 W High St | | | | Pique | OH | 45356 | |
| Aaron Lochozki | | 608 Helms Dr | | | | Sandusky | OH | 44870 | |
| Aaron Maddox | | 160 Imperial Court Apt1 | | | | Vandalia | OH | 45377 | |
| Aaron Malone | | 1453 Blossom Se | | | | Grand Rapids | MI | 49508 | |
| Aaron Marcus | | 5582 Autumn Leaf Dr Apt 4 | | | | Trotwood | OH | 45426 | |
| Aaron Matthew | | 1430 Spokness St | | | | Midland | MI | 48640 | |
| Aaron Mccaffery | | 1374 West Lincoln Dr | | | | Brookhaven | MS | 39601 | |
| Aaron Mcfarland | | 7735 Redbank Ln | | | | Huber Height | OH | 45424 | |
| Aaron Mcmanus | | 10500 Moscow Rd | | | | Hanover | MI | 49241 | |
| Aaron Miller | | 12284 S 950 E | | | | Galveston | IN | 46932 | |
| Aaron Monk | | PO Box 126 | | | | Gattman | MS | 39077 | |
| Aaron Morse | | 2218 W Pincoming Rd | | | | Rhodes | MI | 48652 | |
| Aaron Nolin | | 18 Beverly Ave | | | | Lockport | NY | 14094 | |
| Aaron Oil Co Inc | | 713 Bill Myers Dr | | | | Mobile | AL | 36652 | |
| Aaron Oil Co Inc | | 713 Bill Myers Dr | | | | Saraland | AL | 36571 | |
| Aaron Oil Co Inc | | PO Box 2004 | | | | Mobile | AL | 36652 | |
| Aaron Oil Company Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Aaron Olinger | | 23 Stubbs Dr | | | | Trotwood | OH | 45426 | |

Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aaron P Moss | | 14401 Sylvan St Ste 106 | | | | Van Nuys | CA | 91401 | |
| Aaron Philip | | 1097 Leicester Rd | | | | Caledonia | NY | 14423 | |
| Aaron Rents & Sells Furniture | | 7626 A E 51st St | | | | Tulsa | OK | 74145 | |
| Aaron Roberts | | 2060 Randy Scott Dr Aptd | | | | West Carrollton | OH | 45449 | |
| Aaron Rose | | 27311 Al Hwy 99 | | | | Elkmont | AL | 35620 | |
| Aaron Schramm | | 40 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Aaron Shane | | 405 S Harvey Dr | | | | Greentown | IN | 46936 | |
| Aaron Shanks | | 1041 W Wilson | | | | Clio | MI | 48420 | |
| Aaron Shaw | | 413 Holyberry Dr | | | | Clinton | MS | 39056-5505 | |
| Aaron Sidney | | 1037 Alpine Dr | | | | Muncie | IN | 44870 | |
| Aaron Simcoe | | 601 South Harvey | | | | Rochester | IN | 47304 | |
| Aaron Smith | | 6635 Riddle Rd | | | | Lockport | NY | 14094 | |
| Aaron Storey | | 5027 Two Mile | | | | Bay City | MI | 48706 | |
| Aaron Suppes | | 5875 Weiss Apt A7 | | | | Saginaw | MI | 48603 | |
| Aaron Thomas | | 43 West Union St | | | | Holley | NY | 14470 | |
| Aaron Walker | | 5721 Troy Frederick Rd | | | | Tipp City | OH | 45371 | |
| Aaron Williams | | 3008 Langfield Dr | | | | Columbus | OH | 43227 | |
| Aaron Woods | | 1610 Countrywood Dr | | | | Jackson | MS | 39213 | |
| Aaron Yocum | | 3610 Collins Ferry Rd | | | | Morgantown | WV | 26507 | |
| Aarons Automotive | | 2600 North Westgate | | | | Springfield | MO | 65803 | |
| Aarons Automotive Products | Accounts Payable | PO Box 91620 | | | | Chicago | | | |
| Aarons Automotive Products Inc | Samuel | 2600 North Westgate | | | | Springfield | MO | 65803 | |
| Aarons General Store | | 111 Pacifica | Ste 13d | | | Rivine | CA | 92618 | |
| Aarons General Store Dot Com | | 15 Enterprise Ste 445 | | | | Aliso Viejo | CA | 92656-2652 | |
| Aarons General Store Inc | | Aarons Metric Screwescom | 111 Pacifica Ste 130 | | | Irvine | CA | 92618 | |
| Aarons Lock & Key | | 30870 John R | | | | Madison Hgts | MI | 48071 | |
| Aarons Machinery Co Ltd | | 170 N Halsted St 172 | | | | Chicago | IL | 60661 | |
| Aarons Machinery Corp | | 170 N Halsted St | | | | Chicago | IL | 60661 | |
| Aaron Dumm | | 2205 Ogden Hwy | | | | Adrian | MI | 49221 | |
| Aasp Gs Northeast 2004 | | 388 East Main St | | | | Middletown | NY | 10940 | |
| Aasp Gs Northeast 2005 | | 388 E Main St | | | | New York | NY | 10940 | |
| Aasp Pa | | 2151 Greenwood St | | | | Harrisburg | PA | 17104 | |
| Aasp Pa | Donna | Attn Pam Thomas | 2151 Greenwood St | | | Harrisburg | PA | 17104 | |
| Aassay Mexco S A De C V Eft | | Hacienda Buenavista 322 9 | Jardines De La Hacienda Oro | | | Cp 76180 | | | Mexico |
| Aassay Mexco S A De C V Eft | | Hacienda Buenavista 322 9 | Jardines De La Hacienda Oro | | | Cp 76180 Mexico | | | Mexico |
| Aavid Thermal Technologies Inc | Jessica P Fanjoy | Prel Flaherty Beliveau Pachios & Haley Pllp | 57 North Main St PO Box 1318 | | | Concord | NH | 03302-1318 | |
| Aavid Thermal Technologies Inc | | 1 Eagle Sq Ste 509 | | | | Concord | NH | 03301 | |
| Aavid Thermalloy | | Co T Inc | 1528 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Aavid Thermalloy | | C O T Inc | 1528 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Aavid Thermalloy Inc | | 80 Commercial St | | | | Concord | NH | 03301-503 | |
| Aavid Thermalloy Inc | | 135 S Lasalle Dept 3519 | | | | Chicago | IL | 60674-3519 | |
| Aavid Thermalloy Llc | | 1 Eagle Sq Ste 509 | | | | Concord | NH | 03301 | |
| Aavid Thermalloy Llc | | 80 Commercial St | | | | Concord | NH | 03301 | |
| Aavid Thermalloy Llc | | 10 Ferry St Ste 202 | | | | Concord | NH | 03301 | |
| Aavid Thermalloy Lic | Pam Brann | 80 Commercial St | C O New Age Elec | | | Concord | NH | 03301 | |
| Aavid Thermalloy Lic Eft | | 135 S Lasalle Dept 3519 | | | | Chicago | IL | 60674-3519 | |
| Aavid Thermalloy Lic Eft | | 80 Commercial St | | | | Concord | NH | 03301 | |
| Aavid Thermalloy Lic Eft | | Fnty Thermalloy Inc | 80 Commercial St | | | Concord | NH | 03301 | |
| Aavid Thermalloy Lic Eft | | Fnty Aavid Thermal Products | 80 Commercial St | | | Concord | NH | 03301 | |
| Ab Automotive Electronics Ltd | | C O Robert O Whitesell & Assoc | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| Ab Automotive Electronics Ltd | G D Orr Financial Director | Longwood Dr | Forest Farm | | | Cardiff | | 0CF14- 7YS | United Kingdom |
| Ab Automotive Electronics Ltd | | Forest Farm | Whitchurch Cardiff Cf4 7ys | | | Great Britain | | | United Kingdom |
| Ab Automotive Electronics Ltd | Accounts Payable | Longwood Dr | Long Wood Dr | | | Cardiff | | CF14 7YS | United Kingdom |
| Ab Automotive Electronics Ltd | | Ab Polymer | Long Wood Dr | | | Forest Farm Cardiff | | CF4 7YS | United Kingdom |
| Ab Automotive Electronics Ltd | David M Schill | Robinson Bradshaw & Henson PA | | | | Charlotte | NC | 28246 | |
| Ab Automotive Inc | | Long Wood Dr | | | | Forest Farm Cardiff | | CF4 7YS | United Kingdom |
| Ab Automotive Inc | Steve Weddle | 2500 Business Hwy 70 E | 2500 Business Hwy 70 East | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | | PO Box 2240 | | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | Steve Weddle | Hwy 70 E | 2500 Business Hwy 70 E | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | | PO Box 2240 | | | | Smithfield | NC | 27577 | |
| Ab Automotive Inc | | PO Box 651014 | | | | Charlotte | NC | 28285-1014 | |
| Ab Automotive Inc Eft In Shellcross | David M Schill | Robinson Bradshaw & Henson PA | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Ab Automotive Inc | | Inc Shellcross | Attn Regina Pelsmaeker | 736 Greenway Rd | | Boone | NC | 28670 | |
| Ab Hamstads Gummifabrik | | Knaredsgatan 27 | 302 50 Halmstad | | | | | | Sweden |
| Ab Heller Inc | | 1225 Holden Ave | | | | Milford | MI | 48381 | |
| Ab Heller Inc | | PO Box 640 | | | | Milford | MI | 48381 | |
| Ab Lock And Safe Inc | | Fisher Door And Hardware Inc | 1355 Gezon Pkwy Sw | | | Wyoming | MI | 49509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 16 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ab Lock And Safe Inc Fsiher Door And Hardware Inc | | 1355 Gezon Pkwy Sw | | | | Wyoming | MI | 49509 | |
| Ab Plastics Inc | | 1287 Us Hwy 50 | | | | Milford | OH | 45150 | |
| Ab Plastics Inc | | 1287 Us Rt 50 | | | | Milford | OH | 45150 | |
| Ab Precisionpoolelimited | | 134 Stanley Green Rd | | | | Dorset | | BH15 3AL | United Kingdom |
| Ab Products Co Inc | | 9159 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| Ab Products Co Inc | | 8162 Market St Ste 18 | | | | North Lima | OH | 44452 | |
| Ab Tools Inc | | 1051 Aviation Blvd | | | | Lincoln | CA | 95648 | |
| Ab&w Inc | | C O Automatic Sales Group Inc | 31700 Telegraph Rd Ste 100 | | | Bingham Farms | MI | 48025 | |
| Aba Moriah Corporation | | 403 International Pkwy | Ste 505 | | | Richardson | TX | 75081 | |
| Aba Of America | | Add Chng Ltr 1001 Mw | 1445 Huntwood Dr | | | Cherry Valley | IL | 61016 | |
| Aba Of America | | Add Chng Ltr 1001 Mw | 1445 Huntwood Dr | | | Cherry Valley | IL | 61016 | |
| Aba Of America | | 35114 Eagle Way | | | | Chicago | IL | 60678-1351 | |
| Aba Of America Inc | | 1445 Huntwood Dr | | | | Cherry Valley | IL | 61016 | |
| Aba Pgt Inc | Jean Swanson | 10 Gear Dr | | | | Manchester | CT | 06040 | |
| Aba Trim Conversions | | 1205 Chicago Rd | | | | Troy | MI | 48083 | |
| Abalta Technologies Inc | | 27515 Fawnskin Dr | | | | Rancho Palos Verdes | CA | 90275 | |
| Abanaki Corp | | 17387 Munn Rd | | | | Chagrin Falls | OH | 44023 | |
| Abanaki Corporation | | Oil Skimmer Division | 17387 Munn Rd | | | Chagrin Falls | OH | 44022 | |
| Abanaki Corporation | John Logar | 17387 Munn Rd | | | | Chagrin Falls | OH | 44023 | |
| Abanaki Corporation Oil Skimmer Division | | 17387 Munn Rd | Ste 160 | | | Chagrin Falls | OH | 44022 | |
| Abaqus Great Lakes Inc | Dimple Shah | 14500 Sheldon Rd | | | | Plymouth | MI | 48170 | |
| Abaqus Great Lakes Inc | | 14500 Sheldon Rd Ste 160 | | | | Plymouth | MI | 48170-2048 | |
| Abaqus Great Lakes Inc | | Fmly Hibbitt Karsson Sorensen | 14500 Sheldon Rd Ste 160 | Re Claim 19333 | | Plymouth | MI | 48170-2048 | |
| Abaqus Inc | | Abaqus Great Lakes | 14500 Sheldon Rd Ste 160 | | | Plymouth | MI | 48170-2440 | |
| Abaqus Inc | | 1080 Main St | | | | Pawtucket | RI | 02860-4847 | |
| Abaqus Inc | | 1080 Main St | | | | Pawtucket | RI | 02860-484 | |
| Abaqus Solutions Erie | | 3601 Green Rd Ste 316 | | | | Beachwood | OH | 44122 | |
| Abaqus Solutions Erie | | 3601 Green Rd Ste 316 | | | | Cleveland | OH | 44122 | |
| Abaqus Solutions Erie | | 424 Sweet Acres Dr | | | | Rochester | NY | 14612-1463 | |
| Abash Insect Control | | 509 N Commerce | | | | Harlingen | TX | 78550-5409 | |
| Abash Insect Control Service | | 509 N Commerce | | | | Harlingen | TX | 78550 | |
| Abate | Robert AW Strong Legal Counsel | Tax Id 382374804 | | | | Detroit | MI | 48267-0409 | |
| Abate | | 47172 | PO Box 67000 | | | Detroit | MI | 48267-0409 | |
| Abate Jodi | | 47212 Chrys | | | | Macomb Twp | MI | 48044 | |
| Abate Joseph | | 4712 Elder Ln | | | | Saginaw | MI | 48604 | |
| Abb Air Preheater Company | | 650 Warrenville Rd | | | | Lisle | IL | 60532 | |
| Abb Automation | Cheryl Kasik | 400 Commons Way Ste 1 | | | | Rockaway | NJ | 07866 | |
| Abb Automation | | 19801 Euclid Ave | | | | Wickliffe | OH | 44092 | |
| Abb Automation Inc | | Bailey Controls Co | 9000 Regency Pkwy Ste 300 | | | Cary | NC | 27511-8520 | |
| Abb Automation Inc | | Instrumentation Div | 125 E County Line Rd | | | Warminster | PA | 18974-4974 | |
| Abb Automation Inc | | PO Box 88875 | | | | Chicago | IL | 60695 | |
| Abb Automation Inc | | 2500 S Commerce Dr | | | | New Berlin | WI | 53151 | |
| Abb Automation Inc | | Midwest Region | 3721 N Ventura Dr Ste 160 | | | Arlington Heights | IL | 60004 | |
| Abb Automation Inc | | Abb University | | | | Chicago | IL | 60695 | |
| Abb Automation Inc | | 4163 Kelnor Dr | | | | Grove City | OH | 43123 | |
| Abb Automation Inc | | Bailey Controls Div | 1250 Brown Rd | | | Wickliffe | OH | 44092 | |
| Abb Automation Inc | | 29801 Euclid Ave | | | | Wickliffe | OH | 44092 | |
| Abb Body In White Inc | | 1250 Brown Rd | 29801 Euclid Ave | | | Auburn Hills | MI | 48326 | |
| Abb Bomem | | 585 Charest Blvd East | | | | Quebec | | G1K 9H4 | Canada |
| Abb Flakt Inc | | 1400 Livingston Ave | | | | North Brunswick | NJ | 08902 | |
| Abb Flakt Inc | | Abb Paint Finishing | 1400 E 9 Mile Rd | | | Ferndale | MI | 48220 | |
| Abb Flexible Automation | Sheri Pavlack | PO Box 93461 | | Release Bob Mchugh | | Chicago | IL | 60673-3461 | |
| Abb Flexible Automation Eft | | No Cpd Bill Cornish Canada | PO Box 93461 | | | Chicago | IL | 60673-3461 | |
| Abb Flexible Automation Inc | | Paint Systems Div | 6530 Corporate Dr | | | Indianapolis | IN | 46278 | |
| Abb Flexible Automation Inc | | 2487 S Commerce Dr | | | | New Berlin | WI | 53151-271 | |
| Abb Flexible Automation Inc | | Abe Esab Robotics | 4600 Innovation Dr | | | Fort Collins | CO | 80525 | |
| Abb Flexible Automation Inc | | Powertrain Assembly Div | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abb Garden City Fan | | PO Box 73986 | | | | Chicago | IL | 60673-7988 | |
| Abb Garden City Fan | | Fmly Garden City Gain | 1701 Terminal Rd | | | Niles | MI | 49120 | |
| Abb Inc | | Abb Electric Systems | 901 Main Campus Dr Ste 500 | | | Raleigh | NC | 27606 | |
| Abb Inc | | PO Box 88880 | | | | Chicago | IL | 60695 | |
| Abb Inc | | 1250 Brown Rd | | | | Auburn Hills | MI | 48326 | |
| Abb Inc | | 5480 1 Cloverleaf Pky | 1250 Brown Rd | | | Cleveland | OH | 44125-4804 | |
| Abb Inc Eft | | Fmly Abb Body In White Inc | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abb Power T & D Co Inc | | PO Box 88880 | | | | Chicago | IL | 60695 | |
| Abb Power T & D Co Inc | | Add Chg 05 16 05 Ah | 8510 Evergreen Ave | | | Indianapolis | IN | 46240 | |
| Abb Power T & D Co Inc | | C O Relcon Inc | 800 Nave Rd Se | | | Massilon | OH | 44646 | |
| Abb Power T & D Co Inc | | Abb Jackson Bayley Service Co | 1250 Brown Rd | | | Chicago | IL | 60695 | |
| Abb Power T & D Co Inc | | PO Box 88853 | | | | Bland | VA | 24315 | |
| Abb Power T&d Co Inc | | Dry Type Transformers & Air Sw | State Rte 42 | | | Auburn Hills | MI | 48326 | |
| Abb Robotics Inc | | Axea Brown Boveri | 1250 Brown Rd | | | Montgomeryville | PA | 18936 | |
| Abb Service Co Inc | | 1722 Old Meters Chapel Rd Ste | 209 Progress Dr | | | Grapevine | TX | 76051 | |
| Abb Service Inc | | 4675 Granite Dr | | | | Tucker | GA | 30084 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 17 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abb Service Inc | | Abb Logistics Ctr Usa | 650 Ackerman Rd | | | Columbus | OH | 43202 | |
| Abb Services Inc | | 4440 Lake Front Cir Ste 140 | | | | Spring | TX | 77380 | |
| Abb T & D | | C O Verhil Associates | 27999 Clemens Rd Ste 7 | | | Westlake | OH | 44145 | |
| Abba Liftu Ltd | | Jackson St | Unit 16d Westside | | | St Helens My | | WA9 0AT | United Kingdom |
| Abba Rubber International Inc | | PO Box 4030 | | | | Ontario | CA | 91761-1014 | |
| Abba Rubber Intl Inc | | 1351 E Philadelphia St | | | | Ontario | CA | 91761 | |
| Abba Ultrasonic Tooling Corp | | 207 Raub | | | | Donovan | IL | 60931 | |
| Abba Ultrasonic Tooling Corp | | 207 Raub Ave | | | | Donovan | IL | 60931 | |
| Abbas Mohamed A | | 1041 Millstone Rd | | | | Dayton | OH | 45458-3273 | |
| Abbatec Ltd | | 2615 Blackwell Unit 103a | | | | Ottawa | ON | K1B4E4 | Canada |
| Abbatec Ltd | | 2615 Blackwell | Unit 103a | | | Ottawa | ON | K1B4E4 | Canada |
| Abbe Mark | | 6150 Strawbel | | | | Saginaw | MI | 48609 | |
| Abbeen Cal Inc | | 123 Gray Ave | | | | Santa Barbara | CA | 93101-1809 | |
| Abbeley C | | 28 Bixby Rd | | | | Southport | | PR9 7PT | United Kingdom |
| Abbett Jon C | | 9334 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Abbey Abbey & Thomas | | 121 West Grant St | | | | Cairo | MI | 48723 | |
| Abbey Abbey and Thomas | | 121 West Grant St | | | | Cairo | MI | 48723 | |
| Abbey Credit Union | | 800 Falls Creek Dr | | | | Vandalia | OH | 45377-9800 | |
| Abbey Credit Union Eft | | Helen Handley | 800 Falls Creek Dr | | | Vandalia | OH | 45377-9800 | |
| Abbey Credit Union Eft Helen Handley | | 800 Falls Creek Dr | | | | Vandalia | OH | 45377-9800 | |
| Abbey Gardy LLP | Mark C Gardy Esq & Nancy Kaboolian Esq | 212 E 39th St | | | | New York | NY | 10016 | |
| Abbey International | Don Hack | 11140 Ave Rd | | | | Perrysburg | OH | 43552 | |
| Abbey Nancy | | 2194 E Bristol Rd | | | | Burton | MI | 48529 | |
| Abbey Sales Corporation | | 2970 Maria Ave Ste 107 | | | | Northbrook | IL | 60062 | |
| Abbey Snider Gerald | | 7240 Wilson Rd | | | | Montrose | MI | 48457-9196 | |
| Abbott Ball Co The | | 19 Railroad Pl | | | | West Hartford | CT | 06110 | |
| Abbott Brenda L | | 9360 Isabella Ln | | | | Davison | MI | 48423-2849 | |
| Abbott Diabetes Care | Alex Ghesquiere | 1360 South Loop Rd | | | | Alameda | CA | 94502 | |
| Abbott Diabetes Care | Alex Ghesquiere | Attn Accounts Payable | PO Box 14168 | | | Oakland | CA | 94614 | |
| Abbott Enterprises Inc | | PO Box 9026 | | | | Pine Bluff | AR | 71611 | |
| Abbott Escolia | | 1048 Monticello St Ne | | | | Brookhaven | MS | 39601 | |
| Abbott Furnace Co | | 1068 Trout Run Rd | | | | St Marys | PA | 15857 | |
| Abbott Furnace Co | | PO Box 967 | | | | St Marys | PA | 15857 | |
| Abbott Furnace Co | | 1068 Trout Run Rd | | | | Saint Marys | PA | 15857 | |
| Abbott Ii John | | 1762 Lonsdale Pl E Apt C | | | | Columbus | OH | 43232 | |
| Abbott Jack | | 6036 W Stevenson | | | | Milwaukee | WI | 53213 | |
| Abbott Jo B | | 2316 E 7th St | | | | Anderson | IN | 46012-3643 | |
| Abbott Lab Mediesense | Shared Services D 381 | PO Box 1402 | | | | Abbott Pk | IL | 60064 | |
| Abbott Laboratories | | 100 Abbott Pk Rd | | | | Abbott Pk | IL | 60064 | |
| Abbott Larry | | 373 Taylor Rd | | | | Honeoye Falls | NY | 14472 | |
| Abbott Larry W | | 5665 Kizer Ln | | | | Springfield | OH | 45502-7526 | |
| Abbott Michelle F | | 533 Green Willows | | | | Inman | SC | 29349 | |
| Abbott Nicholson PC | | Daniel G Kielczewski P42875 | | | | | | | |
| Abbott Nicholson Quilter Esahlak & Younghlood Pc | | Attorneys for Edward Noreus Trustee | 300 River Pl Ste 3000 | | | Detroit | MI | 48207-4225 | |
| Abbott Paul | | 300 River Pl | Ste 3000 | | | Detroit | MI | 48027 | |
| Abbott Paul | | 523 West 38th St | | | | Marion | IN | 46953 | |
| Abbott Paul | | 53841 Luann Dr | | | | Shelby | MI | 48316 | |
| Abbott Pharmaceuticals Pr Ltd Fka Abbott Chemicals Inc | | 100 Abbott Park Rd | | | | Abbott Park | IL | 60064 | |
| Abbott R | | 1164 County Rd 181 | | | | Moulton | AL | 35650 | |
| Abbott Radiator & Auto | | 1700 Abbott Rd | | | | Lackawanna | NY | 14218-2941 | |
| Abbott Scale Co | | 955 E Hwy 160 | | | | Lamar | MO | 64759 | |
| Abbott Scale Company | | 995 E Hwy 160 | | | | Lamar | MO | 64759 | |
| Abbott Thomas | | 7455 Hillendale Dr | | | | Franklin | WI | 53132 | |
| Abbott Thomas | | 1220 Laurie Ln E | | | | Saginaw | MI | 48609-4940 | |
| Abbott Valve & Fitting Co | | 6090 Cochran Rd | | | | Solon | OH | 44139 | |
| Abbott Valve and Fitting Co | | PO Box 632727 | | | | Cincinnati | OH | 45263-2727 | |
| Abboring Gary | | 2223 Alden Nash Ave N | | | | Lowell | MI | 49331-9769 | |
| Abbuhi Duane | | 2860 Timbercreek N | | | | Cortland | OH | 44410 | |
| Abbuhl Michael | | 3716 Jones Rd | | | | Diamond | OH | 44412 | |
| Abby Lines Inc Dba Ole Time | | 1077 Hwy 80 E | | | | Monroe | LA | 71203 | |
| Abc Air Management | | Systems Inc | | | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Eft | Accounts Payable | 110 Ronson Dr | | | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Systems | | Systems Inc | 51 Rexdale Blvd | | | Etobicoke | ON | M9W 1B6 | Canada |
| Abc Air Management Systems Inc | | 110 Ronson Dr | | | | Toronto | ON | M9W 1P1 | Canada |
| Abc Air Management Systems Inc | | 51 Rexdale Blvd | | | | Rexdale | ON | M9W 1P1 | Canada |
| Abc Air Management Systems Inc | | 51 Rexdale Blvd | | | | Rexdale | ON | M9W 1B6 | Canada |
| Abc Appliance Inc | | 1 W Silverdome Industrial Pk | | | | Pontiac | MI | 48342-2994 | |
| Abc Barrel Pg Fund C O Abc | | Trust Acct Admin Office | 110 Ronson Dr | | | | | | |
| Abc Barrel Prp Fund C O Abc Trust Acct Admin Office | | 201 W Big Beaver Ste 220 | | | | Troy | MI | 48084 | |
| Abc Box Co Inc | | 20625 Enterprise Ave | | | | Brookfield | WI | 53045 | |
| Abc Cash N Go Inc | | PO Box 337 | | | | Edwardsville | IL | 62025 | |
| Abc Climate Control Systems In | | 54 Bethridge Rd | | | | Etobicoke | ON | M9W 1N1 | Canada |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abc Coffee Service | | 24691 Telegraph Rd | Ste 13 | | | Southfield | MI | 48034 | |
| Abc Computer Learning | | 5064 South Terrace Plaza | | | | Chattanooga | TN | 37412 | |
| Abc Die Cast & Manufacturing L | | 1720 S Wolf Rd | | | | Wheeling | IL | 60090 | |
| Abc Diesel Inc | | 4899 Second St Sw | | | | Dickinson | ND | 58601 | |
| Abc Diesel Inc | | 4899 2nd St Sw | | | | Dickinson | ND | 58601 | |
| Abc Employment Holdings Llc | | Minority Solutions | 6923 Brookbll Rd | | | Indianapolis | IN | 46229 | |
| Abc Equipment Rental Inc | | 2910 E 16th St | | | | Tulsa | OK | 74104-5251 | |
| Abc Express Inc | | PO Box 537 | | | | Beloit | WI | 53512-0537 | |
| Abc Financial Usa Llc | | 9634 Goehring Rd | | | | Cranberry Twp | PA | 16066 | |
| Abc Fire Equipment Co Inc | | 8802 Lornyme Rd | | | | Coker | AL | 35452 | |
| Abc Flexible Engineered Produc | | 100 Ronson Dr | | | | Rexdale | ON | M9W 1B6 | Canada |
| Abc Group | Anupam Talwar | 2 Norelco Dr | | | | North York Canada | ON | M9L 2X6 | Canada |
| Abc Group | Don Zurek | Avenue Norte 4 No 7 | | | | San Juan Del Rio | | 76800 | Mexico |
| Abc Group | Anupam Talwar | Plastic Moulding | 20 Bryton Dr | | | Rexdale | ON | M9W 5R6 | Canada |
| Abc Group | | 2 Norelco Dr | | | | North York | ON | M9L 2X6 | Canada |
| Abc Group Air Management Sys | | 54 Bethridge Rd | | | | Etobicoke | ON | M9W 1N1 | Canada |
| Abc Group Climate Control | | 54 Bethridge Rd | | | | Toronto | ON | M9W 1N1 | Canada |
| Abc Group Fuel Systems | | 300 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Group Fuel Systems Inc | | 300 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Group Fuel Systems Inc Eft | | 300 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Group Holdings Inc | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Inc | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Inc | | 2 Norelco Dr | | | | Toronto | ON | M9L 1R9 | Canada |
| Abc Group Metal Products | | 168 Rexdale Blvd | | | | Etobicoke | ON | M9W 1P6 | Canada |
| Abc Group Plastic Molding | | 20 Bryton Dr | | | | Etobicoke | ON | M9W 5R6 | Canada |
| Abc Group Plastics Molding | | 20 Bryton Dr | | | | Rexdale | ON | M9W 5R6 | Canada |
| Abc Group Sales & Marketing | | Frmly Abc Group Sales And | Engineering Inc | 24133 Northwestern Hwy | | Southfield | MI | 48075 | |
| Abc Group Sales & Marketing | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Sales & Marketing In | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Sales & Marketing | | 24133 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Abc Group Undercar Products | | Group Inc | 24133 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Abc Group Unicar Products Group | Accounts Payable | 900 Hynes Ave Southwest | | | | Grand Rapids | MI | 49607 | |
| Abc Group Undercar Products Group Inc | | 900 Hynes Ave Sw | | | | Grand Rapids | MI | 49607 | |
| Abc Interior Systems Inc | | 10 Disco Rd | | | | Etobicoke | ON | M9W 1L7 | Canada |
| Abc International | Gene Liu | 666 W Markled Dr | | | | Monterey Pk | CA | 91754 | |
| Abc Mailing Service Inc | | 1725 E 14 Mile Rd Ste 120 | | | | Troy | MI | 48083 | |
| Abc Metal Products Inc | | 168 Rexdale Blvd | | | | Toronto | ON | M9W 1P6 | Canada |
| ABC Metals Inc | | 500 W Clinton St | | | | Logansport | IN | 46947-4635 | |
| Abc Metals Inc | | 500 W Clinton St | | | | Logansport | IN | 46947-463 | |
| ABC Metals Inc | | PO Box 300 | | | | Logansport | IN | 46947 | |
| Abc Metals Inc | | 500 W Clinton St | | | | Logansport | IN | 46947 | |
| Abc Metals Inc Eft | | 500 W Clinton St | | | | Cincinnati | OH | 45263-4697 | |
| Abc Metals Inc Logansport | ABC Metals Inc Logansport | PO Box 634697 | | | | Cincinnati | OH | 45263-4697 | |
| Abc Metals Inc Eft | | PO Box 634697 | | | | Cincinnati | OH | 45947-7012 | |
| Abc Metals Inc Logansport | | PO Box 634697 | | | | Cincinnati | OH | 45263-4697 | |
| Abc Mobile Home Service & | | Supply Inc | 6597 S Transit Rd | | | Lockport | NY | 14094 | |
| Abc Mobile Home Service & Supp | | 6597 S Transit Rd | | | | Lockport | NY | 14094 | |
| Abc Mobile Home Service and Supply Inc | | 6597 S Transit Rd | | | | Lockport | NY | 14094 | |
| Abc Multi Flex | | 100 Ronson Dr | | | | Toronto | ON | M9W 1B6 | Canada |
| Abc Pallets Inc | | PO Box 471044 | | | | Tulsa | OK | 74147 | |
| Abc Plastic Molding | | 20 Bryton Dr | | | | Rexdale | ON | M9W 5R6 | Canada |
| Abc Plastic Moulding | | 3325 Orlando Dr | | | | Mississauga | ON | L4V 1C5 | Canada |
| Abc Plastic Moulding Orlando | | Eft | 3325 Orlando Dr | | | Mississauga | ON | L4V 1C5 | Canada |
| Abc Plastic Moulding Orlando Eft | | 3325 Orlando Dr | | | | Mississauga | ON | L4V 1C5 | Canada |
| Abc Security | | 339 Eglzi Dr | | | | Wheeling | IL | 60090 | |
| Abc Supply Inc | | 2710 R St | | | | Sacramento | CA | 95816 | |
| ABC Technologies Inc | Brian Irion | ABC Group | 2 Norelco Dr | | | Toronto | ON | M9L 2X6 | Canada |
| Abc Technologies Inc | | 400 Abc Blvd | | | | Gallatin | TN | 37066-371 | |
| Abc Technologies Inc | | 400 Abc Blvd | | | | Gallatin | TN | 37066 | |
| Abc Television Network | | Ansonia Station | PO Box 230007 | | | New York | NY | 10023 | |
| Abc Television Network A P | | Ansonia Station | PO Box 230007 | | | Centerline | | | |
| Abc Warehouse | | 4150 Bay Rd | | | | Saginaw | MI | 48603 | |
| Abc Warehouse | | 4150 Bay Rd | | | | Saginaw | MI | 48603 | |
| Abco Wood Products | Mike Frantz | 1102 Clinton Industrial P | | | | Clinton | MS | 39056-3232 | |
| Abco Wood Products | | 913 N Depot St | | | | Sandusky | OH | 44870 | |
| Abco Fire Protection Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Road Ste 255 | | | | Irvine | CA | 92614 | |
| Aboo Industries Llc | | 1302 W Silver Lake Rd S | | | | Traverse City | MI | 49684 | |
| Aboo Industries Llc | | 1302 West Silver Lake Rd | | | | Traverse City | MI | 49684 | |
| Aboo Rents & Sales | | 2033 E 11th St | | | | Tulsa | OK | 74104 | |
| Aboo Scale Co Inc | | 2402 Seaman Ave | | | | South El Monte | CA | 91733 | |
| Aboo Tool & Die Inc | | 210 S 37th St | | | | Phoenix | AZ | 85034 | |
| Aboo Tool & Engineering | | 210 S 37th St | | | | Phoenix | AZ | 85034 | |
| Aboo Tool and Engineering | | 210 S 37th St | | | | Phoenix | AZ | 85034 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abcs Of Steam Equipment Inc | | 1508 E Schumacher Ave C | | | | Burton | MI | 48529-1622 | |
| Abcs Of Steam Equipment Inc | | Main PO Box 1021 | | | | Flint | MI | 48501-1021 | |
| Abcs Of Steam Equipment Inc | | Main PO Box 1021 | | | | Flint | MI | 48601 | |
| Abdallah Shrine Rodeo | | 5300 Metcalf | | | | Overland Pk | KS | 66202 | |
| Abdallah Shrine Rodeo Committee | | PO Box 3056 | | | | Kansas City | KS | 66103 | |
| Abdol Alshar | | 501 E Katella 20c | | | | Orange | CA | 92867 | |
| Abdelofdi Boudia | | 6340 Fox Glen App 75 | | | | Saginaw | MI | 48601 | |
| Abdolah Mohammad | | PO Box 10937 | | | | Westminster | CA | 92685 | |
| Abdolah Mohsen | | 9096 Camelot Dr | | | | Humble | TX | 35692 | |
| Abdul Fassia | | 2976 Royal Vista Dr Nw Apt 302 | | | | Grand Rapids | MI | 49544 | |
| Abdul Hakim Waheedah Rafika | | 21303 Wynyard Ave | | | | Port Charlotte | FL | 33954-3159 | |
| Abdul Muntaqim Taalib | | 224 Landmark Ct Apt D | | | | Fairborn | OH | 45324 | |
| Abdul Quaiyyu Kelley | | 2207 Deering Ave | | | | Dayton | OH | 45406 | |
| Abdul Wali Siddiq | | 609 Linwood | | | | Buffalo | NY | 14209 | |
| Abdulla Nazar | | PO Box 6879 | | | | Kokomo | IN | 46904 | |
| Abdulrazzaq Ziyyad | | 2418 Farmington Dr | | | | Lafayette | IN | 47905 | |
| Abdushahid Waleed | | 1300 Osborn St | | | | Dearborn | MI | 48126 | |
| Abdur Stephens | | 540 Augustine St | | | | Rochester | NY | 14613 | |
| Abe Corporation | | 13155 Railroad Ave | | | | Industry | CA | 91746 | |
| Abe Tech | Jon Ketron | 6864 Tyler Ct | | | | Mason | OH | 45040 | |
| Abe Tech | Remit To Only | Nic8 23 Pobox 1150 | | | | Minneapolis | MN | 55480-1150 | |
| Abeid Yvette | | 569 Hyatt Ave | | | | Campbell | OH | 44405 | |
| Abel Alaniz | | 3212 Lowell Ave | | | | Saginaw | MI | 48601 | |
| Abel Contreras | | 1811 Crain St | | | | Wichita Falls | TX | 76308 | |
| Abel Gonzales | | PO Box 5546 | | | | Saginaw | MI | 48603 | |
| Abel May B | | 12179 New Zion Rd | | | | Crystal Spgs | MS | 39059-8964 | |
| Abel Navarro | | 1305 N Schaumann Rd | | | | Essexville | MI | 48732 | |
| Abel Ortiz Jr | | 2805 Collingwood | | | | Saginaw | MI | 48601 | |
| Abel Richard | | 3282 South Irish Rd | | | | Davison | MI | 48423 | |
| Abel Valdes | | Rr 8 Box 632 | | | | Brownsville | TX | 78520 | |
| Abel William | | 29 Oliver St | | | | Lockport | NY | 14094-4615 | |
| Abela Barbara | | 3670 North Duck Lake Rd | | | | Highland Twp | MI | 48356 | |
| Abelconn Llc | | 9210 Science Ctr Dr | | | | Minneapolis | MN | 55428 | |
| Abele Deborah | | 6700 Locustview Dr | | | | Huber Heights | OH | 45424 | |
| Abele Greenhouse & Garden | | Center | 3500 Wadsworth Rd | | | Saginaw | MI | 48601 | |
| Abele Greenhouse and Garden Center | | 3500 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Abele Iii Philip | | 6700 Locustview Dr | | | | Dayton | OH | 45424 | |
| Abell Alice | | C O Adam Opel Ag Pkz R1 01 | PO Box 9022 | | | Warren | MI | 48090-9022 | |
| Abell Donald | | 1131 South Linden | | | | Miamisburg | OH | 45342 | |
| Abell Gary | | 743 Verandah Ln | | | | Kokomo | IN | 46901 | |
| Abell Howe Co | | 7747 W Van Buren St | | | | Forest Pk | IL | 60130-1816 | |
| Abell Howe Crane | | 375 W South Frontage Rd Ste A | | | | Bolingbrook | IL | 60440 | |
| Abell Kevin | | 465 Boulder Lake Dr | | | | Oxford | MI | 48371 | |
| Abelman Frayne & Schwab | | 666 Third Ave | | | | New York | NY | 10017-5612 | |
| Abelman Frayne and Schwab | | 666 Third Ave | | | | New York | NY | 10017-5612 | |
| Abelman Law Office | | 9725 E Hampden Ave Ste 430 | | | | Denver | CO | 80231 | |
| Abello Steven | | 14529 Nomwick Dr | | | | Carmel | IN | 46033 | |
| Abercrombie Harold | | 3042 Verandá Ln | | | | Corona | CA | 92881 | |
| Aberdeen Dynamics Supply Inc | | 1717 E Admiral Pl | | | | Tulsa | OK | 74155-2510 | |
| Aberdeen Dynamics Supply Inc | | Dept 1160 | | PO Box 455 | | Tulsa | OK | 74182 | |
| Aberdeen Express Inc | | Rrm Add Chg 5 18 05 Cm | 210 Budig Dr | | | Aberdeen | OH | 45101 | |
| Aberdeen Express Inc | | PO Box 633682 | | | | Cincinnati | OH | 45263 | |
| Aberle Gmbh & Co | | Kluser 1 | Postfach 1054 | | | Gutach | | | Germany |
| Aberle Gmbh & Co Kg | | Kluser 1 | 77793 Gutach | | | | | 77793 | Germany |
| Aberle Gmbh & Co Kluser 1 | | Postfach 1054 | 77793 Gutach | 77793 Gutach | | | | | Germany |
| Abernathy Douglas C | | 1486 Old Railroad Bed Rd | | | | Harvest | AL | 35749-7149 | |
| Abernathy Fredda | | 20775 Colonial Dr | | | | Athens | AL | 35614 | |
| Abernathy Gregory A | | 25 Hickory Ln | PO Box 10048 | | | Bumpass | VA | 23024-4506 | |
| Abernathy Jr Russell | | 401 Forest Pk Dr Apt D | | | | Dayton | OH | 45405 | |
| Abernathy Ryan | | 1932 Rugby Rd | | | | Dayton | OH | 45406 | |
| Abernathy Sarah | | 207 Indian Mound Dr | | | | Clinton | MS | 39056 | |
| Abernathy Saundra | | 1268 Yellowwood Dr | | | | Columbus | OH | 43229 | |
| Abernathy Shawn | | 3835 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Abernathy Sonja | | 3835 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Abernathy Sonja | | David E Stenson Esq | Liberty Tower | 120 W Second St Ste 1210 | | Dayton | OH | 45402 | |
| Abernathy Susan | | 510 Abernathy Rd | | | | Flora | MS | 39071 | |
| Abetech | Jon Ketron | 6864 Tyler Court | | | | Mason | OH | 45040 | |
| Abi Tech Inc | | 18071 Territorial Rd | | | | Maple Grove | MN | 55369 | |
| Abf Freight System Inc | | Customer Service Department | | | | Fort Smith | AR | 72917-0048 | |
| Abf Freight System Inc | | 3801 Old Greenwood Rd | | | | Fort Smith | AR | 72903 | |
| Abf Freight System Inc | | PO Box 10048 | | | | Fort Smith | AR | 72917-0048 | |
| Abf Freight System Inc | | PO Box 10048 | | | | Fort Smith | AR | 72917-0048 | |
| Abf Freight System Inc | | PO Box 10048 | | | | Fort Smith | AR | 72917-0048 | |
| Abf Freight System Inc | | 6260 Inkster Rd | | | | Romulus | MI | 48174 | |
| Abf Freight System Inc | | PO Box 409 | | | | Greer | SC | 29652 | |
| Abf Freight System Inc | | 875 Energy Way | | | | Chula Vista | CA | 91911-6110 | |
| Abf Freight System Inc | | PO Box 460032 | | | | El Paso | TX | 79966-0032 | |
| Abf Freight System Inc | | 1321 Gail Borden Pl | | | | El Paso | TX | 79935 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 20 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abf Freight Systems | Jim Antal | PO Box 10048 | | | | Ft Smith | AR | 72917 | |
| Abf Freight Systems | | 3344 Portage Blvd | | | | Kent | OH | 44240 | |
| Abf Freight Systems Inc | | PO Box 10048 | | | | Ft Smith | AR | 72917-0048 | |
| Abf Freight Systems Inc | | PO Box 9815 | | | | Tulsa | OK | 74157 | |
| Abgaszentr Der Automoblind | | | PO Box 640 | | | Weissach | | 71287 | Germany |
| Abheiter Inc | | 1235 Holden Ave | | | | Milford | MI | 48381 | |
| Aio Consulting Inc | | PO Box 540570 | | | | North Salt Lake | UT | 84054 | |
| Abidi Basma | | 8701 Raindrop Rd | | | | Knoxville | TN | 37923 | |
| Abidi Basma | | 317 Ferris Hall | | | | Knoxville | TN | 37923 | |
| Abigail Mccurdy | | 606 Williams St | University Of Tennessee | | | Huron | MI | 44839 | |
| Abigail Reynolds | | 131 W Congress St | | | | Moreno | MI | 49256 | |
| Abilene Christian University | | Box 29120 | | | | Abilene | TX | 79699-7000 | |
| Abilene Decal Injection | Mr Mike Patton | 7225 Walnut St | | | | Abilene | TX | 79601-5227 | |
| Ability Works Inc | Ralph Morgan | PO Box 1698 | | | | Jackson | MS | 39215-1698 | |
| Abilla Jacqueline | | 2803 Riverside Pkwy | Apt 1602 | | | Grand Prairie | TX | 75050 | |
| Abilon Corp | | 501 W 1st Ave | | | | Columbus | OH | 43215 | |
| Abl Electronic Service | Dave Burk | 32 East 14 Mile Rd | | | | Madison Heights | MI | 48071 | |
| Able Carolyn | | 4784 Bellfield Dr | | | | Dublin | OH | 43017 | |
| Able Delivery Service Inc | | 5841 Ruby Dr | | | | Troy | MI | 48085-3946 | |
| Able Electronics | Keith W Lorna D | 31033 Huntwood Ave | | | | Hayward | CA | 94544 | |
| Able Electronics Corporation | Jennifer Tidwell | 31033 Huntwood Ave | | | | Hayward | CA | 94544 | |
| Able Electronics Corporation a Division of | | | | | | | | | |
| SigmaTron International Inc | SigmaTron International Inc | Linda K Blake | 2201 Landmeier Rd | | | Elk Grove | IL | 60007 | |
| Able Engineering Inc | | 3605 Gagnon St | | | | South Bend | IN | 46628-4366 | |
| Able Engineering Inc | | 3605 W Gagnon St | | | | South Bend | IN | 46628-436 | |
| Able Engineering Inc Eft | | 3605 Gagnon St | | | | South Bend | IN | 46628-4366 | |
| Able Express Company Llc | | 2724 Old Elm Hill Pike | | | | Nashville | TN | 37214 | |
| Able Express Company Llc | | PO Box 140210 | | | | Nashville | TN | 37214 | |
| Able Fuel Inj Service Inc | Gary Brambiltt | 1419 Cresent Ave | | | | Lewisville | TX | 75057 | |
| Able Fuel Injection Co Inc | Mr Gary Brambiltt | 1419 Cresent Ave | | | | Lewisville | TX | 75057 | |
| Able Hands Interpreting Svcs | | PO Box 659 | | | | Liberty | MO | 64069 | |
| Able Printing & Rubber Stamp | | 28120 Woodward | | | | Royal Oak | MI | 48067 | |
| Abler Edward | | 2025 Bay Midland County Line | | | | Midland | MI | 48642 | |
| Ables Ann E | | PO Box 1477 | | | | Adrian | MI | 49221-7477 | |
| Ables Emily | | 312 Maplewood Pl | | | | Ridgeland | MS | 39157-4168 | |
| Ables Jimmy | | 1296 Fernshire Dr | | | | Centerville | OH | 45459 | |
| Ables Larry | | 29 Surrey Circle | | | | Iowa Pk | TX | 76367 | |
| Ablest Inc | | PO Box 116295 | | | | Atlanta | GA | 30368-6295 | |
| Ablest Service Corp | | Ablest Staffing Services | 421 Statesville Blvd | | | Salisbury | NC | 28144 | |
| Ablest Staffing Services Inc | | 421 Statesville Blvd | | | | Salisbury | NC | 28144 | |
| Ableslik Em&a | | 20021 Susana Rd | | | | Rancho Dominguez | CA | 90220 | |
| Ableslik Laboratories | | Ableslik Adhesive Divion | 20021 Susana Rd | | | Rancho Dominguez | CA | 90221 | |
| Ableslik Laboratories | Accounts Payable | 20021 Susana Rd | | | | Rancho Dominguez | CA | 90221 | |
| Ableslik Laboratories | | 20021 South Susana Rd | | | | Compton | CA | 90221-5721 | |
| Ableslik Laboratories | Accounts Payable | File 53178 | | | | Los Angeles | CA | 90074-3178 | |
| Ableslik Laboratories Inc | | 20021 Susana Rd | | | | Rancho Dominguez | CA | 90221 | |
| Abm Amro | | 7159 Corkan Dr | | | | Jacksonville | FL | 32258 | |
| Abm Amro | | 7159 Corkan Dr | | | | Jacksonville | FL | 32258-9964 | |
| Abm Industries Inc | | Amtech Elevator Services | 99 W Willis | | | Detroit | MI | 48201 | |
| Abm Warehouse Services | | PO Box 929 | | | | Brookhaven | MS | 39601 | |
| Abn Amro Mortgage Group Inc | | Account No 0627136833 | 4242 North Harlem Ave | | | Norridge | IL | 60706 | |
| Abn Amro Mortgage Group Inc | | 4242 North Harlem Ave | | | | Norridge | IL | 60706 | |
| Abn Amro Mortgage Group Inc Account No | | | | | | | | | |
| 0627136833 | | 4242 North Harlem Ave | | | | Norridge | IL | 60706 | |
| Abner Acie | | 1901 S Goyer Rd 153 | | | | Kokomo | IN | 46902 | |
| Abner Carole A | | 1260 Stephens St | | | | Miamisburg | OH | 45342-1746 | |
| Abner Claudia I | | 3332 Lexington Dr | | | | Saginaw | MI | 48601-4524 | |
| Abner James | | 107 William St | | | | W Carrollton | OH | 45449 | |
| Abner Latangela | | 436 Valley St | | | | Gadsden | AL | 35901 | |
| Abner Mary | | 325 Lutheran Dr | | | | Eaton | OH | 45320-1621 | |
| Abner Ralph | | 1260 Stephens St | | | | Miamisburg | OH | 45342 | |
| Abner Anthony | | 413 Cameron Pl | | | | Hamilton | OH | 45013-4123 | |
| Abney C | | 1601 Mimosa Rd Apt No 113 | | | | Tuscaloosa | AL | 35405 | |
| Abney D | | 2116 N 100 E | | | | Kokomo | IN | 46901 | |
| Abney Dolores A | | 2116 N County Rd 100 E | | | | Kokomo | IN | 46901-9895 | |
| Abney Donna | | 1613 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Abney Iii William | | 3901 Wolke Dr | | | | Richmond | IN | 47374 | |
| Abney Jr Wayne E | | 1006 Meadow Run Dr | | | | Russaville | IN | 46979-9311 | |
| Abney Kevin | | 1407 W Riverview Ave | | | | Kokomo | IN | 46802 | |
| Abney Kevin | | 1612 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Abney Kristy | | 119 Sanford St | | | | Jackson | MS | 39209 | |
| Abney Leon | | 9025 Wildcat Rd | | | | Top City | OH | 45371-9134 | |
| Abney Lisa | | 4050 Haney Rd | | | | Dayton | OH | 45406 | |
| Abney Morris Brenna | | 521 Reynolds Dr | | | | Kokomo | IN | 46902 | |
| Abney Thomas | | 1717 North Plantation | | | | Cookeville | TN | 38506 | |
| Abney Thomas | | 500 East Schantz | | | | Dayton | OH | 45409 | |
| Abney Vickie | | 1472 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Abony Sanford | | 1099 Olmstead Apt F | | | | Columbus | OH | 43201 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aborasheh Maged | | 24922 Toddy Ln | | | | Farmington Hls | MI | 48335 | |
| Abou Eid Nabih | | 13 Siau Ln | | | | Spencerport | NY | 14559-1907 | |
| Above Board Electronics Inc | | 1691 So Sinclair St | | | | Anaheim | CA | 92806 | |
| Aboyoujoseph S | | Attorney Trust Account | 30 2 Bridges Rd Ste 360 | | | Fairfield | NJ | 07004 | |
| Abq Catering & Rental Inc | | 2375 Auburn Rd | | | | Utica | MI | 48317 | |
| Abr Wholesalers Inc | | 94 Benton Dr | | | | Buffalo | NY | 14225 | |
| Abr Wholesalers Inc | | 510 North Goodman St | | | | Rochester | NY | 14609 | |
| Abr Wholesalers Inc | | 510 N Goodman St | | | | Rochester | NY | 14609 | |
| Abraxon Corp | | C O Freeman Rich Electronics | 221 E 175th St | | | Westfield | NJ | 46074 | |
| Abracon Corp | | 30332 Esperanza | | | | Rancho Santa Margari | CA | 92688 | |
| Abracon Corporation | | 30332 Esperanza | | | | Rancho Santa Margari | CA | 92688 | |
| Abracon Corporation | Jim | 30332 Esperanza | | | | Rancho Smargarita | CA | 92688 | |
| Abracon Corporation | | 29 Journey | | | | Aliso Viejo | CA | 92656 | |
| Abracon Corporation Eft | | 29 Journey | | | | Aliso Viejo | CA | 92656 | |
| Abraha Sebhe | | 19 Baker Court | | | | Trotwood | OH | 45426 | |
| Abraha Solomon | | 19 Baker | | | | Trotwood | OH | 45426 | |
| Abraham Baldwin College | | Financial Aid Office | 2802 Moore Hwy | Abac 23 | | Tifton | GA | 31794-2601 | |
| Abraham Baldwin College Financial Aid Office | | 2802 Moore Hwy | Abac 23 | | | Tifton | GA | 31794-2601 | |
| Abraham Brian | | 1059 Glenhollow Court | | | | Fairborn | OH | 45324 | |
| Abraham Davis | | 30 West Beach Dr | | | | Hilton | NY | 14468 | |
| Abraham James A | | 2983 Voorhees Lake Ct | | | | Lake Orion | MI | 48360-1866 | |
| Abraham J Holler | | 100 E Pratt St | | | | Baltimore | MD | 21202 | |
| Abraham Larry | | 2126 E Dodge Rd | | | | Clio | MI | 48420 | |
| Abraham Lillian M | | 2230 Lily Ct | | | | Davison | MI | 48423-8388 | |
| Abraham Rappaport | | 3774 NW 3rd Ave | | | | Boca Raton | FL | 33431 | |
| Abraham Roosevelt | | 4140 Harold St | | | | Saginaw | MI | 48601-4129 | |
| Abraham Thomas | | 250 Belvista Dr | | | | Rochester | NY | 14625-1240 | |
| Abraham Timothy | | 250 Belvista Dr | | | | Rochester | NY | 14625 | |
| Abraham Tudor | | 287 Wheatfield St | | | | North Tonawanda | NY | 14120 | |
| Abraham Vicki | | 2126 E Dodge Rd | | | | Clio | MI | 48420 | |
| Abrahams Bonding Co | | 1221 N Classen Blvd | | | | Oklahoma City | OK | 73106 | |
| Abram Donna | | 6839 Sun Ridge Dr | | | | Waynesville | OH | 45068 | |
| Abram George | | 220 Larch St | | | | Saginaw | MI | 48602-1857 | |
| Abram James | | 55 Via Pinto Dr | | | | Williamsville | NY | 14221 | |
| Abram Jr Renzie | | 5205 W Prairiewood Dr | | | | Muncie | IN | 47304-3489 | |
| Abram Willie | | 1050 Harbor View Dr 304 | | | | Decatur | AL | 35601 | |
| Abram Willie | | 1050 Harbor View Dr304 | | | | Decatur | AL | 35601 | |
| Abramczyk Thomas | | 3631 Tycomet Trail | | | | West Bloomfield | MI | 48323 | |
| Abramowitz Joshua | | 5397 Stone Rd | | | | Lockport | NY | 14094 | |
| Abramowiz Philip | | 5397 Stone Rd | | | | Lockport | NY | 14094 | |
| Abramowski Rhonda | | 7239 S 48th St | | | | Franklin | WI | 53132 | |
| Abrams Airborne Manufactring | | 3735 N Romero Rd | | | | Tucson | AZ | 85705 | |
| Abrams Blakemore Bruce | | 15 Orchard Ave | | | | Lawrenceville | NJ | 08648 | |
| Abrams Herbert Co Inc | | Aramsco | 906 Grace St | | | Elgin | IL | 60120 | |
| Abrams Herbert Co Inc | | Aramsco | 1201 Gateway Dr | | | Elgin | IL | 60123 | |
| Abrams Herbert Co Inc Aramsco | | 906 Grace St | | | | Elgin | IL | 60120 | |
| Abrams Ii Darren | | 1973 Oakdale Dr | | | | Kettering | OH | 45420 | |
| Abrams Jr James | | 6115 Corsica Dr | | | | Huber Heights | OH | 45424 | |
| Abrams Kathryn | | 660 Cherryhaven Dr | | | | Columbus | OH | 43228 | |
| Abrams Lindzy Sasha | | 905 Arundel Ct | | | | Kokomo | IN | 46902 | |
| Abrams Michelle | | 1114 Forest View Dr Bldg 11 | | | | Avenel | NJ | 07001 | |
| Abrasive & Wear Services | | 201 Stackpole St Ste 175 | | | | Saint Marys | PA | 15857 | |
| Abrasion And Wear Services | | 201 Stackpole St Ste 175 | | | | St Marys | PA | 15857 | |
| Abrasive & Tool Specialties In | | A T S Industrial Supply | 4636 S 35th St | | | Phoenix | AZ | 85040 | |
| Abrasive Brokers & Tool Supply | | 1695 Rochester Rd | | | | Troy | MI | 48083 | |
| Abrasive Diamond Tool Co | | PO Box 71276 | | | | Madison Heights | MI | 48071-0276 | |
| Abrasive Diamond Tool Company | | 30231 Stephenson Hwy | | | | Madison Heights | MI | 48071-1613 | |
| Abrasive Products Llc | | Fmiv International Surface | 8615 East 33rd St | | | Indianapolis | IN | 46226 | |
| Abrasive Products Llc | | 8615 East 33rd St | | | | Indianapolis | IN | 46226 | |
| Abrasive Products Llc | | 211 W Main St | | | | Russia | OH | 45363 | |
| Abrasive Source Inc | | PO Box 369 | | | | Russia | OH | 45363 | |
| Abrasive Source Inc | | 25240 State Rt 172 | | | | Minerva | OH | 44657 | |
| Abrasive Supply Co Inc | | 25240 State Route 172 | | | | Minerva | OH | 44657 | |
| Abrasive Supply Company Inc | | Buffalo Div | | | | Buffalo | NY | 14225 | |
| Abrasive Tool Corp | | 1555 Emerson St | | | | Rochester | NY | 14606-3117 | |
| Abrasive Tool Corp | | Potter Supply Div | | | | Rochester | NY | 14606 | |
| Abrasive Tool Corp Potter Supply Div | | 1555 Emerson St Attn S Louth | | | | Rochester | NY | 14606 | |
| Abrasives Company Llc | Mark E Golman | 901 Main St Ste 4300 | | | | Dallas | TX | 75202-3794 | |
| Abrasives Company Llc | | 43311 Joy Rd No 413 | | | | Canton | MI | 48187-2075 | |
| Abrasives Company Llc Eft | | Fmiv Abrasives Inc | 43311 Joy Rd No 413 | | | Canton | MI | 48187-2075 | |
| Abrasives Inc | | 43311 Joy Rd 413 | | | | Canton | MI | 48187-2075 | |
| Abrasivos Especiales Sa De Cv | Accounts Payable | Cervantes Saavedra 432 | | | | Mexico City | | 11500 | Mexico |
| Abren Wynn Jr | | 5997 Charlesgate Rd | | | | Huber Height | OH | 45424 | |
| Abresch Diana | | 5109 Mohawk Dr | | | | Kokomo | IN | 46902 | |
| Abresch Harry | | 110 Plum St | | | | Anderson | IN | 46012 | |
| Abresch William | | 1720 N Waugh St | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 22 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abreast Corp | | State Rd 13 N | | | | Urbana | IN | 46990 | |
| Abreast Corp | | PO Box 38 | | | | Urbana | IN | 46990 | |
| Abreast Corp | | 5541 N State Rd 13 | | | | Urbana | IN | 46990 | |
| Abro Crystal | | 2651 Dayton | | | | Troy | MI | 48098 | |
| Abs Consulting | | PO Box 846304 | | | | Dallas | TX | 75284-6304 | |
| Abs Imaging Systems | | 184 Main St 2nd Fl | | | | Silverdale | PA | 18962 | |
| Abs Imaging Systems | | PO Box 447 | | | | Silverdale | PA | 18962 | |
| Abs Imaging Systems Inc | | 104 Tall Oaks Dr | | | | Sellersville | PA | 18960 | |
| Abs Industrial Inc | | 51788 Filomena Dr | | | | Shelby Township | MI | 48315 | |
| Abs Quality Evaluations Inc | | 16855 Northchase Dr | | | | Houston | TX | 77060 | |
| Abs Quality Evaluations Inc | | 16800 Greenspoint Pk Dr Ste | | | | Houston | TX | 77060-2393 | |
| Abs Quality Evaluations Inc | Quality Consultants | | 16855 Northchase Dr | Rm Chg Per Ltr 7 29 04 Am | | Houston | TX | 77060-6008 | |
| Abs Quality Evaluations Inc Quality Consultants | | PO Box 915092 | | | | Dallas | TX | 75391-5092 | |
| Absalom Smith Jr | | 2021 State St | | | | Saginaw | MI | 48602 | |
| Absher Sarah | | 1725 Deer Path Trail | | | | Oxford | MI | 48371 | |
| Absolute Maureen | | 6618 Portrait Dr | | | | Dayton | OH | 45415 | |
| Absmeier John | | 169 Landing Rd North | | | | Rochester | NY | 14625 | |
| Absolut Marking Inc | | 7614 E 48th St | | | | Tulsa | OK | 74145 | |
| Absolute Air Design Inc | | 115 S Main St | | | | Bentonville | AR | 72712 | |
| Absolute Automation Systems | | N56w24842 Corporate Cir | N56 W24842 Corporate Circle | | | Sussex | WI | 53089 | |
| Absolute Automation Systems | | N56 W24842 Corporate Circle | | | | Sussex | WI | 53089 | |
| Absolute Automation Systems Inc | | N56 W24842 Corporate Circle | | | | Sussex | WI | 53089 | |
| Absolute Fire Protection Co | | 2800 Hamilton Blvd | 2800 Hamilton Blvd | Rls Hold Per N Morant 4 30 02 | | South Plainfield | NJ | 07080 | |
| Absolute Fire Protection Co In | | 2800 Hamilton Blvd | | | | South Plainfield | NJ | 07080 | |
| Absolute Fire Protection Co Inc | | PO Box 9455 | | | | South Plainfield | NJ | 07080 | |
| Absolute Industrial Sorting | | 3901 Papermill Dr | | | | Knoxville | TN | 37940 | |
| Absolute Industrial Sorting In | | 3901 Papermill Dr | | | | Knoxville | TN | 37909 | |
| Absolute Process Instruments | | 1220 American Way | 17117 W 9 Mile Ste 615 | | | Southfield | MI | 48075 | |
| Absolute Process Instruments I | | C O Anderson Electronics Inc | 1220 American Way | | | Libertyville | IL | 60048 | |
| Absolute Process Instruments I | | 1220 American Way | | | | Libertyville | IL | 60048 | |
| Absolute Scientific | Kirk Wilson | Products Inc | 15281 C Barranca Pkwy | | | Irvine | CA | 92618 | |
| Absolutely Servcemaster | | 979 S Old Us 23 | | | | Brighton | MI | 48114 | |
| Absopure Water Co | | 9135 General Ct | | | | Plymouth | MI | 48170 | |
| Absopure Water Co | | 8845 General Dr | | | | Plymouth | MI | 48170-0061 | |
| Absopure Water Co | | PO Box 701248 | | | | Plymouth | MI | 48170 | |
| Abston William | | 27205 Dexter Cir | | | | Harvest | AL | 35749-7455 | |
| Abstracts Associates | | PO Box 34 1738 | | | | Bethesda | MD | 20827 | |
| Abt Electronics | Clifford B Levine | 1200 Milwaukee Ave | | | | Glenview | IL | 60025 | |
| Abt Electronics Inc | | 1200 Milwaukee Ave | | | | Glenview | IL | 60025-2416 | |
| Abt Inc | | Dba Industrial Battery Of | 1115 Avondale Rd | | | Hendersonville | TN | 37037 | |
| Abt Inc Dba Industrial Battery Of Hendersonville | | PO Box 11495 | | | | Winston Salem | NC | 27116 | |
| Abtec Inc | Janine Mccormick | 2570 Pearl Buck Rd | | | | Bristol | PA | 19007 | |
| Abtech Systems Inc | | Addr 9 99 | 2777 Loker Ave W | | | Carlsbad | CA | 92008 | |
| Abtech Systems Inc | | 2777 Loker Ave W | | | | Carlsbad | CA | 92008 | |
| Abtech Systems Inc | | 2728 Loker Ave W | | | | Carlsbad | CA | 92008 | |
| Abtest Ltd | | Aberynmor Mountain Ash | Ynysboeth Factory Est | | | Glamorgan | | CF45 4SF | United Kingdom |
| Abtest Ltd Ltd Ab Connectors | | Aberynmor Mountain Ash | | | | Glamorgan | | CF45-4SF | United Kingdom |
| Abtrex Industries Inc | | 28530 Reynolds | | | | Inkster | MI | 48141-2257 | |
| Abtrex Industries Inc Eft | | 28530 Reynolds | | | | Inkster | MI | 48141 | |
| Abu Isa Ismat | | 303 Sussex Fair | | | | Kokomo | IN | 46904-6636 | |
| Abu Isa Syed | | 303 Sussex Fair | | | | Rochester Hills | MI | 48309 | |
| Abu Isa Ismat | | 303 Sussex Fair | | | | Rochester | MI | 48309-2065 | |
| Abu Isa Ismat A | | 779 The Circle | | | | Rochester | MI | 48309 | |
| Abuhammad Baligh | | 202 Birchwood Court | | | | Lewiston | NY | 14092 | |
| Abulaban Majdi | | PO Box 8024 M C 481cfm009 | | | | Plymouth | MI | 48170 | |
| Abulaban Majdi | | PO Box 8024 M048 1cfm077 | | | | Plymouth | MI | 48170 | |
| Abulaban Majdi | | PO Box 8024 | | | | Plymouth | MI | 48170 | |
| Aburidis Villa Reyna | | Metal Mecanica Industrial | 18 De Marzo 3153 Esq C Efren | Ornelas | | Juarez | | 32330 | Mexico |
| Abusamra Gary | | 5071 Territorial Rd | | | | Grand Blanc | MI | 48439 | |
| Ac Buckhorn Llc | | 306 Rock Industrial Pk | | | | Bridgeton | MO | 63044 | |
| Ac Parts Warehouse | Ann Kacmarcik | 2001 B Industrial Blvd | | | | Rockwall | TX | 75087-4908 | |
| Ac Systems Integration | | PO Box 1526 | | | | Broken Arrow | OK | 74013-1526 | |
| Ac Technology | | Accounts Payable | | | | Uxbridge | MA | 01569 | |
| Acacia Scif Ii Llc | | 1800 Ave Of The Stars Ste 105 | | | | Los Angeles | CA | 90067 | |
| Acacia Scif Ii Llc C O Magellan Group | | C O Magellan Group | 1800 Ave Of The Stars Ste 105 | | | Los Angeles | CA | 90067 | |
| Acad Design Corp | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Acad Design Corp Eft | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Acad Design Inc | | 975 Mt Read Blvd | | | | Rochester | NY | 14606 | |
| Academic-Press | | PO Box 81213 | | | | Orlando | FL | 32886-1213 | |
| Academy Llc | | 1565 Auto Mall Loop | | | | Colorado Springs | CO | 80920 | |
| Academy Of Certified | | Hazardous Materials Managers | PO Box 1216 | | | Rockville | MD | 20849 | |
| Academy Of Certified Hazardous Materials Managers | | PO Box 1216 | | | | Rockville | MD | 20849 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Academy Of Learning | | 5 Bank St | Ste 202 | | | Attleboro | MA | 02703 | |
| Academy Of Math Science | | & Technology | 154 Hamilton Blvd | | | Struthers | OH | 44471-1446 | |
| Academy Of Math Science and Technology | | 154 Hamilton Blvd | | | | Struthers | OH | 44471-1446 | |
| Acadia Conoco | | 760 S Plant Rd | | | | Egan | LA | 70531 | |
| Acadia Corp | | Acadia Polymers | | | | Boston | MA | 02241 3463 | |
| Acadia Elastomers Corp | | 1705 Tannery Rd | PO Box 3463 | | | Iron Gate | VA | 24448 | |
| Acadia Polymers | | 5251 Concourse Dr Ste 3 | | | | Roanoke | VA | 24019 | |
| Acadia Polymers Corp | | Acadia | 38701 7 Mile Rd Ste 475 | | | Livonia | MI | 48152 | |
| Acadia Polymers Corp | | PO Box 3463 | | | | Boston | MA | 02241 3463 | |
| Acadia Polymers Corp Of Illino | | Acadia Woodridge | 10625 Beaudin Blvd | | | Woodridge | IL | 60517 | |
| Acadia Woodridge Operation | | 10625 Beaudin Blvd | | | | Woodridge | IL | 60517 | |
| Acadia Woodridge Operation | | PO Box 3519 | | | | Boston | MA | 02241-3519 | |
| Acadiana Diesel Fuel Inj Svc | Mr Don Louviere | 2615 Jefferson Island Rd | | | | New Iberia | LA | 70560 | |
| Acal Electronics Ltd | Neil Garrioch | Redfields Pk | | | | Hampshire | | GU52 0RD | United Kingdom |
| Acal Electronics Ltd | Denis Hooper | Redfields Pk | Church Crookham | | | Hampshire | | GU13 0RD | United Kingdom |
| Acal Gmbh | | Postfisch 11 49 | D74220 Flein Heilbronn | | | | | | Germany |
| Acal Precision Products | | 20200 Cornlie Dr | | | | Roseville | MI | 48066 | |
| Acal Technology Limited | | 3 The Business Centre | Molly Millers Ln | Wokingham | | Berkshire | | RG41 2EY | United Kingdom |
| Accanti Ben C | Accounts Payable | 2418 David St | | | | Saginaw | MI | 48603-4114 | |
| Accede Mold | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accede Mold & Tool Co Inc | | 1125 Lexington Ave | | | | Rochester | NY | 14606-2903 | |
| Accede Mold & Tool Co Inc Eft | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accede Mold and Tool Co Inc | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accede Mold and Tool Co Inc Eft | | 1125 Lexington Ave | | | | Rochester | NY | 14606 | |
| Accel Connections Inc | | 2730 Monterey St Ste 108 | | | | Torrance | CA | 90503-7230 | |
| Accel Thermal | | 3709 Medford St | | | | Los Angeles | CA | 90063 | |
| Accelerated Technologies Eft Inc | | 1780 Anderson Blvd | | | | Hebron | KY | 41048-9768 | |
| Accelerated Technologies Inc | | 1780 Anderson Blvd | | | | Hebron | KY | 41048-9768 | |
| Accelerated Technologies Inc | | 2748 Crietipol Dr | Hd Per Eft Rjr 9 1 05 Cc | | | Erlanger | KY | 41018 | |
| Accelerated Technologies Inc | | 8118 Corp Way Ste 201 | | | | Mason | OH | 45040 | |
| Accelerated Technologies Inc | | 8118 Corporate Way Ste 201 | | | | Deerfield Township | OH | 45040 | |
| Accelerated Technologies Inc | | 1611 Headway Cir Bldg 1 | | | | Austin | TX | 78754-1835 | |
| Accelerated Technologies Inc | | 1105 Delaware St | | | | Salem | OH | 24153 | |
| Accellent Endoscopy | | PO Box 414962 | | | | Boston | MA | 02241-4962 | |
| Accellent Endoscopy | Sally | 2801 South Vallejo St | | | | Englewood | CO | 80110 | |
| Accellent Endoscopy Eft | | Firmy Uttec | PO Box 414962 | | | | Boston | MA | 02241-4962 | |
| Accelrys Inc | | 9685 Scranton Rd | | | | San Diego | CA | 92121 | |
| Accelrys Inc | | Dept Ch 10892 | | | | Palatine | IL | 60055-0892 | |
| Accelrys Inc | | 9685 Scranton Rd | | | | San Diego | CA | 92121-3752 | |
| Accent Election & Maint Co | | Accent Sales & Service Co | 3613 3637 Troost | | | Kansas City | MO | 64109-2668 | |
| Accent Florist Inc | | 1800 E Maple | | | | Troy | MI | 48083 | |
| Accent On Creativity & Knowledge | | 1236 University Dr | | | | Yardley | PA | 19067 | |
| Accent Optical Technologies | | 131 Nw Hawthorne Ste 207 | | | | Bend | OR | 97701 | |
| Accent Optical Technologies In | | 2186 Paragon Dr | | | | San Jose | CA | 95131 | |
| Accent Optical Technology | Manual Melendez | 131 Nw Hawthorne St | Ste 207 | | | Bend | OR | 97701 | |
| Accent Reduction Inc | | 29688 Telegraph Rd Ste 400 | | | | Southfield | MI | 48034 | |
| Accent Reduction Inc | | 29688 Telegraph Rd | Ste 400 | | | Southfield | MI | 48034 | |
| Accent Sales & Service Co | | 3621 Troost Ave | | | | Kansas City | MO | 64109 | |
| Accent Sales and Service Co | | 3621 Troost Ave | | | | Kansas City | MO | 64109 | |
| Accent Service Company | | 6200 Aurora Ave Ste 301 | | | | Des Moines | IA | 50322 | |
| Accenture Sas | | 118 Ave De France | Paris Cedex 13 | | | Boulogne | | 20061-3008 | France |
| Access | | Lock Box 3008 | | | | Washington | DC | 20061-3008 | |
| Access | | 23373 Commerce Dr | | | | Farmington Hills | MI | 48335 | |
| Access Ability Uk Ltd | | 78 82 Church St | | | | Manchester | | 0SK10 1JN | United Kingdom |
| Access Ability Uk Ltd | | Fountain St | Belgreen House | | | Macclesfield Ch | | SK101HN | United Kingdom |
| Access Conference Call Service | | Ao9 1 2 96 | 1861 Wiehle Ave | | | Reston | VA | 22090 | |
| Access Conference Call Service | | 1861 Wiehle Ave | | | | Reston | VA | 22090 | |
| Access Electronics De Mexico | | Carretera Internacional Guadala | | | | Eripalme | | 85340 | Mexico |
| Access Electronics De Mexico | | Carretera Internacional Guadala | Nogales Km 2 No 1969 Col Parqu | | | Eripalme | | 85340 | Mexico |
| Access Electronics Inc | | 4190 Grove Ave | | | | Gurnee | IL | 60031 | |
| Access Electronics Inc | | 38861 Eagle Way | | | | Chicago | IL | 60678-138 | |
| Access Electronics Inc | | PO Box 3519 | | | | Palatine | IL | 60095-0139 | |
| Access Electronics Inc | Accounts Payable | 4190 Grove Ave | | | | Gurnee | IL | 60031 | |
| Access Electronics Inc | | 38861 Eagle Way | | | | Chicago | IL | 60678-1388 | |
| Access Electronics Inc Eft | | Referral Systems Group | 11020 White Rock Rd | | | Rancho Cordova | CA | 95670 | |
| Access Health Inc | | PO Box 60055 | | | | Potomac | MD | 20859-0055 | |
| Access Intelligence Llc | | 554 N Fredrick Ave Ste 119 | | | | Gaithersburg | MD | 20877 | |
| Access Media Group | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |
| Access One Technology | Bill Finn | 23373 Commerce Dr | Ste A2 | | | Farmington Hills | MI | 48335 | |
| Access One Technology Group | | Llc | 23373 Commerce Dr Ste A2 | | | Farmington Hills | MI | 48335 | |
| Access One Technology Group | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |
| Access One Technology Group Ll | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 24 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Access One Technology Group Llc | | D B A Access One Capital Group Llc | 23373 Commerce Dr A2 | | | Farmington Hills | MI | 48334 | |
| Access One Technology Group Llc D/b/a Access One Capital Group Llc | | 23373 Commerce One Capital Group Llc | | | | | | | |
| Access One Technology Llc | Kevin N Fanzoy Ceo | 23373 Commerce Dr A2 | | | | Farmington Hills | MI | 48335 | |
| Access Remote Pc | | 23373 Commerce Dr Ste A2 | | | | Farmington Hills | MI | 48335 | |
| Access Remote Pc | | 212 Floyd Ave Ste 1 | | | | Modesto | CA | 95350 | |
| Access Remote Pc Com | | PO Box 576547 | | | | Modesto | CA | 95357 | |
| Access Remote Pc Com | | 212 Floyd Ave Ste 1 | | | | Modesto | CA | 95357 | |
| Accessan Communications | | 2040 Fortune Dr | | | | San Jose | CA | 95131 | |
| Accessan Communications | | 2040 Fortune Dr | | | | San Jose | CA | 95131 | |
| Accessone Air Compressor Sy | | 1858 N Case St | | | | San Jose | CA | 92865 | |
| Accessorone Inc | | 9305 Trans Canada Hwy | | | | Quebec | | H4S 1V3 | Canada |
| Accetta Alec | | 4887 Riverview Dr | | | | Bridgeport | MI | 48722 | |
| Accetta Angela | | 4887 Riverview | | | | Bridgeport | MI | 48722 | |
| Accetta James | | 4887 Riverview Dr | | | | Bridgeport | MI | 48722 | |
| Acciacca Allan | | 1100 Calle Del Sur Dr | | | | El Paso | TX | 79912 | |
| Acclaim Car &truck Rep | Rich Buck | 7145 East Earll Dr | | | | Scottsdale | AZ | 85251 | |
| Acco Systems Inc | | PO Box 76000 Dept 78276 | | | | Detroit | MI | 48278-0276 | |
| Acco Systems Inc | | Durr Group The | 12755 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Accord Financial Eft | | Fmly Trident Automotive | 12755 East Nine Mile Rd | | | Warren | MI | 48089 | |
| Accord Joseph | | Assignee Kingsbury Corporation | PO Box 6704 | | | Greenville | SC | 29606 | |
| Accountants Education Group | | 3 Wildflower Ln | | | | Penfield | NY | 14526-9759 | |
| Accountants On Call | | 8144 Walnut Hill Ln | | | | Dallas | TX | 75231 | |
| Accountemps | | PO Box 337 | Ste 780 Lb104 | | | Newark | NJ | 07101 | |
| Accountemps | | 10370 Richmond Ave 100 | | | | Houston | TX | 77042 | |
| Accountemps | | 12400 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Accounting Principals | | File 73484 | PO Box 60000 | | | San Fransisco | CA | 94160-3484 | |
| Accounting Principals | | 4860 S Lewis Ste 102 | | | | Tulsa | OK | 74105 | |
| Accounting Solutions | | PO Box 931822 | | | | Atlanta | GA | 31193 | |
| Accounting Solutions | | Ste 100 | 8301 East 51st St | | | Tulsa | OK | 74145 | |
| Accounting Solutions | | PO Box 971710 | | | | Dallas | TX | 75397-1710 | |
| Accounting Unit Epa Id | | Dept Of Toxic Substances Ctl | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Accounts Clerk | | Acct Of Frederick A Cephas | Case Dr 87 501480 D | 2nd Fl County Courthouse | | Mobile | AL | 41768-0990 | |
| Accounts Clerk | | Acct Of Frederick A Cephas Jr | Case Dr 93 502549 K | 2nd Fl Mobile County Courthse | | Mobile | AL | 36644 | |
| Accounts Clerk | | 205 Government | | | | Mobile | AL | 36644 | |
| Accounts Clerk | | 205 Government St | | | | Mobile | AL | 36602 | |
| Accounts Clerk Acct Of Frederick A Cephas | | File 73484 | | | | Mobile | AL | 36602 | |
| Accounts Clerk Acct Of Frederick A Cephas Jr | | 4860 S Lewis Ste 102 | | | | Mobile | AL | 36602 | |
| Accounts Retrievable Funding Corporation | | Assign Digitl Interface Gauge | | | | Houston | TX | 77251-1389 | |
| Accounts Retrievable System | | Acct Of Larry Brownlee | Case 92 724580 Gc | | | | | 36580-3824 | |
| Accounts Retrievable System Acct Of Larry Brownlee | | Case 92 724580 Gc | | | | | | | |
| Accoustical Systems Inc | | 330 James E Bohanan Dr | | | | Vandalia | IL | 45377 | |
| Accrapry Inc | | Harris Bank | PO Box 85635 | | | Chicago | IL | 60694-5635 | |
| Accrapry Inc | | PO Box 95635 | | | | Chicago | IL | 60694-5635 | |
| Accrapry Inc | | 3580 Holly Ln N | | | | Plymouth | MN | 55447-1269 | |
| Accrapry Inc | | 4083 E Airport Rd | | | | Ontario | CA | 91761 | |
| Accrapry Inc Harris Bank | | PO Box 85635 | | | | Chicago | IL | 60694-5635 | |
| Accreditation Board For | | Eng & Technology | C O Science Screen Report | 1000 Clint Moore Rd Ste 211 | | Boca Raton | FL | 33487 | |
| Accreditation Board For Eng and Technology | | C O Science Screen Report | 1000 Clint Moore Rd Ste 211 | | | Boca Raton | FL | 33487 | |
| Accro Gasket | | 1795 Dalmier | | | | Irvine | CA | 92614 | |
| Accro Industries | | 519 Whitman Blvd | | | | Elyria | OH | 44035 | |
| Accro Industries | | 519 Whitman Blvd | | | | Elyria | OH | 44035 | |
| Acco Seal Kalplas Co | | Kaplas | Rmt Add Chg 9 00 Ltr Tbk | | | Vicksburg | MI | 49097-0210 | |
| Acco Seal Kalplas Co | | 316 W Briggs St PO Box 210 | | | | Vicksburg | MI | 49097-0210 | |
| Acct Control Technology | | PO Box 8012 | | | | Canoga Pk | CA | 91309 | |
| Acct Control Technology Inc | | 3160 W Fair Ave | | | | Canoga Pk | CA | 91309 | |
| Accknowledge | | 1202 S Boulder | | | | Tulsa | OK | 74119 | |
| Acknowledge | | 1202 S Boulder | | | | Tulsa | OK | 74119 | |
| Accu Check | | Instrument Service Inc | 3160 W Fair Ave | | | Lancaster | OH | 43130 | |
| Accu Check Instrument Inc | | 8583 Refuge Rd Nw | | | | Pickerington | OH | 43147 | |
| Accu Check Instrument Service | | 8583 Refuge Rd | | | | Pickerington | OH | 43147 | |
| Accu Check Instrument Service Inc | | Accu Check Instrument | 3160 W Fair Ave | | | Lancaster | OH | 43130-956 | |
| Accu Chek Inc | | 3160 W Fair Ave | | | | Lancaster | OH | 43130 | |
| Accu Cut Diamond Tool Co Inc | | 8385 State Rd 64 | | | | Georgetown | IN | 47122 | |
| Accu Cut Diamond Tool Co Inc | | PO Box 56186 | | | | Norridge | OH | 60656 | |
| Accu Cut Diamond Tool Co Inc | | 4238 40 N Sayre | | | | Norridge | IL | 60634 | |
| Accu Die & Mold Inc | | 7473 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Accu Die & Mold Inc | | 7473 Red Arrow Hwy | | | | Stevensville | MI | 49127 | |
| Accu Feed Engineering | | PO Box 404 | | | | Norwalk | OH | 44857-0404 | |
| Accu Feed Engineering | | 50 Newton St | | | | Norwalk | OH | 44857 | |
| Accu Feed Engineering Inc | | 50 Newton St | | | | Norwalk | OH | 44857 | |
| Accu Gage & Thread Grinding Co | | 40 South San Gabriel Blvd | | | | Pasadena | CA | 91107-3750 | |
| Accu Gage & Thread Grinding Co | | 40 S San Gabriel Blvd | | | | Pasadena | CA | 91107 | |
| Accu Gage and Thread Grinding Co | | 40 South San Gabriel Blvd | | | | Pasadena | CA | 91107-3750 | |
| Accu Grind | | 4 North Main St | | | | Laura | OH | 45337 | |
| Accu Grind & Mfg Co Inc | | 4 Main St | | | | Laura | OH | 45337 | |
| Accu Grind & Mfg Co Inc | | PO Box 117 | | | | Laura | OH | 45337 | |
| Accu Grind and Mfg Co Inc | | 4 Main St | | | | Laura | OH | 45337 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Accu Grind Inc | | 4430 Crystal Pkwy | 4430 Crystal Pkwy | | | Kent | OH | 44240 | |
| Accu Grind Reduction | | Engineering Inc | | | | Kent | OH | 44240 | |
| Accu Grind reduction Engineering Inc | | 4430 Crystal Pkwy | | | | Kent | OH | 44240 | |
| Accu Measure Ltd | | 4069a Round Bottom Rd Unit A | 4069 Round Bottom Rd Unit A | | | Cincinnati | OH | 45244 | |
| Accu Measure Ltd | | 4069a Round Bottom Rd | | | | Cincinnati | OH | 45244 | |
| Accu Mold Inc | | 7622 S Sprinkle Rd | | | | Portage | MI | 49002-9427 | |
| Accu Mold Inc | | 7622 Sprinkle Rd | | | | Portage | MI | 49002 | |
| Accu Right Wire Edm Corp | John Cox | 2223 S Huron Dr | | | | Santa Ana | CA | 92704 | |
| Accu Rite Industries Inc | | 5147 Dixie Dr | | | | Shelby Township | MI | 48315 | |
| Accu Screen Inc | | PO Box 13829 | | | | Tampa | FL | 33681-3829 | |
| Accu Shape Die Cutting Inc | | 4050 Market Pl Dr | | | | Flint | MI | 48507-3203 | |
| Accu Shape Die Cutting Inc | | 4050 Market Pl | | | | Flint | MI | 48507 | |
| Accu Sort | | 7529 Fern Ave | | | | Niagara Falls | ON | L2G 5H6 | Canada |
| Accu Sort    Eft | | 7529 Fern Ave | | | | Niagara Falls | ON | L2G 5H6 | Canada |
| Accu Sort America Inc | | 61 N Gates Ave | | | | Lackawanna | NY | 14218 | |
| Accu Sort America Inc | | 61 North Gates | | | | Lackawanna | NY | 14218 | |
| Accu Sort America Inc Eft | | 35 Hilcrest Dr | | | | Spencerport | NY | 14559 | |
| Accu Sort Eft | | 7529 Fern Ave | | | | Niagara Falls | ON | L2G 5H6 | Canada |
| Accu Sort Systems Inc | | 511 School House Rd | | | | Telford | PA | 18969-1196 | |
| Accu Tech Corp | | 2305 International St | | | | Columbus | OH | 43228 | |
| Accu Tech Corporation | | 200 Hembree Pk Dr | | | | Roswell | GA | 30076-3890 | |
| Accu Tech Corporation | | PO Box 100489 | | | | Atlanta | GA | 30384-0489 | |
| Accu Tech Ems Ltd | | 126 Matheson Pl | | | | Kitchener | ON | N2R 1J2 | Canada |
| Accu Tech Inc | | 43718 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Accu Tech Inc | | 43806 Utica Rd | | | | Sterling Heights | MI | 48314 | |
| Accugraphix | | 3588 E Enterprise Dr | | | | Anaheim | CA | 92807-1627 | |
| Accuma Corp | | 4470 Miles Standish Blvd | | | | Taunton | MA | 02780 | |
| Accuma Corp | | 133 Fanjoy Rd | Rmt Chg Per Ltr 10 02 Cm | | | Statesville | NC | 28625 | |
| Accuma Corp | | 133 Fanjoy Rd | Rmt Chg Per Ltr 10 02 Cm | | | Statesville | NC | 28625 | |
| Accuma Corp | | 133 Fanjoy Rd | | | | Statesville | NC | 28625 | |
| Accuma Corp | | PO Box 630777 | | | | Birmingham | AL | 35283-0777 | |
| Accumalux Sa | | Kockelscheuer | | | | Luxembourg | | | Luxembourg |
| Accumalux Sa | | Boite Postale 2153 | L 1021 | | | Luxembourg | | | Luxembourg |
| Accupointe Inc | | 35 Congress St | | | | Salem | MA | 01970 | |
| Accuracy Instrument Service | Sue | 300 Union St S | | | | Battle Creek | MI | 49014-4918 | |
| Accuracy Instrument Service | | 5655 N Westervelt Rd | | | | Battle Creek | MI | 49014-4918 | |
| Accuracy Products | | 306 S Union St | | | | Saginaw | MI | 48604 | |
| Accuracy Products | | 2551 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Accuracy Products Inc | | 2551 Thunderhawk Court | | | | Dayton | OH | 45414-3466 | |
| Accuracy Products Inc | | 2551 Thunderhawk Court | Add Chg Per Ltr 5 02 Cm | | | Dayton | OH | 45414-346 | |
| Accuracy Products Inc | | 2551 Thunderhawk Court | | | | Dayton | OH | 45414-3466 | |
| Accurate Awnings Corp | | 1638 E Edinger Ste A | | | | Santa Ana | CA | 92705 | |
| Accurate Cataloging | 425 259 2342 | Aci Systems | PO Box 2221 | | | Mount Vernon | WA | 98273 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Rd | | | | Saginaw | MI | 48604 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Ave | | | | Saginaw | MI | 48604-1237 | |
| Accurate Castings Inc | | Hiler Industries | 118 Koomler Dr | | | La Porte | IN | 46350-2546 | |
| Accurate Castings Inc | | Hiler Industries | 118 Koomler Dr | | | La Porte | IN | 46350-254 | |
| Accurate Circuit Engineering | Brandon | 3019 South Kilson Dr | | | | Santa Ana | CA | 92707 | |
| Accurate Circuit Engineering | | 3019 South Kilson Dr | PO Box 533 | | | Santa Ana | CA | 92707 | |
| Accurate Control Equipment | | Inc | | | | Fairhope | AL | 36533 | |
| Accurate Felt & Gasket | | 3239 S 51st Ave | | | | Cicero | IL | 60804-4063 | |
| Accurate Felt & Gasket Mfg Co | | 3239 S 51st Ave | | | | Cicero | IL | 60650-4063 | |
| Accurate Felt & Gasket Mfg Co | | 3239 S 51st Ave | | | | Cicero | IL | 60650-406 | |
| Accurate Felt and Gasket Mfg Eft Co | | 3239 S 51st Ave | | | | Cicero | IL | 60650 | |
| Accurate Fire Equipment | | 10528 East 12th St | | | | Tulsa | OK | 74128 | |
| Accurate Gas Control Syst | Michelle Perry | 2825 S Rodeo Gulch Rd 1 | PO Box 1231 | | | Soquel | CA | 95073 | |
| Accurate Industries | | Div Of Wastequip | | | | Alexandria | LA | 71309 | |
| Accurate Industries | | PO Box 1231 | | | | Alexandria | LA | 71309 | |
| Accurate Industries | | PO Box 451 | | | | Williamstown | NJ | 08094 | |
| Accurate Industries | | PO Box 901600 | | | | Cleveland | OH | 44190-1600 | |
| Accurate Injection Mold Inc | | 22264 Starks Dr | | | | Clinton Township | MI | 48036 | |
| Accurate Injection Molds Eft Inc | | 22264 Starks Dr | | | | Clinton Township | MI | 48036 | |
| Accurate Injection Molds Inc | | 44576 Macomb Industrial Dr | Rmt 8 01 Ltr | | | Clinton Township | MI | 48036 | |
| Accurate Laboratories | | 6558 E 40th St | | | | Tulsa | OK | 74145 | |
| Accurate Labs & Training Center | | PO Box 613 | | | | Stillwater | OK | 74076 | |
| Accurate Lube & Met Wkg Fluids | | Acculube | 403 Homestead Ave | | | Dayton | OH | 45404-1921 | |
| Accurate Partminer | | 120 Wilbur Pl | | | | Bohemia | NY | 11716 | |
| Accurate Products Inc | | 4645 N Ravenwood Ave | | | | Chicago | IL | 60640-4584 | |
| Accurate Screw Machine Prod | | 10 Autrey Pl | | | | Fairfield | NJ | 07004 | |
| Accurate Solutions Inc | | 1613 Sw 66th | | | | Oklahoma City | OK | 73116 | |
| Accurate Lubricants And Metalworking Fluid Inc | | PO Box 632879 | | | | Cincinnati | OH | 45263-2879 | |
| Accurate Machine & Tool Corp | | 226 Celtic Dr | | | | Madison | AL | 35758 | |
| Accurate Machine and Tool Corp | | 226 Celtic Dr | | | | Madison | AL | 35758 | |
| Accurate Manufacturing | | 6641 San Fernando Rd | | | | Glendale | CA | 91201 | |
| Accurate Metalizing Inc | | 5340 W 111th St | | | | Oak Lawn | IL | 60453 | |
| Accurate Metalizing Inc | | 5340 W 111th St | | | | Oak Lawn | IL | 60453 | |

Page 26 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Accurate Stenotype Reporters | | 100 Salem Ct | 100 Salem Ct | | | Tallahassee | FL | 32301 | |
| Accurate Stenotype Reporters Inc | | 100 Salem Ct Inc | | | | Tallahassee | FL | 32301 | |
| Accurate Technical Services | | Company | PO Box 302 | | | Wareham | MA | 02571 | |
| Accurate Technical Services | | 14 Chapel St | | | | Wareham | MA | 02571 | |
| Accurate Technical Services Company | | PO Box 302 | | | | Wareham | MA | 02571 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | | Wixom | MI | 48393-2875 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | Add Chg Ret Clk 10 01 | | | Wixom | MI | 48393-2575 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | | Wixom | MI | 48393 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | | Wixom | MI | 60690 | |
| Accurate Threaded Fasteners In | Maxwell Church | Atf | 3550 W Pratt Blvd | | | Chicago | IL | 60690 | |
| Accurate Threaded Fasteners In | | Atf | 29625 Southfield Rd Ste 206 | | | Southfield | MI | 48075 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachroff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachroff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachroff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc Integrated Components | Pia N Thompson | Sachroff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc Integrated Components | Pia N Thompson | Sachroff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606-7507 | |
| Accurate Welding Inc | | 41301 Production Dr | | | | Harrison Township | MI | 48045 | |
| Accurate Welding Inc | | 41301 Production Dr | | | | Mount Clemens | MI | 48045 | |
| Accuraterm Corp | | 300 Conover Dr | Add Chg Per Ltr 1202 Cm | | | Franklin | OH | 45005 | |
| Accuseal Inc | | PO Box 667 | | | | Franklin | OH | 45005 | |
| Accuseal Inc | | 300 Conover Dr | | | | Franklin | OH | 45005 | |
| Accuratus Ceramic Corp | | 35 Howard St | Add Chg Per Ltr 12 02 Cm | | | Phillipsburg | NJ | 08865 | |
| Accuratus Ceramic Corp | | 35 Howard St | 35 Howard St | | | Phillipsburg | NJ | 08865 | |
| Accuratus Ceramic Corp | | | | | | Phillipsburg | NJ | 08865 | |
| Accuride International Inc | | 12311 Shoemaker Ave | | | | Santa Fe Springs | CA | 92879 | |
| Integrated Components | Winsome Seaton | 14730 E Firestone Blv St 317 | | | | La Mirada | CA | 90638-0000 | |
| Accuride Industries Inc | | 2081 Pine Ridge Dr | | | | Jenison | MI | 49428-9228 | |
| Accuratizer Corp | | Accurate Sorting & Quality Ind | 2081 Pine Ridge Dr | | | Jenison | MI | 49428 | |
| Accuserve Corp | | 1800 Industrial Pk Dr Ste F | | | | Grand Haven | MI | 49417 | |
| Accuserve Lakeshore Inc | | 1201 East 86th Pl | | | | Merrillville | IN | 04641-10-63 | |
| Accusil Inc | | 1201 East 86th Pl | | | | Merrillville | IN | 10-63 | |
| Accuspilt Inc | | 2290 A Ringwood Ave | | | | San Jose | CA | 95131 | |
| Accuspilt Inc | | 2290a Ringwood Ave | | | | San Jose | CA | 95131 | |
| Accutest Limited | | 5 Weven Nest Rd | | | | Glossop Db | | SK13WH8 | United Kingdom |
| Accutronics | Don Wienstock | 10488 West Centennial Rd | | | | Littleton | CO | 80127 | |
| Accuweather | | 385 Science Pk Rd | | | | State College | PA | 16803 | |
| Accuweather Inc | | 385 Science Pk Rd | | | | State College | PA | 16803 | |
| Ace & Company | | PO Box 812325 | | | | Wellesley | MA | 02482-0017 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| Ace American Insurance Company | Peter Moenery Sr Underwriter | 525 W Monroe St | 4th Fl | | | Chicago | IL | 60661 | |
| Ace American Insurance Company | Rob Walters | 525 West Monroe | Ste 400 | | | Chicago | IL | 60661 | |
| Ace American Insurance Company | Peter Moenery Sr Underwriter | 525 W Monroe St | 4th Fl | | | Chicago | IL | 60661 | |
| Ace American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Attn Collateral Manager | c o Ace USA | Attn Collateral Manager | 436 Walnut St | | Philadelphia | PA | 19106 | |
| Ace Asphalt & Paving | Ken Walmsley | 9300 Dix Ave | 9300 Dix Ave | | | Detroit | MI | 48209 | |
| Ace Asphalt & Paving | Danielle Butler | | | | | Dearborn | MI | 48120 | |
| Ace Asphalt & Paving Co | | 115 S Averill Ave | | | | Flint | MI | 48506 | |
| Ace Asphalt & Paving Co Eft | | Lrf S 98 | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Ace Asphalt & Paving Co Eft | | 115 S Averill Ave | | | | Flint | MI | 48506 | |
| Ace Asphalt & Paving Co Inc | | 115 S Averill Ave | | | | Flint | MI | 48506 | |
| Ace Automotive | | 904A S Home Ave | 3939 Michigan Ne | | | Kokomo | IN | 46901 | |
| Ace Bolt & Screw Co | | 530 Julienne St | | | | Jackson | MS | 39201-6427 | |
| Ace Bolt & Screw Co | Hectorgeorge Ortiz | 1945 International Blvd | | | | Brownsville | TX | 78521 | |
| Ace Bolt & Screw Co Inc | | PO Box 22533 | | | | Jackson | MS | 39225 | |
| Ace Bolt & Screw Co Of Laredo | | 520 Market St | | | | Laredo | TX | 78040-8514 | |
| Ace Bolt & Screw Of Laredo | | 5202 Flatlands Ave | 1601 Blue Rock St | | | Laredo | TX | 78040 | |
| Ace Bolt and Screw Co Inc Eft | | PO Box 22533 | | | | Jackson | MS | 39225 | |
| Ace Bolt and Screw Co Of Laredo | | 520 Market St | | | | Laredo | TX | 78040-8514 | |
| Ace Clean Care | | 5911 Phillips Hwy | | | | Jacksonville | FL | 32216-591 | |
| Ace Clearwater Ent Inc | | 19815 Magellan Dr | Address Change 10 24 03 Cp856y | | | Torrance | CA | 90502 | |
| Ace Controls Inc | | 23435 Industrial Park Dr | | | | Farmington Hills | MI | 48335 | |
| Ace Controls Inc | | 2435 Industrial Pk Dr | | | | Farmington Hill | MI | 48335 | |
| Ace Diagnostic Center | | PO Box 74158 | | | | Brooklyn | NY | 11234 | |
| Ace Drum Hauling & Rigging Co | Accounting | 1410 Plainfield Ne | | | | Cincinnati | OH | 45223 | |
| Ace Drum Hauling and Rigging Co | Judith Kems | PO Box 632496 | | | | Cincinnati | OH | 45263-2496 | |
| Ace Electric Supply Co Inc | | 410 N Patterson St | | | | Valdosta | GA | 31601 | |
| Ace Electric Supply Co Inc | | 5911 Phillips Hwy | | | | Jacksonville | FL | 32216-591 | |
| Ace Express | | 2201 Uvalte 19 | Bldg C112 | | | Grand Rapids | MI | 49505 | |
| Ace Express | | 2201 Uvalte 19 | | | | Mcgalen | TX | 78603 | |
| Ace Forwarding | | PO Box 74158 | | | | Romulus | MI | 48174 | |
| Ace Forwarding | | 11701 Metro Airport | | | | Romulus | MI | 48174 | |
| Ace Forwarding Inc | | 2201 Uvalte 19 | | | | Mcgalen | TX | 78503-5634 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ace Freight Lines Inc | | 750 Lakeview Rd | | | | Monroe | OH | 45050 | |
| Ace Freight Lines Inc | | PO Box 2001 | | | | East Liverpool | OH | 43920 | |
| Ace Glass Incorporated | | PO Box 820023 | | | | Philadelphia | PA | 19182-0023 | |
| Ace Glass Incorporated | | 1430 Northwest Blvd | | | | Vineland | NJ | 08360-0688 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | | Firestone | CO | 80504 | |
| Ace Highway Inc | | Pioneer Construction | 550 Kirtland Sw | | | Grand Rapids | MI | 55607 | |
| Ace Home Center Inc | Robert Lumber Buyer | PO Box 729 | | | | Robertsdale | AL | 36567 | |
| Ace Hydraulic & Pneumatics | | 6720 Vip Pkwy | | | | Syracuse | NY | 13211 | |
| Ace Hydraulic and Pneumatics | | 6720 Vip Pkwy | | | | Syracuse | NY | 13211 | |
| Ace Hydraulic Service Inc | | 6720 Vip Pky | | | | Syracuse | NY | 13211 | |
| Aces Loan Service | | 3401 S Western Ave | Ste A | | | Oklahoma City | OK | 73109 | |
| Aces Loan Service | | 3401 S Western Ave Site A | | | | Oklahoma City | OK | 73109 | |
| Aces Loan Service | | 114 N With Ste 105 | | | | Oklahoma Cty | OK | 73102 | |
| Ace Metal Supply | | 5221 G St | | | | Chino | CA | 91710 | |
| Ace Mold Co Ltd | | 21 23 Tai Lin Pai Rd | Rm 10 5 F Vanta Industrial Ctr | | | Kwai Chung | | | Hong Kong |
| Ace Mold Co Ltd | | Rm 510 5 F Vanta Indstrl Ctr | 21 23 Tai Lin Pai Rd | | | Kwai Chung Hong Kong | | | Hong Kong |
| Ace Mold Company Limited Eft | | Rm 510 5 F Vanta Industrl Ctr | 21 33 Tai Ln Pai Rd | | | Kwai Chung Hong Kong | | | |
| Ace Nuisance Wildlife Control | | Rt 3 Box 668 A | | | | Mannford | OK | 74044 | |
| Ace Packaging Systems Inc | | 3746 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Ace Packaging Systems Inc | | 7986 N Telegraph Rd | | | | Monroe | MI | 48166-9425 | |
| Ace Packaging Systems Inc | | PO Box 720 | Rmt Chg B 00 Tbk Ltr | | | Monroe | MI | 48161 | |
| Ace Packaging Systems Inc | | 17950 Dixies Toledo Rd Ste 300 | | | | Wyandotte | MI | 48192 | |
| Ace Packaging Systems Inc | | PO Box 720 | | | | Monroe | MI | 48161 | |
| Ace Pallet Service Inc | | 1401 Argentine Blvd | | | | Kansas City | KS | 66105 | |
| Ace Paper Products Co | | 711 Ford Ave | | | | Wyandotte | MI | 48192-3801 | |
| Ace Paper Products Co | | PO Box 720 | | | | Monroe | MI | 48161-0720 | |
| Ace Paper Products Inc | | 12 S Union St | | | | Wilmington | DE | 19805 | |
| Ace Property Mgmt Inc | | 2319 W Coliseum Blvd | | | | Fort Wayne | IN | 46808-3643 | |
| Ace Radiator Inc | | 5773 W Washington St | | | | Indianapolis | IN | 46241 | |
| Ace Rent A Car | | 5773 W Washington St | | | | Indianapolis | IN | 46241 | |
| Ace Rent A Car | | 5773 W Washington St | | | | Indianapolis | IN | 46241 | |
| Ace Rent A Car Inc | | 5773 W Washington St | | | | Indianapolis | IN | 46241 | |
| Ace Rent A Car Inc | | 216 E 9th St | | | | Cincinnati | OH | 45202 | |
| Ace Reporting Services | | 216 E 9th St | Rmt Change Per Letter 05 26 04 | | | Cincinnati | OH | 45202 | |
| Ace Reporting Services | | Tin 310725254 | 216 E 9th St | | | Cincinnati | OH | 45202 | |
| Ace Sprinkler Company | | 17720 Claranin | Ad Chg 01 18 05 Gj | | | Melvindale | MI | 48122 | |
| Ace Sprinkler Co Inc | | 150 Victor | | | | Detroit | MI | 48203 | |
| Ace Sprinkler Company | | 17720 Claranin | | | | Melvindale | MI | 48122 | |
| Ace Sprinkler Company | | 17720 Claranin | | | | Melvin Dale | MI | 48122 | |
| Ace Sprinkler Company | | 17720 Claranin | | | | Melvindale | MI | 48122 | |
| Ace Sprinkler Inc | | 118 N West St | | | | Fairborn | OH | 45324 | |
| Ace Sprinkler Inc | | 118 N West St | | | | Fairborn | OH | 45324 | |
| Ace Supply Inc | Payton | 2341 Distributors Dr | 2341 Distributors Dr | | | Indianapolis | IN | 46242-5006 | |
| Ace Supply Inc | | 2314 Distributors Dr | | | | Indianapolis | IN | 46241 | |
| Ace Supply Inc | | PO Box 42328 | | | | Indianapolis | IN | 46242 | |
| Ace Supply Inc | | PO Box 68137 | | | | Indianapolis | IN | 46266-0237 | |
| Ace Supply Inc Eft | | PO Box 13661 | | | | Fort Wayne | IN | 46805-3681 | |
| Ace Tex Corp | Cust Service | 2392 Lapeer Rd | | | | Flint | MI | 48503 | |
| Ace Tex Enterprises | | 7601 Central | | | | Detroit | MI | 48210 | |
| Ace Tex Enterprises Llc | | Cross Wiping Cloth Div | 4201 E Pratt St | | | Baltimore | MD | 21224 | |
| Ace Tex Enterprises Llc | | Ace Wiping Cloth Co | 7601 Central | | | Detroit | MI | 48210 | |
| Ace Tex Enterprises Llc Cross Wiping Cloth Div | | 4201 E Pratt St | | | | Baltimore | MD | 21224 | |
| Ace Usa | | 1 Beaver Valley Rd | PO Box 15054 | | | Wilmington | DE | 19850 | |
| Ace Usa | | Dept Ch 10123 | | | | Palatine | IL | 60055-0123 | |
| Ace Usa | | 1 Beaver Valley Rd | PO Box 15054 | | | Wilmington | DE | 19850 | |
| Ace Wire Spring & Form | Louis J Dirantes | 1105 Thompson Ave | | | | Mckeesport Rocks | PA | 15136 | |
| Ace Wire Spring & Form Co Inc | | 1105 Thompson Ave | | | | Mckees Rocks | PA | 15136 | |
| Ace Wire Spring & Form Co Inc | | 1105 Thompson Ave | | | | Mckees Rocks | PA | 15136-3824 | |
| Ace Wire Spring & Form Co Inc | | 1105 Thompson Ave | | | | Mckees Rocks | PA | 15136 | |
| Ace World Wide Moving And | | Storage Inc | 1900 E College Ave | | | Cudahy | WI | 53110 | |
| Ace World Wide Moving And Storage Inc | | 1900 E College Ave | | | | Cudahy | WI | 53110 | |
| Ace Young Inc | | 165 Armstrong Rd | | | | Des Plaines | IL | 60018 | |
| Acee Happy | | 62 San Rafael Court | | | | E Amherst | NY | 14051 | |
| Aceralia Transformados Sa | | Cir Productos Transformados | Cm Do Labasno 45 | Navarra Espana | | Mollva Alta Navar | | 31192 | Spain |
| Aceralia Tubos S L | | Barrio Zalain Zoco Apartado 36 | 31780 Vera De Bidasoa | Navarra Espana | | | | | Spain |
| Aceralia Tubos S L Barrio Zoco Apartado 36 | | 31780 Vera De Bidasoa | | | | | | | Spain |
| Aces Equipment & Supply Lic | | A Cross Tngg Co | 3656 Troustdale Dr Ste 109 | | | Nashville | TN | 37204 | |
| Aces Equipment and Supply Lic | | 3656 Troustdale Dr Ste 109 | | | | Nashville | TN | 37204 | |
| Aceti Gasper | | 917 90th St | | | | Niagara Falls | NY | 14304-3521 | |
| Aceto Andrew | | 2605 Campbell St | | | | Sandusky | OH | 44870 | |
| Acevedo Irene M | | PO Box 743 | | | | Sandusky | OH | 44871-0743 | |
| Acevedo Beth | | 1716 Dutchess Ave | | | | Kettering | OH | 45420 | |
| Acevedo Fernando | | 209 Rutgers St | | | | New Brunswick | NJ | 08901-3424 | |
| Acevedo Gary | | 1716 Dutchess Ave | | | | Kettering | OH | 45420 | |
| Acevedo Juan | | 376 Inslee St | | | | Perth Amboy | NJ | 08861 | |
| Acevedo Natalie | | 180 Clayton St Apt B | | | | San Francisco | CA | 94117 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 28 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adfm Inc | | 12058 A Fm 3083 | | | | Conroe | TX | 77301 | |
| Adfm Inc | | 12058a Fm 3083 | | | | Conroe | TX | 77301 | |
| Adg Direct | Tony Or Steve | 15416 Haverhill Dr | | | | Macomb | MI | 48044 | |
| Adg Direct Inc | | 15416 Haverhill Rd | | | | Macomb | MI | 48044 | |
| Adg Dynamics Inc | | 232 Front Ave | | | | West Haven | CT | 06516 | |
| | | | | | | | | | United Kingdom |
| Adg Technology Services | | Baydon Rd | | | | Lambourn | | RG176NU | |
| Adg Transformacion De Eft | | Polimeros Sa De Cv | Guayakin 624 Nave 2 | | | Oro | | | Mexico |
| Adg Transformacion De Polimero | | Guayakin 624 Nave 2 | | 76118 Loma Bonita Queretaro | | Lona Bonita | MO | 76118 | Mexico |
| Adg Transformacion De Polimeros Sa | | Guayakin 624 Nave 2 | | | | Queretaro | | 76118 | Mex |
| Adg Transformacion De Polimeros Sa | | Guayakin 624 Nave 2 | | | | Queretaro | | 76118 | Mexico |
| Adg Transformacion De Polimeros Sa De Cv | | Guayakin 624 Nave 2 | | | | Oro | | | Mexico |
| Adha Michael | | 2155 S River Rd | | | | Saginaw | MI | 48609 | |
| Adhats Servicie De France | | 294 Rue Foumy | | | | Cedex | | 78530 BUC | France |
| Adhex Macalkym J Ltd | | 11816 Sunray Ave Ste B | | | | Baton Rouge | LA | 70816 | |
| Adhenbach Jr William | | 1740 Aldhon Ave | | | | Sharpsville | PA | 16150 | |
| Adheson Colloids Co Cod | Cust Service | Adheson Industries Inc | PO Box 611747 | | | Port Huron | MI | 48061-1747 | |
| Adheson Colloids Co Eft | | 1600 Washington Ave | | | | PI Huron | MI | 48060 | |
| Adheson Industries Inc | | PO Box 611747 | 1800 Washington Ave | | | Port Huron | MI | 48061-1747 | |
| Adhey Betty | | Adheson Colloids Co Div | | | | Port Huron | MI | 48060 | |
| Adhinger David | | 6423 S County Rd 700 E | | | | Walton | IN | 46994-9357 | |
| Adhors Herman K | | 7220 San Marino Dr | | | | El Paso | TX | 79912 | |
| Adshenhof Randall | | 8320 N Key Dr | | | | Monticello | IN | 47960-8175 | |
| Adshermin Duane | | 13975 Taft Rd | | | | Spring Lake | MI | 49456-9521 | |
| Adshtermann Judith | | 264 Volusia Ave | | | | Dayton | OH | 45409 | |
| Ad | | 264 Volusia Ave | | | | Dayton | OH | 45409 | |
| Adi Alloys Inc | Ken Kay | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Adi Controls Inc | | 1885 Las Plumas Ave | | | | San Jose | CA | 95133 | |
| Adi Controls Inc Eft | | Fmy Chipolwa Instruments Inc | 295 Main St | | | West Seneca | NY | 14224 | |
| Adi Merchant Services | | 295 Main St | | | | West Seneca | NY | 14224 | |
| Adi Parts Warehousing Inc | | 136 Watson Ave | | | | Langhorne | PA | 19047-0069 | |
| Adito Frank | | 330 32nd St Se | | | | Wyoming | MI | 49548-2223 | |
| Adkah Samuel | | 535 Gillett Rd | | | | Rochester | NY | 14559 | |
| Adker Crayton P | | 1155 Livingston Ave Apt19 | | | | No Brunswick | NJ | 08902 | |
| Adker Gloria J | | 2829 Woolott St | | | | Flint | MI | 48504-7537 | |
| Adker Jr Lonny | | 2937 Concord St | | | | Flint | MI | 48504-3039 | |
| Adker Kenneth H | | 2425 N Buckeye St | | | | Kokomo | IN | 46901 | |
| Adker Richard | | 326 Cleveland St | | | | Bad Axe | MI | 48413-1156 | |
| Adker Russell | | 3428 St Marie Prt | | | | Pearl | MS | 39208 | |
| Adker Steve | | 3809 Fall Bluff Rd Sw | | | | Decatur | AL | 35603-4057 | |
| Adkerman Allyn | | 1852 Tamarack Circle N | | | | Columbus | OH | 43229 | |
| Adkerman Arthur | | 1540 W Moore Rd | | | | Saginaw | MI | 48601-9719 | |
| Adkerman Brian | | 6096 Regar Dr | | | | Lockport | NY | 14094 | |
| Adkerman Dean | | 1535 North Rd Se | | | | Warren | OH | 44484-2904 | |
| Adkerman Dennis | | 3.11019e+007 | PO Box 311 | | | Mendham | NJ | 07945 | |
| Adkerman Gary | | G4470 Branch Rd | | | | Flint | MI | 48506 | |
| Adkerman Helen | | 2423 Willowdale Dr | | | | Burton | MI | 48509 | |
| Adkerman Jack G | | 6466 W Farrand Rd | | | | Clio | MI | 48420 | |
| Adkerman Larry | | 3050 Mann Rd | | | | Cheboygan | MI | 49721-9249 | |
| Adkerman William | | 11120 N Elms Rd | | | | Flint | MI | 48532-2025 | |
| Adkers Judy | | 27948 Capshaw Rd | | | | Harvest | AL | 35749 | |
| Adkerson Robert K | | 310 Thunderbird Ste 2 | | | | El Paso | TX | 79912 | |
| Adkett Lori | | 8310 Laughlin Dr | | | | Niagara Falls | NY | 14304-2426 | |
| Adkiands Granger Inc | | 9 Wickson Ct | | | | Frankenmuth | MI | 48734 | |
| Adkiands Granger Inc | | 90 W Beaver Creek Rd | Add Chg 01 27 04 Am | | | Richmond Hill | ON | L4B 1E7 | Canada |
| Adkiands Granger Inc | | 1129 Wentworth St W Unit B1 | | | | Oshawa | ON | L1J 8P7 | Canada |
| Adkiands Granger Inc Eft | | PO Box 2970 | | | | Winnipeg | MB | R3C 4B3 | |
| Adkin Jr Willie | | 1521 Janes Ave | | | | Saginaw | MI | 48601-1520 | |
| Adkley Daniel | | 6246 Willowdale Court | | | | Burton | MI | 48509-2603 | |
| Adkley Robert | | 3302 Five Mile Rd | | | | South Lyon | MI | 48178 | |
| Adkworth John | | 5970 Mt Everett Rd Se | | | | Hubbard | OH | 44425 | |
| Adkworth Lisa | | 5915 Carter St | Add Chg 012704 Am | | | Hubbard | OH | 44425-2318 | |
| Adl Incorporated | | 1960 E Devon Ave | | | | Elk Grove Village | IL | 60007 | |
| Adl Services Ltd | | 575 Richards St | 2100 Cedar St | | | Vancouver | BC | V6B 2Z5 | Canada |
| Adl Services Ltd | | 1550 Alberni St | 2960 66 N Darlington St | | | Vancouver | BC | V6G 1A5 | Canada |
| Adl Services Ltd | | 1550 Alberni St | | | | Vancouver | BC | V6G 1A5 | Canada |
| Adl Services Ltd | | 1550 Alberni St | | | | Vancouver | BC | V6G 1A5 | Canada |
| Adle Diesel | Mr Larry Ledford | 4724 Rutledge Pike Ne | | | | Knoxville | TN | 37914-3299 | |
| Adme Dock Specialists Inc | | 3030 Gilham Rd | | | | Kansas City | MO | 64108 | |
| Adme Dock Specialists Inc | | PO Box 9606 | | | | Kansas City | MO | 64134-0606 | |
| Adm Inc | | 12068 A Fm 3083 | | | | Conroe | TX | 77301 | |
| Acme Carbide Die | Sandy Hodge | 6202 E Executive Dr | | | | Westland | MI | 48185-1933 | |
| Acme Carbide Die Co Inc | Sandy | 6202 E Executive Dr | | | | Westland | MI | 48185-1933 | |
| Acme Carbide Die Co Inc | | 6202 E Executive Dr | | | | Westland | MI | 48185-569 | |
| Acme Carbide Die Co Inc | | 6202 E Executive Dr | | | | Westland | MI | 48185 | |
| Acme Carbide Die Inc | | 6202 Executive Dr East | | | | Westland | MI | 48185 | |
| Acme Cleveland Corp | | Acme Cleveland Distributing | | | | Fremont | OH | 43420 | |
| Acme Containment Group Inc | | Acme Products Co | | | | Tulsa | OK | 74115 | |
| Acme Control Service Inc | | 6140 W Higgins Ave | | | | Chicago | IL | 60630-1893 | |

Page 29 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acme Electric | c/o Lagos & Lagos Pll | Thomas H Lagos | One S Limestone St | Ste 1000 | | Springfield | OH | 45502-1243 | |
| Acme Express Inc | | PO Box 6424 | | | | Chesterfield | MO | 63006 | |
| Acme Hard Chrome Inc | | Acme Industrial Group | 540 N Freedom Ave | | | Alliance | OH | 44601 | |
| Acme Industrial Group | | 556 N Freedom Ave | | | | Alliance | OH | 44601-0388 | |
| Acme Industrial Group | | PO Box 2388 | | | | Alliance | OH | 44601-0388 | |
| Acme Insulations Inc | | 100 Logan St Sw | | | | Grand Rapids | MI | 49505-5125 | |
| Acme Insulations Inc Eft | | 100 Logan St S W | | | | Grand Rapids | MI | 49503 | |
| Acme Machell Co Inc | | 2000 Airport Rd | Rmt Add Chg 8 00 Ltr Tbk | | | Waukesha | WI | 53187 | |
| Acme Machell Co Inc | | 2000 Airport Rd | | | | Waukesha | WI | 53188-3544 | |
| Acme Machell Co Inc Eft | | PO Box P7000 | | | | Detroit | MI | 48267-2016 | |
| Acme Machell Fluid Com | | N118 W18251 Bunsen Dr | Lockbox 2016D1 | | | Germantown | WI | 53022 | |
| Acme Machine Automatics Inc | | PO Box 579 | | | | Ottoville | OH | 45876 | |
| Acme Machine Automatics Inc | | PO Box 532670 | | | | Cincinnati | OH | 45263-2670 | |
| Acme Machine Automatics Inc | | 111 Progress Dr | | | | Ottoville | OH | 45876 | |
| Acme Mills Co | | Great Lakes Filter | 301 Arch Ave | | | Hillsdale | MI | 49242 | |
| Acme Mills Co | | Acme Trim Co Div | 180 High Oak Rd Ste 200 | | | Bloomfield Hills | MI | 48304 | |
| Acme Mills Co | | PO Box 634776 | | | | Cincinnati | OH | 45263-4776 | |
| Acme Mills Co | | 5151 Loraine Ave | | | | Detroit | MI | 48208 | |
| Acme Mills Co | | 1750 S Telegraph Rd #304 | | | | Bloomfield Hills | MI | 48302 | |
| Acme Mills Co | | 1750 S Telegraph Rd 304 | | | | Bloomfield Hills | MI | 48302 | |
| Acme Mills Co Eft | | 1750 S Telegraph Rd 304 | | | | Bloomfield Hills | MI | 48302-0166 | |
| Acme Mills Inc | | 2655 Airport Rd | | | | Santa Teresa | NM | 88008 | |
| Acme Mills Company | | 1750 S Telegraph Rd Ste 304 | | | | Bloomfield Hills | MI | 48302 | |
| Acme Namplate & Mfg Inc | | 300 Acme Dr Off Hwy 74 E | | | | Monroe | NC | 28112-4199 | |
| Acme Portable Machines Inc | | 14140 Live Oak Ave | | | | Baldwin Pk | CA | 91706 | |
| Acme Portable Machines Inc | | 1330 Mountain View Cir | | | | Azusa | CA | 91702 | |
| Acme Products Co | | PO Box 582015 | | | | Tulsa | OK | 74158-2015 | |
| Acme Products Co | | 2666 N Darlington | | | | Tulsa | OK | 74115 | |
| Acme Properties Inc | | 29600 Southfield Rd | | | | Southfield | MI | 48076 | |
| Acme Properties Inc | | C O Deighan & Deighan Pc | 29600 Southfield Rd | | | Southfield | MI | 48076 | |
| Acme Properties Inc C o Deighan and Deighan Pc | | 29600 Southfield Rd | | | | Southfield | MI | 48076 | |
| Acme Radiator & Air Conditioning | New Model Crib | 79 North 10th St | | | | Kansas City | KS | 66102 | |
| Acme Rd Ra Trust | | Barb Huffman Amcore Trust Co | | | | Rockford | IL | 61110-0037 | |
| Acme Rd Ra Trust Barb Huffman Amcore Trust Co | | PO Box 1537 | | | | Rockford | IL | 61110-0037 | |
| Acme Rubber Company | Ray | 2003 E Fifth St | Building 1 | | | Tempe | AZ | 85281 | |
| Acme Solvents | | Amcore Tr Co Admn B Huffman | PO Box 1537 | | | Rockford | IL | 61110-0037 | |
| Acme Solvents Amcore Tr Co admn B Huffman | | PO Box 1537 | | | | Rockford | IL | 61110-0037 | |
| Acme Spirally Wound Paper | | Products Inc Add Chg 4 99 | 4810 West 138th St | | | Cleveland | OH | 44135 | |
| Acme Spirally Wound Paper Prod | | 4810 W 139th St | | | | Cleveland | OH | 44135 | |
| Acme Spirally Wound Paper Products Inc | | PO Box 35320 | 4810 W 139th St | | | Cleveland | OH | 44135 | |
| Acme Spirally Wound Paper Products Inc | | PO Box 35320 | | 201 Corliss | | Cleveland | OH | 44135 | |
| Acme Stamping & Wire Forming | | Co | PO Box 16128 | | | Pittsburgh | PA | 15242 | |
| Acme Stamping & Wire Forming | | Co | PO Box 16128 | | | Pittsburgh | PA | 15242 | |
| Acme Stamping and Wire Forming Co | | PO Box 16128 | | | | Pittsburgh | PA | 15242 | |
| Acme Stamping Wire Forming Co | | 201 225 Corliss St | | | | Pittsburgh | PA | 15220-4813 | |
| Acme Tool Service | Barb | 2471 South Wolf Rd | | | | Des Plaines | IL | 60018 | |
| Acme Truck Brake & Supply | | 2333 Arthur Ave | | | | Elkgrove | IL | 60007 | |
| Acme Truck Line Inc | | PO Box 183 | | | | Harvey | LA | 70059 | |
| Acme Truck Line Inc | | 1105 Peters Rd | | | | Harvey | LA | 70059 | |
| Acme Tv Inc | | 1619 Shawano Ave | | | | Green Bay | WI | 54303 | |
| Acmos Inc | | 1327 Ashton Rd Ste 201 | | | | Hanover | MD | 21076 | |
| Acmos Inc | | 1327 Ashton Rd | | | | Hanover | MD | 21076 | |
| Acmos Inc | | PO Box 128 | | | | Hanover | MD | 21076 | |
| Aon 067 275 950 Pty Ltd | | PO Box 142 | | | | Edwardstown | | 05039 | |
| Acric Industries | | 158 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Acric Industries Inc | | 158 Hollenbeck St | | | | Rochester | NY | 14621 | |
| Acorn | | 1114 N Arlington Heights Rd | | | | Arlington Heights | IL | 60004-4770 | |
| Acoon | Sharon Hsico | Advanced Connectek Inc | 3002 Dow Ave 224 | | | Tustin | CA | 92680 | |
| Acon Inc | | 4600 Webster St | | | | Dayton | OH | 45414-4826 | |
| Acon Inc | | 4600 Webster St | | | | Dayton | OH | 45401-1324 | |
| Acon Inc | Tom Mescher | 4600 Webster St | | | | Dayton | OH | 45401 | |
| Acon Inc | | PO Box 1324 | PO Box 1324 | | | Dayton | OH | 45401-1324 | |
| Acopian | | PO Box 638 | | | | Easton | PA | 18044 | |
| Acopian | | Dba Acopian | PO Box 638 | 131 Loomis St | | Easton | PA | 18044 | |
| Acopian Technical Co | Rick | 131 Loomis St | | | | Easton | PA | 18044-0638 | |
| Acopian Technical Co | Betty Veit | PO Box 638 | | | | Easton | PA | 18044 | |
| Acopian Technical Co | | Acopian | 131 Loomis St | | | Easton | PA | 18042-3742 | |
| Acopian Technical Co | | 2001 W Nasa Blvd | | | | Melbourne | FL | 32904 | |
| Acopian Technical Co | | 131 Loomis Street | | | | Easton | PA | 18045 | |
| Acopian Technical Company | | PO Box 638 | | | | Easton | PA | 18044 | |
| Acoplast | | 6850 Middlebelt | 6850 Middlebelt | | | Romulus | MI | 48174 | |
| Acoplast | | C O Wf Whelan | | | | Romulus | MI | 48174 | |
| Acoplast Industria Comercio | V Walter Struk | 456 Colin Circle | | | | Ann Arbor | MI | 48103 | |
| Acoplast Industria Comercio | | 456 Colin Cir Ste 1 | | | | Ann Arbor | MI | 48103 | |
| Acoplast Industria Comercio | | R Argelo Negri 95 B Sta Barba | | | | Itapira | | 13970-000 | |
| Acoplast Industria E Comercio | | Rua Angelo Negri 95 | | | | Itapira | | 13970-000 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acord Inc | | 2711 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Acord Inc | | 2711 Product Dr | | | | Rochester Hills | MI | 48309-381 | |
| Acord Inc | | 2711 Product Dr | | | | Rochester Hills | MI | 48309-3810 | |
| Acord Inc | | 2711 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Acord Katherine | | 11598 S Strawtown Pike | | | | Kokomo | IN | 46901-9204 | |
| Acord Lori | | 504 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Acord Norman L | | PO Box 146 | | | | Peru | IN | 46970 | |
| Acord Rosetta | | 11101 Ferniz Rd | | | | Byron | MI | 48509 | |
| Acord Rosetta | | 11101 Ferniz Rd | | | | Byron | MI | 48418-9505 | |
| Acord Rosetta | | 11101 Ferniz Rd | | | | Byron | MI | 48418-9505 | |
| Acordis Rbt Engineering & Tech Cntr | Accounts Payable | PO Box 9600 | | | | Arnhem | | 6800 7C | Netherlands |
| Acordis Rbt Engineering & Tech Cntr Dept blc | | PO Box 9600 | | | | Arnhem | | 6800 7C | Netherlands |
| Acorn Distributors Inc | | 5820 Fortine Cir W Dr | | | | Indianapolis | IN | 46241 | |
| Acorn Distributors Inc | | PO Box 6109 | | | | Indianapolis | IN | 46206-6109 | |
| Acorn Distributors Inc | | 5820 Fortine Cir W | | | | Indianapolis | IN | 46241 | |
| Acorn Paper & Restaurant Suppl | | 5820 Fortune Circle W | | | | Indianapolis | IN | 46241 | |
| Acorn Ridge Group | | 22441 S Bigler Rd | | | | La Lacrosse | IN | 46348 | |
| Acorn Ridge Group | | 22441 Bigler Rd | | | | Lacrosse | IN | 46348 | |
| Acorn Technology Corp | | 23103 Miles Rd | | | | Cleveland | OH | 44128 | |
| Acorn Technology Corporation | | 23103 Miles Rd | | | | Cleveland | OH | 44128 | |
| Acosta Alfonso | | 3672 Connongable Dr | | | | Columbus | OH | 43228 | |
| Acosta Alvaro | | 2304 W Arlington Ave | | | | Anaheim | CA | 92801 | |
| Acosta Belem | | 321 Glen Creighton | | | | Dacono | CO | 80514 | |
| Acosta Carlos | | 12255 165th St | | | | Norwalk | CA | 90650 | |
| Acosta Castaneda Francisco Jav | | Armds Automatizacion Y Maquinad | Manuel Anguiano 3103 | Parques Industriales | | Juarez | | 32600 | Mexico |
| Acosta Concepcion | | 5612 Maurice Bell | | | | El Paso | TX | 79932 | |
| Acosta Griselda | | 1020 Redwood Dr | | | | Anderson | IN | 46011 | |
| Acosta Harry W | | 35 Graywood Ct | | | | Centerville | OH | 45458-2507 | |
| Acosta Jose | | 1543 Chestnut Cir | | | | Corona | CA | 91719-4169 | |
| Acosta Salvador | | 1287T Lucille Ave | | | | Garden Grove | CA | 92841 | |
| Acoushbrok | | 6900 Interbay Blvd | | | | Tampa | FL | 33616 | |
| Acoushbrok Inc | | 6900 Interbay Blvd | | | | Tampa | FL | 33616-2631 | |
| Acoustical Systems Eng Inc | | PO Box 146 | | | | Vandalia | OH | 45377 | |
| Acoustical Systems Inc | | 20 S Perry | | | | Vandalia | OH | 45377 | |
| Acoustical Systems Inc | | Fnty Acoustical Sys Heating | PO Box 146 | 332 James E Bohanan Mem Dr | | Vandalia | OH | 45377 | |
| Acoustical Systems Inc Eft | | PO Box 146 | | | | Vandalia | OH | 45377 | |
| Acoustical Tooling Co | | 8408 S Wilmette Ave Ste B | | | | Darien | IL | 60561 | |
| Acoustical Tooling Co | | 8408 Wilmette Ave Unit C | | | | Darien | IL | 60561 | |
| Acoustical Tooling Company Eft | | 8408 S Wilmette Ave Ste B | | | | Darien | IL | 60561 | |
| Acoustiseal Corp | | 8485 Prospect Ave | | | | Kansas City | MO | 64132-2376 | |
| Acoustiseal Corp | | 3600 Empire Rd | | | | Kansas City | MO | 64120 | |
| Acoustiseal Corp | | PO Box 25250 | | | | Shawnee Mission | KS | 66225 | |
| Acoustiseal Corp | | 1218 Central Industrial Dr | | | | Saint Louis | MO | 63110-2208 | |
| Acoustiseal Inc | | PO Box 25250 | | | | Shawnee Mission | KS | 66225-525 | |
| Acoustiseal Inc Eft | | PO Box 25250 | | | | Shawnee Mission | KS | 66225 | |
| Acoustiseal Inc Eft | | 8485 Prospect Ave | | | | Kansas City | MO | 64132 | |
| Acoustiseal Inc Eft | | PO Box 48688 | | | | Sarasota | FL | 34230-5868 | |
| Acpi Of Florida Llc | | 243 Cromwell Hill Rd | | | | Monroe | NY | 10950 | |
| Acpins Usa | Phil Gregor | 311 S Wacker Dr Ste 625 | | | | Chicago | IL | 60606 | |
| Acquity Group Llc | | 311 S Wacker Dr 625 | | | | Chicago | IL | 60606 | |
| Acquity Group Llc | | 3801 North 25th Ave | | | | Schiller Pk | IL | 60176 | |
| Acra Electric Corp | Accounts Payable | | | | | Port Huron | MI | 48060 | |
| Acra Engineered Plastic Soluti | | C O Oxford & Associates Inc | 3555 Walnut St | | | Traverse City | MI | 49684-9180 | |
| Acra Inc | | Fmly Acra Plastic Traverse | 2525 Aero Pk Dr | | | Traverse City | MI | 49684-9180 | |
| Acra Inc | | 2525 Aero Pk Dr | | | | Traverse City | MI | 49684 | |
| Acra Inc | | 2525 Aero Pk Dr | 2525 Aero Pk Dr | | | Traverse City | MI | 49684-918 | |
| Acra Inc | | 2525 Aero Pk Dr | | | | Traverse City | MI | 49686 | |
| Acra Inc | | 2321 Johnson Creek Rd | | | | Traverse City | MI | 49684-9180 | |
| Acre James | | 351 Fairwood St | | | | Barker | NY | 14012 | |
| Acree George David | | PO Box 62 | | | | Fairhope | AL | 36532 | |
| Acree James | | 1365 Surrey Rd | | | | Ocilla | GA | 31774 | |
| Acres David | | 2130 Kershner Rd | | | | Vandalia | OH | 45377 | |
| Acres James A | | 30 Southwick Dr | | | | Dayton | OH | 45414-1210 | |
| Acri Paul J | | C O Osborn Equipment Sales Inc | 2100 N Yellowood Ave | | | Webster | NY | 14580-3460 | |
| Acrison Inc | | C O Reed Ed Associates Inc | 132 Beech Rd | | | Broken Arrow | OK | 74012 | |
| Acrison Inc | | 20 Empire Blvd | | | | East Aurora | NY | 14052 | |
| Acrison Inc | | 20 Empire Blvd | | | | Moonachie | NJ | 07074-1303 | |
| Acrison Inc | | 20 Empire Blvd | | | | Moonachie | NJ | 07074-1303 | |
| Acrison Inc | | PO Box 360 | | | | Moonachie | NJ | 07074 | |
| Acrison Inc Eft | | 20 Empire Blvd | | | | Moonachie | NJ | 07074-1303 | |
| Acrison Inc Eft | | 20 Empire Blvd | | | | Moonachie | NJ | 07074-1303 | |
| Acro Automation Systems | | Inc | 2900 W Green Tree Rd | | | Milwaukee | WI | 53209 | |
| Acro Automation Systems Eft | | 2900 W Green Tree Rd | | | | Milwaukee | WI | 53209 | |
| Acro Automation Systems Eft Inc | | 2900 W Green Tree Rd | | | | Milwaukee | WI | 53209 | |
| Acro Automation Systems Inc | | PO Box 2088 Dept 3916 | | | | Milwaukee | WI | 53201-2088 | |
| Acro Industries | | 6225 Danville Rd | | | | Mississauga | ON | L5T 2H7 | Canada |
| Acro Industries Inc | | 554 Colfax St | | | | Rochester | NY | 14606-3112 | |

Page 31 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acro Industries Inc | | 554 Colfax St | | | | Rochester | NY | 14606-311 | |
| Acro Industries Inc Eft | | 554 Colfax St | | | | Rochester | NY | 14606 | |
| Acro Molded Products Inc | | En Q Plastics | | | | Elberton | GA | 30635 | |
| Acro Molded Products Inc | | 3001 Nw 16th Ter | 1455 Mineral Springs Rd | | | Pompano Beach | FL | 33064 | |
| Acro Service Corp | | Ste 165 | | | | Livonia | MI | 48152 | |
| Acro Service Corp | | 17187 N Laurel Pk Dr Ste 165 | 17187 N Laurel Pk Dr | | | Livonia | MI | 48152-260 | |
| Acro Service Corp Eft | | 17187 N Laurel Pk Dr Ste 165 | | | | Livonia | MI | 48152 | |
| Acrolab | Tony | 1423 Franklin St | Unit F143 | | | Detroit | MI | 48207 | |
| Acrolab Inc | | 1423 Franklin St Unit F109 | | | | Detroit | MI | 48207-4003 | |
| Acrolab Instruments Ltd | | 7475 Tranby Ave | | | | Windsor | ON | N8S 2B7 | Canada |
| Acrolab Ltd | | Lot 3 24 95 10 98 | 7475 Tranby Ave | | | Windsor | ON | N8S 2B7 | Canada |
| Acrolab Ltd Eft | | 1423 Franklin F143 | | | | Detroit | MI | 48207 | Canada |
| Acroloc Inc | | 951 W Watkins | | | | Phoenix | AZ | 85007 | |
| Acromag | | C O Process Controls Corp | 6519 Ferguson St | | | Indianapolis | IN | 46220 | |
| Acromag Inc | | 8357 Reliable Pkwy | | | | Chicago | IL | 60686-0083 | |
| Acromag Inc | | C O Myers Vic Associates Inc | 2432 Jefferson St Ne | | | Albuquerque | NM | 87110 | |
| Acromag Inc | | 30765 S Wixom Rd | | | | Wixom | MI | 48393-2417 | |
| Acromag Inc | | 30765 S Wixom Rd | PO Box 437 | | | Wixom | MI | 48393-7037 | |
| Acrotek | | 4910 Corporate Dr Ste F G | | | | Huntsville | AL | 35805 | |
| Acs Administrative Fund | | Thompson Hine Flory Tr Acct | 10 W Broad St | | | Columbus | OH | 43215 | |
| Acs Administrative Fund Thompson Hine Flory Tr | | | | | | | | | |
| Acct | | 10 W Broad St | | | | Columbus | OH | 43215 | |
| Acs Chemical Abstracts Service | Attn Cheryl E Fletcher | PO Box 82228 | | | | Columbus | OH | 43202-0228 | |
| ACS Group Inc | Dept Aww Csac | 801 AEC Drive | | | | Wood Dale | IL | 60191 | |
| Acs Inc | | PO Box 118 | | | | Aberdeen | SD | 57402-0118 | |
| Acs Inc | | PO Box 730 | | | | Aberdeen | SD | 57402 | |
| Acs Inc | | PO Box 1149 | | | | Aberdeen | SD | 57402 | |
| Acs Inc | | PO Box 40000 Dept 2002 | | | | Hartford | CT | 06151 | |
| Acs Industries Inc | | 71 Villanova St | | | | Woonsocket | RI | 02895 | |
| Acs Industries Inc | | Adirondack Wire & Cable Div | 191 Social St Ste 9 | | | Woonsocket | RI | 02895-483 | |
| Acs Industries Inc | | Dept 2002 | PO Box 40000 | | | Hartford | CT | 06151-2002 | |
| Acs Industries Inc | | Wire Div | 191 Social St | | | Woonsocket | RI | 02895 | |
| Acs Industries Inc Eft | | Wire & Cable Div | 160 Hamlet Ave | | | Woonsocket | RI | 02895 | |
| Acs Rd Ra Organization Trust | | Fund | Coffield Ungaretti A Perellis | 3500 Three First Natl Plaza | | Chicago | IL | 60602 | |
| Acs Rd Ra Organization Trust Fund | | Coffield Ungaretti A Perellis | 3500 Three First Natl Plaza | | | Chicago | IL | 60602 | |
| Acs State & Local Solutions | Accounts Payable | PO Box 981256 | | | | El Paso | TX | 79998 | |
| Acs Support Stop 5050 | | PO Box 219236 | | | | Kansas City | MO | 64121-9236 | |
| Acs Support Stop 813g | | PO Box 145566 | | | | Cincinnati | OH | 45250-5566 | |
| Acsys Inc | | Active Nursing Services | 3525 Independence Dr | | | Birmingham | AL | 35209 | |
| Acsys Automotive Components Sy | | Acsys Technologies | 155 Division St | | | Clarence | NY | 14031 | |
| Acsys Technologies Inc | | 25200 Telegraph Rd 4th Fl | | | | Southfield | MI | 48034 | |
| Act Associates | | 10100 Main St | | | | Clarence | NY | 14031 | |
| Act Associates Eft | | PO Box 510 | | | | Clarence | NY | 14031 | |
| Act Group | | 1841 Montrose Rd | Ste 201 | | | Tucker | GA | 30084 | |
| Act International Corp | | 1672 W Hibiscus Blvd | | | | Melbourne | FL | 32901-2631 | |
| Act Laboratories Inc | | Act | 273 Industrial Dr | | | Hillsdale | MI | 49242-1078 | |
| Act Laboratories Inc | | Act | 273 Industrial Dr | | | Hillsdale | MI | 49242-4107 | |
| Act Laboratories Inc | | 28031 Grand Oaks Ct | | | | Wixom | MI | 48393 | |
| Act Laboratories Inc Eft | | PO Box 735 | | | | Hillsdale | MI | 49242 | |
| Act Laboratories Inc Eft | | Frity Adv Coating Tech 2 97 | 273 Industrial Dr | | | Hillsdale | MI | 49242 | |
| Act Now Alarm Services Inc | | 20874 Connan | | | | Clinton Two | MI | 48035 | |
| Act Transportation | | 232 W Cir St | | | | West Salt Lake | UT | 84054 | |
| Act Usa Intl Corp | | PO Box 207 | 202 Westerview Dr | | | Melbourne | FL | 32902 | |
| Actco Metrology Services Eft | | PO Box 1429 | | | | Meadville | PA | 16335 | |
| Actco Metrology Services Eft Co | | PO Box 1429 | | | | Meadville | PA | 16335 | |
| Actco Metrology Services Inc | | 202 Westview Dr | | | | Meadville | PA | 16335 | |
| Actco Tool & Manufacturing Company | Nicholas R Pagliari Esq | The Quinn Law Firm | 2222 W Grandview Blvd | | | Erie | PA | 16506 | |
| Actco Tool & Mfg Co Inc | | PO Box 675 | | | | Meadville | PA | 16335 | |
| Actco Tool & Mfg Co Inc | | 14421 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Actco Tool & Mfg Co Inc Eft | | PO Box 675 | | | | Meadville | PA | 16335 | |
| Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire | The Quinn Law Firm | 2222 W Grandview Blvd | | | Erie | PA | 16506 | |
| Actco Tool and Mfg Co Inc | Rob Gruber | PO Box 675 14421 Baldwin St Ext | | | | Meadville | PA | 16335-0675 | |
| Actel Corp | | 2051 Stierlin Ct | | | | Mountain View | CA | 94043-4655 | |
| Actel Corporation | | 2061 Stierlin Ct | | | | Mountain View | CA | 94043-4655 | |
| Actel Corporation | Attn Accounts Receivable | PO Box 44000 Dept 44849 | | | | San Francisco | CA | 94144-4849 | |
| Actia Inc | | Ati | | | | Elkhart | IN | 46514 | |
| Actia Inc | | 52765 Bridger Ct | | | | Elkhart | IN | 46514 | |
| Actia Corp | Karen Dudley | 52765 Bridger Ct | 52765 Bridger Court | | | Elkhart | IN | 46514 | |
| Actia Corp | | 28482 Cherry Hill Rd Ste C | 52765 Bridger Ct | | | Garden City | MI | 48135 | |
| Actia Corp | | 52765 Bridger Ct | | | | Elkhart | IN | 46514 | |
| Actia Inc | | 100 W Big Beaver Rd Ste 200 | | | | Troy | MI | 48084 | |
| Actia Inc Eft | | Frmly Advanced Technology Inc | Name Addr Chg 1 3 01 Gw | | | Elkhart | IN | 46514 | |
| Action Automat & Controls Inc | Matt Cantara | 10 Larsen Way | | | | N Attleboro | MA | 02763 | |
| Action Blinds Of Tulsa Inc | | 5635 S Mingo Rd A | | | | Tulsa | OK | 74146 | |
| Action Caps Llc | | 7949 Stromesa Ste D | | | | San Diego | CA | 92126 | |
| Action Caps Llc | | 7949 Stromesa Court Ste D | | | | San Diego | CA | 92126 | |
| Action Caps Llc Eft | | 7949 Stromesa Court Ste D | | | | San Diego | CA | 92126 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Action Computer | John Miller | 2800 S Colorado | | | | Denver | CO | 80222 | |
| Action Credit Int | | 830 Walker Rd Ste 12 1 | | | | Dover | DE | 19904 | |
| Action Diesel Injection Servic | | 1917 Orange Ave | | | | Fort Pierce | FL | 34950 | |
| Action Diesel Injection Svc | Mr Frank Ritchings | 1917 Orange Ave | | | | Fort Pierce | FL | 34950 | |
| Action Distributing Co | | 429 W Hwy 83 | | | | Pharr | TX | 78577 | |
| Action Express Inc | Gumaro & Lulu | 172 Hubz Rd | | | | Cheektowaga | NY | 14225 | |
| Action Express Inc | | PO Box 510137 | | | | New Berlin | WI | 53151-0137 | |
| Action Express Inc | | PO Box 722 | | | | Boise | ID | 83701 | |
| Action Filtration Inc | | 221 Raymond St | | | | Hope | TX | 42246 | |
| Action Front Data Recovery | | Wellington Ctr | 14643 Dallas Pkwy Ste 560 | | | Dallas | TX | 75254 | |
| Action Fuel Injection | Brendan Mccarthy | 2219a Mcgarrigle Rd | | | | Nanaimo | BC | V9S 4M4 | Canada |
| Action Fuel Injection | Lloyd Henriques | 2219a Mcgarrigle Rd | Nanaimo British Columbia | | | Nanaimo | BC | V9S 4M4 | Canada |
| Action Group Inc | | 88 Upham St | | | | Malden | MA | 02148 | |
| Action Industries | Bill Bathurst | 6453 Fig St | | | | Arvada | CO | 80004 | |
| Action Loan Service Inc | | 114 N W 6th Ste 102 | | | | Oklahoma City | OK | 73102 | |
| Action Pallets Inc | | 28000 Southfield | | | | Lathrup Village | MI | 48076 | |
| Action Party Rentals | Camie Bernard | 32454 Deqwinte Rd | | | | Warren | MI | 48092 | |
| Action Resources | | 40 County Rd 517 | | | | Hanceville | AL | 35077 | |
| Action Rubber & Plastics Eft | | Inc | 601 Fame Rd | | | West Carrolton | OH | 45449 | |
| Action Rubber and Plastics | Clint Mccrosan | 601 Fame Rd | | | | West Carrolton | OH | 45449 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | | West Carrollton | OH | 45449 | |
| Action Scale & Weighing | | Systems Inc | 17820 Englewood Dr Ste 13 | | | Middleburg Heights | OH | 44130 | |
| Action Scale & Weighing System | | 444 Laskey Rd | | | | Toledo | OH | 43612 | |
| Action Scale and Weighing Systems Inc | | 17820 Englewood Dr Ste 13 | | | | Middleburg Heights | OH | 44130 | |
| Action Super Abrasives | Ron Zak | 945 Greenbriar Pkwy | | | | Brimfield | OH | 44240 | |
| Action Tool & Die Inc | Randy Gay | 5573 Sandy Hollow Rd | | | | Rockford | IL | 61109-2793 | |
| Action Tool & Machine Inc | | 5976 Ford Ct | | | | Brighton | MI | 48116 | |
| Action Tool and Mach Inc | Douglas Lademan | 5976 Ford Ct | | | | Brighton | MI | 48116 | |
| Action Tool and Machine Inc | | 5976 Ford Ct | | | | Brighton | MI | 48116 | |
| Activation Chrl Sunsource | | PO Box 905299 | | | | Charlotte | NC | 28290-5299 | |
| Activation Inc | | PO Box 2054 | | | | Birmingham | AL | 35201-2054 | |
| Activator Inc | | 15129 Fir Dr | | | | Dayton | MN | 55327 | |
| Active Aero Charter | | PO Box 633554 | | | | Cincinnati | OH | 45263-3554 | |
| Active Aero Charter | | 2068 E S | | | | Belleville | MI | 48111 | |
| Active Aero Charter | Mike Joseph | 2068 E St Willow Airport | | | | Belleville | MI | 48111 | |
| Active Aero Charter Eft | | Firmiy Usa Jet Airlines Inc | 2068 E St Willow Run Airport | | | Belleville | MI | 48111-1278 | |
| Active Electronics | | Albion House | | High Wycombe | | Bucks | | HP13 6ET | United Kingdom |
| Active Electronics | | Albion House | The Valley Centre Gordon Rd | High Wycombe | | Bucks | | 0HP13 - 6ET | United Kingdom |
| Active Rfid Systems | Tony Corrado | 477 Cr 65 | The Valley Centre Gordon Rd | | | Evergreen | CO | 80437 | |
| Active Storage Inc | | 1407 Allen Dr Ste C | PO Box 3069 | | | Troy | MI | 48083 | |
| Active Storage Inc | | 91 Manchester St | | | | Highland Pk | MI | 48203-3123 | |
| Active Tool & Manufacturing Co | | 32901 Gratiot Ave | | | | Roseville | MI | 48066-1150 | |
| Active Tool & Manufacturing Co | | 11785 Freud Ave | | | | Detroit | MI | 48214-3419 | |
| Active Tool Co | | PO Box 597 | | | | Meadville | PA | 16335-0162 | |
| Active Tool Co | | 825 Washington St | | | | Meadville | PA | 16335-2158 | |
| Activetech | | 4 Rue Alfred Kastler | | | | Caen | | 14000 | France |
| Action Charles E | Steve Davies | 4700 Frederick Pike | | | | Dayton | OH | 45414-3923 | |
| Acton Corp | | 330 Liberty Ridge Rd | Melton Private Wealth Mgmt | | | Chelsea | AL | 35043 | |
| Acton Corporation | | PO Box 382213 | 2300 Barrington Rd Ste 400 | | | Birmingham | AL | 35238-0213 | |
| Acton Gregory | | Pobox 164 | 2300 N Barrington Rd Ste 400 | | | Saint Charles | IL | 48655 | |
| Acton Jane L | | 4700 Frederick Pike | 2300 N Barrington Rd Ste 400 | | | Dayton | OH | 45414-3923 | |
| Acton Kenneth | | 754 Hidden Creek Dr | | | | South Lyon | MI | 48178 | |
| Acton Kent | | 2681 E 375 N | | | | Logansport | IN | 46947 | |
| Acton Rhenda S | | 2681 E County Rd 375 N | | | | Logansport | IN | 46947-7905 | |
| Acton Yeoli S Decd U | | Melton Private Wealth Mgmt | Three Melton Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Actoras Partners Ltd | | 2300 Barrington Rd Ste 400 | | | | Hoffman Estates | IL | 60195 | |
| Actoras Partners Ltd | | 2300 N Barrington Rd Ste 400 | | | | Hoffman Estates | IL | 60195 | |
| Actoras Partners Ltd Eft | | 2300 N Barrington Rd Ste 400 | | | | Hoffman Estates | IL | 60195 | |
| Actuant Corp | | Power Packer | 516 Hillcrest Dr | | | Westfield | IN | 53964 | |
| Actuant Corp | | Gardner Bender | 6100 N Baker Rd | | | Milwaukee | WI | 53209 | |
| Actuant Dba Power Packer | | 2273 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Actuant Dba Power Packer Eft | | Fmly Apw Engineered Solutions | Power Packer Updt Eft | | | Milwaukee | WI | 53209 | |
| Actum Solutions | | Industriestraat 9a | 1704 Aa Heerhugowaard | | | | | | Netherlands |
| Acu Cast Technologies Llc | | 3535 Waynesboro Hwy | 6100 North Baker Rd | | | Lawrenceburg | TN | 38464 | |
| Acu Rite Inc | | 1 Precision Way | | | | Jamestown | NY | 14701 | |
| Acu Tek Precision | | 310 North Palm St No D | | | | Brea | CA | 92821 | |
| Aculf Lonoran | | 1311 Opal Ave | | | | Miamisburg | OH | 45342 | |
| Aculff Ronald D | | 1311 Opal Ave | | | | Miamisburg | OH | 45342-1943 | |
| Acuity Specialty Products Grou | | Zep Manufacturing | 6795 Forestview Dr | | | Lockport | NY | 14094 | |
| Acuity Specialty Products Grp | | Zep Manufacturing Co | 120 Summit Pky Ste 107 | | | Birmingham | AL | 35209 | |
| Acuna Abel | | A Business Of Dek | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| Acuna Danielle | | 7332 Dashire Oro Ct | | | | El Paso | TX | 79912 | |
| Acuna Danielle | | 1804 Berkley Ave SW | | | | Grand Rapids | MI | 49509-1329 | |
| Acuna Danielle | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Acupowder International Llc | c/o Bos & Glazier | PO Box 798017 | | | | Saint Louis | MO | 63179-8000 | |
| Acupowder International Llc | | PO Box 798017 | | | | Saint Louis | MO | 63179 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 33 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Acopowder International Llc | | 901 Lehigh Ave | 901 Lehigh Ave | | | Union | NJ | 07083 | |
| Acopowder International Llc | | Per P Regan Punch 1 97lof | | | | Union | NJ | 07083 | |
| Acopowder Tn Llc | | PO Box 798156 | | | | St Louis | MO | 63179-8000 | |
| Acopowder Tn Llc | | 6621 Hwy 411 South | | | | Greenback | TN | 37742 | |
| Acopowder Tn Llc | | 6621 Hwy 411 S | | | | Greenback | TN | 37742 | |
| Acura Of Troy | | PO Box 1830 | | | | Troy | MI | 48099-1830 | |
| Acura Of Troy | | 1828 Maplelawn | | | | Troy | MI | 48099-1830 | |
| Acushnet Co | | 333 Bridge St | | | | Fairhaven | MA | 02719 | |
| Acushnet Co | | Rubber Div | PO Box 4054 | | | Boston | MA | 02101-4054 | |
| Acushnet Co Inc  Elt Rubber Div | | PO Box 6916 | | | | New Bedford | MA | 02742-6916 | |
| Acushnet Co Inc Elt | | Rubber Div | 744 Belleville | | | New Bedford | MA | 02742-6916 | |
| Acushnet Rubber Co Inc | | Dba Precix | 1184 Playsphere Circle | PO Box 6916 | | Chicago | IL | 60674 | |
| Acushnet Rubber Co Inc | | Dba Precix | 1184 Playsphere Circle | Add Chg 01 04 05 Ah | | Chicago | IL | 60674 | |
| Acushnet Rubber Co Inc | | Precix | 744 Belleville Ave | Add Chg 01/04/05 Ah | | New Bedford | MA | 02745-601 | |
| Acushnet Rubber Co Inc | Lynne M Mastera | Acushnet Rubber Co Inc Dba Precix | 744 Belleville Ave | | | New Bedford | MA | 02745 | |
| Acushnet Rubber Co Inc Dba Precix | | 1184 Playsphere Circle | | | | Chicago | IL | 60674 | |
| Acushnet Rubber Company Inc dba Precix | Lynne Mastera | 744 Belleville Ave | | | | New Bedford | MA | 02745-6916 | |
| Acusis Incorporated | James Mondschean | 1201 East 86th Pl | | | | Merrillville | IN | 46410 | |
| Acutech Industries Inc | | 2736 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Acutech Industries Inc | | 2736 Product Dr | | | | Rochester Hills | MI | 48309-3711 | |
| Acutech Industries Inc Elt | | 2736 Product Dr | | | | Rochester Hills | MI | 48309 | |
| Acutech Industries North Inc | | 1188 Robert T Longway Blvd | | | | Flint | MI | 48503 | |
| Acutech Industries North Inc | | 1188 Robert T Longway Blvd | Remit Updt 10 99 C Discher | | | Flint | MI | 48503 | |
| Acutex | | C O Hayes N N & Company | 1650 Kendale Blvd Ste 100 | | | East Lansing | MI | 48826 | |
| Acutex Inc | | 1671 S Broadway | | | | Carrollton | TX | 75006 | |
| Acv Inc | | W233 N2847 Roundy Cir W | | | | Pewaukee | WI | 53072-5794 | |
| Acv Inc | | PO Box 430 | | | | Brookfield | WI | 53008-0430 | |
| Acv Inc  Add Chg 1 96 | | W233 N2847 Roundy Cir W | | | | Pewaukee | WI | 53072-5794 | |
| Acy Betty | | 2119 Morticello Rd | | | | Wesson | MS | 39191 | |
| Ad Expeditors | | 670 Emily Ln | | | | Piedmont | SC | 29673 | |
| Ad Expeditors | | Fmly Airport Dispatch | 670 Emily Ln | | | Piedmont | SC | 29673 | |
| Ad Hoc Legal Resources | | 900 Wilshire Dr Ste 115 | | | | Troy | MI | 48084-1600 | |
| Ad Products | | 4799 W 150th St | | | | Cleveland | OH | 44135 | |
| Ad Products Co | | 4799 W 150th St | | | | Cleveland | OH | 44135 | |
| Ad Products Of Dayton Inc | | Ad Pro | 435 Littell Ave | | | Dayton | OH | 45419 | |
| Ad Products Of Dayton Inc | | 435 Littell Ave | | | | Dayton | OH | 45419 | |
| Ad Publications Inc | | 2024 W Henrietta Rd Bldg 4 | 2024 W Henrietta Rd Bldg 4 | | | Rochester | NY | 14623-135 | |
| Ad Publications Inc | | 2024 W Henrietta Rd Bldg 4 | | | | Rochester | NY | 14623 | |
| Ad Sigma Ltd | | 2363 Walker Rd | | | | Windsor | ON | N8W 3P7 | Canada |
| Ad Stuff | | Promotional Products | 628 North French Rd Ste 1 | | | Amherst | NY | 14228 | |
| Ad Stuff Promotional Products | | 628 North French Rd Ste 1 | 628 North French Rd Ste 1 | | | Amherst | NY | 14228 | |
| Ad Tape & Label Co Inc | | W140 N9504 Fountain Blvd | PO Box 637 | | | Menomonee Falls | WI | 53052-0637 | |
| Ad Tool Reglasoc Inc | | 1610 Springfield St | | | | Dayton | OH | 45403 | |
| Ad Transport Express Inc | | 5601 Belleville Rd | | | | Canton | MI | 48188 | |
| Ada Anderson | | 1389 102nd St | | | | Niagara Falls | NY | 14304 | |
| Ada Gage Inc | | 9450 Grand River Dr Se | | | | Ada | MI | 49301 | |
| Ada Gage Inc | | 9450 Grand River Dr Se | | | | Ada | MI | 49301 | |
| Ada Moll | | W245 S6765 Maple Hill Dr | | | | Waukesha | WI | 53189 | |
| Ada Stampings Llc | | 605 E Montford St | | | | Ada | OH | 45810 | |
| Ada Weaver | | 14621 Brookwood Dr | 2929 32nd St | | | Cement City | MI | 49233 | |
| Adac Automotive Trim Inc | | 2929 32nd St | | | | Grand Rapids | MI | 49512 | |
| Adac Automotive Trim Inc | | 3801 36th St Se | | | | Grand Rapids | MI | 49512-2915 | |
| Adac Automotive Trim Inc | | 5670 Eagle Dr | | | | Grand Rapids | MI | 49512 | |
| Adac Automotive Trim Inc Elt | | 5670 Eagle Dr | | | | Grand Rapids | MI | 49588-8375 | |
| Adac Automotive Trim Inc Elt | | PO Box 888375 | PO Box 888375 | | | Grand Rapids | MI | 49588-8375 | |
| Adac Door Components Inc | | 2050 Port City Blvd | | | | Muskegon | MI | 49442 | |
| Adac Plastics Inc | | 5920 Tahoe Dr | | | | Grand Rapids | MI | 49546 | |
| Adac Plastics Inc | | Adac Door Components | 2929 32nd St | | | Grand Rapids | MI | 49512 | |
| Adac Plastics Inc | | PO Box 888375 | | | | Grand Rapids | MI | 49588-8375 | |
| Adac Plastics Inc | | 3801 36th St Se | PO Box 888375 | | | Grand Rapids | MI | 49588 | |
| Adac Plastics Inc and its wholly owned subsidiaries ADAC Door Components Inc & ADAC Automotive Trim Inc | Attn John F Shape | Detroit Engineering Ctr | 28555 Evergreen Ste 1500 | | | Southfield | MI | 48076 | |
| Adachi Henderson Miyatake & Adachi Henderson Miyatake and Fujita Inoue | | 5920 Tahoe Dr SE | Fujita Inoue Akasaka Bldg | 5th Fl 6 8 Akasaka 1 Chrome | Minato Ku Tokyo 107 | Grand Rapids | MI | 49546 | Japan |
| Akasaka Bldg | | 5th Fl 6 8 Akasaka 1 Chrome | Minato Ku Tokyo 107 | | | | | | Japan |
| Adair Bruce | | 297 W Indiana St | | | | Summitville | IN | 46070-9754 | |
| Adair Bruce Paddock | | 297 W Indiana St | | | | Summitville | IN | 46070-9754 | |
| Adair Co Mk | | Adair Co Collector | County Courthouse | 106 W Washington St | | Kirksville | MO | 63501 | |
| Adair Jason M | | 1118 S Spinnaacor Dr | | | | Oklagah | OK | 74053 | |
| Adair Lisa | | 340 Anne Gaskin Rd | | | | Boaz | AL | 35956 | |
| Adair Michael | | 704 Pine Needle | | | | Friendswood | TX | 77546 | |
| Adair Robert | | 1115 Cliff Springs Rd | | | | Oneonta | AL | 35121 | |
| Adair Ronald | | 1591 Ribble St | | | | Saginaw | MI | 48601-6851 | |
| Adam Bassford | | 108 Olde St | | | | Rochester | NY | 14611 | |
| Adam Beauregard | | 4461 Springbrook | | | | Saginaw | MI | 48603 | |
| Adam Bestrum | | 15 White Oak Ln | | | | Fairport | NY | 14450 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 34 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Biehl | 11403 Mason Rd | | | | Castalia | OH | 44824 | |
| Adam Bird | 1329 S Buckeye St | | | | Kokomo | IN | 46902 | |
| Adam Bowers | 9666 W Lantern Ln | | | | Pendleton | IN | 46064 | |
| Adam Campbell | 100 Oakridge Ln | | | | Clinton | MS | 39056 | |
| Adam Crawford | 833 Fulton St Apt5 | | | | Sandusky | OH | 44870 | |
| Adam Deaton Fisher | 4225 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Adam Diaz | 4111 Harold | | | | Saginaw | MI | 48601 | |
| Adam Dishaw | 4210 Richmark Ln | | | | Bay City | MI | 48706 | |
| Adam Electronics Inc | 652 Ajax Dr | | | | Madison Hgts | MI | 48071 | |
| Adam Electronics Inc | 652 Ajax Dr | | | | Madison Heights | MI | 48071 | |
| Adam Eve Plumbing & Drain | Service Inc | PO Box 8123 | | | Youngstown | OH | 44505-8123 | |
| Adam Eve Plumbing and Drain Service Inc | PO Box 8123 | | | | Youngstown | OH | 44505-8123 | |
| Adam Eve Sewer & Drain Cleanin | Adam Eve Plumbing & Drain Clea | 4561 Belmont Ave | | | Youngstown | OH | 44505 | |
| Adam Fry | 3968 Smith Rd | | | | Bay City | MI | 48706 | |
| Adam Groninger | 1428 S Washington St | | | | Kokomo | IN | 46902 | |
| Adam Harten | 8800 Crooked Creek Dr | | | | Saginaw | MI | 48609 | |
| Adam Herschlag | 4610 Hancock Dr | | | | Midland | MI | 48642 | |
| Adam Jack A | 381 Vilanova Rd | | | | Venice | FL | 34293 | |
| Adam Keesling | 7412 Whipperwill Pl Apt E | | | | Indianapolis | IN | 46256 | |
| Adam Kersteter | 731 Alpha Rd | | | | Alpha | OH | 45301 | |
| Adam Kimberly A | 2900 N Apperson Lot 38 | | | | Kokomo | IN | 46901-1400 | |
| Adam Kreuter Associates | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| Adam Laughner | 312 N Church St | | | | Sharpsville | IN | 46068 | |
| Adam Mcewen | 260 Peachtree St Nw Ste 200 | | | | Atlanta | GA | 30303 | |
| Adam Mcguire | 3338 Gemada Dr | | | | Clio | MI | 48420 | |
| Adam Mokillop | 7035 Helen | | | | Saginaw | MI | 48609 | |
| Adam Michael | 11424 Webster Rd | | | | Clio | MI | 48420 | |
| Adam Minton | 518 Ridge Rd | | | | Marblehead | OH | 43440 | |
| Adam Opel | 65423 Russelsheim | | | | Russelsheim | | 65423 | Germany |
| Adam Opel A G | 2 H D Herm Norbert Schmidt | Pkz D4 04 65423 Russelsheim | | | | | | Germany |
| Adam Opel Ag | Grc Co Trc Co Ecel | 41673 Ecorse Rd Ste 290 | | | Belleville | MI | 48111 | |
| Adam Opel Ag | Teilelager Plant 21 | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | Kredioren Buchhaltung | 6090 Russelsheim Am Main | PO Box 1710 | | Russelsheim | DE | 65423 | |
| Adam Opel Ag | Kredioren Buchhaltung | Pkz 07 01 | PO Box 1710 | | Russelsheim | | D-65423 | |
| Adam Opel Ag | 2 H D Herm Norbert Schmidt | Pkz D4 04 | 65423 Russelsheim | | Russelsheim | | 65423 | |
| Adam Opel Ag | Pkz 07 01 | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | Loc Code00501 Loc Code00132 | 6090 Russelsheim Am Main | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag | Loc Code00501 Loc Code00132 | Postfach 1710 | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag Kreditoren Buchhaltung | 6090 Russelsheim Am Main | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag Kreditoren Buchhaltung | Pkz 07 01 | | | | Russelsheim | | 65423 | Germany |
| Adam Opel Ag Werk 93 | | | | | Bochum | | 44803 | Germany |
| Adam Opel Ag Werk Iii | | | | | Bochum Langendreer | | 44894 | Germany |
| Adam Opel Ag 2 H D Herm Norbert Schmidt | Pkz D4 04 | 65423 Russelsheim | | | | | | Germany |
| Adam Persaille | PO Box 191 | | | | Richville | MI | 48758 | |
| Adam Piotrowski | 4714 Meadow Ct | | | | Auburn | MI | 48611 | |
| Adam Putnam | 2460 E Deckerville Rd | | | | Caro | MI | 48723 | |
| Adam R | 297 Malott St | | | | Rochester | NY | 14615 | |
| Adam R Egart Esq | 200 Continental Dr Ste 215 | | | | Newark | DE | 19713 | |
| Adam Ross | 826 Gleason Circle | | | | E Rochester | NY | 14445 | |
| Adam Smith | 3200 Lawndale | | | | Midland | MI | 48642 | |
| Adam Smith | 5853 W Jackson St | | | | Lockport | NY | 14094 | |
| Adam Stanley | 5415 S Nichols Rd | | | | Swartz Creed | MI | 48473 | |
| Adam Sutter | 3046 Northwest Dr | | | | Saginaw | MI | 48603 | |
| Adam Terry | 2406 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Adam Thomas R | 9046 Altura Dr Nw | | | | Warren | OH | 44484-1732 | |
| Adam Tilley | 9098 Weston Rd | | | | Morenci | MI | 49256 | |
| Adam Tompa | 9467 Burning Tree | | | | Saginaw | MI | 48609 | |
| Adam Underhill | 2347 North Horse Shoe Dr | | | | Grandville | MI | 49418 | |
| Adam Vanporfliet | 31 Alexander St | | | | Rochester | NY | 14620 | |
| Adam Villarreal | 4226 W Carmel Dr | | | | Franklin | WI | 53132 | |
| Adam W D Co Inc | Endural | 1685 Scenic Ave | | | Costa Mesa | CA | 92626 | |
| Adam Walek | 5042 Bean Rd | | | | Cambria | WI | 14132 | |
| Adam Wendzick | 11763 Liberty Rd | | | | Saginaw | MI | 48604 | |
| Adam Winters | 2288 Drum Rd | | | | Middleport | NY | 14105 | |
| Adam Wiseman | 415 132rd Ave | | | | Wayland | MI | 49348 | |
| Adamant Kogyo Co Ltd | 16 7 Shinden 1 Chome | Adachi Ku | | | Tokyo | | 123-8595 | Japan |
| Adamant Kogyo Co Ltd | 16 7 Shinden 1 Chome | Adachi Ku | | | Tokyo | | 0123-8595 | Japan |
| Adamant Kogyo Co Ltd | 16 7 Shinden 1 Chome | | | | Tokyo | | 123-8595 | Japan |
| Adamant Kogyo Co Ltd | 16 7 Shinden 1 Chome Adachi Ku | | | | Tokyo | | 0123-8595 | Japan |
| Adamant Kogyo Co Ltd | 16 7 Shinden 1 Chome Adachi Ku | | | | Tokyo | | 92626 | Japan |
| Adamcyzk John | 3598 Wozro Rd | | | | Caro | MI | 48723 | |
| Adamczyk Roxanne C | 2207 Adams Blvd | | | | Saginaw | MI | 48602-3055 | |
| Adamczyk Terry | 403 Roger Ave | | | | N Tonawanda | NY | 14120 | |
| Adamec Randall Inc | 18155 W Plateau Ln | | | | New Berlin | WI | 53146-6882 | |
| Adams Demolition | 300 East Seven Mile Rd | | | | Detroit | MI | 48203 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adamo Demolition Co | | 300 7 Mile Rd | | | | Detroit | MI | 48203 | |
| Adamo Demolition Co Inc | | 300 E Seven Mile Rd | | | | Detroit | MI | 48203 | |
| Adamo Tullio | | 7027 Sunnydale Dr | | | | Niagara Falls | NY | 14304-1344 | |
| Adams & Adams | | PO Box 1014 | Pretoria 0001 | | | | | | South Africa |
| Adams & Sons Ltd | | 411 N Main St | | | | Janesville | WI | 53545 | |
| Adams Allen | | Holley Adams Consulting | 394 Stewart Rd N | | | Mount Holly | VT | 05758 | |
| Adams Allen | | Dba Allen Adams Consulting | 394 Stewart Rd North | | | Mount Holly | VT | 05758/9782 | |
| Adams Allen Dba Allen Adams Consulting | | 394 Stewart Rd North | | | | Mount Holly | VT | 05758-9782 | |
| Adams Amos | | 4401 E Riley Rd | | | | Owosso | MI | 48867 | |
| Adams Amy | | 619 Venetian Dr | | | | Sandusky | OH | 44870 | |
| Adams and Adams | | PO Box 1014 | Pretoria 0001 | | | | | | South Africa |
| Adams Anna M | | 4101 31st St | | | | Meridian | MS | 39307-4366 | |
| Adams Anna M | | 4101 31st St | | | | Meridian | MS | 39307-4366 | |
| Adams Anthony | | 924 Lakewood Ave | | | | Youngstown | OH | 44502 | |
| Adams Anthony & Gates Douglas | | 28 E Main St Ste 600 | | | | Rochester | NY | 14614-1990 | |
| Adams Anthony and Gates Douglas | | 28 E Main St Ste 600 | | | | Rochester | NY | 14614-1990 | |
| Adams Associates | | 318 Louisiana Ave | | | | Perrysburg | OH | 43551 | |
| Adams B | | 3062 N Irish Rd | | | | Davison | MI | 48423 | |
| Adams Barbara F | | 2876 Germantown Liberty Rd | | | | New Lebanon | OH | 45345-9382 | |
| Adams Beeler Gloria J | | 5408 N County Rd 200 E | | | | Kokomo | IN | 46901-8510 | |
| Adams Betty J | | 16769 Tremont Dr | | | | Athens | AL | 35613-5782 | |
| Adams Brenda | | 5180 Highwood Dr | | | | Flint | MI | 48504-1220 | |
| Adams Brian | | 9374 Oak Rd | | | | Otisville | MI | 48463-3745 | |
| Adams Bryan | | 4207 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Adams C | | 2424 Henderson Dr Apt 810 | | | | Arlington | TX | 76010 | |
| Adams C | | 216 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Adams Candice | | 907 Provincetown Rd | | | | Auburn Hills | MI | 48326 | |
| Adams Carol | | 859 Harvest Dr Apt A | | | | Kokomo | IN | 46901 | |
| Adams Carol A | | 6779 E County Rd 400 N | | | | Kokomo | IN | 46901-8427 | |
| Adams Catherine | | 21849 Us Hwy 31 | | | | Vinemont | AL | 35179 | |
| Adams Chantima | | 3917 Leisham Dr | | | | Beavercreek | OH | 45430 | |
| Adams Charles | | 118 Heckman Dr | | | | Union | OH | 45322 | |
| Adams Charles | | 1137 Way Thru Woodsw | | | | Decatur | AL | 35603 | |
| Adams Christina | | 9380 Dodge Rd Apt 2 | | | | Otisville | MI | 48463 | |
| Adams Christopher | | 130 Chippewa Court | | | | Girard | OH | 44420 | |
| Adams Cir C/o Ca Trust Div | | PO Box 189 | | | | Decatur | IN | 46733 | |
| Adams City Combined Crt | | 1100 Judicial Ctr Dr | | | | Brighton | MI | 48116 | |
| Adams Constance E | | 202 Green St | | | | Flint | MI | 48503-1046 | |
| Adams County Court | | 110 W Main St Rm 25 | | | | West Union | OH | 45693 | |
| Adams County Treasurer | | Adams County Treasurer | 313 W Jefferson St | | | Decatur | IN | 46733 | |
| Adams County Treasurer | | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| Adams Cty Court | | Act R Deleon 9704895 | 1931 E Bridge | | | Brighton | CO | 52337-4941 | |
| Adams Cty Court Act R Deleon 9704895 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams Cty Clerk | | Act R Deleon 97c1519 | 1931 E Bridge St | | | Brighton | CO | 52337-4941 | |
| Adams Cty Court Act R Deleon 97c1519 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams Cty Crt Clk Co Div | | PO Box 189 | | | | Decatur | IN | 46733 | |
| Adams Cty Ct Act R Deleon | | Act 94c4913 | 1931 E Bridge St | | | Brighton | CO | 80601 | |
| Adams Cty Ct Act R Deleon | | Act 94 C 12792 | 1931 E Bridge St | | | Brighton | CO | 80601 | |
| Adams Cty Ct Act R Deleon Act 94 C 12792 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams Cty Ct Act R Deleon Act 96c14913 | | 1931 E Bridge St | | | | Brighton | CO | 80601 | |
| Adams D | | 8747 W Herbert Ave | | | | Milwaukee | WI | 53225 | |
| Adams D | | 155 Freedom Way | | | | Madison | AL | 35758 | |
| Adams Dallas | | 120 Aspen Rd | | | | Toney | AL | 35773 | |
| Adams Daniel L | | 4612 Vanburen | | | | Hudsonville | MI | 49426-9321 | |
| Adams David | | 3916 Tulip Ln | | | | Kokomo | IN | 46902 | |
| Adams David | | 13715 S Barnes Rd | | | | Byron | MI | 48418 | |
| Adams David A | | 8974 Howland Springs Rd Se | | | | Warren | OH | 44484-3128 | |
| Adams Dawn | | 22 Evelyn Court | | | | Grand Island | NY | 14072 | |
| Adams Dean | | 6477 Heritage Pk Blvd | | | | Dayton | OH | 45424 | |
| Adams Deborah L | | 16 N Buckles Ave | | | | Jamestown | OH | 45335-1558 | |
| Adams Debra | | 3757 Vineyard Ave N E | | | | Grand Rapids | MI | 49525-2432 | |
| Adams Delores | | 886 Brande Dr | | | | Eaton | OH | 45320 | |
| Adams Diana | | 5143 Cherry Creek Pkwy | | | | Columbus | OH | 43228 | |
| Adams Diana R | | 13715 S Barnes Rd | | | | Byron | MI | 48418 | |
| Adams Dottie | | 17459 Ellsworth Rd | | | | Lake Milton | OH | 44429-9564 | |
| Adams Dwayne | | 1322 Somerset Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Adams Eddie | | 22 Evelyn Ct | | | | Grand Island | NY | 14072 | |
| Adams Faith | | PO Box 204 | | | | Brandon | MS | 39043-0204 | |
| Adams Fire Protection Co | | 1616 Crudup Rd | | | | Attalla | AL | 35954 | |
| Adams Foster A | | 22700 Harper | | | | St Clair Shores | MI | 48080-182 | |
| Adams Frances | | 5180 Highwood Dr | | | | Flint | MI | 48504-1220 | |
| Adams Gary | | 6227 Brakenhurst Rd | | | | Indianapolis | IN | 46220 | |
| Adams Gary | | 4440 N Cr 1000 W | | | | Alexandria | IN | 46001 | |
| Adams Gary | | 2554 Hackney Dr | | | | Kettering | OH | 45420 | |
| Adams Gary | | 455 Sycamore Springs Dr | | | | Springboro | OH | 45066 | |
| Adams Gary | | 5350 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Adams Gary | | 5300 Flora Dr | | | | Lewisburg | OH | 45338-9741 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 36 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams Gary L | 4440 N County Rd 1000 W | | | | Alexandria | IN | 46001-9343 | |
| Adams George E | 340 Stahl Ave | | | | Cortland | OH | 44410-1440 | |
| Adams Gloria | 1733 Richmond Ave | | | | Youngstown | OH | 44505-4724 | |
| Adams Harold | 1048 Pecan Blvd | | | | Jackson | MS | 39209 | |
| Adams Harold | 393 Redondo Rd | | | | Youngstown | OH | 44504-1451 | |
| Adams Harry J | 1749 Ellsworth Ave | | | | Lake Milton | OH | 44429-9564 | |
| Adams Hatti L | 2784 Bridgestone Circle | | | | Kokomo | IN | 46902-7010 | |
| Adams Heather | 1301 Donaldson Ave | | | | Peru | IN | 46970 | |
| Adams International Truck Inc | 3510 N I 85 | | | | Charlotte | NC | 28206 | |
| Adams J | 9008 Carriage Ln | | | | Pendleton | IN | 46064 | |
| Adams James | 12800 Mckinley Hwy | | | | Mishawaka | IN | 46545 | |
| Adams James | 247 Potomac Ave | | | | Youngstown | OH | 44507 | |
| Adams James | 2374 Coolidge Hwy | | | | Troy | MI | 48084 | |
| Adams James | 21849 Us Hwy 31 North | | | | Vinemont | AL | 35179 | |
| Adams James | 8045 Farrand Rd | | | | Montrose | MI | 48457 | |
| Adams James E | 968 Hyde Pk Dr | | | | Dayton | OH | 45429-5808 | |
| Adams James E | 13858 S County Rd 400 W | | | | Kokomo | IN | 46901-7682 | |
| Adams Jarandon | 5222 Belfast Dr | | | | Baton Rouge | LA | 70814 | |
| Adams Janod | 536 Jacob Way | | | | Rochester | MI | 48307 | |
| Adams Jason | 610 Stanley St | | | | Middletown | OH | 45044 | |
| Adams Jason | PO Box 89 | | | | Ridgeland | MS | 39158-0089 | |
| Adams Jay | 291 Watershed Court | | | | Noblesville | IN | 46062 | |
| Adams Jerry | 22848 Village Ln | | | | Athens | AL | 35613 | |
| Adams Jesse | 6108 Clarenda Dr | | | | Jackson | MS | 39206 | |
| Adams Jesse | 6763 Presidential Dr | | | | Jackson | MS | 39213 | |
| Adams Jessica E | 607 13th Ave | | | | Meridian | MS | 39301-4340 | |
| Adams Jill | 1513 Linden Wood Ln | | | | Kokomo | IN | 46902-5815 | |
| Adams Jill | 9229 Young | | | | Swartz Creek | MI | 48473 | |
| Adams Joan | 1814 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Adams Joeellen | 3801 Kent St | | | | Flint | MI | 48503-4590 | |
| Adams John | 1136 W 100 S | | | | Russiaville | IN | 46979 | |
| Adams John | 131 Independence | | | | Lockport | NY | 14094 | |
| Adams John R | 3571 Orangeport Rd | | | | Gasport | NY | 14067-9381 | |
| Adams John R | Tin 72110995I | 1050 Walnut St Ste 425 | | | Boider | CO | 80302 | |
| Adams Johnston & Oneck | 1050 Walnut St Ste 425 | | | | Boulder | CO | 80302 | |
| Adams Johnston and Oneck | 1049 Melinda | | | | Clio | MI | 48420 | |
| Adams Joseph | 468 Sunset Dr | | | | Carlisle | OH | 45005 | |
| Adams Joshua | PO Box 414 | | | | Nicholls | GA | 31554 | |
| Adams Jr Dotise | 4534 Rausinger Rd | | | | Swartz Creek | MI | 48473 | |
| Adams Jr George H | 6108 Clarenda Dr | Apt 9 | | | Jackson | MS | 39206-2336 | |
| Adams Jr Jesse B | 3801 Kent St | | | | Flint | MI | 48503-4590 | |
| Adams Jr Lucian S | 3202 Cambit Sq | | | | Dayton | OH | 45449 | |
| Adams Jr Richard | 1258 Marshall Rd | | | | Montrose | MI | 48457 | |
| Adams Jr Walter E | 192 Oakbrook Dr | | | | West Seneca | NY | 14224-4439 | |
| Adams Justin | 508 Yale St | | | | Saginaw | MI | 48602 | |
| Adams Karen | 11633 Wahl Rd | | | | Saint Charles | MI | 48655-9674 | |
| Adams Karen B | 5105 N County Rd 700 W | | | | Muncie | IN | 47304-9672 | |
| Adams Katherine | 12049 Belarm Ct | | | | Clio | MI | 48420 | |
| Adams Kathryn | 1827 Dorothy Cir Lot 80 | | | | Essexville | MI | 48732-9418 | |
| Adams Keith | S1064 Woodland Ln | | | | Eagle | WI | 53119-1819 | |
| Adams Kenneth | 236 Paula Red Ln | | | | Rochester | NY | 14626-4435 | |
| Adams Kenneth | 3540 Detroit St | | | | Dayton | OH | 45416 | |
| Adams Kenneth | 3619 Albright Rd | | | | Kokomo | IN | 46902 | |
| Adams Kenneth M | 187 Zoerb Ave | | | | Cheektowaga | NY | 14225-4646 | |
| Adams Kimberly | 430 Morse Ave | | | | Dayton | OH | 45420 | |
| Adams Lance | 229 Deer Run Trl Ne | | | | Brookhaven | MS | 39601 | |
| Adams Lanean | 4606 Billings | | | | Flint | MI | 48505 | |
| Adams Larry M | 0910 Southgate Trl Se | | | | Bogue Chitto | MS | 39629-4279 | |
| Adams Laura | 725 Greenview Dr | | | | Tipp City | OH | 45371 | |
| Adams Lawrence | 6183 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Adams Lawrence J | 11633 Wahl Rd | | | | Saint Charles | MI | 48655-9674 | |
| Adams Lillie | 3898 Ron Ln | | | | Youngstown | OH | 44505-4343 | |
| Adams Lori | 992 Dressage Trace | | | | Blacklick | OH | 43004 | |
| Adams Loni | 888 Larch Ave | | | | Elmhurst | IL | 60126 | |
| Adams Magnetic Products Co | 2440 La Mirada Dr | | | | Vista | CA | 92083 | |
| Adams Magnetic Products Co | 2440 La Mirada | | | | Vista | CA | 92083 | |
| Adams Magnetic Products Co | 17858 Village Ctr Dr | | | | Nobelsville | IN | 46060 | |
| Adams Marcia | 131 Independence Dr | | | | Lockport | NY | 14094 | |
| Adams Maria | 2420 Cheswick | | | | Troy | MI | 48084 | |
| Adams Mark | 100 East 2nd St | | | | Tulsa | OK | 74103 | |
| Adams Mark The Hotel Of Tulsa | 6310 W Coldwater Rd | | | | Flushing | MI | 48433 | |
| Adams Martin | 4755 W County Line Rd | | | | Jackson | MS | 39209 | |
| Adams Mary | 7815 N Main St I8 | | | | Dayton | OH | 45415 | |
| Adams Mary | 1164 Fairways Blvd | | | | Troy | MI | 48085 | |
| Adams Mattie | 919 South Egypt Circle | | | | Brookhaven | MS | 39601 | |
| Adams Melissa | 3966 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Adams Michael | 5169 Dellsburg Dr | | | | Riverside | OH | 45431 | |
| Adams Michael | 118 Heckman Dr | | | | Union | OH | 45322 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adams Michael | | 1833 Shaker Rd | | | | Franklin | OH | 45005 | |
| Adams Michelle | | 150 Prospect St | | | | Lockport | NY | 14094 | |
| Adams Molly C | | 1658 Dellwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Adams Molly C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Adams Monroe Linda M | | 916 9th St | | | | Niles | OH | 44446-1018 | |
| Adams Nancy C | | 6442 Weatbay Ct | | | | Dayton | OH | 45426-1119 | |
| Adams Naomi | | 3400 N State Rd | | | | Owosso | MI | 48867-9097 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | | Saginaw | MI | 48601-9724 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | | Saginaw | MI | 48601-972 | |
| Adams Oil Enterprises Inc | | 7030 East St | | | | Saginaw | MI | 48601 | |
| Adams Patrick | | 5230 E State Route 571 | | | | Tipp City | OH | 45371-8328 | |
| Adams Paul | | 123 Carriage Ln | | | | Mccormick | SC | 29835 | |
| Adams Paulette | | 3706 Larchmont | | | | Flint | MI | 48532 | |
| Adams Penny | | 4110 Leix Rd | | | | Mayville | MI | 48744 | |
| Adams R P Co Inc | | 225 E Pk Dr | | | | Tonawanda | NY | 14150-7813 | |
| Adams Rachel | | 3855 Lyon Dr | | | | Beavercreek | OH | 45431 | |
| Adams Regina | | 1106 Glen Iris Dr | | | | Gadsden | AL | 35901 | |
| Adams Remco Inc | | 2812 Foundation Dr | | | | South Bend | IN | 46619-0968 | |
| Adams Remco Inc | | PO Box 3968 | | | | South Bend | IN | 46619-0968 | |
| Adams Remco Inc | | 140 Frontage Rd Ste B | | | | Lafayette | IN | 47905-4602 | |
| Adams Richard | | 31 Rowley Dr | | | | Rochester | NY | 14624 | |
| Adams Ricky | | 5680 Charles Mill Ct | | | | Hilliard | OH | 43026 | |
| Adams Robert | | 2170 Tumbleweed Ln | | | | Lebanon | OH | 45036-9071 | |
| Adams Robert | | 8868 Oak Meadow Dr 232 | | | | Saginaw | MI | 48609 | |
| Adams Robert E | | 9301 S County Rd 600 E | | | | Selma | IN | 47383-9767 | |
| Adams Robert J Estate Of | | 15405 Fordney Rd | | | | Chesaning | MI | 48616 | |
| Adams Rose | | 4291 2 Plum St | | | | Troy | OH | 45373 | |
| Adams Rose | | 4297 North St Rt 123 | | | | Franklin | OH | 45005 | |
| Adams Roy T | | 1305 Cactus St | | | | Athens | AL | 35613 | |
| Adams S | | 10299 Five Mile Rd | | | | Evart | MI | 49631-8448 | |
| Adams Sandra | | 216 Lorenz Ave | | | | Dayton | OH | 45417 | |
| Adams Scott | | 804 N Pkwy Dr | | | | Anderson | IN | 46015-3247 | |
| Adams Sharon | | 1218 W University | | | | Muncie | IN | 47303 | |
| Adams Shaver Linda | | 7229 Alger Dr | | | | Davison | MI | 48423 | |
| Adams Shawn | | 8132 Lewis Rd | | | | Birch Run | MI | 48415 | |
| Adams Sherry | | 1301 Donaldson Ave | | | | Peru | IN | 46970 | |
| Adams St Charles W | | 536 Purvis Rd | | | | Flora | MS | 39071 | |
| Adams Steve | | 12911 W County Rd 500 N | | | | Yorktown | IN | 47396-9749 | |
| Adams Steven D | | 978 Irving Ave | | | | Dayton | OH | 45419 | |
| Adams Sundae | | 929 Bright Ave | | | | Vandalia | MS | 45377-1520 | |
| Adams Susan | | 6108 Clarence Dr | | | | Jackson | MS | 39206-2336 | |
| Adams Tanza | | 1265 Oakdale Cir | | | | Freeland | MI | 48623-9761 | |
| Adams Terrell | | 572 E Lucius Ave | | | | Youngstown | OH | 44502-2434 | |
| Adams Terri | | 109 Gordon Ave | | | | Dayton | OH | 45407 | |
| Adams Thomas | | 12911 W County Rd 500 N | | | | Yorktown | IN | 47396 | |
| Adams Thomas | | 819 Central St | | | | Sandusky | OH | 44870 | |
| Adams Thomas | | 460 S Thomas Rd | | | | Saginaw | MI | 48609 | |
| Adams Thomas | | 599 Thurman Ave | | | | Columbus | OH | 43206 | |
| Adams Thomas A | | 7903 Garman Rd | | | | Auburn | IN | 46706 | |
| Adams Thomas E | c/o The Padberg & Corrigan Law Firm | Michael P Corrigan | 1010 Market St | Ste 650 | | St. Louis | MO | 63101 | |
| Adams Thomas L | | 599 Thurman Ave | | | | Columbus | OH | 43206 | |
| Adams Tiffany | | 219 Grove St | | | | Eagle | WI | 53119 | |
| Adams Todd | | 720 Wicklow Ln | | | | Monroe | MI | 45050 | |
| Adams Trucking Llc | | 20760 Junction Rd | | | | Bellevue | MI | 49021 | |
| Adams Vanito | | 159 Lettie Ave | | | | Campbell | OH | 44405-1029 | |
| Adams Vera | | 463 Valley St | | | | Jackson | MS | 39209 | |
| Adams Vickie D | | 16916 Nuclear Plt Rd | | | | Athens | AL | 35611-5922 | |
| Adams Wanda | | 4960 Sparrow Dr | | | | Dayton | OH | 45424 | |
| Adams William | | 5452 High Ridge Dr | | | | Ypsilanti | MI | 48197 | |
| Adams William H | | 213 Oak St | | | | Hudson | MI | 49247-1230 | |
| Adams William R | | 743 Auvil St | | | | Bay City | MI | 48708-8602 | |
| Adams Wilma L | | 4618 Village Dr | | | | Jackson | MS | 39206-3349 | |
| Adamski Kristina | | 22529 Tuscany | | | | Eastpointe | MI | 48021 | |
| Adamski Lawrence | | 51 Lone Oak Cir | | | | Penfield | NY | 14526-9546 | |
| Adamski Mark | | 14842 Jonathon Dr | | | | Westfield | IN | 46074 | |
| Adamski Ronald | | 2447 Kopka Ct | | | | Bay City | MI | 48708-8167 | |
| Adamski Scott | | 28 South Ellington St | | | | Depew | NY | 14043 | |
| Adamson Brent | | 535 Wind Stone Dr | | | | Westfield | IN | 46074 | |
| Adamson Danny | | 4160 Cinnamonwood Dr | | | | Flint | MI | 48507 | |
| Adamson Mark | | 431 Deland | | | | Flushing | MI | 48433 | |
| Adamson Michael D | | 12272 Sungrove St | | | | Garden Grove | CA | 92840-4229 | |
| Adamson Patricia | | 3955 Cabot Apt C | | | | Springfield | OH | 45503 | |
| Adamson Robert | | PO Box 2479 | | | | Warren | OH | 44484 | |
| Adamson William | | 4170 Sandy Creek Dr | | | | Shelby Twp | MI | 48316 | |
| Adamus Gregory | | 214 Elmgrove Rd | | | | Rochester | NY | 14626 | |
| Adamusik Michael | | 489 Riva Ave | | | | E Brunswick | NJ | 08816 | |
| Adan Paira | | 1100 S Main Lot 12 | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adan Sherwin C | | 120 Bloomfield Ln | | | | Rancho Santa Margarita | CA | 92688 | |
| Adranced Circuit Technology | Mr Mick Hayden General Manager | 100 Northeastern Blvd | | | | Nashua | NH | 03062-2919 | |
| Adapter Technologies | | 4822 Ackermans Ln | | | | Coopersburg | PA | 18036 | |
| Adapter Technologies Inc | | 4822 Ackermans Ln | | | | Coopersburg | PA | 18036 | |
| Adapters Com | | Firmly Emulation Solutions | 3024 Scott Blvd | Name Remi Updt 06 2000 Ltr | | Santa Clara | CA | 95054 | |
| Adapters Com | | 3024 Scott Blvd | | | | Santa Clara | CA | 95054 | |
| Adaptersoom Llc | | 3024 Scott Blvd | | | | Santa Clara | CA | 95054 | |
| Adaptive | | 6434 S Dort Hwy | | | | Grand Blanc | MI | 48439 | |
| Adaptive Energy Llc | | 2317 S Tacoma Way | | | | Tacoma | WA | 98409 | |
| Adaptive Micro Systems Inc | | Ams | | | | Milwaukee | WI | 53224 | |
| Adaptive Micro Systems Llc | | PO Box 78191 | | | | Milwaukee | WI | 53278-0191 | |
| Adaptive Micro Systems Llc | | 7840 North 86th St | | | | Milwaukee | WI | 53224 | |
| Adaptive Packaging & Eng | | Corp | G6434 S Dort Hwy Ste 9 | | | Grand Blanc | MI | 48439 | |
| Adaptive Packaging & Engineering Corp | | G6434 S Dort Hwy Ste 9 | | | | Grand Blanc | MI | 48439 | |
| Adaptive Packaging & Engrg Cor | | G6434 S Dort Hwy Ste 11 | | | | Grand Blanc | MI | 48439 | |
| Adaptive Technologes | Sam Zagata | 985 Troy Ct | | | | Troy | MI | 48083 | |
| Adaptive Technologies Corp | | 985 Troy Ct | | | | Troy | MI | 48083 | |
| Adaptive Technologies Eft | | 985 Troy Ct | | | | Troy | MI | 48083 | |
| Adaptive Technologies Inc | | 375 Stants Rd | | | | Springboro | OH | 45066 | |
| Adaptive Technologies Inc | Thomas P Martin | Martin Fabro Harmon & Stachler | 214 W Monument Ave | | | Dayton | OH | 45402 | |
| Adaptive Technologies Industries | | 7845 Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| Adasme Rene | | 868 Bloomingdale Rd | | | | Basom | NY | 14013 | |
| Adc Die Cast & Manufacturing L | | Anderson Die Castings | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc Die Cast & Manufacturing L | | Adc Lp | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc Die Cast & Mfg Lp | | Adc Lp | 901 Chase Ave | | | Elk Grove Village | IL | 60007 | |
| Adc L P | | Fmly Anderson Die Castings | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc L P | | Fmly Anderson Die Castings Inc | 1720 S Wolf Rd | | | Wheeling | IL | 60090 | |
| Adc L P | | 3129 Payshere Circle | | | | Chicago | IL | 60074 | |
| Adc L P    Eft | | 3129 Payshere Circle | | | | Chicago | IL | 60074 | |
| Adc Lp | | C O Ms Technology Llc | 614 E Popiar St | | | Kokomo | IN | 46902 | |
| Adc Lp | | Co Ms Technology Llc | 614 E Popiar St | | | Kokomo | IN | 46902 | |
| Adco Investments Llc | | 30 Cranbrook Rd | | | | Bloomfield Hills | MI | 48304 | |
| Adco Logistics | | 6870 Pacific Cricoe | | | | Mississauga | ON | L5T 1N8 | Canada |
| Adco Logistics | Gary S | 1190 Meyerside Dr | | | | Mississauga | ON | L5T 1R7 | Canada |
| Adco Manufacturing | | 2170 Academy Ave | | | | Sanger | CA | 93657-3795 | |
| Adco Services Inc | | 17650 Duvan Dr | | | | Tinley Pk | IL | 60477 | |
| Adcock James | | 2701 Leroy Hill Rd | | | | Laurel | MS | 39443 | |
| Adcock Madison | | 10 Claus Cir | | | | Laurel | MS | 39440-1816 | |
| Adcock Terry | | 107 Friendship Rd | | | | Rainbow City | AL | 35906 | |
| Adcock Timothy | | 316 Jennings | | | | Pinconning | MI | 48650 | |
| Adcock William L | | 3323 Fleetwood Dr | | | | Jackson | MS | 39212-3983 | |
| Adcorn Express | | PO Box 390048 | | | | Minneapolis | MN | 55439 | |
| Adcorn Express | | PO Box 390048 | | | | Minneapolis | MN | 55435 | |
| Adcorn Express Inc | | PO Box 390048 | | | | Minneapolis | MN | 55439 | |
| Adcomm Resources | | 7444 Farnam St | | | | Omaha | NE | 68114 | |
| Adcon Engineering | | 20102 Progress Dr | | | | Cleveland | OH | 44149 | |
| Adcon Engineering Co Inc | | 3500 John A Merritt Blvd | Box 4499c | | | Cleveland | OH | 44136-3216 | |
| Adcon Engineering Co Inc | Hank Telep | 20102 Progress Dr | | | | Cleveland | OH | 44136-3216 | |
| Adcon Engineering Co Inc | | 20102 Progress Dr | | | | Cleveland | OH | 44136 | |
| Adcoa Andrea J | | 140 Km Dr | | | | Anderson | IN | 46013 | |
| Add Vantage Casters & | | Material Handling | | | | Nashville | TN | 37210 | |
| Add Vantage Casters & Material | | 64 Nance Ln | 64 Nance Ln | | | Nashville | TN | 37210 | |
| Add Vantage Casters and Material Handling | | 64 Nance Ln | | | | Nashville | TN | 37210 | |
| Add Vantage Personel | | 765 Kimberly Ave | | | | Brookhaven | MS | 39601 | |
| Add Vantage Personnel | | PO Box 72122 | | | | Chicago | IL | 60678-2122 | |
| Addcoff David W | | 234 Molly St | | | | Rochester | NY | 14611 | |
| Addie Dillon | | 50 Lozier St | | | | Kokomo | IN | 46904 | |
| Addie Johnson | | PO Box 6825 | | | | Kokomo | IN | 46904 | |
| Addie Settappa | | 3721 Lee Rd | | | | Cleveland | OH | 44120 | |
| Addie Yao | | 74962 28th St | | | | Lawton | MI | 49065 | |
| Addington Craig | | Adcr Chg 11 3 95 | 2387 S Linden Rd Ste A | | | Flint | MI | 48532 | |
| Adel Ltd | | Hawkesyard Hall Armitage Pk | Rugeley Staffordshire Ws15 1pu | | | United Kingdom | | | United Kingdom |
| Adel Ltd | | Hawkesyard Hall Armitage Pk | Rugeley Staffordshire Ws15 1pu | | | United Kingdom | | | United Kingdom |
| Adel2 Ltd | | Hawkesyard Hall Armitage Pk | Lafan | 1150 W Central Ave Ste C | | Armitage Rugeley | | WS15 1PU | United Kingdom |
| Adida Corp | | 1150 W Central Ave C | | | | Brea | CA | 92821 | |
| Adida Usa Inc | | 1150 W Central Ave C | | | | Brea | CA | 92821 | |
| Adidas Isaac | | 3500 John A Merritt Blvd | Box 4499c | | | Nashville | TN | 37209 | |
| Adidas Isaac Yao | | 3500 John A Merritt Blvd | Box 4499c | | | Nashville | TN | 37209 | |
| Adico Inc | | 240 Arington Ave East | | | | Saint Paul | MN | 55117 | |
| Adico Manufacturing Inc | Accounts Payable | Rr 217 | | | | Linville | NC | 28646 | |
| Adidenbrooke Leonard R | Accounts Payable | 2790 W Creek Rd | | | | Newfane | NY | 14108-9753 | |
| Adidenbrooke Scott | | 1312 Ridge Rd | | | | Lewiston | NY | 14092 | |
| Adidi Layton M | | 8721 Buncombe Rd | | | | Shreveport | LA | 71129 | |
| Adidi Layton Mary | | 8721 Buncombe Rd | | | | Shreveport | LA | 71129 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 39 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Addington Paul | | 6063 Jennings Rd | 3721 Lee Rd | | | Mt Morris | MI | 48458 | |
| Addis Inc | | Addis | | | | Cleveland | OH | 44109 | |
| Addis Marketing | | 5476 Dixie Hwy Ste E | | | | Waterford | MI | 48329 | |
| Addis Troy | | 1923 Zimmerman | | | | Fairborn | OH | 45324 | |
| Addison Anna | | 2036 E 100 N | | | | Anderson | IN | 46012 | |
| Addison Cedric | | 2017 N 9th St | | | | Milwaukee | WI | 53212 | |
| Addison Dannette | | 239 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Addison Denise | | 4848 West 200 North | | | | Kokomo | IN | 46901 | |
| Addison Earl | | 3010 Decknet St | | | | Saginaw | MI | 48601-6131 | |
| Addison Engineering | | 150 Nortech Pky | | | | San Jose | CA | 95134 | |
| Addison Engineering Inc | | 150 Nortech Pkwy | | | | San Jose | CA | 95134 | |
| Addison Fluent | | 7345 Bedford Rd Se | | | | Hubbard | OH | 44425 | |
| Addison Harrison L | | 2017 N 9th St | | | | Milwaukee | WI | 53212-3161 | |
| Addison Huff | | 3318 S Dixon Apt 266 | | | | Kokomo | IN | 46902 | |
| Addison James | | 4401 N 1200 E | | | | Greentown | IN | 46936 | |
| Addison Janna | | 2510 Jackson Liberty Dr Sw | | | | Smithdale | MS | 39664 | |
| Addison Jerry | | 1572 Turnberry Village Dr | | | | Centerville | OH | 45458 | |
| Addison Jerry H | | 1572 Turnberry Village Dr | | | | Centerville | OH | 45458-3130 | |
| Addison Julie | | 4401 N 1200 E | | | | Greentown | IN | 46936 | |
| Addison Leslie L | | 2114 Thatcher St | | | | Saginaw | MI | 48601-3360 | |
| Addison Machine | Mike Strand | 770 Tollgate Rd | | | | Elgin | IL | 60123 | |
| Addison Mazie A | | 5580 E County Rd 200 S | | | | Kokomo | IN | 46902-9239 | |
| Addison Sidney | | 2325 Lowell Ave | | | | Saginaw | MI | 48601-1707 | |
| Addison Village Of | | Treasurer | 211 N Steer St | | | Addison | MI | 49220 | |
| Addison William | | 2704 Chippendale Ct Se | | | | Decatur | AL | 35601 | |
| Addisonmokee Inc | | 2695 S State Route 73 | | | | Wilmington | OH | 45177 | |
| Addisonmokee Inc | | 2695 SR 73 South | | | | Wilmington | OH | 45177 | |
| Additional Technical Support | | The Experts | 70 Blanchard Rd | | | Burlington | MA | 01803-5100 | |
| Additional Technical Support The Experts | | 70 Blanchard Rd | | | | Burlington | MA | 01803-5100 | |
| Addleman Orvis C | | 270 Coryell Dr | | | | Oxford | MI | 48371-4264 | |
| Addo Mark | | 5108 Barclay Court | | | | Randolph | NJ | 07869 | |
| Addock Robert | | 3513 Timber Point Blvd | | | | Hubbard | OH | 44425 | |
| Addock Stacy | | 3513 Timber Point Blvd | | | | Hubbard | OH | 44425 | |
| Adcy Machinery Co | | PO Box 159 | | | | Fraser | MI | 48026-0159 | |
| Adcy Machinery Co | | 36055 Groesbeck Hwy | | | | Clinton Township | MI | 48035-1542 | |
| Adcy Machinery Co | | 36055 Groesbeck Hwy | | | | Clinton Twp | MI | 48035 | |
| Adeboutan Par | | 105 French Creek Dr | | | | Rochester | NY | 14618 | |
| Adecco Employment Services | | PO Box 360161m | | | | Pittsburgh | PA | 15250 | |
| Adecco Employment Services | | Dept Ch 14091 | | | | Palatine | IL | 60055-4091 | |
| Adecco Employment Services | | 32744 Grand River | | | | Farmington | MI | 48336 | |
| Adecco Usa Inc | | Dba Adecco North | 175 Broad Hollow Rd | | | Melville | NY | 11747 | |
| Adecco Usa Inc Dba Adecco Health | | 175 Broad Hollow Rd | | | | Melville | NY | 11747 | |
| Adelante Manufacturing | | 381 Miles Dr | | | | Adrian | MI | 49221 | |
| Adelante Manufacturing Inc | | 381 Miles Dr | | | | Adrian | MI | 49221 | |
| Adelbert Mosley | | PO Box 591 | | | | Clinton | MS | 39060 | |
| Adele Hopkins | | PO Box 2425 | | | | Laurel | MS | 39442 | |
| Adelee Lamoney | | 5166 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Adele Sullivan | | 76 Remick Pkwy C | | | | Lockport | NY | 14094 | |
| Adeleke Abayomi | | 406 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Adelia Dorthmer | | 23 Baraias Dr | | | | Dayton | OH | 45431 | |
| Adelina Martin | | 3867 Cutler | | | | Saginaw | MI | 48601 | |
| Adell Delarosa | | 1812 Superior | | | | Saginaw | MI | 48638 | |
| Adell Latimore | | 6133 Eldon Rd | | | | Mount Morris | MI | 48458 | |
| Adell Plastics Inc | | 4530 Annapolis Rd | | | | Baltimore | MD | 21227-4815 | |
| Adell Plastics Inc | | 4530 Annapolis Rd | | | | Baltimore | MD | 21227-481 | |
| Adelle Wade | | 1200 Victory Ct | | | | Anderson | IN | 46016 | |
| Adelphi University | | 1 South Ave Levermore Hall | | | | Garden City | NY | 11530 | |
| Adelspenger Gail J | | 6204 Cotton Run Rd | | | | Middletown | OH | 45042 | |
| Ademco | | 171 Eileen Way | | | | Syosset | NY | 11791 | |
| Ademco Distribution Inc | | Dba Adi | 1635 N Batavia | | | Orange | CA | 92867 | |
| Aden Ali | | PO Box 1414 | | | | Buffalo | NY | 14240 | |
| Aden David | | 7586 Mastevine | | | | Saginaw | MI | 48609 | |
| Adept Custom Molders | | PO Box 2677 | | | | Kokomo | IN | 46904-2677 | |
| Adept Inc | | 2311 N Washington St | PO Box 2677 | | | Kokomo | IN | 46904-2677 | |
| Adept Tech Corp | | San Jose Training Ctr | 150 Rose Orchard Way | | | San Jose | CA | 95134 | |
| Adept Tech Corp | | 1090 12 Rock Rd Ct | | | | East Dundee | IL | 60118 | |
| Adept Tech Corp Eft | | 1090 12 Rock Rd Ln | | | | East Dundee | IL | 60118 | |
| Adept Tech Corp Eft | | 1090 12 Rock Rd Ln | | | | East Dundee | IL | 60118 | |
| Adept Technology Inc | | PO Box 200176 | | | | Dallas | TX | 75320-0176 | |
| Adept Technology Inc | | 11133 Kenwood Rd | | | | Cincinnati | OH | 45242 | |
| Adept Technology Inc | | 650 W Freedom Ave | | | | Orange | CA | 92865 | |
| Adept Technology Inc | | 3011 Triad Dr | | | | Livermore | CA | 94551 | |
| Adept Technology Inc | | 3011 Triad Dr | | | | Livermore | CA | 94551 | |
| Adept Technology Inc | | 150 Rose Orchard Way | | | | San Jose | CA | 95134 | |
| Adept Technology Inc | | 4332 Oak Pointe Dr | | | | Brighton | MI | 48116 | |
| Adept Technology Inc | | 400 Galleria Ste 114 | | | | Southfield | MI | 48034 | |
| Adept Technology Wkk | Pauline | 3011 Triad Dr | | | | Livermore | CA | 94551 | |
| Adept Technology W r | Janita merra | 3011 Triad Dr | | | | San Jose | CA | 94551 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 40 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ader Ric | | 3502 Arapahoe Trail | | | | Beavertion | MI | 48612 | |
| Aderhold Thomas | | 530 78th St | | | | Niagara Falls | NY | 14304 | |
| Aderholt Glenn | | 22042 Cairo Hollow Rd | | | | Athens | AL | 35614-4003 | |
| Aders Martha E | | 617 Fisher St | | | | Frankfort | IN | 46041-3400 | |
| Adewunmi Adebisi | | 715 Mckinley Ave | | | | Ann Arbor | MI | 48104 | |
| Adewunmi Adephile | | 19206 Prairie Crossing Dr | | | | Noblesville | IN | 46062 | |
| Adf Diesel Montreal | Paul Fontaine | 2355 Blvd Hymus | | | | Dorval | QC | H9P 1J8 | Canada |
| Adf Desielmontreal | Alain Roy | 2355 Blvd Hymus | Dorval Quebec | | | | PQ | H9P 1J8 | Canada |
| Adf Dieselmontreal | | 2355 Blvd Hymus | | | | Dorval | PQ | H9P 1J8 | Canada |
| Adf Dieselmontreal | | 1790 Route De Laeroport | | | | Site Foy | PQ | G2E 3L9 | Canada |
| Adf Engineering Inc | | 1629 Sunnington Grove Dr | | | | Dayton | OH | 45458 | |
| Adf Engineering Inc | | 1629 Sunnington Grove | | | | Dayton | OH | 45458 | |
| Adf Systems Ltd | | 1302 19th St N | | | | Humboldt | IA | 50548 | |
| Adf Systems Ltd | | PO Box 278 | | | | Humboldt | IA | 50548 | |
| Adflex Solutionsinc | | Pobox 1779 | | | | Chandler | AZ | 85244 | |
| Adgate John | | 5100 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Adgate Susan | | 5100 Calla Ave Nw | | | | Warren | OH | 44483-1220 | |
| Adhesa Plate Mfg | Jeff Garland Peggy Chapman | 4000 7th Ave | South | | | Seattle | WA | 98108 | |
| Adhesives Research Inc | | 400 Seaks Run Rd | | | | Glen Rock | PA | 17327 | |
| Adhesives Research Inc Eft | | PO Box 262065 | | | | Baltimore | MD | 21264 | |
| Adhikari Sanjeev | | 15661 River Birch Rd | | | | Westfield | IN | 46074 | |
| Adhost Internet | | 140 Fourth Ave North Ste 360 | | | | Seattle | WA | 98109 | |
| Adi | | PO Box 30 | | | | Smithfield | NC | 27577 | |
| Adi Custom Training | | 15138 79th Terrace Trace | | | | Palm Beach | FL | 33418-7321 | |
| Adi Custom Training | | 15138 79th Terrace N | | | | Palm Beach Gardens | FL | 33418 | |
| Adi Limited | | Locked Bag 3000 | | | | Potts Point | NSW 2011 | | Australia |
| Adi Screen Printing | | 4758 E 00 Ns | | | | Kokomo | IN | 46901 | |
| Adi Screen Printing & | | Embroidery | 4758 E County Rd | 00 North South | | Kokomo | IN | 46901 | |
| Adi Screen Printing and Embroidery | | 4758 E County Rd | 00 North South | | | Kokomo | IN | 46901 | |
| Adiboard S A | | C O Technology Marketing Corp | 152E Greyhound Pass | | | Carmel | IN | 46032 | |
| Adiboard SA | | C O Technology Marketing Corp | 152E Greyhound Pass | 310 B Wayto Rd | | Carmel | IN | 46032 | |
| Adirondack Corrosion | | Technicians | Attn Lee Willard | | | Schenectady | NY | 12303 | |
| Adirondack Corrosion Technicians | | Attn Lee Willard | 310 B Wayto Rd | | | Schenectady | NY | 12303 | |
| Adirondack Electronics Inc | | 1991 Central Ave | | | | Albany | NY | 12205 | |
| Adirondack Electronics Inc | | PO Box 12769 | | | | Albany | NY | 12212 | |
| Adistra | Accounts Payable | 171 Hamilton | | | | Plymouth | MI | 48170 | |
| Adistivos Y Recubrimientos Itecn | | Aztec | Avenida Tecnologico 3315 | Colonia Partido Iglesias | | Cd Juarez | | 32300 | Mexico |
| Adj Hux Service Inc | | 16210 W 108th St | | | | Lenexa | KS | 66219 | |
| Adkin Leigh | | 915 N Kirby St | | | | Kokomo | IN | 46901-3233 | |
| Adkins Allen | | 909 Quinn Rd | | | | W Alexandria | OH | 45381-9304 | |
| Adkins Anthony | | 909 Quinn Rd | | | | West Alex | OH | 45381 | |
| Adkins Anthony H | | 3456 Annabelle Dr | | | | Kettering | OH | 45429-4206 | |
| Adkins Brenda | | 12230 Cordova Dr | | | | Medway | OH | 45341 | |
| Adkins Brian | | 509 Lake Hollow | | | | Madison | MS | 39110 | |
| Adkins Charles | | PO Box 142 | | | | Mcouth | KS | 66054 | |
| Adkins David | | 82 Choctaw Cir | | | | Franklin | OH | 45005 | |
| Adkins David | | 5323 Rampart Rd | | | | Columbus | MI | 43207-4969 | |
| Adkins Delores J | | 3470 Clintonville Rd | | | | Waterford | MI | 48329-0000 | |
| Adkins Devon | | 4303 Joy Dr | | | | Enon | OH | 45323 | |
| Adkins Gerald | | PO Box 66 | | | | Pittsburg | OH | 45536-0066 | |
| Adkins Jeffrey | | 1603 Prairie | | | | Pontiac | MI | 48340 | |
| Adkins Jr B | | 328 Roxbury Rd | | | | Dayton | OH | 45417-1318 | |
| Adkins Keith | | 115 Adams Ct | | | | Cortland | OH | 44410 | |
| Adkins Kevin | | 151 N Ardmore | | | | Dayton | OH | 45417 | |
| Adkins Lynette | | 122 Liburne Dr | | | | Youngstown | OH | 44505 | |
| Adkins Marsha | | 67 Eisenhower Dr | | | | Dayton | OH | 45431 | |
| Adkins Matthews Mary | | 2922 Spring Valley Dr | | | | Dayton | OH | 45449 | |
| Adkins Molly | | 5891 Beattie Ave | | | | Lockport | NY | 14094 | |
| Adkins Nathan | | PO Box 121 | | | | S Solon | OH | 43153 | |
| Adkins Norman | | 632 Rockford Ave Apt 632 | | | | Dayton | OH | 45405 | |
| Adkins Orris | | 110 Pebble Brook Dr | | | | Clinton | MS | 39056-5818 | |
| Adkins Priscilla | | 7750 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Adkins Randy G | | 124 Spalding St | | | | Lockport | NY | 14094-4650 | |
| Adkins Rollo | | 9651 W Fallcreek Dr | | | | Pendelton | IN | 46064 | |
| Adkins Ron | | 650 Oakley Dr | | | | Dayton | OH | 45408 | |
| Adkins Ronald E | | 4694 Hillcrest St North | | | | Hilliard | OH | 43026-1606 | |
| Adkins Ronald L | | 301 W Ferry St | | | | Durand | MI | 48429-1547 | |
| Adkins Stephen | | 338 Firebush Ave | | | | Columbus | OH | 43206 | |
| Adkins Wendy | | 5891 Beattie Ave | | | | Lockport | NY | 14094 | |
| Adkison Kevin | | 1021 Bailey Ave | | | | Vandalia | OH | 45377 | |
| Adkison Annette | | 116 E Meridian | | | | Sharpsville | IN | 46068 | |
| Adkisson Alyce F | | 249 Andrew Chapel Rd | | | | Brandon | MS | 39042 | |
| Adler & Associates PLLC | Barry D Adler | 30300 Northwestern Hwy Ste 304 | | | | Farmington Hills | MI | 48334-3212 | |
| Adler Feed Express | Customer Serv | 1020 South Apperson Way | | | | Burton | MI | 48519-2044 | |
| Adler Feed Express | Adlers Feed Express | 1020 S Apperson Wy | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adler Industrial Services Inc | Steven Adler | 95 123 Firmench Way | 95 125 Firmench Way | | | Newark | NJ | 07114 | |
| Adler Industrial Services Inc | | Roof Vac Services | | | | Newark | NJ | 07114 | |
| Adler Industrial Services Inc | | 95 123 Firmench Way | | | | Newark | NJ | 07114 | |
| Adm Corporation | | PO Box 8500 41205 | | | | Philadelphia | PA | 19178-8500 | |
| Adm Corporation | | 100 Lincoln Blvd | | | | Middlesex | NJ | 08846-1090 | |
| Admiar Supply Co Inc | | 1950 Brighton Henrietta Town L | Attn Mariann | | | Rochester | NY | 14623 | |
| Admiar Supply Inc | | 1950 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14623 | |
| Administradora Mexicana De Eft | | Hipodromo S A De C V | Av Conscripto No 311 Col Lomas | De Sotelo Deleg Miguel Hidalgo | | Cp 11200 Df | | | Mexico |
| Administradora Mexicana De Eft Hipodromo S A De C V | | Av Conscripto No 311 Col Lomas | De Sotelo Deleg Miguel Hidalgo | | | Cp 11200 Df Mexico | | | |
| Administradora Mexicana De Hip | | Centro De Exposiciones Y Conve | Paseo De Las Palmas No 1005 | Despacho 714 Colonia Lomas De | | | | 11000 | Mexico |
| Administrator Asurne | | PO Box 71442 | | | | San Juan | PR | 938 | |
| Administrator Asume | | PO Box 71442 | | | | San Juan | PR | 00936-8514 | |
| Administrator Asurne | | PO Box 71442 | | | | San Juan | PR | 00936608514 | |
| Admiral Air Express Inc | | PO Box 66762 Amf O Hara | | | | Chicago | IL | 60666 | |
| Admiral Broach Co Inc | | 21391 Carlo | | | | Clinton Twp | MI | 48038-1511 | |
| Admiral Broach Company Inc | | 21391 Carlo | | | | Mount Clemens | MI | 48044-1589 | |
| Admiral Engineering & Manf | | 21089 N 14th Ave | | | | Phoenix | AZ | 85027-2892 | |
| Admiral Express Inc | | PO Box 66725 | | | | Chicago | IL | 60666 | |
| Admiral Freight Systems | | PO Box 66762 | | | | Chicago | IL | 60686 | |
| Admiral Leaser | | 14996 Coryton Ramsey Rd Nw | | | | Palmyra | IN | 47164 | |
| Adonalas Nikolaos | | 2280 Ctr Court North | Apt 5 | | | Grand Island | NY | 14072 | |
| Adonis Lykes | | 2913 Tealeaf | | | | Saginaw | MI | 48601 | |
| Adorno & Yoss | | 1000 Vermont Ave NW Ste 450 | | | | Washington | DC | 20005 | |
| Adorno & Zeder | | 2601 S Bayshore Dr Ste 1600 | | | | Miami | FL | 33133 | |
| Adorno and Zeder | | 2601 S Bayshore Dr Ste 1600 | | | | Miami | FL | 33133 | |
| Adorno Matta | | 222 Talmadge St | | | | New Brunswick | NJ | 08901 | |
| Adp Dealer Services | | PO Box 88921 | | | | Chicago | IL | 60695-1921 | |
| Adp Dealer Services | | Automotive Retail Group | 1950 Hassell Rd | | | Hoffman Estates | IL | 60195 | |
| Adp Dealer Services Ltd | | PO Box 70039 | | | | Toronto | ON | M5W 2X5 | Canada |
| Adp Investor Comm Services | | PO Box 23487 | | | | Newark | NJ | 07189 | |
| Adp Investor Communication | | Services | PO Box 24387 | | | Newark | NJ | 07189 | |
| Adp Investor Communication Services | | PO Box 24387 | | | | Newark | NJ | 07189 | |
| Adp Usa Inc | | 2825 Pellisser Pl | | | | Whittier | CA | 90601 | |
| Adpro Of Ok Inc | | 600 North J M Davis Blvd | Ste 101 | | | Claremore | OK | 74018 | |
| Adr Technologies Inc | | 6443 Riddings Rd | | | | Syracuse | NY | 13206 | |
| Adraine Taylor | Scott Zimmer | 5840 Ridgewood Rd G 3 | | | | Jackson | MS | 39211 | |
| Adrasteam Trucking Inc | | 4627 Smith Rd | | | | Marion | NY | 14505 | |
| Adrian  Tecumseh Fence Co | | 5606 S Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Adrian Anderson | | 1245 Seneca Dr | | | | Dayton | OH | 45402 | |
| Adrian Gage | | 3948 S 135 E | | | | Oxford | IN | 47936 | |
| Adrian City Of Lenawee | | Treasurers Office | 100 E Church St | | | Adrian | MI | 49221 | |
| Adrian City Of Mi | | Treasurers Office | 100 E Church St | | | Adrian | MI | 49221 | |
| Adrian College | | 110 S Madison | | | | Adrian | MI | 49221-2275 | |
| Adrian College | | 110 S Madison St | | | | Adrian | MI | 49221-2676 | |
| Adrian G Grammar | | 3049 Gates Rd | | | | Geneva | NY | 14456 | |
| Adrian Horn | | 18946 Cluster Oaks Dr | | | | Magnolia | TX | 77355 | |
| Adrian Mechanical Service Co I | | 103 1/2 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Adrian Communication & Electro | | 103 1/2 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Adrian Communication & Electro | | Services | | | | Adrian | MI | 49221 | |
| Adrian Cooper | | 10 Maxon St | | | | Rochester | NY | 14611 | |
| Adrian Cruz | | 2134 St Clair St | | | | Sandusky | OH | 44870 | |
| Adrian Cynthia | | 3075 Lanning Dr | | | | Flint | MI | 48506 | |
| Adrian Fabricators | Cargotainer Div | Pobox 518 | | | | Adrian | MI | 49221 | |
| Adrian Fauve | | 3319 Hoffman Norton Rd Nw | | | | Warren | OH | 44481-9425 | |
| Adrian Fence Inc | | Adrian Tecumseh Fence Co | 5606 S Occidental Hwy | | | Tecumseh | MI | 49286 | |
| Adrian G Grammar | | 3049 Gates Rd | | | | Geneva | NY | 14456 | |
| Adrian Horn | | 18946 Cluster Oaks Dr | | | | Magnolia | TX | 77355 | |
| Adrian Mechanical Service Co I | | 953 W Beecher St | | | | Adrian | MI | 49221 | |
| Adrian Mechanical Svcs | | 953 W Beecher St | | | | Adrian | MI | 49221 | |
| Adrian Rack Co Inc | | 795 Division St | | | | Adrian | MI | 49221 | |
| Adrian Rack Company | | 795 Division St | | | | Adrian | MI | 49221-3933 | |
| Adrian Radiologcal Associates | | PO Box 306 | | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | | Adrian | MI | 49221 | |
| Adrian Roberson | | 1912 Alta Woods Blvd | | | | Jackson | MS | 39204 | |
| Adrian Rotary | C O Anderson Development | Attn Dave Riggs | Attn Dave Riggs | 1415 E Michigan St | | Adrian | MI | 49221 | |
| Adrian Rotary C/o Anderson Development | | 7169 Klyemore St | 1415 E Michigan St | | | Adrian | MI | 49221 | |
| Adrian Rush | | 7169 Klyemore St | | | | Dayton | OH | 45424 | |

Page 42 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Adrian T Johns | | Judge Of Probate | PO Box 459 | | | Bay Minette | AL | 36507-0459 | |
| Adrian Taxi Service | | PO Box 973 | | | | Adrian | MI | 49221 | |
| Adrian Tecumseh Fence Co | | 5606 S Occidental Hwy | | | | Tecumseh | MI | 49286 | |
| Adrian Turnage | | 617 Springview Ln Sw | | | | Brookhaven | MS | 39601 | |
| Adriana Amado | | 34 Cotton Ct | | | | Rochester | NY | 14606 | |
| Adriane Fair | | 8861 W Appleton Ave | | | | Milwaukee | WI | 53225 | |
| Adrianne Brown | | 1105 E Walnut St | | | | Kokomo | IN | 46901 | |
| Adriene Lewter | | 18958 Ingraham Rd | | | | Tanner | AL | 35671 | |
| Adriene Pyron | | 92 Vine St | | | | Lockport | NY | 14094 | |
| Adrienne Ramer | | 5918 Seneca Trail | | | | Kokomo | IN | 46902 | |
| Adrienne M Smorra | | 5605 Delta River Dr | | | | Lansing | MI | 48906 | |
| Adrienne Williams | | 1106 Liberty Dr | | | | Madison | AL | 35758 | |
| Adron Baker | | 6366 Norfolk Dr | | | | Reynoldsburg | OH | 43068 | |
| Adron Robinson | | 72 Roslyn St | | | | Rochester | NY | 14619 | |
| Adtronics Eirob Manufacturing C | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 070091243 | |
| Adtronics Eirob Mfg Corp | | 608 E 13th St | | | | Hays | KS | 67601 | |
| Adtronics Eirob Mfg Corp | | 9 Sand Park Rd | | | | Cedar Grove | NJ | 07003 | |
| Adtronics Eirob Mfg Corp | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 07009 | |
| Adtronics Eirob Mfg Corp Eft | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 07009-124 | |
| Adtronics Inc | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 07009 | |
| Adtronicseirob Manufacturing Corp | | 9 Sand Pk Rd | | | | Cedar Grove | NJ | 07009 | |
| Adtronicseirob Mfg Corp | | 608 E 13th St | | | | Hays | KS | 67601 | |
| Ads | | Pobox 13566 | | | | | | | |
| Ads Security | | A C 7106102000 | 126 Brookiane Dr | | | Research Triangle Pk | NC | 27709-3966 | |
| Ads Security | | 701 Bradford Ave | | | | Hueytown | AL | 35023 | |
| Ads Security & Control Systems | | Ads Fire Alarm | 126 Brookiane Rd | | | Nashville | TN | 37204-2209 | |
| Ads Security Lp | | 701 Bradford Ave | | | | Bessemer | AL | 35023 | |
| Adsource | | Mail Stop 689 | | | | Nashville | TN | 37204 | |
| | | | White Lodge Court | | | Glen Cove | NY | 11542 | |
| Adsyst Peripherals | | Readind Rd | | | | Yateley | | GU46 7RX | United Kingdom |
| Adt | | PO Box 371956 | | | | Pittsburgh | PA | 15250 | |
| Adt Fire & Security | | Wavetree Technology Pk | Stephenson Way Adt House | | | Liverpool | | | United Kingdom |
| Adt Fire And Security Plc | | Adt House Stephanson Way | | | | Liverpool | | L13 1HD | United Kingdom |
| Adt Fire And Security Plc | | Adt House Stephanson Way | | | | Liverpool | | L13 1HD | United Kingdom |
| Adt Incorporated | | 500 North Larch | | | | Lansing | MI | 48912 | |
| Adt Security Service Inc | | 2175 Association Dr 100 | | | | Okemos | MI | 48864-4906 | |
| Adt Security Services | | PO Box 371984 | | | | Pittsburgh | PA | 15250-7994 | |
| Adt Security Services | | 14200 E Exposition Ave | | | | Aurora | CO | 80012 | |
| Adt Security Services Inc | | 1600 Oaktbrook Dr Ste 540 | | | | Norcross | GA | 30093 | |
| Adt Security Services Inc | Judy Keenan | 1946 Lindorph Dr | | | | Dayton | OH | 45404 | |
| Adt Security Services 310 | | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256-3323 | |
| Adt Security Services Inc | | PO Box 17649 | | | | Raleigh | NC | 27619-7649 | |
| Adt Security Services Inc | | PO Box 371994 | | | | Pittsburgh | PA | 15250 | |
| Adt Security Services Inc | | PO Box 371967 | | | | Pittsburgh | PA | 15250-7967 | |
| Adt Security Services Inc | | PO Box 371967m | | | | Pittsburgh | PA | 19102 | |
| Adt Security Services Inc | | PO Box 60041 | | | | Philadelphia | PA | 28286-0041 | |
| Adt Security Services Inc | | 6000 D Pelham Rd | | | | Charlotte | NC | 29615 | |
| Adt Security Services Inc | | PO Box 5082 | | | | Greenville | SC | 22615 | |
| Adt Security Services Inc | | PO Box 98175 | | | | Saginaw | MI | 48608 | |
| Adt Security Services Inc | | 2175 Association Dr Ste 3100 | | | | Las Vegas | NV | 89193 | |
| Adt Security Services Inc | | PO Box 98175 | | | | Okemos | MI | 48864 | |
| Adt Security Services Inc | | 1946 Lindorph Dr | | | | Dayton | OH | 45404 | |
| Adt Security Services Inc | | 321 19th St | | | | Toledo | OH | 43624-1412 | |
| Adt Security Svcs Inc | | 6000 D Pelham Rd | | | | Greenville | SC | 29615 | |
| Adt Security Systems | | PO Box 371956m | | | | Pittsburgh | PA | 15250-7956 | |
| Adt Security Systems 310 | | 10405 Crosspoint Blvd | | | | Indianapolis | IN | 46256-3323 | |
| Adt Security Systems Inc | Bob Durant | 535 Summit Point Dr Ste 1 | | | | Henrietta | NY | 14467 | |
| Adt Security Systems Inc | | 195 Country Pl Pky Ste A | | | | Pearl | MS | 39208-8676 | |
| Adt Security Systems Inc | | PO Box 371994m | | | | Pittsburgh | PA | 15250 | |
| Adt Security Systems Inc | | 916 W Adams | | | | Phoenix | AZ | 85007 | |
| Adt Security Systems Inc | | 826 A Lakeside Dr | | | | Mobile | AL | 36693 | |
| Adt Security Systems Mid Sou | | PO Box 371994 | | | | Pittsburgh | PA | 15250-7994 | |
| Adt Security Systems Mid South | Trisha Ellis | 1215 Business Pkwy North | | 420 North Washington Ave | | Saginaw | MI | 48607-1369 | |
| Adt Security Systems Ne Inc | | 535 Summit Point Dr Ste 1 | | | | Henrietta | NY | 14467 | |
| Adtech Systems Inc | | PO Box 843010 | | | | Boston | MA | 02284-3010 | |
| Adtech Systems Inc | | PO Box 843010 | | | | Boston | MA | 02284-3010 | |
| Adubell | | 1155 Livingston Ave Apt 19 | | | | No Brunswick | NJ | 08902 | |
| Adudee Patricia | | 3333 5th Ave Unit 88 | | | | So Milwaukee | WI | 53172-3938 | |
| Adult Learning Center | | 4160 Virginia Beach Blvd | | | | Virginia Beach | VA | 23452 | |
| Adult Technical Center | | 1901 Selma Rd | Camp Jackson Shopping Ctr | | | Springfield | OH | 45505 | |
| Advaco Advanced Vacuum Co | | 1671 Camp Jackson Rd | | | | Westminster | MD | 21157 | |
| Advance America | | 1671 Camp Jackson Rd | | | | Cahokia | IL | 62206 | |
| Advance America | | 5096 Schaefer | | | | Cahokia | IL | 62206 | |
| Advance America | | 5096 Schaefer | | | | Dearborn | MI | 48126 | |
| Advance Auto Parts Inc | | PO Box 2710 | | | | Roanoke | VA | 24001-2710 | |

Page 43 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advance Auto Parts Inc | | 5008 Airport Rd Nw | | | | Roanoke | VA | 24012-1601 | |
| Advance Automated Systems Inc | | 3775 14 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Advance Automated Systems Inc | | PO Box 476 | | | | Sparta | MI | 49345 | |
| Advance Bag & Packaging Co | | Advance Packaging Technologies | 5720 Williams Lake Rd | | | Waterford | MI | 48329 | |
| Advance Bag & Packaging Co Eft | | Fmly Advance Bag & Packaging | 5720 Williams Lake Rd | | | Waterford | MI | 48329 | |
| Advance Bag Inc | | 2281 Innovation Way | | | | Hartford | WI | 53027-871 | |
| Advance Bag Packaging Co | | 5720 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Advance Career Training | | 7165 Georgia Hwy 85 | Altn School Director | | | Riverdale | GA | 30274 | |
| Advance Cash Express | | 3926 Broadway Ste 3 | | | | Rockford | IL | 61108 | |
| Advance Dal Co | | 840 Industrial | | | | Elmhurst | IL | 60126 | |
| Advance Dal Co Eft | | 840 Industrial | | | | Elmhurst | IL | 60126 | |
| Advance Dal Co Inc | | Adco | 940 Industrial Dr | | | Elmhurst | IL | 60126-113 | |
| Advance Diesel Service | | 1025 Ons ST | | | | Anchorage | AK | 99501 | |
| Advance Diesel Systems Inc | Mr Terry Nelson | 9790 Us 31 | | | | Montague | MI | 49437 | |
| Advance Electric Supply Co | | 1011 E 5th Ave | | | | Flint | MI | 48503-1716 | |
| Advance Electric Supply Co Eft Inc | | PO Box 126 | | | | Flint | MI | 48501 | |
| Advance Electric Supply Co Inc | | PO Box 126 | 1011 E Fifth Ave | | | Flint | MI | 48501 | |
| Advance Engineering Co | | 12025 Dixie Ave | | | | Redford | MI | 48239 | |
| Advance Engineering Co | | PO Box 67000 Dept 38001 | | | | Detroit | MI | 48267-0380 | |
| Advance Engineering Co | | 12025 Dixie Rd | | | | Redford | MI | 48239 | |
| Advance Engineering Co | | 3982 Terry Diane | | | | Beaverton | MI | 48612 | |
| Advance Engineering Co | | Frmly L & W Prod Chg 8 6 99 | 3982 Terry Diane Dr | | | Beaverton | MI | 48612 | |
| Advance Engineering Co | | 6185 Wales Rd | | | | Northwood | OH | 43619 | |
| Advance Fiber Technologies Co | | Corporation | 344 Lodi St | | | Hackensack | NJ | 07601-3120 | |
| Advance Fiber Technologies Cor | | Gjgp | 344 Lodi St | | | Hackensack | NJ | 07601 | |
| Advance Fiber Technologies Corporation | | 344 Lodi St | | | | Hackensack | NJ | 07601-3120 | |
| Advance Fire Protection Inc | | 1451 W Lambert Rd | | | | La Habra | CA | 90631-6599 | |
| Advance Industries Inc | | Box 822 | | | | Byfleville | AR | 72316 | |
| Advance Industries Inc | | 301 Ne Railroad St | | | | Odessa | MO | 64076 | |
| Advance Lifts Inc | | 701 Kirk Rd | | | | St Charles | IL | 60174 | |
| Advance Loan Service | | 213 E Atenson Plaza | Saint Charles Il 60174 | | | Midwest City | OK | 73110 | |
| Advance Loans | | 105 N Board | | | | Shawnee | OK | 74801 | |
| Advance Loans | | 105 North Board | | | | Shawnee | OK | 74801 | |
| Advance Machinery Inc | | 112 Hilltop Business Dr | | | | Pelham | AL | 35124 | |
| Advance Machinery Inc | | Advanced Cutting Systems | 112 Hilltop Business Dr | | | Pelham | AL | 35124 | |
| Advance Mos Electronics Inc | Accounts Payable | 68062 Us Hwy 33 S | | | | Goshen | IN | 46526 | |
| Advance Microfilm Service Co | | 1818 24th St | | | | Port Huron | MI | 48060-4708 | |
| Advance Packaging Tech | | 5720 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Advance Plastics Corp | | 353 Lyon St | | | | Schoolcraft | MI | 49087 | |
| Advance Precision Ltd | | 6610 Edwards Blvd | Not Eft For Usd Per Vendro | | | Mississauga | ON | L5T 2V6 | Canada |
| Advance Precision Ltd | | 6610 Edwards Blvd | | | | Mississauga | ON | L5T 2V6 | Canada |
| Advance Products Corp | | 2527 Hwy M 63 | | | | Benton Harbor | MI | 49022 | |
| Advance Products Corp | | 2527 M 63 N | | | | Benton Harbor | MI | 49022-254 | |
| Advance Pt | | 2753 University Dr | | | | Auburn Hill | MI | 48326 | |
| Advance Reproductions Corp | | 100 Flagship Dr | | | | North Andover | MA | 01845-6117 | |
| Advance Reproductions Corp | | 100 Flagship Dr | | | | North Andover | MA | 01845-6177 | |
| Advance Reproductions Corp Eft | | 100 Flagship Dr | | | | North Andover | MA | 01845 | |
| Advance Research & Robotics Inc | | Inc | 341 Christian St Ste 2 | | | Oxford | CT | 064781023 | |
| Advance Research and Robotics Inc | | 341 Christian St Ste 2 | | | | Oxford | CT | 06478-1023 | |
| Advance Research Inc | | 341 Christian Rd Ste 2 | | | | Oxford | CT | 06478-1023 | |
| Advance Spline & Engineering | | 22851 Heslip | PO Box 719 | | | Novi | MI | 48375-4146 | |
| Advance Spline & Engr | | 22851 Heslip | | | | Novi | MI | 48375 | |
| Advance Stamping Co | | 12025 Dixie | | | | Detroit | MI | 48239 | |
| Advance Stamping Co | | 12025 Dixie | | | | Redford Twp | MI | 48239 | |
| Advance Stamping Co Eft | | 12025 Dixie | | | | Redford Twp | MI | 48239 | |
| Advance Tech Precision Pte Ltd | | Advance Tech | Blk 4010 Ang Mo Kio Ave 10 | 03 08 10 Techplace | | | | 569626 | Singapore |
| Advance Tech Precision Pte Ltd | | Blk 4010 Ang Mo Kio Ave 10 | 03 08 10 Techplace 1 | 569626 | | | | | Singapore |
| Advance Tech Precision Pte Ltd Blk 4010 Ang Mo Kio Ave 10 | | 03 08 10 Techplace 1 | 569626 | | | | | | |
| Advance Test Fixturing Co | | House Of Batteries Dba | 10810 Talbert Ave | | | Fountain Valley | CA | 92708-5038 | |
| Advance Til Payday | | 17517 S Kedzie Ave | | | | Hazel Crest | IL | 60429 | |
| Advance Til Payday | | 1108 W Jefferson St | | | | Joliet | IL | 60435 | |
| Advance Tooling Concepts | Nigel Sutton | 33 South Pratt Pkwy | | | | Longmont | CO | 80501 | |
| Advance Training Resources | | PO Box 495 | | | | Royal Oak | MI | 48068-0495 | |
| Advance Transportation Inc | | Per Beth Tim Devine Logistics | PO Box 719 | | | Milwaukee | WI | 53201-0719 | |
| Advance Transportation Co Eft | | PO Box 719 | | | | Milwaukee | WI | 53201-0719 | |
| Advance Tube Engineering Inc | Alex Alvarez | 18221 Enterprise Ln Unit C | | | | Huntington Beach | CA | 92648 | |
| Advance Tube Engineering Inc | | 18221 Enterprise Ln Unit C | | | | Huntington Beac | CA | 92648 | |
| Advance Vehicle Tech Inc | | 1509 Manor View Rd | | | | Davidsonville | MD | 21035 | |
| Advanced Air Inc | | PO Box 522 | | | | Orchard Pk | NY | 14127 | |
| Advanced Air Inc | | 3605 Egert Rd | | | | Orchard Pk | NY | 14127-1945 | |
| Advanced Air Products | Tony Wendy For Mrrs | 2901 S Tejon St Ste A | | | | Englewood | CO | 90110-1345 | |
| Advanced Air Products | Tony Steve A | 2901 S Tejon St Ste A | | | | Englewood | CO | 80110-1346 | |
| Advanced Air Products | Tony Steve A | 1163 S Cherokee St | | | | Denver | CO | 80223 | |
| Advanced Alloy Division Nmc Co | | 2305 Duss Ave Bldg 4 | Ambridge Regional Distribution | | | Ambridge | PA | 15003 | |
| Advanced Alloy Division Nmc Co | | 2305 Duss Ave Bldg 4 | Ambridge Regional Distribution | | | Ambridge | PA | 15003 | |
| Advanced Analytical Solutions | | C Lawson Morgan Lewis Et Al | 101 Pk Ave | | | New York | NY | 10178 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 44 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Analytical Solutions C Lawson Morgan Lewis Et Al | | 101 Pk Ave | | | | New York | NY | 10178 | |
| Advanced Assemblies | | 3310 Montgomery Dr | | | | Santa Clara | CA | 95054 | |
| Advanced Auto Concepts | | 3214 Ne 11th Circle | | | | Vancouver | WA | 98686 | |
| Advanced Auto Upholstery Inc | | G 6144 Corunna Rd | | | | Flint | MI | 48532 | |
| Advanced Automotive Batteries | | PO Box 1059 | | | | Oregon House | CA | 95962 | |
| Advanced Automotive Batteries | Steve Frisbee | Total Battery Consulting Inc | 13376 Rue Montaigne | | | Oregon House | CA | 95962 | |
| Advanced Automotive Concepts | | 3214 Ne 11th Circle | | | | Vancouver | WA | 98686 | |
| Advanced Automotive Concepts | | PO Box 4595 | | | | Salem | MA | 01970 | |
| Advanced Bionics | Robert Vilasenor | 25128 Rye Canyon Loop | | | | Santa Clarita | CA | 91355 | |
| Advanced Casting Technologies | | 15912 W Ten Mile Rd | | | | Southfield | MI | 48075 | |
| Advanced Castings Technologies | | 200 E Big Beaver Rd | | | | Troy | MI | 48083 | |
| Advanced Ceramics Corp | | 11907 Madison Ave | | | | Lakewood | OH | 44107 | |
| Advanced Circuit | Accts Payable | 100 Northeastern Blvd | | | | Nashua | NH | 03062 | |
| Advanced Circuit Development | | 41w459 East Woodland Dr | | | | Saint Charles | IL | 60175-9335 | |
| Advanced Circuit Development | | 41 W 459 E Woodland Dr | | | | Saint Charles | IL | 60175 | |
| Advanced Circuit Technology | Justin Langelier | An Amphenol Corporation | Attn Accounts Payable | 100 Northeastern Blvd | | Nashua | NH | 03062 | |
| Advanced Circuit Technology | | PO Box 547x | | | | Nashua | NH | 03061 | |
| Advanced Circuits | | 21100 East 33rd Dr | | | | Aurora | CO | 80011 | |
| Advanced Circuits | Forest Arndt | 21100 E 33rd Dr | | | | Aurora | CO | 80011 | |
| Advanced Cleanroom | Troy Woodard | 3250 S Susan St | | | | Santa Ana | CA | 92704 | |
| Advanced Cnc Technologies Inc | | 4200 Planters Rd | | | | Fort Smith | AR | 72917 | |
| Advanced Cnc Technologies Inc | | 713 Houston Cir Ste A | | | | Fort Smith | AR | 72901 | |
| Advanced Cnc Technologies Inc | | PO Box 1167 | | | | Fort Smith | AR | 72917 | |
| Advanced Coating | | 10723 Edison Court | | | | Rancho Cucamonga | CA | 91730 | |
| Advanced Combustion Engineering Ltd | | Cans Industrial Estate Unit 3 | Commerce St | | | Hastingden La | | BB45JT | United Kingdom |
| Advanced Composites Inc | | PO Box 633895 | | | | Cincinnati | OH | 45263-3895 | |
| Advanced Composites Inc | | 1062 Fourth Ave | | | | Sidney | OH | 45365 | |
| Advanced Composites Inc | | Sidney Plt | 1062 S 4th Ave | | | Sidney | OH | 45365-897 | |
| Advanced Composites Inc | | 3607 Trousdale Dr | | | | Nashville | TN | 37204 | |
| Advanced Composites Inc | | 3066 Sidco Dr | | | | Nashville | TN | 37204 | |
| Advanced Containment | | Enterprises | 6010 Nw 52nd Terrace | | | Kansas City | MO | 64151 | |
| Advanced Containment Enterprsis | | 6010 Nw 52nd Ter | | | | Kansas City | MO | 64151-3152 | |
| Advanced Containment Enterprises | | 6010 Nw 52nd Terrace | Attn Christina Jung | | | Kansas City | MO | 64151 | |
| Advanced Container Engineering Supply | Chad | 311 Bowling Dr | | | | Jackson | TN | 38305 | |
| Advanced Control Products | | 1776 Mentor Ave | | | | Cincinnati | OH | 45212 | |
| Advanced Control Products Llc | | 1776 Mentor Ave | | | | Cincinnati | OH | 45212 | |
| Advanced Control Products Llc | | 4895 Joliet Unit 7d | | | | Denver | CO | 45212-3554 | |
| Advanced Control Solutions Inc | | 4895 Joliet Unit 7d | | | | Denver | CO | 80239-2525 | |
| Advanced Control Solutions Inc | | 4895 Joliet St Unit 7d | | | | Denver | CO | 80239-2525 | |
| Advanced Control Solutions Llc | | 28287 Beck Rd D2 | | | | Wixom | MI | 48393 | |
| Advanced Control Solutions Llc | | 1335 Capital Cir Ste L | | | | Marietta | GA | 30067 | |
| Advanced Control Solutions Llc | | 1335 Capital Circle Ste L | | | | Marietta | GA | 30067 | |
| Advanced Control Solutions Llc | | 1335 Capitol Circle Ste L | | | | Marietta | GA | 30006 | |
| Advanced Control Solutions Llc | | PO Box 672603 | | | | Marietta | GA | 30006 | |
| Advanced Control Solutions Llc | | 1335 Capital Cir Ste L | | | | Marietta | GA | 30067 | |
| Advanced Controls Inc | | 16901 Jamboree Blvd | | | | Irvine | CA | 92713 | |
| Advanced Controls Inc | | 4895 Joliet St Unit 7d | | | | Denver | CO | 80239-2525 | |
| Advanced Coordinate Technology | | 1776 Mentor Ave | | | | Cincinnati | OH | 45212-3554 | |
| Advanced Coordinate Technology | | 4895 Joliet Unit 7d | | | | Denver | CO | 80239-2525 | |
| Advanced Data Acquisition Corp | | 28287 Beck Rd D2 | | | | Wixom | MI | 48393 | |
| Advanced Data Acquisition Corp | | 28287 Beck Rd D2 | | | | Wixom | MI | 48393 | |
| Advanced Data Aquisition Corp | | A Dat | | | | Wixom | MI | 48393 | |
| Advanced Data Research Inc | | 1765 Star Batt Dr | Adt Chng 01 02 | | | Rochester Hills | MI | 48309 | |
| Advanced Design Concepts Inc | | N27 W23555 Paul Rd | 28287 Beck Rd D 2 | | | Pewaukee | WI | 53072 | |
| Advanced Design Indstrs Inc | | 4686 French Creek Rd | | | | Sheffield | OH | 44054 | |
| Advanced Design Industries Inc | | 4686 French Creek Rd | | | | Lorain | OH | 44054 | |
| Advanced Design Industries Inc | | 3135 Boomer Line Line Unit 2 Rr 1 | | | | Saint Clements | ON | N0B 2M0 | Canada |
| Advanced Design Solutions Inc | | 3135 Boomer Line Rr 1 | Canada | | | Saint Clements | ON | N0B 2M0 | Canada |
| Advanced Design Solutions Inc | | 3135 Boomer Line Rr 1 | Canada | | | Saint Clements | ON | N0B 2M0 | Canada |
| Advanced Dicing Tech Adt | Celia | 143 Witmer Rd | | | | Horsham | PA | 19044 | |
| Advanced Dicing Technologies | | 143 Witmer Rd | | | | Horsham | PA | 19044 | |
| Advanced Diesel | Mr John Torkar | 2929 E Sprague Ave | | | | Spokane | WA | 99202-3995 | |
| Advanced Diesel Inc | Mr Jeffrey Durflinger | 377 N Western Ave | | | | Decatur | IL | 62522 | |
| Advanced Diesel Inj | Mr Stu Teuscher | 3134 Main St | | | | San Diego | CA | 92113 | |
| Advanced Diesel Systems | Mr Paul Dean | 3138 S Elm Ave | | | | Fresno | CA | 93706-5619 | |
| Advanced Digital Eft Strategies Llc | | 32903 Owen Baldwin Pkwy | | | | Trinidad | CO | 81082 | |
| Advanced Digital Eft | | Strategies Llc | 32903 Owen Baldwin Pky | | | Trinidad | CO | 81082 | |
| Advanced Digital Strategies Ll | | Adcl Chg 7 97 | PO Box 641599 | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Distribution Systems | | Inc Adcl Chg 7 97 | 388 S Main St | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Distribution Systems Inc | | Lockbox L 1237 | PO Box 28228 | 4181 Arbngate Plaza | | Columbus | OH | 43260-1237 | |
| Advanced Elastiner Systems Div Of Exxonmobil | | | | | | | | | |
| Petroleum | | Neasserl Landstr 16 | | | | | | | Germany |
| Advanced Elastomer System | | PO Box 641599 | | | | Pittsburg | PA | 15264-1599 | |
| Advanced Elastomer System | | PO Box 641599 | | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Elastomer Systems | | Aidr 8 97 | 388 S Main St | | | Akron | OH | 44311-1059 | |
| Advanced Elastomer Systems | | Aidr Chg 7 97 | | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Elastomer Systems Lp | | PO Box 641599 | | | | Pittsburgh | PA | 15264-1599 | |
| Advanced Elastomer Systems Lp | | 388 S Main St | | | | Akron | OH | 44311 | |
| Advanced Electromagnetics | | PO Box 717719 | | | | Santee | CA | 92072-1719 | |
| Advanced Electronics & Logistics | | Princes End | High St | | | Tipton Wm | | DY49HG | United Kingdom |

Page 45 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Electronics & Logistics | Accounts Payable | High St Princes End | | | | Tipton | | DY4 9HG | United Kingdom |
| Advanced Electronics & Logistics | | High St Princes End | | | | Tipton West Midlands | | DY4 9HG | United Kingdom |
| Advanced Energy | Kyle Spare Part | 2400 Midpoint Dr | | | | Fort Collins | CO | 80525 | |
| Advanced Energy acra | Dottie | 8601 Cross Pk Dr | Ste 100 | | | Austin | TX | 78754 | |
| Advanced Energy Industries Inc | | Lock Box La 21954 | | | | Pasadena | CO | 91185-1954 | |
| Advanced Energy Industries Inc | | 1600 Prospect Pkwy | | | | Ft Collins | CO | 80256-0094 | |
| Advanced Energy Industries Inc | | 1625 Sharp Point Ave | | | | Fort Collins | CO | 80525 | |
| Advanced Energy Products Inc | | PO Box 849 | | | | Buckingham | PA | 18912-0849 | |
| Advanced Energy Products Inc | | 1643 Holcomg Rd | | | | Buckingham | PA | 18912 | |
| Advanced Energy Products Inc | | 1643 Holcong Rd | | | | Buckingham | PA | 18912-0849 | |
| Advanced Energy W | Kim Quaco | 2424 Midpoint Dr | | | | Fort Collins | CO | 80525 | |
| Advanced Engineering | | Industries | 42411 Palmer Rd | | | Canton | MI | 48188 | |
| Advanced Engineering Co | | Northwood Plant Dept 38001 | 6185 Wales Rd | | | Northwood | OH | 43619 | |
| Advanced Engineering Co Northwood Plant Dept 38001 | | PO Box 67000 | | | | Detroit | MI | 48267-0380 | |
| Advanced Engineering Industrie | | 42411 Palmer Rd | | | | Canton | MI | 48188 | |
| Advanced Engineering Industries | | 42411 Palmer Rd | | | | Canton | MI | 48188 | |
| Advanced Enterprise Solution | John Imboden | 1809 East Dyer Rd Ste 313 | | | | Santa Ana | CA | 92705 | |
| Advanced Enterprise Solution | | A Microrad Company | 1809 E Dyer Rd | | | Santa Ana | CA | 92705 | |
| Advanced Environmental | | Technical Services | PO Box 3800 36 | | | Boston | MA | 022410836 | |
| Advanced Environmental | | Div Of A V E T Inc | PO Box 3800 36 | | | Boston | MA | 022410836 | |
| Advanced Environmental Srvcs | | 3950 Lake Michigan Dr | | | | Walker | MI | 49544 | |
| Advanced Environmental | | 3950 Lake Michigan Dr | | | | Walker | MI | 49544 | |
| Advanced Environmental Technical Services | | PO Box 3800 36 | | | | Boston | MA | 02241-0836 | |
| Advanced Filtration Co Of | | New Jersey Inc | 25 A Arnold Blvd | | | Lawrenceville | GA | 30243 | |
| Advanced Filtration Co Of New Jersey Inc | | PO Box 324 | | | | Whitehall | PA | 18052 | |
| Advanced Filtration Co Of NJ | | PO Box 648 | | | | Howell | NJ | 07731-0324 | |
| Advanced Finish Technod | Rich Vanhill | 835 West River Ctr | | | | Comstock Pk | MI | 49321 | |
| Advanced Finishing | | Technologies | 835 West River Ctr | Ad Chg Per Ltr 12 16 04 Am | | Comstock Pk | MI | 49321 | |
| Advanced Finishing Technologie | | 835 W River Ctr | | | | Comstock Pk | MI | 49321 | |
| Advanced Finishing Technologies | | 835 West River Ctr | | | | Comstock Pk | MI | 49321 | |
| Advanced Finishing Technologies | | 835 West River Ctr | | | | Comstock Pk | MI | 49321 | |
| Advanced Floor Coatings | | 1915 Cider Mill Rd | | | | Salem | OH | 44460 | |
| Advanced Fluid Systems Inc | | 751 Hurricane Shoals Rd | | | | Lawrenceville | GA | 30046 | |
| Advanced Fluid Systems Inc | | PO Box 648 | | | | Lawrenceville | GA | 30046 | |
| Advanced Fluid Systems Inc | | 751 Hurricane Shoals Rd | | | | Lawrenceville | GA | 30243 | |
| Advanced Fluid Systems In | | Dynalene Heat Transfer Fluids | 5250 W Coplay Rd | | | Whitehall | PA | 18052 | |
| Advanced Forming Technologies | | Eft | 7040 Weld Co Rd 20 | | | Longmont | CO | 80504 | |
| Advanced Forming Technologies | | 7040 Weld Co Rd 20 | | | | Longmont | CO | 80504 | |
| Advanced Forming Technologies | | 7040 West County Rd 20 | | | | Longmont | CO | 80504 | |
| Advanced Forming Technology In | | PO Box 751017 | | | | Charlotte | NC | 28275-1017 | |
| Advanced Geoservices Corp Chadds Ford Bus Campus Ste 202 | | Chadds Ford Bus Campus Ste 202 | Rts 202 & 1 Brandywine One | | | Chadds Ford | PA | 19317-9676 | |
| Advanced Geoservices Corp | | Rts 202 & 1 Brandywine One | | | | Chadds Ford | PA | 19317-9676 | |
| Advanced Handling Systems Inc | | 4861 Duck Creek Rd | | | | Cincinnati | OH | 45227-1421 | |
| Advanced Heat Treat Corp | | 2839 Burton Ave | Rmt Chg 11 00 Tbk Ltr | | | Waterloo | IA | 50703-9708 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | | Waterloo | IA | 50703-9708 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | | Waterloo | IA | 50703-970 | |
| Advanced Heat Treat Corp | | 2825 Midport Blvd | | | | Waterloo | IA | 50703 | |
| Advanced Heat Treat Corp | | 1625 Rose | | | | Monroe | MI | 48162 | |
| Advanced Heat Treat Corp | | 1625 Rose | | | | Monroe | MI | 48162 | |
| Advanced Holding Designs Inc | | And | 3332 Cavalier Trail | | | Cuyahoga Falls | OH | 44224 | |
| Advanced Holding Designs Inc | Jeremy Blair | 3332 Cavalier Trail | | | | Cuyahoga Falls | OH | 44224 | |
| Advanced Indesive Supply | | PO Box 363 | | | | Butler | WI | 53007 | |
| Advanced Industrial Devices Inc | | 4323 S Elwood | | | | Tulsa | OK | 74107-5833 | |
| Advanced Industrial Prod | Brandy | 9901 Industrial Pkwy | | | | Plain City | OH | 43064 | |
| Advanced Information Tech | | 150 Clove Rd | PO Box 401 | | | Little Falls | NJ | 07424-0401 | |
| Advanced Infrared Inc | | Ir Cameras.com | 2204 Ector Trl Nw | | | Kennesaw | GA | 30152 | |
| Advanced Infrared Inc | | Dba Ircameras Com | 2204 Ector Trail Nw | | | Kennesaw | GA | 30152 | |
| Advanced Infrared Inc Dba Dba Ircameras Com | | 2204 Ector Trail Nw | | | | Kennesaw | GA | 30152 | |
| Advanced Integrated Mfg Ctr | | Technologies Group Inc | 2056 Solutions Ctr | | | Chicago | IL | 60677-2000 | |
| Advanced Integrated Mfg Ctr | | 444 W 3rd St | | | | Dayton | OH | 45402-1460 | |
| Advanced Integrated Tech Group | | Art Group | 950 W Elliot Rd Ste 126 | | | Tempe | AZ | 85284 | |
| Advanced Integrated Technologies Group Inc | | 2056 Solutions Ctr | | | | Chicago | IL | 60677-2000 | |
| Advanced Integration Group Inc | | 50450 Rizzo Dr | | | | Shelby Township | MI | 48315 | |
| Advanced Interconnect Technolog | | 1284 Forgewood Ave | | | | Sunnyvale | CA | 94089 | |
| Advanced Interconnect | | 130 Constitution Blvd | | | | Franklin | MA | 02038 | |
| Advanced Interconnect | | 320 N Washington St | | | | Rochester | NY | 14625 | |
| Advanced Interconnect Manufacturing Mfg | | 320 North Washington St | | | | Rochester | NY | 14625 | |
| Advanced Interconnect Technolo | | Amt | 6800 Knoll Ctr Pky Ste 220 | | | Pleasantton | CA | 94566-312 | |
| Advanced Interconnect Technolo | | 5 Energy Way | | | | West Warwick | RI | 02893 | |
| Advanced Interconnection Corp | | PO Box 1019 | | | | West Warwick | RI | 02893-0919 | |
| Advanced Interconnections | | 5 Energy Way | | | | West Warwick | RI | 028930919 | |
| Advanced Interconnections | | 5 Energy Way | | | | West Warwick | RI | 02893-238 | |
| Advanced Interconnections Corp | Accounts Payable | 5 Energy Way | | | | West Warwick | RI | 02893-238 | |
| Advanced Interface Solutions | Joann Ursillo | Inc | 209 East 175th St | | | Westfield | IN | 46074 | |
| Advanced Interface Solutions | | 209 E 175th St | | | | Westfield | IN | 46074 | |
| Advanced Interface Solutions Inc | | 209 East 175th St | | | | Westfield | IN | 46074 | |

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Integrated Eff | | Technologies Group Inc | 47 W Main St | Chg Rmt Per Goi 4 1 04 Vc | | Avon | CT | 06001 | |
| Advanced Integrated Technologies Group Inc | | PO Box 5522 | | | | Phoenix | AZ | 85072-5522 | |
| Advanced Kiffer System Inc | | 4905 Rocky River Dr | | | | Cleveland | OH | 44135 | |
| Advanced Kiffer Systems Inc | | 15666 Snow Rd | | | | Cleveland | OH | 44142 | |
| Advanced Label Works Inc | | 1006 Larson Dr | | | | Oak Ridge | TN | 37830 | |
| Advanced Labelworx Inc | | PO Box 415000 Msc 410103 | | | | Nashville | TN | 37241-5000 | |
| Advanced Laser Dies Inc | | 7647 Industry Ave Ste 200 | | | | Pico Rivera | CA | 90660 | |
| Advanced Logical Design Inc | Laura Coleman | 12280 Saratoga Sunnyvale 201 | | | | Saratoga | CA | 95070 | |
| Advanced Machine & Engineering | | Co | 2500 Latham St | | | Rockford | IL | 61103-4095 | |
| Advanced Machine & Engineering | | 2500 Latham St | | | | Rockford | IL | 61103-3963 | |
| Advanced Machine & Tool Corp | | 3706 Transportation Dr | | | | Fort Wayne | IN | 46818-1388 | |
| Advanced Machine and Engine | Greg Hobbs | 2500 Latham St | | | | Rockford | IL | 61103-3963 | |
| Advanced Machine and Engineering Co | | 2500 Latham St | | | | Rockford | IL | 61103-4095 | |
| Advanced Machine and Tool Corp | | 3706 Transportation Dr | | | | Fort Wayne | IN | 46818-1388 | |
| Advanced Machinery | Skip | 4530 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Advanced Machinery | | 4530 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Advanced Machinery Co | | 4530 Wadsworth Rd | | | | Dayton | OH | 45414 | |
| Advanced Machinery Concepts | | Fmly Advanced Machinery Concep | 4530 Wadsworth Rd | Rmt Adv Chg 8 00 Letter Kl | | Dayton | OH | 45414 | |
| Advanced Machinery Sales Ltd | | 125 Mohican | | | | Buffalo | NY | 14211 | |
| Advanced Machinery Sales Ltd | | 125 Mohican Ave | | | | Buffalo | NY | 14211 | |
| Advanced Manufacturing Inst | | PO Box 43155 | | | | Upper Montclare | NJ | 070437155 | |
| Advanced Manufacturing Inst | | PO Box 43155 | | | | Upper Montclare | NJ | 07043-7155 | |
| Advanced Manufacturing Inst | | 150 Clove Rd | | | | Little Falls | NJ | 07424-0401 | |
| Advanced Manufacturing Systems | | 3110 Sexton Rd Se | PO Box 401 | | | Decatur | AL | 35603 | |
| Advanced Manufacturing Systems | | Inc | 3110 Sexton Rd Se | | | Decatur | AL | 35603 | |
| Advanced Manufacturing Systems Inc | | 3110 Sexton Rd | | | | Decatur | AL | 35603 | |
| Advanced Material Process Corp | | 3850 Howe Rd | | | | Wayne | MI | 48184 | |
| Advanced Materials Center Inc | | C O Standard Life Ctr | 121 King St W Ste 1740 | | | Toronto | ON | M5H3T9 | Canada |
| Advanced Materials Center Inc | | 125 Swanson St | | | | Ottawa | IL | 61350-5114 | |
| Advanced Materials Center Inc | | 125 Swanson St | | | | Ottawa | IL | 61350 | |
| Advanced Materials Technologe | | 524 E Irvin Ave | | | | State College | PA | 16801 | |
| Advanced Materials Technologe | | 2015 W Alameda Dr | | | | Tempe | AZ | 85282 | |
| Advanced Measurement Labsin | | 1571 Piney Loop Ste F | | | | Tustin | CA | 92780 | |
| Advanced Measurement Technolog | | 801 S Illinois Ave | | | | Oak Ridge | TN | 37831 | |
| Advanced Medical Imaging Pc | | 3037 Shinewood Dr | | | | Saginaw | MI | 48603 | |
| Advanced Medical Technology | | Association | 1200 G St Nw Ste 400 | | | Washington | DC | 20005 | |
| Advanced Medical Technology Association | | 1200 G St Nw Ste 400 | | | | Washington | DC | 20005 | |
| Advanced Metal Etching Inc | | 801 Gerber St | | | | Ligonier | IN | 46767 | |
| Advanced Metal Etching Inc Eft | | 801 Gerber St | | | | Ligonier | IN | 46767 | |
| Advanced Metal Etching Inc Eft | | 801 Gerber St | | | | Ligonier | IN | 46767 | |
| Advanced Metalfab & Conveyor | | Fmly Advanced Micro Design Inc | 801 Gerber St | | | Temperance | MI | 48182 | |
| Advanced Metalfab & Conveyor S | | Systems Inc | 7310 Express Rd | | | Temperance | MI | 48182 | |
| Advanced Metalfab & Conveyor S | | Amos | 7310 Express Rd | | | Temperance | MI | 48182 | |
| Advanced Metalworks Inc | | 2345 Pulaski Hwy | | | | Lawrenceburg | TN | 38464 | |
| Advanced Micro Devices | | Pob 360193 M | | | | Pittsburgh | PA | 15252-6193 | |
| Advanced Micro Devices | | 2297 E Blvd | | | | Kokomo | IN | 46902 | |
| Advanced Micro Devices | | 500 Pk Blvd Ste | | | | Itasca | IL | 60143-2629 | |
| Advanced Micro Devices | | Co Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Advanced Micro Devices | | C O Schillinger Associates Inc | 2297 E Blvd | | | Kokomo | IN | 46902 | |
| Advanced Micro Devices | Ludwig Clement | Rosenheimer Strabe 143b | | | | Munchen | | 81671 | Germany |
| Advanced Micro Devices Eft | | Inc | One Amd Pl Ms 89 | | | Sunnyvale | CA | 94088-3453 | |
| Advanced Micro Devices Eft Inc | | One Amd Pl Ms89 | | | | Sunnyvale | CA | 94088-3453 | |
| Advanced Micro Devices Inc | Allan J Manzagol | One AMD Pl MS88 | 920 E Guigne Dr | | | Sunnyvale | CA | 94088-3453 | |
| Advanced Micro Devices Inc | | Vamis | 920 E Guigne Dr | | | Sunnyvale | CA | 94086 | |
| Advanced Micro Devices Inc Eft | | 1 Amd Pl | | | | Sunnyvale | CA | 94088 | |
| Advanced Micro Devices Inc Vamis | Accounts Payable | 5204 East Ben White Blvd | | | | Austin | TX | 78741 | |
| | | PO Box D 370083 | | | | Boston | MA | 022410783 | |
| Advanced Micro Devices Uk Ltd | | 920 E Guigne Dr | | | | Sunnyvale | CA | 94086 | |
| Advanced Micro Devices Uk Ltd | | Willows | | | | Merseyside | | 0WA12_JQ | United Kingdom |
| Advanced Micro Devices Uk Ltd | | Science Pk South Birchwood | 3rd Fl Ste Genesis Centre | | | Warrington Ch | | WA37BH | United Kingdom |
| Advanced Micro Devices Uk Ltd | | 11 The Pks Haydock | Newton Le Willows | | | Merseyside | | WA12_JQ | United Kingdom |
| Advanced Micro Devices Uk Ltd Amd | | Amd House Frimley Business Pk | | | | Camberley Surrey | | GU16 5SL | Gbr |
| Advanced Micro Systems Inc | | Benedetti & Horowitz Enterpr | 1701 E Edinger Av St F 4 | | | Santa Ana | CA | 92705 | |
| Advanced Microfilm Service Co | | 1818 24th St | | | | Port Huron | MI | 48060 | |
| Advanced Motion Control Inc | | C O Pyramid Integrated Control | 1633 Kirkton Ave | | | Troy | MI | 48083 | |
| Advanced Motion Controls | | 3805 Calle Tecate | Moved Per Lir 05 28 03 | | | Camarillo | CA | 93012 | |
| Advanced Motion Controls | Patty Scrivner | 3805 Calle Tecate | | | | Camarillo | CA | 93012 | |
| Advanced Motion Systems Eft Inc | | 3800 Monroe Ave | | | | Pittsford | NY | 14534 | |
| Advanced Motion Systems Inc | | Ironbequoil Motion Equipment I | 3800 Monroe Ave | | | Pittsford | NY | 14534 | |
| Advanced Motion Systems Inc | Scott Kaufman | Ntaine Chg 10 98 | 3800 Monroe Ave | | | Pittsford | NY | 14534 | |
| Advanced Mp Technology | | 1010 Calle Sombra | | | | San Clemente | CA | 92673 | |
| Advanced Mp Technology Inc | | 1010 Calle Sombra | | | | San Clemente | CA | 92673 | |
| Advanced Office Services | | Protech Business Serv Dba | 1430 Village Way | | | Santa Ana | CA | 92705 | |
| Advanced Packaging Technol Inc | | 1040 Commercial St | | | | San Jose | CA | 95112 | |
| Advanced Paperworks Inc | | 8650 Vermoland Dr | | | | El Paso | TX | 79907 | |

Page 47 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Photonix Inc | David Rattay Kim Garcia | 1240 Avenida Acaso | | | | Camarillo | CA | 93012 | |
| Advanced Plastics Corp | | 24874 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Advanced Plastics Corp | | 24874 Groesbeck Hwy | PO Box 1211 | | | Warren | MI | 48090-1211 | |
| Advanced Plastics Corp | | PO Box 9438 Ld 2382 | | | | Minneapolis | MN | 55440-9438 | |
| Advanced Polymer Alloys | | 3527 Silverside Rd | | | | Wilmington | DE | 19810 | |
| Advanced Polymer Compounding | | 400 A Maple Ave | | | | Carpentersville | IL | 60110-0729 | |
| Advanced Polymer Compounding | | PO Box 729 | | | | Carpentersville | IL | 60110 | |
| Advanced Polymer Compounding L | | Advanced Polymer Compounding C | 400 A Maple Ave | | | Carpentersville | IL | 60110 | |
| Advanced Polymer Systems Inc | | 123 Saginaw Dr | | | | Redwood City | CA | 94063 | |
| Advanced Power Designs Inc | | 7 Chrysler | | | | Irvine | CA | 92618 | |
| Advanced Power Designs Inc | | 17925 Sky Pk Cir Ste K | | | | Irvine | CA | 92614 | |
| Advanced Precision Machining | | 1649 Monrovia Ave | | | | Costa Mesa | CA | 92627 | |
| Advanced Precision Manufacturi | | 4912 Moores Mill Rd | | | | Huntsville | AL | 35811 | |
| Advanced Precision Mfg | | 4912 Moores Mill Rd | | | | Huntsville | AL | 35811 | |
| Advanced Precision Mfg Inc | | 4912 Moores Mill Rd | | | | Huntsville | AL | 35811 | |
| Advanced Pressure Tech | Emily | Dept Ld 2425 | | | | Pasadena | CA | 91185-2425 | |
| Advanced Process Engineering | | 7645 N Union Blvd 506 | | | | Colorado Springs | CO | 80920 | |
| Advanced Process Engineering | | 26216 N 45th St | | | | Phoenix | AZ | 85050 | |
| Advanced Process Technology In | | 200 Egel Ave | | | | Middlesex | NJ | 08846 2593 | |
| Advanced Process Technology In | | 200 Egel Ave | | | | Middlesex | NJ | 08846-2593 | |
| Advanced Production Systems | | Inc | 8016 Vinecrest Ave | | | Louisville | KY | 40222 | |
| Advanced Production Systems | | Aps | 8016 Vinecrest Ave | | | Louisville | KY | 40222 | |
| Advanced Production Systems Inc | | 8016 Vinecrest Ave | | | | Louisville | KY | 40222 | |
| Advanced Products Technology | | 5430 Western Ave | | | | Connersville | IN | 47331 | |
| Advanced Products Technology | | 5430 Western Ave | | Industrial Pk | | Connersville | IN | 47331 | |
| Advanced Products Technology Inc | | 5430 Western Ave | Industrial Pk | | | Connersville | IN | 47331 | |
| Advanced Radiant Systems | Ken | 12910 Ford Dr | | | | Fishers | IN | 46038 | |
| Advanced Records Management In | | 2210 Walsh Ave | | | | Santa Clara | CA | 95050-2575 | |
| Advanced Records Mgmt Inc | | 804 E Monument Ave | | | | Dayton | OH | 45402 | |
| Advanced Records Mgmt Inc | | 804 E Monument Ave | | | | Dayton | OH | 45402 | |
| Advanced Research Chemicals Inc | | 1110 West Keystone Ave | | | | Catoosa | OK | 74015 | |
| Advanced Satellite Communicati | | Communications Inc | 9282 General Dr Ste 110 | Ad Chg Per Ltr 10 15 04 Am | | Plymouth | MI | 48170 | |
| Advanced Satellite Communicati | | 748 N Mill St | | | | Plymouth | MI | 48170 | |
| Advanced Satellite Communications Inc | | 9282 General Dr Ste 110 | | | | Plymouth | MI | 48170 | |
| Advanced Scientific Designs In | | 679 Westchester Rd | | | | Grosse Pointe Pk | MI | 48230 | |
| Advanced Semiconductor Eng | | 26 Chin 3rd Rd | | | | Kaohsiung | | | Taiwan |
| Advanced Semiconductor Enginee | Accounts Payable | C O Ase Inc | 7855 S River Pkwy Ste 106 | | | Tempe | AZ | 85284 | |
| Advanced Sensor Products | | 25 80 Esna Pk Dr | | | | Markham | ON | L3R 2R6 | Canada |
| Advanced Space Tools Inc | | 320 Clark Rd | | | | Battle Creek | MI | 49015 | |
| Advanced Spline & Engineering Inc | | 22851 Heslip Dr | | | | Novi | MI | 48375-4146 | |
| Advanced Steel & Crane Inc | | 6420 S 39th West Ave | | | | Tulsa | OK | 74107 | |
| Advanced Steel & Crane Inc | | PO Box 9187 | | | | Tulsa | OK | 74157 | |
| Advanced Storage Concepts Inc | | 953 Liberty Ln N W | | | | North Canton | OH | 44720 | |
| Advanced Storage Concepts Inc | | 953 Liberty Ln N W | | | | North Canton | OH | 44720 | |
| Advanced Strobe Products | | 5830 Nw Expressway 329 | | | | Oklahoma City | OK | 73132 | |
| Advanced Technology | Accounts Payable | Services Inc | | | | Harwood Heights | IL | 60706 | |
| Advanced Technology | Doug Till | 7227 West Wilson St | | | | Harwood Heights | IL | 60706 | |
| Advanced Technology Corp | | 10182 Dowdle Dr | | | | Golden | CO | 80403 | |
| Advanced Technology Gh | | 1289 Wooded Dr | | | | Jackson | MS | 39212 | |
| Advanced Technology Group | Accounts Payable | 101 North Eagle St | | | | Geneva | OH | 44041 | |
| Advanced Technology Heating & | | Cooling Systems | 8201 N University | | | Peoria | IL | 61615 | |
| Advanced Technology Heating & | | 6044 Old Beattie Rd | 6044 Old Beattie Rd | | | Lockport | IL | 60441 | |
| Advanced Technology Heating and Cooling Systems | | 6044 Old Beattie Rd | | | | Lockport | IL | 14094 | |
| Advanced Technology Search | | PO Box 507 | | | | Cedar Grove | NJ | 07009-0507 | |
| Advanced Technology Search | | PO Box 507 | | | | Cedar Grove | NJ | 07009 0507 | |
| Advanced Technology Serv | Molly | 8201 N University | | | | Peoria | IL | 61615 | |
| Advanced Technology Services | | 135 South Lasalle Dept 2157 | | | | Chicago | IL | 60674-2157 | |
| Advanced Technology Services | | 8201 N University | 8201 N University St | | | Peoria | IL | 61615 | |
| Advanced Technology Services | | Ats | | | | Peoria | IL | 61615 | |
| Advanced Technology Services I | | 1280 E Big Beaver Rd Ste 200 | | | | Troy | MI | 48083 | |
| Advanced Technology Services I | | 950 Lake Rd | | | | Medina | OH | 44256 | |
| Advanced Technology Services I | | 820 Cuddy Dr | | | | Brentwood | TN | 37027 | |
| Advanced Technology Services I | | 2157 Pappalarre Circle | | | | Chicago | IL | 60674 | |
| Advanced Technology Services Inc | | Advanced Technology Services Inc | 8201 N University | | | Peoria | IL | 61615 | |
| Advanced Test Concepts Inc | | Ats | 4037 Guion Ln | | | Indianapolis | IN | 46268 | |
| Advanced Test Equipment Corp | | 10401 Roselle St | | | | San Diego | CA | 92121-1503 | |
| Advanced Test Equipment Corp | | PO Box 910036 | | | | San Diego | CA | 92191-0036 | |
| Advanced Test Equipment Rental | | Advanced Test Equipment Rental | 10401 Roselle St | | | San Diego | CA | 92121 | |
| Advanced Testing | | Technologies Inc | 110 Ricefield Ln | | | Hauppauge | NY | 11788-2008 | |
| Advanced Testing & Control | | Systems Ltd | 9 Stirling Rd | Southfield Industrial Estate | | Glenrothes | | KY6 2ST | United Kingdom |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advanced Tax Screen Printing Inc | | 22040 Gratiot Rd | | | | Merril | MI | 48637 | |
| Advanced Tax Screen Printing Inc | | 22040 Gratiot Rd | | | | Merril | MI | 48637 | |
| Advanced Therapies Llc | | 3159 Christy Way | | | | Saginaw | MI | 48603 | |
| Advanced Thermal Products | Accounts Payable | PO Box 249 | | | | Saint Marys | PA | 15857 | |
| Advanced Vacuum Co Inc | Brian Raver President | 1215 Business Pkwy N | | | | Westminster | MD | 21157 | |
| Advanced Vacuum Resources | | Avr | 17 Connecticut South Dr | | | East Granby | CT | 06026 | |
| Advanced Vacuum Resources Avr | | 17 Connecticut South Dr | | | | East Granby | CT | 06026 | |
| Advanced Vacuum Technology Inc | | Avr | 17 Connecticut South Dr | | | East Granby | CT | 06026 | |
| Advanced Wire Design Inc | | 480 Mckay Rd | | | | Whitehall | MI | 18052 | |
| Advanced Vehicle Concepts | | 4072 Market Pl | | | | Flint | MI | 48507 | |
| Advanced Vehicle Technologies | | 1509 Manor View Rd | | | | Davidsonville | MD | 21035 | |
| Advanced Vehicle Technologies | | C O Vast Technologies Inc | 4333 Ranewood | | | Commerce | MI | 48382 | |
| Advanced Ventilation Products | | 31731 Northwestern Hwy Ste 152 W | Mound Industrial Commons | | | Farmington Hills | MI | 48334-1662 | |
| Advanced Ventilation Products | | 31731 Northwestern Hwy Ste 152 W | | | | Farmington Hills | MI | 48334-1662 | |
| Advanced West | | 1500 E Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| Advanced Wire & Cable Inc | | PO Box 98 | | | | Xenia | OH | 45385 | |
| Advanced Wire & Cable Inc | | 741 Industrial Blvd | | | | Xenia | OH | 45385 | |
| Advanced Wire & Cable Inc Efl | | 741 Industrial Blvd | | | | Xenia | OH | 45385 | |
| Advanced Wireless Inc | | 5007 S Howell Ave Ste 330 | | | | Milwaukee | WI | 53207 | |
| Advanced Wireless Telecom | | 49716 Martin Dr | | | | Wixom | MI | 48393 | |
| Advanced Wireless Telecommunic | | 49716 Martin Dr | | | | Wixom | MI | 48393 | |
| Advanced World Products | Matthew Jablonski X1 | 44106 Old Warm Springs Blvd | | | | Fremont | CA | 94538 | |
| Advanced World Products | Matthew Jablonski | 44106 Old Warm Springs Blvd | | | | Fremont | CA | 94538 | |
| Advanced World Products | | 44106 Old Warm Springs Blvd | | | | Fremont | CA | 94538 | |
| Advantair Communications Inc | | 8970 Macomb St Ste 2 | | | | Grosse Ile | MI | 48138 | |
| Advantair Communications Inc | | 131 W 1st St | | | | Duluth | MN | 55802-206 | |
| Advantair Communications Inc | | PO Box 64584 | | | | St Paul | MN | 55164-0584 | |
| Advantair Communications Inc | | 131 West First St | | | | Duluth | MN | 55802-2065 | |
| Advantia Industries Inc | | 15777 Ida West Rd | | | | Petersburg | MI | 49270 | |
| Advantia Industries Inc | | 8912 Sylvania Petersburg Rd | | | | Petersburg | MI | 49270 | |
| Advantia Industries Inc Efl | | 15777 Ida West Rd | | | | Petersburg | MI | 49270 | |
| Advantia Industries Inc Efl | | 1202 Expressway Dr S | Remit Add Chg 17 08 04 M | | | Toledo | OH | 43608 | |
| Advantage Business Systems Inc | | A Program Of Abc | PO Box 41598 | | | Philadelphia | PA | 15243 | |
| Advantage Business Systems Inc | | Pittsburgh Sales Book Div | PO Box 13625 | | | Pittsburgh | PA | 15243 | |
| Advantage Chemical Serv | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Chemical Serv Efl | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Chemical Services | | 8370 N County Rd 400 W | | | | Middletown | IN | 47356 | |
| Advantage Components Inc | | 24121 W Theodore St | | | | Plainfield | IL | 60544 | |
| Advantage Components Inc | | 24121 W Theodore St | | | | Plainfield | IL | 60544 | |
| Advantage Components Inc | Accounts Payable | 24121 West Theodore St | | | | Plainfield | IL | 60544 | |
| Advantage Electronics | | PO Box 407 | | | | Greenwood | IN | 46142 | |
| Advantage Electronics Inc | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46143-9538 | |
| Advantage Electronics Inc | Kip Kelly | 525 E Stop 18 Rd | Box 407 | | | Greenwood | IN | 46142 | |
| Advantage Engineering | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46142 | |
| Advantage Engineering Inc | | 525 E Stop 18 Rd | | | | Greenwood | IN | 46143-9538 | |
| Advantage Engineering Inc | | C O Chill Co The | | | | Indianapolis | IN | 46220 | |
| Advantage Engineering Inc | | 2461 Reliable Pkwy | | | | Chicago | IN | 60686 | |
| Advantage Freight Carrier Inc | | 13038 Spanish Pond Rd | Rmt Add Chg 11 00 Tbk Post | | | St Louis | MO | 63138-3322 | |
| Advantage Freight Carrier Inc | | 13038 Spanish Pond Rd | | | | St Louis | MO | 63138-3322 | |
| Advantage Funding Corporation Assignee | | | | | | | | | |
| Genesis Quality Group | | PO Box 28562 | | | | Atlanta | GA | 30358 | |
| Advantage Health Plan | Karen Bower | 9490 Priority Way West Dr | Advantage Health Plan | | | Indianapolis | IN | 46240 | |
| Advantage Health Plan | | Inc | 9490 Priority Way West Dr | 9490 Priority Way West Dr | | Indianapolis | IN | 46240 | |
| Advantage Health Solution Efl | | | | | | | | | |
| Advantage Health Solution Inc Advantage Health | | | | | | | | | |
| Plan | | Atn Jennifer Uhl | | | | Indianapolis | IN | 46240 | |
| Advantage Health Solutions Efl | | 9490 Priority Way West Dr | 9490 Priority Way West Dr | | | Indianapolis | IN | 46240 | |
| Advantage Health Solutions Efl Inc | | 9490 Priority Way West Dr | | | | Indianapolis | IN | 46240 | |
| Advantage Healthcare Group | | 4 Woodside Court | Clayton Wood Rise | | | West Yorkshire | | 0LS16- 6RF | United Kingdom |
| Advantage Healthcare Group | | 4 Woodside Court | | | | Leeds | | LS166RF | United Kingdom |
| Advantage Healthcare Group Advantage | | | | | | | | | |
| Healthcare Nursing & Care | | Grosvenor House Ste G 04 | | | | Telford Sh | | TF2 9TW | United Kingdom |
| Advantage Healthcare Group Ltd | | Grosvenor House Ste G 04 | | | | Telford Sh | | TF2 9TW | United Kingdom |
| Advantage Legal Service Pc Acct Of Howard L | | | | | | | | | |
| Marshall | | Acct Of Howard L Marshall | Case 92 105 116 G931190 | | | | | | |
| Advantage Legal Service Pc Acct Of Howard L | | Case 92 105 116 G931190 | | | | | | | |
| Advantage Logistics | | 36507 Van Bom | | | | Romulus | MI | 48174 | |
| Advantage Logistics | | PO Box 2230 | | | | Riverview | MI | 48192-1230 | |
| Advantage Logistics | | 36507 Van Bom Rd | | | | Romulus | MI | 48174 | |
| Advantage Mini E Design Efl | | 11283 Bazoo Rd | | | | Meadville | PA | 16335 | |
| Advantage Moving Systems | | 11550 Lakeview Ave | | | | Lenexa | KS | 66219 | |

Page 49 of 3822

9/25/2007 12:54 PM

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Advantage Performance | | Technologies Inc | 210 N 600 W | | | Kokomo | IN | 46901 | |
| Advantage Performance Tech Eft | | 210 N 600 W | | | | Kokomo | IN | 46901 | |
| Advantage Performance Technolo | | 3901 Covey Ln | | | | Kokomo | IN | 46902 | |
| Advantage Personnel | | Add Vantage Personnel | 5045 Miller Rd Ste B | | | Flint | MI | 48507-2664 | |
| Advantage Precision Plastics | | Inc | 11283 Baco Rd | | | Meadville | PA | 16335 | |
| Advantage Precision Plastics | | 11283 Baco Rd | | | | Meadville | PA | 16335 | |
| Advantage Precision Plastics Inc | Accounts Payable | 11283 Baco Rd | | | | Meadville | PA | 16335 | |
| Advantage Sign Supply Inc | | 3939 N Greenbrooke Dr Se | | | | Grand Rapids | MI | 49512 | |
| Advantage Sign Supply Inc | | PO Box 888884 | | | | Grand Rapids | MI | 49588-8884 | |
| Advantage Sign Supply Inc | | Address Chng Per Post Off 6 95 | PO Box 888884 | | | Grand Rapids | MI | 49588-8884 | |
| Advantage Transportation | | 800 Lone Oak Rd | | | | St Paul | MN | 55170-0301 | |
| Advantage Transportation | | Lock Box 9427 | | | | St Paul | MN | 55170-0301 | |
| Advantage Video Productions | | 2718 Montclair St Ne | | | | Warren | MI | 44483 | |
| Advantec Mfg Inc | | Micro Filtration Systems | 6723 Sierra Ct Ste A | | | Dublin | CA | 94568 | |
| Advantec Mfg Inc | | Micro Filtration Systems | 6723 Sierra Ct Ste A | | | Dublin | CA | 94568 | |
| Advantec Mfg Inc Micro Filtration Systems | | PO Box 7777 | | Add Chg 10 17 01 | | Dublin | CA | 94588 | |
| Advantec Mfg Inc Micro Filtration Systems | Kelly Dow | 1320 Kemper Meadow Dr | Ste 500 | | | Cincinnati | OH | 45240 | |
| Advantech | | 750 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| Advantech Automation | | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| Advantech Automation Corp | | 1320 Kemper Dr Ste 500 | | | | Cincinnati | OH | 45240 | |
| Advantech Automation Corp | | PO Box 699 | | | | Fremont | CA | 94537-0699 | |
| Advantech Automation Corp | | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| Advantech Corp | | 15375 Barranca Pkwy A106 | | | | Irvine | CA | 92618 | |
| Advantech Embedded Usa | | 380 Fairview Way | | | | Milpitas | CA | 95035-3062 | |
| Advantech International | Richard Hong | Formerly Davids Corp | 615 Pierce St | PO Box 6739 | | Somerset | NJ | 088756739 | |
| Advantech International Formerly Davids Corp | | PO Box 7777 | | | | Philadelphia | PA | 19175-2107 | |
| Advantech International Inc | Albert Zeller | 1600 Cottontail Ln | | | | Somerset | NJ | 088735112 | |
| Advantech Plastics | Charlene O Kabetic | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advantech Plastics | | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advantech Plastics Llc | | Frmly Plasticraft Inc | 2500 S Eastwood Dr | Ad Chg Per Ltr 04 07 05 Gj | | Woodstock | IL | 60098 | |
| Advantech Plastics Llc | | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advantek Inc | Betty Urness | PO Box D 1560 | | | | Eden Prairie | MN | 55480 | |
| Advantek Inc | | 5801 Clearwater Dr | | | | Minnetonka | MN | 55343 | |
| Advantek Inc | | PO Box D 1560 Mb 1037 | | | | Minneapolis | MN | 55480 | |
| Advantek Inc Eft | Diane Rude | 5801 Clearwater Dr | | | | Minnetonka | MN | 55343 | |
| Advantek Taping Systems | | 4411 I Nobel Dr | | | | Fremont | CA | 94538 | |
| Advantek Taping Systems Inc | | 10610 Metric Dr Ste 169 | | | | Dallas | TX | 75243 | |
| Advantek Taping Systems Inc | | Advantek Taping Systems | 6839 Mowry Ave | | | Newark | CA | 94560-492 | |
| Advantek Taping Systems Inc | | 2237 Paragon Dr | | | | San Jose | CA | 95131 | |
| Advantel 2237 | | Paragon Dr | | | | San Jose | CA | 95131 | |
| Advantest America Corp | | 838 Glenville Dr | | | | Richardson | TX | 75081 | |
| Advantest America Corp | | 3201 Scott Blvd | | | | Santa Clara | CA | 95054 | |
| Advantest America Measuring So | | 258 Fernwood Ave | | | | Edison | NJ | 08837 | |
| Advantus Corporation | | PO Box 2017 | | | | Orange Pk | FL | 32073 | |
| Advent Systems Kok | Lambert | 11325 Sunrise Gold Circle | 360 Corporate Way | | | Rancho Cordova | CA | 95742 | |
| Advent Tool & Die | Accounts Payable | 999 Ridgeway Ave | Ste F | | | Rochester | NY | 14615 | |
| Advent Tool & Die | | 999 Ridgeway Ave | | | | Aguirre | PR | ASTIC5, LL | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615-381 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615-3819 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Advent Tool & Mold Inc | | 999 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Advent Tool & Mold Inc | | 2500 S Eastwood Dr | | | | Woodstock | IL | 60098 | |
| Advertising Novelties Company Inc | | 1625 S Boston | | | | Tulsa | OK | 74119-4403 | |
| Advertising Specialties | | 26900 Captains Ln | | | | Franklin | MI | 48025 | |
| Advertisigage | Attn David Smith | Subscriber Services | 1155 Gratiot Ave | | | Detroit | MI | 48207-2912 | |
| Advicech Inc | | 451 W Main St | | | | Canfield | OH | 44406 | |
| Advics North America | Accounts Payable | 45300 Polaris Court | | | | Plymouth | MI | 48170-6058 | |
| Advics North America Inc | | 45300 Polaris Court | | | | Plymouth | MI | 48170 | |
| Adw Industries Inc | | 130 Woodworth | | | | Alma | MI | 48801 | |
| Adw Industries Inc | | 130 Woodworth Ave | | | | Alma | MI | 48801 | |
| Adw Industries Inc | | PO Box 878 | | | | Alma | MI | 48801 | |
| Adwan Hasbel | | 6179 Verbena Ct | | | | Grand Blanc | MI | 48439 | |
| Adway Earlene | | 2525 Weasey Dr | | | | Saginaw | MI | 48601 | |
| Ae Aubin Company | | 345 North Main St | | | | Marlborough | CT | 06447 | |
| Ae Aubin Company Inc | | PO Box 456 | | | | Marlborough | CT | 06447 | |
| Ae Cole Company Inc | | 5515 Chanty Dr | | | | Columbus | OH | 43232-4768 | |
| Ae Goetze Die & Engineering Co Inc | | 5515 Chanty Dr | | | | Columbus | OH | 43232 | |
| AE Staley Manufacturing Company | c/o Lewis & Wagner | Susan E Mehringer | 1805 N Fine Ave Ste 106 | 501 Indiana Ave Ste 200 | | Indianapolis | IN | 46202-3199 | |
| AE Staley Manufacturing Company | | | | | | Fresno | CA | 93727 | |
| Aea Technology Qas | | 329 Harwell | | | | Didcot | | OX11OQJ | United Kingdom |
| Aea Technology Qas Inc | | 6765 Langley Dr | | | | Baton Rouge | LA | 70809 | |
| Aearo Co | | 5457 W 79th St | | | | Indianapolis | IN | 46268-1675 | |
| Aearo Co | | Cabot Safety Corp | 8001 Woodland Dr | | | Indianapolis | IN | 46278 | |
| Aearo Company | | 2519 Reliable Pkwy | | | | Chicago | IL | 60686-0025 | |
| Aearo Company | | 500 Place | | | | Fresno | CA | 93727 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aearo Company  Eft | | PO Box 180269 | 90 Mechanic St | See History Rd 614101566 | | St Louis | MO | 63160-8026 | |
| Aearo Company Eft | | Frmly American Opt & Cabot Safe | 90 Mechanic St Rm Chg Per Afc | See History Rd 614101566 | | Southbridge | MA | 01550 | |
| Aearo Company Eft | | Frmly American Opt & Cabot Safe | 90 Mechanic St Rm Chg Per Afc | | | Southbridge 9 28 04 | MA | 01550 | |
| Aearo Corp | | Safety Products Div | 5467 W 79th St | | | Indianapolis | IN | 46268 | |
| Aearo Corp | | Ear Specialty Composites | 7911 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Aearo Corp | | Safety Prescription Div | 407 E Jefferson St | | | Pinryon | IN | 46563 | |
| Aec Cadcon Inc | | 8455 Castlewood Dr Ste J | | | | Indianapolis | IN | 46250 | |
| Aec Cadcon Tecworks Inc | | 1335 Dublin Rd Ste 110f | | | | Columbus | OH | 43215 | |
| Aec Inc | | 801 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Aec Inc | Mike Bierman | Eresco Engineered Equip Sales C | 801 Aec Dr | | | Wood Dale | IL | 60191 | |
| Aec Inc | | 801 Aec Dr | | | | Wood Dale | IL | 60191-1198 | |
| Aec Inc | | Application Automation | 801 Aec Dr | | | Wood Dale | IL | 60191-112 | |
| Aec Inc | | 801 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Aec Inc | Jackie Mcnaught | Dept 59904 | | | | Milwaukee | WI | 53259-0904 | |
| Aec Inc | | Dept 59904 | | | | Woodale | WI | 53259-0904 | |
| Aec Inc  Frmly Tesys Inc | | Frmly Whitlock Application Eng | 801 Aec Dr | | | Woodale | IL | 60191 | |
| Aec Magnetics | Erik Engstrom | 10200 Springfield Pk | | | | Cincinnati | OH | 45215 | |
| Aec Magnetics | | PO Box 632553 | | | | Cincinnati | OH | 45263 | |
| Aec Magnetics | | PO Box 632553 | | | | Cincinnati | OH | 45263-2553 | |
| Aec Nelmor | | 116 Roddy Ave | Remit Updt 06 2000 Ltr | | | South Attleboro | MA | 02703 | |
| Aec Nelmor | | PO Box 846034 | | | | Boston | MA | 02284-6034 | |
| Aeco Arrow Inc | | 355 Norman St | | | | Lachine | PQ | H8R 1A3 | Canada |
| Aef | | Rue Jean Monnet | Zone Industrielle Bp 51 | F 57380 Faulquement | | | | | France |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | | | | Faulquemont | | 57380 | France |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | Boite Postale 51 | | | | Faulquemont | | 57380 | France |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | | Boite postale 51 | | | | Faulquemont | | 57380 | France |
| Aef Rue Jean Monnet | | Zone Industrielle Bp 51 | F 57380 Faulquement | | | | | | |
| Aeg Schneider Automation Inc | | 1 High St Bldg 7 | | | | North Andover | MA | 01845 | |
| Aeg Schneider Automation Inc | | 3191 Temple Ave Ste 540 | | | | Pomona | CA | 91768 | |
| Aegis Electronic Group Inc | | 1015 Chestnut Ave Ste G2 | | | | Carlsbad | CA | 92008 | |
| Aegis Electronic Group Inc | | 1015 Chestnut Ave Ste 2g | | | | Carlsbad | CA | 92008 | |
| Aehr Test Systems | | 1667 Plymouth St | | | | Mountain View | CA | 94043 | |
| Aehr Test Systems | | 400 Kato Terrace Bldg C | | | | Fremont | CA | 94539 | |
| Aei | | PO Box 7780 1623 | | | | Philadelphia | PA | 19182-0124 | |
| Aei Car Customs Brokerage S | | 2907 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Aei Electronic Parts | | 224 Washington Ave N | | | | Minneapolis | MN | 55401 | |
| Aei Ocean Services Inc | | 25 Commerce Dr | | | | Cranford | NJ | 07016 | |
| Aemp Corp | | 2404 Cr Fe Wright Dr | | | | Jackson | TN | 38305 | |
| Aemp Corp | | 37899 W 12 Mile Rd Ste 130 | | | | Farmington Hills | MI | 48331-3050 | |
| Aemp Corp  Eft | | PO Box 218 Dept 2000 | | | | Jackson | TN | 38302 | |
| Aemp Corporation | | Inactivate Per Legal 05 14 04 | 118 North Liberty | | | Jackson | TN | 38301 | |
| Aep Columbus Sthrn Pwr Oh | | PO Box 24418 | | | | Canton | OH | 44701-4418 | |
| Aep Columbus Sthrn Pwr& Oh | | PO Box 24418 | | | | Canton | OH | 44701-4418 | |
| Aep Indiana Michigan In | | PO Box 24412 | | | | Canton | OH | 44701-4412 | |
| Aer Manufacturing Inc | | 1605 Surveyor Blvd | | | | Carrollton | TX | 75011-0979 | |
| Aer Manufacturing Inc | | PO Box 979 | | | | Carrollton | TX | 75011-0979 | |
| Aer Mfg Inc | Accounts Payable | 2030 Chenault | | | | Carrollton | TX | 75006-0979 | |
| AER Technologies Inc | | 650 Columbia St | | | | Brea | CA | 92821 | |
| Aer Technologies Inc | | 650 Columbia St | | | | Brea | CA | 92821 | |
| Aer Technologies Inc | | Auto Electric Radio | 1841 W Commonwealth Ave | | | Fullerton | CA | 92833 | |
| Aerc Recycling Solutions | | 2591 Mitchell Ave | | | | Allentown | PA | 18103-0609 | |
| Aercom Inc | | Aerc Recycling Solutions | 2591 Mitchell Ave | | | Allentown | PA | 18103 | |
| Aerco | Keith Holmes | 16 17 Lawson Hunt Indpark | Broadbridge Heath | | | Horsham West Sussex | | RH12 3JR | United Kingdom |
| Aercology Div | | Donaldson Co Inc Ks 067069898 | 8 Custom Dr | | | Old Saybrook | CT | 06475 | |
| Aerial Camera Systems Ltd | C Lake | Innovation House | Douglas Dr | Godalming | | Surrey | | GU7 1JX | United Kingdom |
| Aerial Views Inc | | 39 N Platt St | | | | Albion | NY | 14411 | |
| Aerial Views Inc | | PO Box 500 | | | | Albion | NY | 14411 | |
| Aerial Views Incorporated | | Pob 500 | | | | Albion | WI | 14411 | |
| Aerial Work Platforms Of Ohio | | N024 W22835 Joseph Rd | | | | Waukesha | WI | 53186 | |
| Aerial Work Platforms Of Ohio | | PO Box 67 | | | | Bradford | OH | 45308 | |
| Aerielle Group International I | | 10350 Johnson Ave | | | | Cupertino | CA | 95014 | |
| Aerielle Inc | | 625 Ellis St Ste 206 | | | | Mountain View | CA | 94043 | |
| Aerielle Inc | | Frmly Aerielle Group Intl | 10350 Johnson Ave | | | Cupertino | CA | 95014 | |
| Aerielle Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Aeriform | | 2874 N Sheridan | | | | Tulsa | OK | 74115 | |
| Aeriform | | PO Box 297247 | | | | Houston | TX | 77297-7247 | |
| Aerisnet | Bob Boen | PO Box 3908 | | | | San Jose | CA | 95128-3908 | |
| Aerisnet | Bob Boen | 1245 S Winchester Blvd | Ste 216 | | | San Jose | CA | 95128-3908 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 51 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aems Bonita J | | 63 Hidden Acres | | | | Greentown | IN | 46936-1053 | |
| Aero Automation Llc | | 405 N Redbud | | | | Broken Arrow | OK | 74012-2342 | |
| Aero Automation Llc | | 405 N Redbud Ave | | | | Broken Arrow | OK | 74012-2342 | |
| Aero Bulk Carrier Inc | | 4519 Cascade Rd Se Bldg 11b | | | | Grand Rapids | MI | 49546 | |
| Aero Bulk Carrier Inc | | PO Box 14 | | | | Grand Rapids | MI | 49546 | |
| Aero Chu Inc | | 14333 S Figueroa St | | | | Los Angeles | CA | 90248 | |
| Aero Detroit Inc | | Msx International | 30750 Stevenson Hwy Bldg 4 | | | Madison Heights | MI | 48071 | |
| Aero Detroit Inc | | Msx International | 275 Rex Blvd | | | Auburn Hills | MI | 48326 | |
| Aero Detroit Inc | | Msx International | | | | Madison Heights | MI | 48071 | |
| Aero Electric Connector Inc | | 7340 Steppington Pl | | | | Cerritos | CA | 45044-9785 | |
| Aero Electric Connector Inc | | 16207 Carmenita Rd | | | | Cerritos | CA | 90703 | |
| Aero Electric Inc | | 3414 W 29th St South | | | | Wichita | KS | 67217 | |
| Aero Electronics | | 2129 Venice Blvd | | | | Los Angeles | CA | 90006 | |
| Aero Filter Inc | | Air Filter Sale & Service Div | 1604 E Avis Dr | | | Madison Heights | MI | 48071 | |
| Aero Filter Inc | | Air Filter Sales And Services | 1604 E Avis Dr | | | Madison Heights | MI | 48071-1501 | |
| Aero Filter Inc Eft | | 1604 E Avis Dr | | | | Madison Heights | MI | 48071-1501 | |
| Aero Mexico | Deptoontabilidad Manto | Aeronvis De Mexico Saide Cv | Paseo De La Reforma 445 | Piso 9col Cuauhtemoc | | Mexico Df | | 06500 | Mexico |
| Aero Pacific Draperies | | 5908 Middlebelt Rd | | | | Garden City | MI | 48135 | |
| Aero Plastics Inc | | 903 Houser Way North | | | | Renton | WA | 98055 | |
| Aero Rubber Co Inc | | 7501 W 99th Pl | | | | Bridgeview | IL | 60455-2404 | |
| Aero Rubber Company | Kai Mccarthy | Pobox 1409 | | | | Bridge View | IL | 60455 | |
| Aero Rubber Company Inc | | PO Box 1409 | | | | Bridgeview | IL | 60455 | |
| Aero Rubber Company Inc | | 7501 West 99th Pl | | | | Bridgeview | IL | 60455 | |
| Aero Space Elect & Eng | | 504 West Mclellan Blvd | | | | Phoenix | AZ | 85013 | |
| Aero Space Nylok | | 11 Thomas Rd | | | | Hawthorne | NJ | 07507 | |
| Aero Space Southwest | Barbara | 21450 N 3rd Ave | | | | Phoenix | AZ | 85027 | |
| Aero Starrew Limited | | Gratton Way | Roundswell Industrial East | Barnstaple | | Devon | | EX31 3AR | United Kingdom |
| Aero Trade Mfg Corp | | 6020 Cessna Dr | | | | Rockford | IL | 61109 | |
| Aero Trades Mfg Corp | | 65 Jericho Turnpike | | | | Mineola | NY | 11501 | |
| Aerocorp | | Plastics Div | 1165 SR 20 E | | | Norwalk | OH | 44857 | |
| Aerocorp | | Plastics Division | 1165 SR 20 E | | | Norwalk | OH | 44857 | |
| Aerocorp Plastics Division | | 1165 S Rt 20 E | | | | Norwalk | OH | 44857 | |
| Aerolyne Controls Inc | | 30 Haynes Court | | | | Ronkonkoma | NY | 11779 | |
| Aerofeed Inc | | 160 Keystone Dr | | | | Telford | PA | 18969 | |
| Aerofeed Ltd Eft | | PO Box 308 | | | | Chalfont | PA | 18914 | |
| Aeroflex International Ltd | | Norton Green Rd | Longacres House | | | Stevenage | NY | SG1 2BA | United Kingdom |
| Aeroflex Laboratories Inc | | 35 South Service Rd | PO Box 6022 | | | Plainview | NY | 11803-0622 | |
| Aeroflex Wichita Inc | | 10200 W York St | | | | Wichita | KS | 67215-8935 | |
| Aeroflite Enterprises | | 261 Gemini Ave | | | | Brea | CA | 92821 | |
| Aerogen Company Ltd | | Unit 17 Newman Ln Alton | | | | Hampshire | | GU342QR | United Kingdom |
| Aerojet | | 5731 Wellington Rd | | | | Gainesville | VA | 20155 | |
| Aerojet | Accounts Payable | PO Box 97009 | | | | Redmond | WA | 98052 | |
| Aerojet | Accounts Payable | Building 32 Receiving | 11650 137th Pl Ne | | | Redmond | WA | 98052 | |
| Aeronaves Tsm Sa De Cv | | International Bank Of Commerce | One South Broadway | | | Mcallen | TX | 78501 | |
| Aeronaves Tsm Sa De Cv | | Carretera Saltillo Mty Km 13 5 | Aerop Inl Plan De Gpe | | | Ramos Arizpe | | 25900 | Mexico |
| Aeronaves Tsm Sa De Cv | | Carretera Saltillo Monterrey K | 135 Hangar 49 | | | Ramos Arizpe | | | Mexico |
| Aeronet | | 1178 Cherry Ave | | | | San Bruno | CA | 94066 | |
| Aeronet Worldwide | | PO Box 17239 | | | | Irvine | CA | 92623 | |
| Aeroquip Corp | | Automotive Connectors Div | 44805 Trinity Dr | | | Clinton Township | MI | 48038 | |
| Aeroquip Corp | | Meadowbrook Ind Pk | | | | Toccoa | GA | 30577 | |
| Aeroquip Corporation | | PO Box 631 | | | | Maumee | OH | 43537 | |
| Aeroquip Corporation | | Acct Org 11 23 99 | 3003 Strayer Rd | | | Maumee | OH | 43537 | |
| Aeroquip De Mexico Sa De Cv | | Av De La Montana 128 | Colonia Parque Ind | | | Queretaro | | 76220 | Mexico |
| Aerospace | | 21450 North 3rd Ave | | | | Phoenix | AZ | 85027 | |
| Aerospace Avionics Inc | | 1000 Mcarthur Memorial Hwy | | | | Bohemia | NY | 11716 | |
| Aerospace Avionics Inc | | 1000 Macarthur Memorial Hwy | | | | Bohemia Ll | NY | 11716 | |
| Aerospace Computer Supplies | Accts Payable | Dock 2 | 9270 Bryant Ave South | | | Minneapolis | MN | 55420 | |
| Aerospace Lubricants Inc | Tom Budde | 1600 Georgesville Rd | | | | Columbus | OH | 43228 | |
| Aerospace Materials Corp | | 1940 D Petra Ln | | | | Placentia | CA | 92670 | |
| Aerospace Nylock Corp | | 11 Thomas Rd South | | | | Hawthorne | NJ | 07507-0651 | |
| Aerospace Nylock Corp | | 11 Thomas Rd South | | | | Hawthorne | NJ | 075070651 | |
| Aerospace Systems | Accounts Payable | Div Of Nortech Systems | PO Box 998 | | | Fairmont | MN | 56031 | |
| Aerospace Systems | | PO Box 998 | | | | Fairmont | MN | 56031 | |
| Aerospace Systems | | Division Of Nortec Systems | PO Box 998 | | | Fairmont | MN | 56031 | |
| Aerospace Systems | | 1007 East 10th St | | | | Fairmont | MN | 56031 | |
| Aerotech Inc | | 101 Zeta Dr | | | | Pittsburgh | PA | 15238-2897 | |
| Aerotech Inc Eft | | PO Box 4423942 | | | | Pittsburgh | PA | 15264-3242 | |
| Aerotech Laboratories Inc | | 4101 Shuffel Dr NW | | | | North Canton | OH | 44720 | |
| Aerotech Laboratories Inc | | 1501 W Knudsen Dr | | | | Phoenix | AZ | 85027-1307 | |
| Aerotech Laboratories Inc | | 1501 W Knudsen | | | | Phoenix | AZ | 85027 | |
| Aerotek | | Dept Lk 22359 | | | | Pasadena | CA | 91185-2359 | |
| Aerotek | | 12200 E 13 Mile Rd Ste 210 | | | | Warren | MI | 48093 | |
| Aerotek | | 4910 Corporate Dr Ste F G | | | | Huntsville | AL | 35805 | |
| Aerotek Inc | | 3777 Sparks Dr Se | | | | Grand Rapids | MI | 49546 | |
| Aerotek Inc | | Maxim Grp | 921 Elkridge Landing Rd | | | Linthicum | MD | 21090 | |
| Aerotek Inc | | Ocktoin One Staffing | 6992 Gateway Dr | | | Columbia | MD | 21046 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aerotek Inc | | Aerotek Contract Engineering D | 8555 N River Rd | | | Indianapolis | IN | 46240 | |
| Aerotek Inc | | Maxim Group | 5161 Natorp N Blvd Ste 200 | | | Mason | OH | 45040 | |
| Aerotek Inc | | 3889 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Aerotek Inc | | 10695 Lowell Ave Ste 240 | 33097 Schoolcraft Rd | | | Overland Pk | KS | 66210 | |
| Aerotek Inc | | Option One Div | | | | Livonia | MI | 48150 | |
| Aerotek Inc | | Option One | 275 Old New Brunswick Rd Ste 2 | | | Piskataway | NJ | 08854 | |
| Aerotek Inc | | Aerotak Automotive Engineering | 4400 S Saginaw St Ste 1370 | | | Flint | MI | 48507-2666 | |
| Aerotek Inc | | Engineering & Service Personne | 4000 S Saginaw Ste 1370 | | | Flint | MI | 48507 | |
| Aerotek Inc ER | | 4000 S Saginaw | | | | Flint | MI | 48507 | |
| Aerotek Inc | | 1903 S Coast Dr Ste 202 | | | | Costa Mesa | CA | 92626 | |
| Aerotek Inc | | 5520 Explorer Dr Fl 1 | | | | Mississauga | ON | L4W 5L1 | Canada |
| Aerotek Inc | | 5975 Whittle Rd Ste 200 | | | | Mississauga | ON | L4Z 3N1 | Canada |
| Aerotek Inc | Aerotek Inc | | 350 Burnhamthorpe Rd W Ste 700 | | | Mississauga | ON | L5B 3J1 | Canada |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | | Mississauga | ON | L5B 3J1 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | | Mississauga | ON | L5B 3J1 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W Ste 700 | | | | Mississauga | ON | L5B 3J1 | |
| Aerotek Inc | | Aerotak Automotive Engineering | 8305 S Saginaw Rd Ste 8 | | | Grand Blanc | MI | 48439 | |
| Aerotek Inc Automotive Div | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Aerotek Inc Eft | | 7301 Pkwy Dr | | | | Hanover | MD | 21076 | |
| Aerovent Fan Co Inc | | C O Ai Applications Inc | 9100 Purdue Rd Ste 117 | | | Indianapolis | IN | 46268-1190 | |
| Aerovent Inc | co Daniel A Brown | 2100 S Patterson Blvd | Wright Brothers Station | PO Box 612 | | Dayton | OH | 45042 | |
| Aerovent Inc | Daniel A Brown | 2100 S Patterson Blvd | Wright Brothers Station | PO Box 612 | | Dayton | OH | 45409-0612 | |
| Aeroviromment Inc | Ilkel Bayraktar | 222 East Huntington Dr | | | | Monrovia | CA | 91016 | |
| Aeroviromment Inc | | 825 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Aeroviromment Inc | | 825 S Myrtle Ave | | | | Monrovia | CA | 91016-352 | |
| Aeroviromment Inc Eft | | 825 S Myrtle Ave | | | | Monrovia | CA | 91016 | |
| Aeroviromment Inc Eft | | Components | | | | Bridgeport | CT | 06601-2991 | |
| Aeroxiv Div Of Parallax Power | | PO Box 18191 | | | | Bridgeport | CT | 06601-2991 | |
| Aeroxiv Div Of Parallax Power Components | | PO Box 18191 | | | | Bridgeport | CT | 06601-2991 | |
| Aeroxiv Inc | | 740 Belleville Ave | | | | New Bedford | MA | 02746194 | |
| Aeroxiv Inc | Scott Pritchard | 1301 Asheville Hwy | | | | Spartanburg | SC | 29303 | |
| Aes Interconnectess Sa De Cv | | Avenida San Rafael 15 Libramie | A Monterrey Km 65 | | | Reynosa | | 88740 | Mexico |
| Aes Interconnectess Sa De Cv | Alma Perex | Avenida San Rafael 15 | Reynosa Tamps | | | Reynosa Tamps | | | Mexico |
| Aes Interconnectess Sa De Cv | | A Monterrey Km 65 | Avenida San Rafael 15 Libramie | | | Reynosa Tamps | | 88740 | Mexico |
| Aes Interconnectess Sa De Cv | | Componentes | | | | | | | |
| Aes Interconnects | | 340 Transfer Dr Ste A | | | | Indianapolis | IN | 46214 | |
| Aes Interconnects | | 340 Transfer Dr Ste A | | | | Indianapolis | IN | 46214 | |
| Aes Momotion | Lars Jaenchen | 6160 Lusk Blvd C103 | | | | San Diego | CA | 43521 | |
| Aes Scales Llc | | Finiy Agri Electronics Systems | 12601 Eckel Rd | | | Perrysburg | OH | 43551 | |
| Aes Scales Llc | | 12601 Eckel Rd | PO Box 164 | | | Perrysburg | OH | 43551 | |
| Aeschliman Cynthia | | 287 S Liberty | | | | Russelville | IN | 46979 | |
| Adolf Home Study Course | Charlene Donahley | 12664 Research Pkwy | | | | Orlando | FL | 32826-3298 | |
| Aetna | | 26933 Northwestern Hwy 100 | | | | Southfield | MI | 48034 | |
| Aetna Afin Dental Billing | | PO Box 70966 | | | | Chicago | IL | 60673-0966 | |
| Aetna Building Maintenance | | 525 N Yellow Springs St | | | | Springfield | OH | 45504 | |
| Aetna Building Maintenance | | PO Box 71175 | | | | Columbus | OH | 43271-3175 | |
| Aetna Building Maintenance Inc | | 525 N Yellow Springs St | | | | Springfield | OH | 45504 | |
| Aetna Felt Corp | | 2401 W Emmaus Ave | | | | Allentown | PA | 18103 | |
| Aetna Felt Corp | | 2401 W Emmaus Ave | | | | Allentown | PA | 18103 | |
| Aetna Freight Lines Inc | | Trailer Industries Div | 2507 Youngstown Rd Se | | | Warren | OH | 44484-4402 | |
| Aetna Hmo Opos | | PO Box 201480 | | | | Houston | TX | 77216-1480 | |
| Aetna Hmo Opos | | PO Box 88874 | | | | Chicago | IL | 60695 | |
| Aetna Inc | Carol Peterson | PO Box 88860 | | | | Chicago | IL | 60695 | |
| Aetna Inc | | 340b Nm Add Chg 3 07 02 Cp | PO Box 790322 | | | St Louis | MO | 63179-0322 | |
| Aetna Inc | | 100f Nm Add Chg 3 07 02 Cp | PO Box 790322 | | | St Louis | MO | 63179-0322 | |
| Aetna Inc | | PO Box 790322 | | | PO Box 70966nm Add Chg 10 | St Louis | MO | 63179-0322 | |
| Aetna Inc Dmo | | Aetna Middletown | 2 43031e+009 | | 17 | Chicago | IL | 60673-0966 | |
| Aetna Inc Dmo Aetna Middletown | | PO Box 70966 | PO Box 360459 | | | Chicago | IL | 60673-0966 | |
| Aetna Life Insurance Co | | Loan S2387067 Tenn Forum | | | | Pittsburgh | PA | 15251-6459 | |
| Aetna Life Insurance Co Controller Ste 208 | | 250 International Pkwy | | | | Heathrow | FL | 32746 | |
| Aetna Life Insurance Co Loan S2387067 Tenn Forum | | PO Box 360459 | | | | Pittsburgh | PA | 15251-6459 | |
| Aetna Life Insurance Company | | Controller Ste 208 | 250 International Pkwt | | | Heathrow | FL | 32746 | |
| Aetna Middletown | | PO Box 88860 | | | | Palatine | IL | 60095-1860 | |
| Aetna Properties L Ltd Prfnrsh | | C O Ras Prop Inc | PO Box 97 | | | Wildwood | FL | 15091-0097 | |
| Aetna Properties L Ltd Prfnrsh C O Ras Prop Inc | | PO Box 97 | | | | Wildwood | FL | 15091-0097 | |
| Aetna Properties L Ltd Prtnrsh | | PO Box 70937 | | | | Wildwood | PA | 15091-0097 | |
| Aetna Traditional Payments | | 2777 Stemmons Freeway | Ste 300 | | | Dallas | TX | 75207 | |
| Aetna Us Healthcare | Able Gonzales | 2778 Stemmons Freeway | Ste 301 | | | Dallas | TX | 75208 | |
| Aetna Us Healthcare | Able Gonzales | Pobox Ch10252 | | | | Palatine | IL | 60055-0252 | |
| Aetna Us Healthcare | | Dept Ch 10252 | | | | Palatine | IL | 60055-0252 | |
| Aetna Us Healthcare Of N Texas | | Dept Ch 10252 | | | | Palatine | IL | 60055-0252 | |
| Aetna Us Healthcare Va | | Finiy Healthpus Inc 423h | 7400 W Campus Rd | | | New Albany | OH | 43054 | |
| Aetna Us Healthcare Va | Greg Phillips | 6760 Huntley Rd Ste H | | | | Columbus | OH | 43229-1037 | |
| Afa Gasket Inc | Reggie Jose | 33460 Lipke | | | | Clinton Twp | MI | 48035 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 53 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ala Gaskets Inc | | 140 E Pond Dr | | | | Romeo | MI | 48065 | |
| Ala Gaskets Incorporated | | 140 E Pond Dr | | | | Romeo | MI | 48065 | |
| Alaf Vicky Farrah | Sam Aboufawaz | 201 E Liberty St | | | | Ann Arbor | MI | | |
| Alasco | | 215 E Cleveland | | | | Sapulpa | OK | 74066-5247 | |
| Alasco | | PO Box 690386 | | | | Tulsa | OK | 74169-0386 | |
| Alc Holcroft | | PO Box 67000 | | | | Detroit | MI | 48267 | |
| Alc Holcroft Eft | | Frmly Holcroft Llc | Department 122401 | | | Wixom | MI | 48393-2042 | |
| Alc Holcroft Llc | | 51151 Pontiac Tr | 51151 Pontiac Trail | Chg Rmit Add 05 27 03 Vc | | Wixom | MI | 48393-2042 | |
| Alc Holcroft Llc | | 49830 Pontiac Trl | | | | Wixom | MI | 48393-3200 | |
| Alc Holcroft Llc | | Add Chg Per W9 2 25 03 Cp | 51151 Pontiac Tr | | | Wixom | MI | 48393-2042 | |
| Alc Tool Co  Dayton | Butch Kettler | Precision Punch Co | 4900 Webster St | | | Dayton | OH | 45414-4831 | |
| Alc Tool Co Inc | | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Alc Tool Co Inc | Butch Kettler | 4900 Webster St | E Mail Orders | | | Dayton | OH | 45414 | |
| AFC Tool Co Inc | | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Alc Tool Inc | | 1889 Radio Dr | | | | Dayton | OH | 45437 | |
| Alc Tool Inc Eft | | 1889 Radio Dr | | | | Dayton | OH | 45437 | |
| Alc Tool Inc Eft | | 4900 Webster St | | | | Dayton | OH | 45414 | |
| Alc Worldwide Express | | PO Box 965549 | | | | Marietta | GA | 30066 | |
| Aloaa | | C O J Spargo & Associates | 11212 Waples Mill Rd | | | Fairfax | VA | 22030 | |
| Alco Credit Corporation | | 2015 Spring Rd Ste 720 | | | | Oak Brook | IL | 60523-1874 | |
| Alco Products Inc | | Removed Eft S 6 00 | | | | Des Plaines | IL | 60018 | |
| Alco Products Inc | | 2074 S Mannheim Rd | 2074 S Mannheim Rd | | | Des Plaines | IL | 60018-2909 | |
| Alco Products Inc | | 2074 S Mannheim Rd | | | | Des Plaines | IL | 60018 | |
| Alco Products Inc | | 2074 S Mannheim Rd | | | | Des Plaines | IL | 60018-2909 | |
| Aldett Darrin | | 6328 Franklin View Dr | | | | El Paso | TX | 79912 | |
| Aldett Perry L | | 5824 N River Rd | | | | East China | MI | 48054-4728 | |
| Affiliate Societies Council | | 140 East Monument Ave | | | | Dayton | OH | 45402-1267 | |
| Affiliated Control Equip | | Dept 77 2630 | | | | Chicago | IL | 60678-2630 | |
| Affiliated Control Equipment | | Co | 650 Wheat Ln | | | Wood Dale | IL | 60191-1109 | |
| Affiliated Control Equipment C | | 650 Wheat Ln | | | | Wood Dale | IL | 60191-1109 | |
| Affiliated Control Equipment Co | | Lock Box 77 2630 | | | | Chicago | IL | 60678-2630 | |
| Affiliated Control Equipment Co Inc | | Dept 77 2630 | | | | Chicago | IL | 60678 | |
| Affiliated Control Equipment Co Inc | | 650 Wheat Ln | | | | Wood Dale | IL | 60191 | |
| Affiliated Environmental | | Services Inc | 3636 Venice Rd | | | Sandusky | OH | 44870 | |
| Affiliated Environmental Services Inc | | 3606 Venice Rd | | | | Sandusky | OH | 44870 | |
| Affiliated Environmental Svcs | | 3606 Venice Rd | | | | Sandusky | OH | 44870-1174 | |
| Affiliated Legal Services | | 100 S Wacker Dr 224 | | | | Chicago | IL | 60606 | |
| Affiliated Manufacturers | | U S Hwy 22 | PO Box 5049 | | | North Branch | NJ | 08876 | |
| Affiliated Manufacturers | | Highway 22 | PO Box 5049 | | | North Branch | NJ | 08876 | |
| Affiliated Manufacturers Inc | | Rm | Hwy 22 E | | | North Branch | NJ | 08876 | |
| Affiliated Services Inc | | 8999 Empire Connector | | | | Florence | KY | 41042 | |
| Affiliated Services Inc | | PO Box 478 | | | | Hebron | KY | 41048 | |
| Affiliated Steam | Karen | W 120 N 5979 Lilly Rd | | | | Menomonee Falls | WI | 53051 | |
| Affiliated Steam Equipment Co | | W140 N5979 Lilly Rd | | | | Menomonee Falls | WI | 53051 | |
| Affiliated Steam Equipment Co | | 690 W Northfield Dr Ste 400 | 690 W Northfield Dr Ste 400 | | | Brownsburg | IN | 46112 | |
| Affiliated Steam Equipment Co Inc | | 1013 Heartland Dr | | | | Fort Wayne | IN | 46825 | |
| Affiliated Steam Equipment Co Inc | | 12424 S Lombard Ave | | | | Alsip | IL | 60803 | |
| Affiliated Steam Equipment Eft | | Co | 690 W Northfield Dr Ste 400 | Chg Corres 8 10 04 Am | | Brownsburg | IN | 46112 | |
| Affiliated Steam Equipment Eft Co | | 3201 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Affiliation Products Inc | | PO Box 269 | | | | Mayville | MI | 53050 | |
| Affinia Canada Corp | Accounts Payable | 1400 Armco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Affinia St Catharines | | 89 W South Blvd Ste 100 | | | | Troy | MI | 48085 | |
| Affinia | Affinia | Itapsa Sa De Cv | Km 195 Carretera Mexico Texcoco | | | Los Reyes | LA PAZ | 0CP 5-6400 | Mexico |
| Affinia Canada Corp | | 1400 Armco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Affinia Canada Corp | | 1180 Caledonia Rd | | | | Toronto | ON | M6A 2W5 | Canada |
| Affinia Canada Corp | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | Michelle Bignell Group Controller | 6601 A Goreway Dr | | | | Mississauga | ONT | L4V 1V6 | Canada |
| Affinia Canada Corp | Michelle Bignell Group Controller | 6601 A Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | | 6601a Goreway Dr | | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp | Frmy Brake Parts Canada Inc | Attn C Mendeljian | c o Affinia Group Inc | 1101 Technology Dr No 100 | | Ann Arbor | MI | 48108 | |
| Affinia Canada Corp | Attn C Mendeljian | Frmy Brake Parts Canada Inc | c o Affinia Group Inc | 1101 Technology Dr No 100 | | Ann Arbor | MI | 48108 | |
| Affinia Canada Corp Eft | | Frmy Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp Eft | | Frmy Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp Eft | | Frmy Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Canada Corp Eft | | Frmy Brake Parts Canada Inc | 6601a Goreway Dr | | | Mississauga | ON | L4V 1V6 | Canada |
| Affinia Group Inc | Charles H Mendeljian | 1101 Technology Dr Ste 100 | | | | Ann Arbor | MI | 48108 | |
| Affirmations | | 195 West Nine Mile | | | | Ferndale | MI | 48220 | |
| Affordable Animal & Pest Remov | | 39 W Alexis Rd Ste 122 | | | | Toledo | OH | 43612 | |
| Affordable Plumbing Sewer | | And Drain | 618 Bellangée St | | | Fairhope | AL | 36532 | |
| Affordable Portables | | 3629 Busch Rd | | | | Birch Run | MI | 48415 | |
| Afghanzada M | | 8340 Woodson Dr | | | | Overland Pk | KS | 66207 | |
| Afghanzada Mohammad | | 8340 Woodson Dr | | | | Shawnee Msn | KS | 66207-1553 | |
| AFI | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| All Automotive Eft | | PO Box 67000 Dept 39001 | | | | Detroit | MI | 48267-0390 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | AFL Automotive Limited Partnership | 12746 Cimarron Path Ste 116 | | | | San Antonio | TX | 78249 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFL Automotive Limited Partnership Michigan Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78240 | |
| AFL Automotive Lp | | Formerly Alcoa Fujikura Ltd | PO Box 535136 | | | Pittsburgh | PA | 15253-5136 | |
| AFL Automotive Lp | | PO Box 981180 | PO Box 981180 | | | El Paso | TX | 79998 | |
| AFL Automotive Lp | Mark Rawzun | 12746 Cimarron Path Ste 116 | | | | San Antonio | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson AR Manager | 12746 Cimarron Path | Suite 116 | | | San Antonio | TX | 78249 | |
| Aflac | Kelley Hall | 1932 Wynnton Rd | | | | Columbus | GA | 31999 | |
| Afm Incorporated | | 11530 Sw Tiedeman Ave | | | | Tigard | OR | 97223-3470 | |
| Afojkwak George | | 2411 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Afp Joint Defense Group Fund | | Mckenna & Cuneo R Matthews | 1575 Eye St Nw | | | Washington | DC | 20005 | |
| Afp Joint Defense Group Fund Mckenna and Cuneo R Matthews | | | | | | Washington | DC | 20005 | |
| Afs | | | | | | Sterling Heights | MI | 48314 | |
| Afseth Daniel | | 3706 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Afseth Julie | | 2925 Bacon Claw | | | | Wyoming | MI | 49418 | |
| Afta Controls Inc | | 2121 Downer St | | | | Baldwinsville | NY | 13027-9702 | |
| Aftek Inc | | 740 Driving Pk | | | | Rochester | NY | 14613 | |
| After Market Technologies | | Autocraft Electronics | 10535 Harwin Dr | | | Houston | TX | 77036 | |
| Aftermarket Auto Parts | | Alliance Inc | 2706 Treble Creek 100 | Ad Chg Per Gol 02 16 04 Am | | San Antonio | TX | 78258 | |
| Aftermarket Auto Parts Alliance Inc | | 2706 Treble Creek 100 | | | | San Antonio | TX | 78258 | |
| Aftermarket Gasket Co Inc | | Agc | 10109 Piper Ln | Chg Add 06 04 03 Vc | | Bristow | VA | 20136 | |
| Aftermarket Gasket Co Inc Agc | | 10109 Piper Ln | | | | Bristow | VA | 20136 | |
| Aftermarket Technology Corp | | Autocraft Electronics | 1612 Hutton Dr Ste 120 | | | Carrollton | TX | 75006-2250 | |
| Aftermarket Technology Corp | | Autocraft Electronics | 1612 Hutton Dr Ste 120 | | | Carrollton | TX | 75006 | |
| Aftm 2000 Ltd | | 1893 Destippe Dr | Add Chg 2 11 05 Cm | | | Tecumseh | ON | N9K 5C6 | Canada |
| Aftm 2000 Ltd | | 1893 Destippe Dr | | | | Tecumseh | ON | N9K 5C6 | Canada |
| Afton Chemical Corporation | Accounts Payable | PO Box 2158 | | | | Richmond | VA | 23218 | |
| Afton Chemical Corporation R & D Richmond | | PO Box 2158 | | | | Richmond | VA | 23219 | |
| Afryn Goolsby | | 1554 Bromley Dr Apt C | | | | Fairborn | OH | 45324 | |
| Aix Industries Llc | | 522 Michigan St | | | | Port Huron | MI | 48060 | |
| Aix Industries Llc | | 522 Michigan St | | | | Port Huron | MI | 48060 | |
| Aix Industries Llc | Jdavid Sommerville | 522 Michigan St | | | | Port Huron | MI | 48060-3893 | |
| Aix Industries Sa De Cv | | Ave Prolongacion Uniones No102 Frac | Industrial Del Norte Iii Etapa | | | H Matamoros Tamps | | 87479 | Mexico |
| Aix Industries Sa De Cv | | Ave Prolongacion Uniones No102 Frac | Industrial Del Norte Iii Etapa | | | H Matamoros Tamps | | 87479 | Mex |
| Aizal Raymond | | 2331 Rugby | | | | Dayton | OH | 45406 | |
| Aizal Tawanna | | 4350 Tanday Ct | | | | Dayton | OH | 45416 | |
| Aj & Auto Diesel Service Inc | Mr Delvin Dimmick | 1700 Rodeo Rd | PO Box 1083 | | | North Platte | NE | 69103-1083 | |
| Aj & Auto Diesel Service Inc | | 1700 Rodeo Rd | | | | North Platte | NE | 69103 | |
| Aj Davis Gage & Engineering Co | | Ag Davis Aa Gage | 6533 Sims Dr | | | Sterling Heights | MI | 48313 | |
| Aj Electronic Materials Inc | | Agem | 4375 Nw 235th Ave | | | Hillsboro | OR | 97124 | |
| Aj Electronic Materials Inc | | 4375 Nw 235th Ave | | | | Hillsboro | OR | 97124 | |
| Aj Electronic Materials Inc | | Agem | 4275 Little Rd Ste 205 9 | | | Arlington | TX | 76016 | |
| Aj Emma L Mitchell 0078464 | | Acct Of David Mitchell | Case 233 168375 91 | | | Fort Worth | TX | 25962-9169 | |
| Aj Emma L Mitchell 0078464 Acct Of David Mitchell | | | | Civil Ct Bldg 100 Houston | | | | | |
| Aj Emma Mitchell 0078464 | | Case 233 168375 91 | Civil Ct Bldg 100 Houston | | | Fort Worth | TX | 76196-0262 | |
| Aj Emma Mitchell 0078464 Acct Of David Mitchell | | | | Civil Ct Bldg 100 Houston | | | | | |
| Aj emma Mitchell 0078464 Acct Of David Mitchell | | Case 233 168375 91 | Civil Ct Bldg 100 Houston | | | Fort Worth | TX | 25962-9169 | |
| Aj Leader Technology | Accounts Payable | PO Box 2348 | | | | Ames | IA | 50010 | |
| Aj Machining | Larry D Harvey Esq | 5290 Dtc Pkwy Ste 150 | | | | Englewood | CO | 80111 | |
| Aj Machining | Del Thomas | 4607 S Windermere St | | | | Englewood | CO | 80110 | |
| ACg Machining Industries Inc | | 4607 S Windermere St | | | | Englewood | CO | 80110 | |
| Aj One Coop Inc | | Per Cids 12 97 | 880 S Pendleton Ave | | | Pendleton | IN | 46064 | |
| Aj One Coop Inc | | 880 S Pendleton Ave | | | | Pendleton | IN | 46064 | |
| Aj Simpson Co Ltd | Accounts Payable | 675 Progress Ave | 675 Progress Ave | | | Scarborough | | M1H 2V9 | Canada |
| Aj Simpson Company Ltd | | Manor Tool & Die | | | | Scarborough | | M1H 2V9 | Canada |
| Aj Simpson Michigan Inc | | 6640 Sterling Dr S | | | | Sterling Heights | MI | 48312 | |
| Aj To T Weiner Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Aj Gas Central Inc | | 3830 Michigan St | | | | Hammond | IN | 46323-1203 | |
| Aga Inc | | 4349 William Penn Hwy | | | | Murrysville | PA | 15668 | |
| Aga Inc | | Grand Rapids Welding Supply Co | 1225 Buchanan Ave Sw | | | Grand Rapids | MI | 49507 | |
| Aga Inc | Todd Smith | 5825 Elmwood Ave | | | | Indianapolis | IN | 46203 | |
| Aga Inc | | 4635 New Haven Ave | | | | Fort Wayne | IN | 46803 | |
| Aga Inc | | 45 E Longview Ave | | | | Mansfield | OH | 44903 | |
| Aga Inc | | 1055 M Meridian Rd | | | | Youngstown | OH | 44509 | |
| Aga Inc | | Linde Gases & Equipment Co | 21801 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Aga Inc | | 4105 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| Aga Inc | | 5001 Dewitt Rd | | | | Canton | MI | 48188 | |
| Aga Inc | Mark | 5001 Dewitt Rd | | | | Canton | MI | 48188 | |
| Aga Inc | | 11927 W Silver Spring Dr | | | | Milwaukee | WI | 53225 | |
| Aga Inc | | 206 S Dickinson | | | | Madison | WI | 53703 | |
| Aga Inc | | 4101 Robertson Rd | | | | Madison | WI | 53714-3118 | |
| Aga Inc | | Aga Red Arrow | 161 S Franklin | | | Janesville | WI | 53545 | |
| Aga Inc | | 2805 S 160th St | | | | New Berlin | WI | 53151 | |
| Aga Inc | | G 3312 S Dort Hwy | | | | Burton | MI | 48529 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aga Gas Inc | | 1320 Keystone Ave | 903 E Vine St | | | Lansing | MI | 48911-4036 | |
| Aga Gas Inc | | Aga Gas & Welding | | | | Kalamazoo | MI | 49001 | |
| Aga Gas Inc | | 2205 W Dickman Rd | | | | Battle Creek | MI | 49015 | |
| Aga Gas Inc | | 42799 Red Arrow Hwy | | | | Paw Paw | MI | 49081 | |
| Aga Gas Inc | | Welders Supply Div | 14938 Us 12 | | | White Pigeon | MI | 49099 | |
| Aga Gas Inc | | 704 E Beecher St | | | | Adrian | MI | 49221 | |
| Aga Gas Inc | | Aga Gas & Welding | 7830 State Rte 14 | | | Ravenna | OH | 44266 | |
| Aga Gas Inc | | Mfg & Dist Of Welding Gases | 1223 Mc Cook Ave | | | Dayton | OH | 45404 | |
| Aga Gas Inc | Dan Dickson | 1223 Mc Cook Ave | | | | Dayton | OH | 45404 | |
| Aga Gas Inc | | 450 Greenlawn Ave | | | | Columbus | OH | 43223 | |
| Aga Gas Inc | | PO Box L0036 | | | | Columbus | OH | 43268 | |
| Aga Gas Inc | Dan Dickson | PO Box 94706 | | | | Cleveland | OH | 44101-4706 | |
| Aga Gas Inc | | 2287 Tracy Rd | | | | Northwood | OH | 43619 | |
| Aga Gas Inc | | Weld 1 Supply Div | 2287 Tracy Rd | | | Northwood | OH | 43619 | |
| Aga Gas Inc | | 2045 E Aurora Rd | | | | Twinsburg | OH | 44087 | |
| Aga Gas Inc | | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131-2329 | |
| Aga Gas Inc Eft | | Aga Gas & Welding Inc | 6055 Rockside Woods Blvd | | | Independence | OH | 44131-2329 | |
| Aga Gas Iinde Gas | Tim Or Dan | 1223 Mc Cook Ave | | | | Dayton | OH | 45404 | |
| Aga Inc | | 6055 Rockside Woods Blvd | | | | Cleveland | OH | 44131 | |
| Agabob Curt M | | 1825 S 9th St | | | | Milwaukee | WI | 53204 | |
| Agape Plastics Inc | | O 11474 1st Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Agape Plastics Inc | | 11474 1st Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Agape Plastics Inc Eft | | O 11474 First Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Agapito Gonzales | | 2003 Arthur St | | | | Saginaw | MI | 48602 | |
| Agar Omer | | 910 S Catalina | | | | Tucson | AZ | 85711 | |
| Agarwal Abhishek | | 303 E 83rd St | 25e | | | New York | NY | 10028 | |
| Agarwal Abhishek | | 380 Rector Pl 28f | | | | New York | NY | 10280 | |
| Agarwal Alok | | 3209 Providence Ln | | | | Kokomo | IN | 46902 | |
| Agarwal Prashant | | 5316 S Dorchester Ave 202 | | | | Chicago | IL | 60615 | |
| Agarwal Rakesh | | 50 Barnes Rd N | | | | Wallingford | CT | 06492 | |
| Agasso Anna | | 963 Bellagio Dr | | | | Windsor | ON | N9P 1J7 | |
| Agasse Bradley | | 963 Bellagio | | | | Windsor | ON | N9P 1J7 | |
| Agbai | Jack Pierce | 65 Boston Post Rd | Ste 200 | | | Marlborough | MA | 01752 | |
| Agbar Technologies | John Hess | 65 Boston Post Rd | Ste 200 | | | Marlborough | MA | 01752 | |
| Agboola Musibau | | 42 Manor Crescend | | | | New Brunswick | NJ | 08901 | |
| Age Engineering | | 10169 Piper Ln | | | | Bristow | VA | 20136 | |
| Agco Corporation | Accounts Payable | 420 Lincoln Blvd | | | | Hesston | KS | 67062-4000 | |
| Agco Corporation | | 420 Lincoln Blvd | | | | Hesston | KS | 67062-2094 | |
| Agco Corporation Oem | Accounts Payable | 202 Industrial Park | | | | Jackson | MN | 56143-9448 | |
| Agco Jackson Operation | | 202 Industrial Pk | | | | Jackson | MN | 56143 | |
| Agco Parts Div D7e60 Caterpillar Geneva Industrial Center | | 2080 Gary Ln | | | | Geneva | IL | 60134 | |
| Agco Parts Division | Accounts Payable | 1500 North Raddant Rd | | | | Batavia | IL | 60510-1398 | |
| Agco Parts Division | | 1500 N Raddant Rd | | | | Batavia | IL | 60510-1309 | |
| Agco Parts Division | | Co Geneva Industrial Ctr | 2080 Gary Ln | | | Geneva | IL | 60134 | |
| Agco Parts Division Oem | | 1500 North Raddant Rd | | | | Batavia | IL | 60510-1398 | |
| Agco Parts Division Oem | | C O Geneva Industrial Ctr | 2080 Gary Ln | | | Geneva | IL | 60134 | |
| Agco Sa | | 41 Ave Blaise Pascal | | | | Beauvais | | 60028 | France |
| Agco Sa | Accounts Payable | 41 Ave Blaise Pascal Bp 307 | | | | Beauvais | | 60028 | France |
| Age Industries Inc | | 1701 Amistad Dr | | | | San Benito | TX | 78586-264 | |
| Age Industries Inc | | 1701 Amistad Dr | | | | San Benito | TX | 78586 | |
| Ageer Aaron | | 886 Pinewood Dr | | | | Hartselle | AL | 35640 | |
| Agee Crystal | | 1830 Huffman Ave | | | | Dayton | OH | 45403 | |
| Agee Dolores | | 122 Johnny Bell Rd | | | | Brandon | MS | 39042 | |
| Agee Doris J | | PO Box 866 | | | | Syracuse | NY | 13206-0866 | |
| Agee Roy A | | 4605 Sucasa Circle | | | | Englewood | OH | 45322-2548 | |
| Agee William | | 275 County Rd 398 | | | | Hillsboro | AL | 35643 | |
| Agelink Cynthia | | 873 Menominee | | | | Pontiac | MI | 48341 | |
| Agem Electronic Mat | Evie Pier | 4375 Nw 235th Ave | 1110 American Pkwy Ne | | | Hillsboro | OR | 97124 | |
| Agema Paul | | 2462 Byron Ctr Ave Sw | 3077 E 98th St Ste 215 | | | Wyoming | MI | 49509 | |
| Agema Paul | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | | | | Grand Rapids | MI | 49503-1423 | |
| Agena Technologies Corp | | 21 Lower Ragsdale Dr | 990 Monroe Ave Nw | | | Monterey | CA | 93940 | |
| Agencia Aduanal | | Francisco Rodriquez Estrada Sa | Ave Chapultepec No 444 301 | Df Cp 06700 Col Roma | | | | | |
| Agencia Aduanal | | Lic Luis Donaldo Colocio No 3 | Col Zona De Agentes Aduaiales | Reynosa 88740 | | | | | |
| Agencia Aduanal Miner Sc | | | | | | Need Eft | | | |
| Agencia Aduanal Miner Sc Rr Intertrans Llp Y O | | 624 E Produce Rd | PO Box 1497 | | | Hidalgo | TX | 78557 | |
| Agencia Aduanal Minor Sc | | Lib Luis Donaldo Colocio No 3 | Col Zona De Agentes Aduanales | | | Reynosa | | 88740 | Mexico |
| Agencia Duanal Francisco Rodri | | Ave Chapultepec 444 301 | Col Roma | | | | | | Mexico |
| Agency & Partners The | | 42455 E Twelve Mile Ste 215 | | | | Novi | MI | 48377 | |
| Agency Management Llc | | 71 Mill Rd | | | | East Chester | NY | 06700 | |
| Agency Management Llc | | Palladino J & S Goodman | 71 Mill Rd | | | East Chester | NY | 10709 | |
| Agents Transport | Jim Zajko | PO Box 36 | | | | Mansfield | OH | 44901 | |
| Agere Systems | | Room 1d 313 | | | | Allentown | PA | 18109 | |
| Agere Systems | | C O Victory Sales Inc | 1110 American Pkwy Ne | | | Indianapolis | IN | 46280 | |
| Agere Systems | Accounts Payable | PO Box 2188 | | | | Secaucus | NJ | 07094 | |
| Agere Systems Inc | | 1110 American Pky Ne | | | | Allentown | PA | 18109 | |
| Agere Systems Inc | | Bank Of New York | PO Box 14028a | | | Newark | NJ | 07195-0028 | |
| Agere Systems Inc Bank Of New York | | PO Box 14028a | | | | Newark | NJ | 07195-0028 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Agerston Hermansha | | 17 Prairie St | 17464 Durewood Ct | | | Somerset | NJ | 08873 | |
| Aget Inc | | C C Efp | | | | Spring Lake | MI | 49456 | |
| Aget Manufacturing Co | | 1408 E Church St | | | | Adrian | MI | 49221-3437 | |
| Aget Manufacturing Co | | C O Thomas C Keyes Inc | | | | Cleveland | OH | 44140 | |
| Aget Manufacturing Company | | 1408 East Church St | PO Box 248 | | | Adrian | MI | 49221 | |
| Aget Mfg Co | | 1408 E Church St | | | | Adrian | MI | 49221-0248 | |
| Aget Mfg Co | | C O Curtis Fan Sales | 635 W 7th St Ste 406 | | | Cincinnati | OH | 45203 | |
| Aget Mfg Co | | PO Box 248 | | | | Adrian | MI | 49221 | |
| Agf Burner Inc | | 1955 Swarthmore Ave | | | | Lakewood | NJ | 08701 | |
| Agf Burner Inc | | PO Box 696 | | | | Elizabeth | NJ | 07207 | |
| Agf Burner Inc | | Hold Per D Fidler | | | | Elizabeth | NJ | 07207 | |
| AGFA | | | | 140 Spring St | | Wilmington | MA | 01887 | |
| Agfa | AGFA Gevaart Gmbh | 200 Ballardvale St | | | | Ridgefield | NJ | 07660 | |
| Agfa | | 100 Challenger Rd | | | | Wilmington | MA | 01887 | |
| Agfa Corp | Linda Szcwciuk | 200 Ballardvale St | | | | Wilmington | MA | 01887 | |
| Agfa Corp | Linda Szcwciuk | 100 Challenger Rd | | | | Ridgefield | NJ | 07660 | |
| Agfa Corporation | Ed English | 200 Ballardvale St | | | | Wilmington | MA | 01887 | |
| Agfa Corporation | Ed English | 100 Challenger Rd | | | | Ridgefield Pk | NJ | 07660 | |
| Agfa Corporation Co Ups Scs | Ed English | Us Graphic Dock Doors 24 26 | 490 Supreme Dr | | | Bensenville | IL | 60106 | |
| Agfa Corporation Co Ups Scs | Ed English | 490 Supreme Dr | Dock Doors 24 26 | | | Bensenville | IL | 60106 | |
| Agfa Gevaert | | Ersatzteillager Geb 0029 | Tegernseer Landstr 161 | | | Munchen | | DE81539 | Germany |
| Agfa Gevaert Ag | | Ersatzteillager Geb 00294 | Tegernseer Landstr 161 | | | Munchen | | DE81539 | Germany |
| Agfa Gevaert Ag | Herbert Hor | Sudlich Roemerste 18 26m | 86972 Altenstadt | | | Werk Altenstadt | | | Germany |
| Agfa Gevaert Ag | | Fotdechnik Postfach 90 01 51 | Rechnungseingangstelle | | | Munchen | | D-81536 | Germany |
| Agfa Gevaert Nv | | Septestraat 27 | B 2640 Mortsel | | | Mortsel | | | Belgium |
| Agfa Gevaert Nv | Freddy Wellens | Accounts Payable | Septestraat 27 | | | B 2640 Mortsel | | | Belgium |
| Agfa Gevaert Nv | Freddy Wellens | Gevaert 8 Gebouw 807 2205 | Terbeekhofdreef 19 | | | Wilrijk | | 02610 | Belgium |
| Agfa Ndt Inc | | Krautkramer Training | 50 Industrial Pk Rd | | | Lewistown | PA | 17044-9312 | |
| Agfa Ndt Inc | | 50 Industrial Pk Rd | | | | Lewistown | PA | 17044 | |
| Agfa Nwl Pinsav | | 23 Horse Shoe Dr | | | | Trumbul | CT | 06611 | |
| Aggarwal Rohit | | 4205 Strathdale Ln | | | | West Bloomfield | MI | 48323 | |
| Aggregate Debit In Cross Charge Accounts | | | | | | | | | |
| Aggregate Eqpt & Supply Co Inc | | Frmly Hwy Rental | 2599 Commerce Blvd | Add Chg 6 12 00 Mc | | Cincinnati | OH | 45241 | |
| Aggregate Eqpt and Supply Co Inc | | 2599 Commerce Blvd | | | | Cincinnati | OH | 45241 | |
| Aggreko Inc | | PO Box 972562 | | | | Dallas | TX | 75397-2562 | |
| Aggreko Inc | | 1725 N Wales Ave | | | | Indianapolis | IN | 46218 | |
| Aggreko Inc | | 1725 N Wales Ave | | | | Indianapolis | IN | 46218 | |
| Aggreko Inc | | 3351 Tremley Point Rd | | | | Linden | NJ | 07036 | |
| Aggreko Inc | | 13230 Cambridge St | | | | Santa Fe Springs | CA | 90670 | |
| Aggreko Inc | | 425 Munroe Falls Rd | | | | Tallmadge | OH | 44278 | |
| Aggreko Inc | | Remit Add Chg 5 01 Csp | 425 Munroe Falls Rd | | | Tallmadge | OH | 44278 | |
| Aggreko Llc | | 11994 Tram Way Dr | | | | Cincinnati | OH | 45241 | |
| Aggreko Llc | | 4607 W Admiral Doyle Dr | | | | New Iberia | LA | 70560 | |
| Aggreko Llc | | Santa Fe Springs Service Ctr | 13230 Cambridge St | | | Santa Fe Springs | CA | 90670-4955 | |
| Aggreko Llc | | Aggreko Rental | 3120 Dial St | | | Whittier | CA | 90612 | |
| Aggressive Partners Inc | | 4701 Auvergne Ave Ste 101 | | | | Lisle | IL | 60532 | |
| Aggressive Partners Inc | | Frmly Aggressive Corporation | 4701 Auvergne Ave Ste 101 | Nm Chg 2 3 03 Cp | | Lisle | IL | 60532 | |
| Agi Freden Gmbh & Co Kg | | An Del Markt 1 | | | | Freden | | 31084 | Germany |
| Agie Charmilles Holding Corp | | 575 Bond St | | | | Lincolnshire | IL | 60069 | |
| | | | | Ad Chg Per Ltr 8 03 04 Am | | Lincolnshire | IL | | |
| Agie Charmilles Ltd | | North View | | | | Coventry West Midlands | | CV2 2SJ | United Kingdom |
| Agie Charmilles Ltd | | North View | | Coventry | | West Midlands | | CV2 2SJ | United Kingdom |
| Agie Ltd | | North View | | Coventry | | | | CV2 2SJ | United Kingdom |
| Agie Ltd | | PO Box 673097 | | | | Detroit | MI | 48267-309 | |
| Agie Ltd | | PO Box 673097 | | | | Detroit | MI | 48267-3097 | |
| Agie Ltd | Credit Manager | 9009 G Perimeter Woods Dr | | | | Charlotte | NC | 28216 | |
| Agie Ltd Eft | | Frmly Elox Corp | 575 Bond St | | | Lincolnshire | IL | 28036 | |
| Agie Usa Ltd | | 2000 Cabot Blvd West 100 | | | | Langhorne | PA | 19047 | |
| Agie Usa Ltd | | 185 Hansen Ct Ste 100 | | | | Wood Dale | IL | 60191 | |
| Agie Usa Ltd | | PO Box 65957 | | | | Charlotte | NC | 28265-0957 | |
| Agile | Jay Jackson | 6373 San Ignacio | | | | San Jose | CA | 95119 | |
| Agile Equipment Distributor In | | 8250 Tyler Blvd | 8250 Tyler Blvd | | | Mentor | OH | 44060-4219 | |
| Agile Equipment Distributors | | Inc | | | | Mentor | OH | 44060 | |
| Agile Equipment Distributors Inc | | 8250 Tyler Blvd | | | | Mentor | OH | 44060 | |
| Agile Materials & Technologies | Jay Jackson | 93 Castilian Dr | 95119 1200 | | | Goleta | CA | 93117 | |
| Agile Materials And Eft Technologies | Greg Conaniach | 6373 San Ignacio Ave Ca | | | | San Jose | CA | 95119-1200 | |
| Agile Materials And Eft Technologies Inc | | 6373 San Ignacio Dr | | | | San Jose | CA | 95119 | |
| Agile Systems | Bill Winkelman 519 886 2000 | 575 Kumpf Dr | Waterloo | | | Ontario | | N2V 1K3 | Canada |
| Agilent | | Po 388 | Amc48 | | | Roseville | CA | 95747 | |
| Agilent Sp Sptee Kok | | Bayanbapashee Industrial Zone | | | | Penang | | 11900 | Malaysia |
| Agilent Tech M Sdn Bhd | Tong Wah Eng | 1410 East Renner Rd | | | | Richardson | TX | 75082 | |
| Agilent Technologies | | 4187 Collections Ctr Dr | Ste 100 | | | Chicago | IL | 60693 | |
| Agilent Technologies | | Hewlett Packard Subsidiar | | | | Chicago | IL | 60693 | |
| Agilent Technologies | | PO Box 60000 File 73738 | 4187 Collections Ctr Dr | | | San Fransisco | CA | 94160-3738 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 57 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Agilent Technologies | Dona Murphy | 5301 Stevens Creek Blvd | Ms 51l Gv | | | Santa Clara | CA | 95051 | |
| Agilent Technologies | | Frmly Hewlett Packard Co | 300 Hanover St | Rmt Chg 1101 Mh Ltr | | San Francisco | CA | 94166-3738 | |
| Agilent Technologies | | Frmly Hewlett Packard Co | 300 Hanover St | Rmt Chg 11 01 Mh Ltr | | San Francisco | CA | 94166-3738 | |
| Agilent Technologies | | 395 Page Mill Rd | | | | Palo Alto | CA | 94306 | |
| Agilent Technologies | | Sonoma County Division | 1400 Fountain Grove Pkwy | | | Santa Rosa | CA | 95403-1799 | |
| Agilent Technologies | | 1101 Creekside Ridge Dr | St 100 | PO Box 619051 Ms Rh 25 | | Roseville | CA | 95661-905 | |
| Agilent Technologies | Tricia Sattori | PO Box 388 | | | | Roseville | CA | 95747-0388 | |
| Agilent Technologies | Lena Low | Singapore Pte Ltd | No 1 Yishun Ave 7 | | | | | 768 923 | Singapore |
| Agilent Technologies | | Psa Building Post Office | PO Box 518 | | | | | 911148 | Singapore |
| Agilent Technologies | | Singapore Pte Ltd | PO Box 61 | | | | | 911503 | Singapore |
| Agilent Technologies | Accounts Payable | PO Box 2188 | | Alexandria Post Office | | Colorado Springs | CO | 80901-2188 | |
| Agilent Technologies | | Americas Financial Services | PO Box 2995 | | | Colorado Springs | CO | 80901-2995 | |
| Agilent Technologies | Carol Dykes | Network Sys Test Division | Post Office Box 7050 | | | Colorado Spring | CO | 80933 | |
| Agilent Technologies | | Financial Services Ctr | PO Box 2995 | | | Co Springs | CO | 80901-2995 | |
| Agilent Technologies | | PO Box 4026 | | | | Englewood | CO | 80155-4026 | |
| Agilent Technologies Inc | | PO Box 4026 | 9780 South Meridian Blvd | | | Englewood | CO | 80155 | |
| Agilent Technologies Inc | | Support Collections | PO Box 4026 | | | Englewood | CO | 80155-4026 | |
| Agilent Technologies Inc | Nichole X2971 | 9780 S Meridian Blvd | Amc48 | | | Englewood | CO | 80155-5912 | |
| Agilent Technologies | | Deutschland Gmbh | Financial Services | | | Boblingen | | 71004 | Germany |
| Agilent Technologies Alls | Lynda Diders | PO Box 2188 | | PO Box 1476 | | Colorado Spring | CO | 80901-2995 | |
| Agilent Technologies Ca | Clarence Anthony | PO Box 2188 | | | | Colorado Spring | CO | 80901 | |
| Agilent Technologies Efl | | 1900 Garden Of The Gods Rd | | | | Colorado Springs | CO | 80907-3483 | |
| Agilent Technologies Europe | | Bv Amsterdam Meyrin Branch Rue | De Veyrot 39 1217 Meyrin 1 | | | Geneva | | | Switzerland |
| Agilent Technologies Inc | | Little Falls Analytical Ste | 2850 Centerville Rd | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies Inc | | Chemical Analysis Business Cen | 2850 Centerville Rd | | | Wilmington | DE | 19808 | |
| Agilent Technologies Inc | | 4187 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Agilent Technologies Inc | | 395 Page Mill Rd | Add 8 01 Ltr | | | Palo Alto | CA | 94306 | |
| Agilent Technologies Inc | | Trmu Customer Service Ctr | 301 E Evelyn Ave | | | Mountain View | CA | 94578 | |
| Agilent Technologies Inc | | 395 Page Mill Rd | | | | Palo Alto | CA | 94306 | |
| Agilent Technologies Inc | Dona Murphy | 5301 Stevens Creek Blvd | Ms 51l Gv | | | Santa Clara | CA | 95051-72 | |
| Agilent Technologies Inc | | Semiconductor Products Group | 3175 Bowers Ave | | | Santa Clara | CA | 95054 | |
| Agilent Technologies Inc | | Two Customer Service Dr | 10070 Foothills Blvd Bldg R1 | | | Roseville | CA | 95747 | |
| Agilent Technologies Inc | Patrick Cahill | 1101 Creekside Ridge Dr | | | | Roseville | CA | 95661 | |
| Agilent Technologies Inc | | 3750 Brookside Parkway | | | | Alpharetta | GA | 30022 | |
| Agilent Technologies Inc | | 550 Clark Dr Ste 101 Dock 7 | Ms 51l Gv | | | Budd Lake | NJ | 07928 | |
| Agilent Technologies Inc | | 5301 Stevens Creek Blvd | | | | Santa Clara | CA | 95050-7201 | |
| Agilent Technologies Inc | Jay Jackson | 9780 S Meridian Blvd | | | | Englewood | CO | 80112 | |
| Agilent Technologies Inc | | PO Box 4026 | 9780 South Meridian Blvd | | | Englewood | CO | 80155 | |
| Agilent Technologies Mfg | | Sandyford Industrial Estate | Ballymoss Rd Silverstone House | | | Dublin | | | Ireland |
| Agilent Technologies Mfg | | Loveland Division | PO Box 301 | | | Loveland | CO | 80539 | |
| Agilent Technologies UK Ltd | | Eskdale Rd | | | | Wokingham | | 0RG41-5TS | United Kingdom |
| Agilent Technologies UK Ltd | | Eskdale Rd | | | | Wokingham | | RG41 5TS | United Kingdom |
| Agilent Technologies UK Ltd | | Winnersh Triangle | Eskdale Rd | | | Wokingham Bk | | RG41 5DZ | United Kingdom |
| Agilent Technologies W I | John Beck | Test And Measurement | 10090 Foothills | | | Roseville | CA | 95747 | |
| Agilent Technologies W r | Doug Latdinski | 9780 S Meridian Blvd | Use 12775 | | | Englewood | CO | 80155-5912 | |
| Agilent Technology W r | Parts Ordering | Customer Service Ctr | 10070 Foot Hills Blvd | | | Roseville | CA | 95747 | |
| Agilent Technsingapore Pte | | Singapore Post Office | PO Box 35 | | | | | 911502 | Singapore |
| Agilis Solutions Inc | Jay Jackson | 6373 San Ignacio Ave | | | | San Jose | CA | 95119-1200 | |
| Agilis Solutions Inc | | 19 Hiawatha Ave | | | | Mississauga Canada | ON | L5G 3R9 | Canada |
| Agilis Solutions Inc | | 19 Hiawatha Pkwy | | | | Mississauga | ON | L5G 3R9 | |
| Agilis Solutions Inc | | 19 Hiawatha Pky | | | | Mississauga | ON | L5G 3R9 | Canada |
| Agility Inc | | 7761 Cunningham Rd | | | | Bristol | VA | 24202 | |
| Agilysys Inc | | 3685 Priority Way S Dr Ste 100 | | | | Indianapolis | IN | 46240 | |
| Agilysys Inc | | 44190 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170-2584 | |
| Agilysys Inc | | 6065 Pakland Blvd | | | | Cleveland | OH | 44124-4186 | |
| Agilysys Inc | Dan Mellish | 6065 Pikland Blvd | | | | Cleveland | OH | 44124 | |
| Agle George A | | 34551 Lillian St | | | | Zephyrhills | FL | 33541-8350 | |
| Agle Sandra | | 6055 Hedgerow Cir | | | | Grand Blanc | MI | 48439-9788 | |
| Agm Container Controls Inc | | PO Box 40020 | | | | Tucson | AZ | 85717-0020 | |
| Agnes Bond | | 1005 S 27th St | | | | Saginaw | MI | 48601 | |
| Agnes Clark | | PO Box 2392 | | | | Broken Arrow | OK | 74013 | |
| Agnes Cooper | | 2239 East David Rd Apt A | | | | Kettering | OH | 45440 | |
| Agnes Gratkowski | | 1763 Tiyamnno | | | | Saginaw | MI | 48609 | |
| Agnes Grant | | 5155 Harrow Dr | | | | Jackson | MS | 39211 | |
| Agnes Keilar | | 1724 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Agnes L Holmes | | C O Aliquon C Pearce | | | | Piney | AL | 35636 | |
| Agnes Persten | | Melton Private Wealth Mgmt | Three Melton Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Agnes Radabaugh | | 14219 Twilight Way | | | | New Berlin | WI | 53151 | |
| Agnes Wheaton | | 12782 N Budd Rd | | | | Burt | MI | 48417 | |
| Agnes Wickware Alston | | 170 Woodbine Ave | | | | Rochester | NY | 14619 | |
| Agnew Easley Wilma | | PO Box 2785 | | | | Anderson | IN | 46018-2785 | |
| Agnew Gary | | 6164 Heatherwood Ct | | | | Noblesville | IN | 46062 | |
| Agnew Kela | | 1422 Randolph | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Agnew Michael | | 6241 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Agnew Patricia | | 616 Heathenwood Ct | | | | Noblesville | IN | 46062 | |
| Agnew Richard | | 848 S 300 E | | | | Anderson | IN | 46017-1816 | |
| Agnew Theodore | | 916 N Washington | | | | Owosso | MI | 48867 | |
| Agnew Thomas | | 3466 Caddell Dr | | | | Gadsden | AL | 35903 | |
| Agniti Giro | | 2125 Ireland Rd | | | | Clarkston | MI | 14420 | |
| Agniti Sabatino | | 399 Marwood Rd | | | | Rochester | NY | 14612 | |
| Agniti Sabatino | Agniti Sabatino | | 399 Marwood Rd | | | Rochester | NY | 14612 | |
| Agniti Sabatino | | 399 Marwood Rd | | | | Rochester | NY | 14612 | |
| Agniti Sabatino | | 399 Marwood Rd | | | | Rochester | NY | 14612 | |
| Agodoo Michael | | 1415 Carriage Hill Dr | | | | Athens | OH | 45701 | |
| Agosta Leonard | | 285 Beaupre Rd | | | | Grosse Pointe Farms | MI | 48236 | |
| Agostinelli Bruce | | 3345 Hines Rd | | | | Gahanna | OH | 43230 | |
| Agostinelli Thomas | | 94 Alderwood Ln | | | | Rochester | NY | 14615 | |
| Agostini Levitsky & Isaacs | | PO Box 2323 | | | | Wilmington | DE | 19899 | |
| Agostino Lisa | | 8283 T Keram Blvd | | | | Warren | MI | 48093 | |
| Agostino Mineo | | 45 Charit Way | | | | Rochester | NY | 14626 | |
| Agp & Associates | | 6105 Jefferson Ave | | | | Midland | MI | 48640-2635 | |
| Agp & Associates Inc | | 6105 Jefferson Ave | | | | Midland | MI | 48640 | |
| Agp and Associates | | 6105 Jefferson Ave | | | | Midland | MI | 48640-2635 | |
| Agp Engineering Products | Harsh Vardhan | D3 3627 Vasant Kunj | | 110070 New Delhi | | New Delhi | | 110070 | India |
| Agp Engineering Products Eft | | D 3 3627 Vasant Kunj | 110070 | | | | | | India |
| Agp Engineering Products Eft | | D 3 3627 Vasant Kunj | | | | | | | |
| Agra Earth & Environmental Inc | | PO Box 24445 | | | | Seattle | WA | 98124-0445 | |
| Agra Earth & Environmental Inc | | 3232 W Virginia Ave | | | | Phoenix | AZ | 85009-1502 | |
| Agrawal Sundeep | | 10 Rue Cezanne | | | | Somerset | NJ | 08873 | |
| Apren Ascher Co Inc | | 23411 Jefferson Saint Claire Shores Ste 110 | | | | St Clair Shores | MI | 48080 | |
| Apren Ascher Co Inc | | 23411 Jefferson Ave | | | | St Clair Shores | MI | 48080-1962 | |
| Apren Ascher Co Inc | | 23411 Jefferson Ave | St Claire Shores MI 48080 1962 | | | St Clair Shores | MI | 48080 | |
| Apren Ascher Company | | 23411 Jefferson Ave | | | | St Clair Shores | MI | 48080-1962 | |
| Agri City Tractor Inc | | 131 Us Hwy 31 S | | | | Athens | AL | 35611 | |
| Agri Electronics Systems Inc | | 12601 Eckel Rd | | | | Perrysburg | OH | 43551-1205 | |
| Agrico Chemical Co | | Highway 18 | | | | St James | LA | 70086-7652 | |
| Agron C | | 2825 N State Highway 360 Apt 326 | | | | Grand Prairie | TX | 75050-7889 | |
| Agronin Nancy | | 11 Berkley Dr | | | | Lockport | NY | 14094 | |
| Agronin Nancy A | | 11 Berkley Dr | | | | Lockport | NY | 14094-5514 | |
| Agrotis Demetris | | 1 Headsbury | | | | Irvine | CA | 92602 | |
| Ags Custom Graphics | | 8107 Bavaria Rd | | | | Macedonia | OH | 44087 | |
| Ags Garden State Diesel | | 1722 Federal St | | | | Camden | NJ | 08105 | |
| Ags Garden State Diesel | | 3600 Earl Ave | | | | Pennsauken | NJ | 08105 | |
| Ags Garden State Diesel God | | 1722 Federal St | | | | Camden | NJ | 08105 | |
| Ags Technology Inc | | 2015 Mitchell Blvd Unit B | | | | Schaumburg | IL | 60193 | |
| Ags Technology Inc | | 2015 Mitchell Blvd | | | | Schaumburg | IL | 60193 | |
| Agsco Corp | | 160 W Hintz Rd | 160 W Hintz Rd | | | Wheeling | IL | 60090-5755 | |
| Agsco Corporation | | Addr 0 99 | | | | Wheeling | IL | 60090 | |
| Agsco Corporation | | 160 W Hintz Rd | | | | Wheeling | IL | 60090 | |
| Agsco Corporation | | 621 State Rte 46 W | | | | Hasbrouck Heights | NJ | 07604 | |
| Agua Perfect of El Paso | | PO Box 66 | | | | Moberly | MO | 65270 | |
| Agui Gladys | | 3001 Whitehouse Dr | | | | Kokomo | IN | 46902 | |
| Agui Robert | | 5065 Romany Dr | | | | Jackson | MS | 39211 | |
| Aguila Technologies Inc | Accounts Payable | 310 Via Vera Cruz Ste 107 | | | | San Marcos | CA | 92069 | |
| Aguilar Annette | | 12227 Rancho Trail Dr | | | | El Paso | TX | 79936 | |
| Aguilar Charles | | 3042 Brockton Pl | | | | Saginaw | MI | 48602 | |
| Aguilar Daniel | | 4736 W Calhoun | | | | Beaverton | MI | 48612 | |
| Aguilar Francisco | | 906 Boston Dr | | | | Kokomo | IN | 46902 | |
| Aguilar Sandra | | 4901 6 Mile Line | | | | Mcallen | TX | 78504 | |
| Aguilar Santiago | | | | | | Walker | MI | 49544 | |
| Aguilar Yolanda M | Aguilar Yolanda M | 1400 Howard St | | | | Hope Mills | NC | 28348 | |
| Aguilar Isabel | Accounts Payable | 1400 Howard St | | | | Hope Mills | NC | 28348 | |
| Aguilar Jennifer | | 2256 Farmer | 5670 Castleton | | | Saginaw | MI | 48601 | |
| Aguilar Jr Arturo | | 836 Mapleridge Rd | | | | Saginaw | MI | 48604-2015 | |
| Aguilar Louis R | | 1451 Ruby Ann Dr | | | | Saginaw | MI | 48601-9762 | |
| Aguilar Maria | | 4873 Camino Verde | | | | Brownsville | TX | 78526 | |
| Aguilar Michael | | 1948 Dayton | | | | Bridgeport | MI | 48601 | |
| Aguilar Robert | | 9660 S Cedar Dr | | | | West Olive | MI | 49460-9637 | |
| Aguilar Yolanda M | Aguilar Yolanda M | 2009 N Vernon Ave | 2009 N Vernon Ave | | | Flint | MI | 46902 | |
| Aguilar Yolanda M | Accounts Payable | 2009 N Vernon Ave | Apt 2b | | | Moulen | MI | 48506-3635 | |
| Aguilar Yolanda M | | 2009 N Vernon Ave | | | | Flint | MI | 48216 | |
| Aguirre Collins & Aikman Plastics Llc | | 2520 Moonglow Dr | | | | Detroit | MI | 48216 | |
| Aguirre Collins & Aikman Plastics Ll | | 2119 Mackinaw St Apt 2 | | | | Saginaw | MI | 48603-2532 | |
| Aguirre Dominic | | 82 Pierce Ave | | | | Saginaw | MI | 48602-3000 | |
| Aguirre Fred | | 8854 Brewer Rd | | | | Hamburg | NY | 14075 | |
| Aguirre Jean | | | | | | Millington | MI | 48746 | |
| Aguirre Jose | | | | | | | | | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aguirre Jr Raymond | | 1501 Wabash Ave | | | | Marion | IN | 46952 | |
| Aguirre Rene | | 430 W Oak St | | | | Uvalue | TX | 78801-4642 | |
| Aguirre Stephanie | | 876 S Aspen St | | | | Anaheim | CA | 92802 | |
| Aguirre Yolanda | | 3634 S Washington | | | | Saginaw | MI | 48606-4196 | |
| Agyeman George | | 269 Hempstead | | | | Somerset | NJ | 08873 | |
| Ah Systems Inc | | 9710 Cozycroft Ave | | | | Chatsworth | CA | 91311 | |
| Ahalt Michael | | 314 Trebor Ln | | | | Centerville | OH | 45459 | |
| Ahan Holmes | | 2410 Bramble Ct | | | | Canton | MI | 48188 | |
| Ahart Trent | | 14040 Leffingwell Rd | | | | Berlin Ctr | OH | 44401 | |
| Ahaus Tool & Engineering Inc | | PO Box 651262 | | | | Richmond | IN | 45263-1262 | |
| Ahaus Tool & Engineering Inc | | 200 Industrial Pkwy | | | | Richmond | IN | 47374-370 | |
| Ahaus Tool & Engineering Inc | | 200 Industrial Pkwy | PO Box 280 | | | Richmond | IN | 47374-0280 | |
| Ahauser Gummiwalzen Lammers | | Gmbh & Co Kg | Heisenbergstrasse 8 | | | | | | Germany |
| Ahauser Gummiwalzen Lammers Gm | | Lammers Gmbh & Co | Heisenbergstr 8 | D-48683 Ahaus | | Ahaus | | 48683 | Germany |
| Ahauser Gummiwalzen Lammers Gmbh and Co | | | | | | | | | |
| Kg | | Heisenbergstrasse 8 | D 48683 Ahaus | | | | | | Germany |
| Ahedo Capital Bureau | | 1325 G Stnw Ste 250 | | | | Washington | DC | 20005 | |
| Ahearn & Soper Co Inc | | 7000 Airways Pk Dr | | | | East Syracuse | NY | 13057-1061 | |
| Ahearn & Soper Co Inc | | 27280 Haggerty Rd Ste C19 | | | | Farmington Hills | MI | 48331-5711 | |
| Ahearn & Soper Co Inc Eft | | 27280 Haggerty Rd Ste C19 | | | | Farmington Hills | MI | 48331-5711 | |
| Ahearn And Soper Co Inc | Scott Hunt | 27280 Haggerty Rd | Ste C19 | | | Farmington Hills | MI | 48331 | |
| Ahearn And Soper Coinc | Tonya Silver | 27280 Haggerty Rd | Ste C 19 | | | Farmington Hill | MI | 48331 | |
| Ahearn and Soper Inc | Tonya | 27280 Haggerty Rd Ste C 19 | | | | Farmington Hill | MI | 48331-5711 | |
| Aheam Daniel L | | 514 N Se Bodell Rd | | | | Bay City | MI | 48708-9162 | |
| Aheam Mark | | 514 N Se Bodell Rd | | | | Bay City | MI | 48708 | |
| Aheimer Glenn | | 7145 Hillside Dr | | | | West Bloomfield | MI | 48322 | |
| Aheimer Kelly | | 1366 Wieneke Rd | | | | Saginaw | MI | 48603 | |
| Ahkoy Thomas | | 9421 Walmer St | | | | Overland Pk | KS | 66212 | |
| Ahlbrand Sidney | | 1158 Brookview Dr | | | | Beavercreek | OH | 45430 | |
| Ahleman Robert | | 119 Railroad St | | | | Blissfield | MI | 49228 | |
| Ahlers Christophe | | 9300 Via Cimato Dr | | | | Clarence Ctr | NY | 14032 | |
| Ahlers Shari | | 5685 Marinas Vineyard | | | | Clarence Ctr | NY | 14032 | |
| Ahlet Chong | | 61 Stonehill Dr | | | | Rochester | NY | 14615 | |
| Ahlgren George | | PO Box 2244 | | | | Saginaw | MI | 48605 | |
| Ahlstrom Engine Filtration Eft | | Llc | PO Box 1410 | 205 Nebo Rd | | Madisonville | KY | 42431 | |
| Ahlstrom Engine Filtration Eft Llc | | PO Box 2329 | | | | Carol Stream | IL | 60132 | |
| Ahlstrom Engine Filtration Llc | | 205 Nebo Rd | | | | Madisonville | KY | 42431 | |
| Ahlstrom Engine Filtration Llc | | 215 Nebo Rd | | | | Madisonville | KY | 42431 | |
| Ahlstrom Filtration Inc | | Engine Filtration Group | 105 W 45th St | | | Chattanooga | TN | 37410-160 | |
| Ahmad Akbar | | 615 Rich Dr | | | | Jackson | MS | 39209 | |
| Ahmad Elaine | | 1712 Jason Circle | | | | Rochester Hills | MI | 48306 | |
| Ahmad Elaine | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Ahmad Hasaa | | 2202 Cumberland St | | | | Saginaw | MI | 48601 | |
| Ahmad R Zand Dds | | 2110 No Morison | | | | Saginaw | MI | 48602 | |
| Ahmad Shakeel | | 414 W Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Ahmed Ashraf | | 11388 Galaher | | | | Hamtramck | MI | 48212 | |
| Ahmed Basheer | | 1901 S Goyer Rd Apt 52 | | | | Kokomo | IN | 46902 | |
| Ahmed Fahd | | 2761 Holly | | | | Dearborn | MI | 48120 | |
| Ahmed Mahboob | | 1304 Mcilyre St | | | | Ann Arbor | MI | 48105-2409 | |
| Ahmed Morad | | 2761 Holly St | | | | Dearborn | MI | 48120 | |
| Ahmed Morad | | 2761 Holly St | | | | Dearborn | MI | 48120 | |
| Ahmed S | | 349 Carmen Rd | | | | Amherst | NY | 14226 | |
| Ahmu Shane | | 1426 4th St | | | | Norco | CA | 92860 | |
| Ahn Law Firm | | Kristopher K Ahn | 9930 Long Point Rd | | | Houston | TX | 77055 | |
| Ahn Tae Il | | 2929 Sedgwick Nw Apt 206 | | | | Warren | OH | 44483 | |
| Ahner Gordon | | 19807 Hauge Rd | | | | Noblesville | IN | 46060 | |
| Ahnert Suzanne | | 75 Lee St | | | | Peru | IN | 46970-2620 | |
| Aho Andrew | | 6547 Richfield Rd | | | | Flint | MI | 48506 | |
| Aho Mark | | 6349 W Lake Rd | | | | Clio | MI | 48420-8241 | |
| Ahrenholz Traute | | 33181 Waterfall Court | | | | New Haven | MI | 48048 | |
| Ahrens Alan R | | 6441 W Berkshire Dr | | | | Saginaw | MI | 48603-3409 | |
| Ahrens Donald | | 314 Tittabawassee Dr | | | | Saginaw | MI | 48604-2231 | |
| Ahrens Robert | | 78 Miller Dr | | | | Angola | NY | 14006 | |
| Ahrns Ann | | 240 W Seventh St | | | | Minster | OH | 45865 | |
| Ahrns Ann | | C O Becky Mcgee | 6990 Joal St | Upd 2 25 05 G) | | Allendale | MI | 49401 | |
| Ahs Senior Parent Committee C o Becky Mcgee | | | | | | | | | |
| Ahs Senior Parent Committee | Ryan D Heiman Esq | | | | | | | | |
| Ahumada Damaso | | 6119 Vireyport Ave | | | | Allendale | MI | 49401 | |
| Ai Flint Llc | | 4600 Matthew Dr | | | | Firestone | CO | 80504 | |
| Ai Flint Llc | | 4400 Matthew Dr | | | | Flint | MI | 48507 | |
| Ai Genesee Lic | | 501 W Kearsley St | | | | Flint | MI | 48502 | |
| Ai Genessee Lic | | 7699 West Bert Kouns Industrial Loo | | | | Shreveport | LA | 71129 | |
| Ai Shreveport | Accounts Payable | PO Box 930193 | | | | Wixom | MI | 48393 | |
| Ai Shreveport | | Accounts Payable | PO Box 930193 | | | Wixom | MI | 48393 | |
| Ai Shreveport Llc | | 7699 W Bert Kouns Industrial L | | | | Shreveport | LA | 71129 | |
| Ai Shreveport LLC | | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Aia Canada | | 1272 Wellington St | | | | Ottawa | ON | K1Y 3A7 | Canada |
| Aja Canada | | 1272 Wellinton St | | | | Ottawa Canada | ON | K1Y 3A7 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 60 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aia Environmental Corp North Of Grumman | | 20 29 38th St | | | | Astoria | NY | 11105 | |
| Aiu Of Canada | | 1272 Wellington St | | | | Ottawa | KY | 0X7 | Canada |
| Ajag Education | | PO Box 633719 | | | | Cincinnati | OH | 45263-3719 | |
| Aiam Inc | | 1001 19h St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Aic | Bill Cox | 1400 American Way | | | | Greenwood | IN | 46143 | |
| Aic | Bill Cox | Industrial Applications Group | 1400 American Way | | | Greenwood | IN | 46143-9466 | |
| Aiche | | Three Pk Ave | | | | New York | NY | 10016-5991 | |
| Aichi Usa 2005 World | | Exposition Inc | 1050 Connecticut Ave Nw | Ste 1000 | | Washington | DC | 20036 | |
| Aichi Usa 2005 World Exposition Inc | | 1050 Connecticut Ave Nw | Ste 1000 | | | Washington | DC | 20036 | |
| Aicpa Dues Processing | | PO Box 2219 | | | | Jersey City | NJ | 07303-2219 | |
| Aida Dayton Technologies Corp | Multiple Member Payment | 7660 Ctr Point 70 Blvd | | | | Dayton | OH | 45424-6380 | |
| Aida Electronics | Accounts Payable | 168 Xinza Rd Room 8401 | | | | Shanghai | | 200003 | China |
| Aida Electronics Co Ltd | | Room 8401 | 168 Xin Zha Rd | | | Shanghai | | 106 | China |
| Aidan Odonnell | | 2702 Thomas St | | | | Flint | MI | 48504 | |
| Aidea Inc | | 7735 Loma Ct Ste B | | | | Fishers | IN | 46038 | |
| Aidea Inc | Cory | 8025 Castleway Dr | | | | Indianapolis | IN | 46250 | |
| Aidea Inc Eft | | Microscan Inc | | | | Indianapolis | IN | 46250-0825 | |
| Aidea Inc Kok | Cory | PO Box 50825 | PO Box 50825 | | | Indianapolis | IN | 46250-0825 | |
| Aidea Inc Microscan Inc | | PO Box 50825 | | | | Indianapolis | IN | 46250-0825 | |
| Aidea Inc W | Cheryl Or Cory | PO Box 50825 | | | | Indianapolis | IN | 46250-0825 | |
| Aielio Engineering | | 4034 Hwy 20 | | | | St Ans | ON | L0R 1Y0 | Canada |
| Aielio Engineering Inc | | 4034 Hwy 20 | | | | Saint Anns | ON | L0R 1Y0 | Canada |
| Aiesec | | 127 W 26th St | | | | New York | NY | 10001 | |
| Aiesec United States Inc | Carly Lewis | 127 W 26th St Flr 10 | | | | New York | NY | 10001 | |
| Aig Accident & Health Div | | Grp P#18048011 | | | | Los Angeles | CA | 90017 | |
| Aig Accident And Health Div | Yuvette Smith | 777 S Figueroa St | 777 S Figueroa St | | | Los Angeles | CA | 90017 | |
| Aig Excess Casualty North America Lexington | Mark Hill | The Aig Building | 58 Fenchurch St | | | London | | 0EC3M- 4AB | United Kingdom |
| Aig International Inc | | One Greenwich Plaza | | | | Greenwich | CT | 06830 | |
| Aig Life | | PO Box 35507 | | | | Newark | NJ | 07193-5507 | |
| Aig Life Insurance Co | Rj Oconnell | One Alico Plaza | | | | Wilmington | DE | 19801 | |
| Aig Life Insurance Company | | Group Gpl 8648010 | 777 S Figueroa St | | | Los Angeles | CA | 90017 | |
| Aig Mexico Seguros | | Interamericana Sa De Cv | PO Box 912202 | | | El Paso | TX | 79951 | |
| Aiha | | PO Box 1519 | | | | Merrifield | VA | 22116-9990 | |
| Aii Automotive Industries | | Canada | 375 Basaltic Rd | | | Concord | ON | L4K 4W8 | Canada |
| Aii Automotive Industries Eft Canada | | 375 Basaltic Rd | | | | Concord | ON | L4K 4W8 | Canada |
| Aiken Blaine | | 5835 Leawood Ln | | | | Racine | WI | 53402 | |
| Aiken Co Sc | | Aiken Co Tax Treasurer | PO Box 636 | | | Aiken | SC | 29802 | |
| Aiken County Treasurer | | PO Box 636 | | | | Aiken | SC | 29802-0636 | |
| Aiken David | | 1194 Polaski Mercer Rd | | | | Nw Wilmington | PA | 16142 | |
| Aiken Leroy | | 6245 Titan Rd | | | | Mount Morris | MI | 48458-2613 | |
| Aiken Michael | | 268 Glendola Ave | | | | Warren | OH | 44483 | |
| Aiken Myrtle | | 8205 N Vassar Rd | | | | Mount Morris | MI | 48458-9760 | |
| Aiken Nancy | | 3800 Risher Rd Sw | | | | Warren | OH | 44481-9177 | |
| Aiken Num Eliott & Tyler Pa | | 181 E Evans St | | | | Florence | SC | 29503 | |
| Aiken Num Eliott and Tyler Pa | | PO Box 1931 | | | | Florence | SC | 29503 | |
| Aiken Ricky | | 2721 N Kings Arms Cir | | | | Dayton | OH | 45440 | |
| Aikens Richard | | 5124 Graham Rd | | | | Middleport | NY | 14105 | |
| Aikens Valorie | | 203 Jacob Ridge | | | | Lapeer | MI | 48446 | |
| Aikens Walter | | 1561 Greenwood Dr | | | | Columbus | OH | 43207 | |
| Aikens Karen E | | 21 Brentwood Blvd | | | | Niles | OH | 44446-3227 | |
| Aikman Glenda | | 5023 Shields Rd | | | | Lewisburg | OH | 45338 | |
| Aikman Steven | | 6529 Bear Cat Ridge | | | | El Paso | TX | 79912 | |
| Aikoku Alpha Corp | | 4 1 Hongoguchi Morikami | Sobuecho | | | Nakashima Gun Aichi | | 0495-8501 | Japan |
| Aikoku Alpha Corp | | 4 1 Hongoguichi Morikami | Sobuecho | | | Nakashima Gun Aichi | | 495-8501 | Japan |
| Ailes Kitti | | 6672 E State Rd 16 | | | | Twelve Mile | IN | 46988-9700 | |
| Ailes Kitty | | Rr 1 Box 43 | | | | Twelve Mile | IN | 46988 | |
| Ailes Ruth | | PO Box 676 | | | | Wesson | MS | 39191 | |
| Ailing Harold F | | 20 Glendale Rd | | | | East Aurora | NY | 14052-2622 | |
| Ailing Lucca E | | 20 Glendale Rd | | | | East Aurora | NY | 14052-2622 | |
| Ailis Joyce | | 7278 Verona Rd | | | | Lewisburg | OH | 45338-8722 | |
| Ailis Steven W | | 7278 Verona Rd | | | | Lewisburg | OH | 45338-8722 | |
| Ailor Ethel | | 2900 N Appeson Way 323 | | | | Kokomo | IN | 46901 | |
| Ailor Ethel M | | 2900 N Appeson Way Trlr 323 | | | | Kokomo | IN | 46901-1485 | |
| Ailor James | | 5482 E 500 S | | | | Kokomo | IN | 46902 | |
| Ailor James E | | 5482 E 500 South | | | | Kokomo | IN | 46902 | |
| Ailor Phyllis D | | 6132 Jade Ct | | | | Kokomo | IN | 46901-3726 | |
| Ailstock Ralph | | 2101 0pWmd St Ne | | | | Warren | OH | 44483-3432 | |
| AIM | Attn Nathalie Dubuc | 9100 Henri Bourassa E | | | | Montreal | Quebec | H1E 2S4 | Canada |
| Aim Assistance In Marketing | | Accounting Office | 11890 Montgomery Rd | | | Cincinnati | OH | 45249 | |
| Aim Assistance In Marketing Accounting Office | | 11890 Montgomery Rd | | | | Cincinnati | OH | 45249 | |
| Aim Aviation Inc | | PO Box 9011 | | | | Renton | WA | 98057 | |
| Aim Cmb Battery | | PO Box 1599 | | | | Cartersville | GA | 30120 | |
| Aim Cmb Battery | | 20 Lakeview Dr | | | | Lakeland | FL | 30120 | |
| Aim Corporation | | 1204 East Maple Trg | | | | Troy | MI | 48083 | |
| Aim Corrugated Container Corp | | 4444 Walden Ave | | | | Lancaster | NY | 14086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 61 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aim Corrugated Container Corp | | PO Box 7575 | | | | Lancaster | NY | 14086-7575 | |
| AIM Fabrication | Attn Nathalie Dubuc | 9100 Henri Bourassa E | | | | Montreal | | H1E 2S4 | Canada |
| Aim High Inc | | 128 Eastern Ave | | | | Chelsea | Quebec | 02150 | |
| Aim Importaciones Sa De Cv | | Costa Marfil 6910 4 | | | | Juarez Chihuahua | MA | | Mexico |
| | | | | | | | | 32699 | |
| Aim Importaciones Sa De Eft | | Cv | Costa De Marfil 6910 4 | Infonavit Technologico Cd | | Juarez Chih Cp 32699 | | | |
| Aim Importaciones Sa De Eft Cv | | Calle Costa De Marfil 6910 4 | | | | | | | Mexico |
| Aim Inc | Melissa Maher | 25 Kenney Dr | | | | Cranston | RI | 02920 | |
| Aim Power & Fluids Div | | 1400 Gould Blvd | 1400 Gould Blvd | | | Laverne | TN | 37086 | |
| Aim Power Fluids | | 1650 Skyway Dr | | | | Laverne | TN | 37086 | |
| AIM Processing Inc | | 9100 Henri Bourassa E | | | | Longmont | CO | 80504 | |
| AIM Products | | 1266 W Place Ferry Ste 552 | | | | Montreal | Quebec | H1E 2S4 | Canada |
| Aim Products Inc | | 25 Kenney Dr | | | | Atlanta | GA | 30327 | |
| Aimco Ind | | 1925 South Rosemary | | | | Cranston | RI | 02920 | |
| Aim Technologies | Adam Schoonover | 6115 S 425 W | Unit D | | | Denver | CO | 80231 | |
| Aiman Max | Tom Clayton | 845 Henderson Dr | | | | Pendleton | IN | 46064 | |
| Aimcmb | | 20 Lakeview Dr | Ste 100 | | | Cartersville | PA | 30120 | |
| Aimcmb Battery | | Auto Indl Marketing Corp | | | | Lakeland | FL | 30120 | |
| Aimco | Eft | PO Box 5460 | PO Box 16457 | | | Portland | OR | 97216 | |
| Aimco | | PO Box 5460 | | 10000 Se Pine St | | Portland | OR | 97292-0460 | |
| Aimco Corporation De Mexico S A De Cv | | Vorslaive 706 Col Obispado | Monterrey Nuevo Leon 64040 | | | Juarez Chihuahua | | | Mexico |
| Aimee Paquette | | 451 W Swan Circle 2809 | | | | Oak Creek | WI | 53154 | |
| Aimee Rios | | 815 S Fayette St | | | | Saginaw | MI | 48602 | |
| Aimtronics Corp | | 100 Chimney Point Dr | | | | Ogdensburg | NY | 13669 | |
| Ain Plastics Inc | | PO Box 7247 8221 | | | | Philadelphia | PA | 19170-8221 | |
| Ain Plastics Inc | | 22150 W 8 Mile Rd | | | | Mount Vernon | NY | 10550 | |
| Ain Plastics Of Michigan Eft Inc | | PO Box 7247 8154 | | | | Philadelphia | PA | 19170-8154 | |
| Ain Plastics Of Michigan Inc | | 22150 W 8 Mile Rd | | | | Southfield | MI | 48034 | |
| Ain Plastics Of Michigan Inc | | PO Box 102 | | | | Southfield | MI | 48037 | |
| Ain Plastics Of Michigan Inc | | Div Of Cooper & Brass | 22150 West Eight Mile Rd | PO Box 102 | | Southfield | MI | 48037 | |
| Ain Plastics Of Ohio Inc | | 2019 Hendrix | | | | Grove City | OH | 43123 | |
| Aina Temilope | | 100 Hoffman Blvd Apt 2c | | | | New Brunswick | NJ | 08901 | |
| | | | | | | | | | United |
| Ainscough Robert | | 8 Pearl Way | | | | Anfield | | L6 6ND | Kingdom |
| Ainsley Oil Co Inc | | 440 S Mecca St | | | | Cortland | OH | 44410-1531 | |
| Ainsley Oil Co Inc | | 440 S Mecca St | | | | Cortland | OH | 44410 | |
| Ainsley Raymond | | 2563 Edgewater Dr | | | | Cortland | OH | 44410 | |
| Ainslie Paul | | 31928 Lynbrook Court | | | | Westlake Village | CA | 91361 | |
| Ainsworth Bruce | | 109 Audubon Point Dr | | | | Brandon | MS | 39047 | |
| Ainsworth Gary | | 126 Shenandoah Ln | | | | Ellisville | MS | 39073 | |
| Ainsworth Impressions Inc | | 407 1 2 Hwy 11 South | | | | Florence | MS | 39443 | |
| Air & Hydraulics Engineering | | 3431 Lorna Ln | | | | Birmingham | AL | 35216-5227 | |
| Air & Hydraulics Eng Inc Eft | | PO Box 360108 | | | | Birmingham | AL | 35236 | |
| Air & Hydraulics Engg Inc | | 3731 Northcrest Rd Ste 21 | | | | Atlanta | GA | 30340 | |
| Air & Waste Management | | Indiana Chapter Of Awma | | | | Indianapolis | IN | 46202 | |
| Air & Waste Management Assn | | C O J Lennon Ford Motor Co | Indianapolis Power & Light Co | 330 North College Ave | | Dearborn | MI | 48120 | |
| Air & Waste Management Assoc | | Remit Chnge Lof E 22 06 | 15201 Century Dr Ste 602 | | | Tulsa | OK | 74115 | |
| Air & Waste Management Assoc | | 1 Gateway Ctr 3rd Fl | 420 Fort Duquesne Blvd Fl 3 | | | Pittsburgh | PA | 15222 | |
| Air & Waste Management Assoc | | 1 Gateway Ctr 3rd Fl | | | | Pittsburgh | PA | 15222 | |
| Air & Water Systems Inc | | 5440 Highland Rd | | | | Waterford | PA | 48327 | |
| Air & Water Systems Inc | | PO Box 270016 | | | | Waterford | MI | 48327 | |
| Air Academy Associates | | Ok Inc | 7305 E Apache St Hngr 1 | | | Tulsa | OK | 74115 | |
| Air 1st Aviation Companies Of | | Tulsa International Airport | 7305 East Apache Hangar Office | | | Tulsa | OK | 74115 | |
| Air 1st Aviation Companies Of Ok | | 7305 E Apache St Hngr 1 | | | | Tulsa | OK | 74115 | |
| Air 1st Aviation Companies Of Ok Inc | | 1650 Telstar Dr Ste 110 | | | | Colorado Springs | MI | 48120 | |
| Air Academy | | 1650 Telstar Dr Ste 110 | | | | Colorado Springs | CO | 80920 | |
| Air Academy Associates Llc | | PO Box 270076 | | | | Colorado Springs | CO | 80920-100 | |
| Air Academy Associates Inc | | 1650 Telstar Dr 110 | Ste 117 | | | Colorado Springs | CO | 80920 | |
| Air Academy Press & Associates | | 9100 Purdue Rd | | | | Colorado Springs | CO | 80920 | |
| Air Academy Press & Associates | | 9100 Purdue Rd Ste 117 | 1650 Telstar Dr 110 | | | Colorado Springs | CO | 80920-1009 | |
| Air Academy Press & Associates Llc | Attn Richard C Morrow | 1650 Telstar Dr No 110 | | | | Colorado Springs | CO | 80920 | |
| Air Academy Press & Associates Llc | | 1650 Telstar Dr 110 Ste 110 | | | | Colorado Springs | CO | 80920-1009 | |
| Air America Charter Co | | 13300 Tecumseh Rd E Ste 268 | | | | Windsor | ON | 0N8N 4R8 | Canada |
| Air America Charter Co | Moe | 2800 Hayes Rd Windsor Airport | | | | Windsor | ON | N9W 1Z4 | Canada |
| Air and Hydraulics Eng | | PO Box 360108 | | | | Birmingham | AL | 35236 | |
| Air and Hydraulics Engr Inc Eft | | PO Box 360108 | | | | Birmingham | AL | 35236 | |
| Air and Waste Management Assoc | | 15201 Century Dr Ste 602 | | | | Dearborn | MI | 48120 | |
| Air and Waste Management Indiana Chapter Of | | 1 Gateway Ctr 3rd Fl | | | | Pittsburgh | PA | 15222 | |
| Awma | | Indianapolis Power and Light Co | 330 North College Ave | | | Indianapolis | IN | 46202 | |
| Air and Water Systems Inc | | PO Box 270076 | | | | Waterford | MI | 48327 | |
| Air Applications Inc | | 9100 Purdue Rd Ste 117 | Ste 117 | | | Indianapolis | IN | 46268-719 | |
| Air Applications Inc | Ryan | 9100 Purdue Rd | | | | Indianapolis | IN | 46268 | |
| Air Applications Inc | | 9100 Purdue Rd Ste 117 | | | | Indianapolis | IN | 46268 | |
| Air Applications Inc Eft | | 450 E State Rd 44 | | | | Wildwood | FL | 34785-8416 | |
| Air Audio Inc | | PO Box 1042 | | | | Wildwood | FL | 34785-1042 | |
| Air Audio Inc | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 62 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Air Cargo International Inc | PO Box 1840 | | | | Newark | NJ | 07191 | |
| Air Caster Corp | 2887 N Woodford St | | | | Decatur | IL | 62526 | |
| Air Caster Corp | Add Chg 12 94 | | | | Decatur | IL | 62526 | |
| Air Caster Corp Inc | 2887 N Woodford St | 2887 N Woodford St | | | Decatur | IL | 62526 | |
| Air Center Inc | 2175 Stephenson Hwy | | | | Troy | MI | 48083 | |
| Air Center Of Mississippi | Fmly Sandair Ms Inc | 163 Concourse Dr | | | Jackson | MS | 39208 | |
| Air Center Of Mississippi | PO Box 6072 | | | | Jackson | MS | 39288-6072 | |
| Air Center Of Ms Inc | 163 Concourse Dr | | | | Jackson | MS | 39208 | |
| Air City Models & Tools Inc | 80 Commerce Pk Dr | | | | Dayton | OH | 45404-0157 | |
| Air City Models & Tools Inc | 80 Commerce Pk Dr | | | | Dayton | OH | 45404-1212 | |
| Air City Models and Tools Eft Inc | PO Box 157 | | | | Dayton | OH | 45404-0157 | |
| Air Cleaning Specialists | 826 Horan Dr | | | | Fenton | MO | 63026 | |
| Air Cleaning Specialists Inc | Airpro Inc | 3875 Elm St | | | Denver | CO | 80207 | |
| Air Cleaning Specialists Airpro Inc | 3875 Elm St | | | | Denver | CO | 80207 | |
| Air Cleaning Specialists Inc | Airpro Inc | 3875 Elm St | | | Denver | CO | 80207 | |
| Air Cleaning Technologies Inc | 1300 W Detroit | | | | Broken Arrow | OK | 74012 | |
| Air Components & Engineering | Inc | PO Box 9385 | 1181 58th St Sw | | Grand Rapids | MI | 49509 | |
| Air Components & Engineering | 1181 58th St Sw | | | | Grand Rapids | MI | 49509 | |
| Air Components & Engrg Inc | 3308 S Cedar Ste 10b | | | | Lansing | MI | 48910 | |
| Air Components Inc | PO Box 9385 | | | | Grand Rapids | MI | 49509 | |
| Air Components and Eft Engineering Inc | 10641 Fulton Ct | | | | Rancho Cucamonga | CA | 91730 | |
| Air Compressor Consultants | 1650 Indian Wood Cir | | | | Maumee | OH | 43537 | |
| Air Compressor Consultants | PO Box 643 | | | | Perrysburg | OH | 43552 | |
| Air Compressor Consultants | 3.4143pe~009 | PO Box 643 | | | Perrysburg | OH | 43552 | |
| Air Compressor Engineering | 5348 Winner Rd | | | | Kansas City | MO | 64127-1737 | |
| Air Compressor Engineering Inc | 5348 Winner Rd | | | | Kansas City | MO | 64127-1790 | |
| Air Conditioning Services | PO Box 4411 | | | | Meridian | MS | 39304 | |
| Air Conditioning Services | 913 22nd Ave | | | | Meridian | MS | 39301-5432 | |
| Air Control Products Inc | 3800 Towpath Rd | | | | Cleveland | OH | 44147 | |
| Air Control Products Inc | 10035 Broadview Rd | | | | Cleveland | OH | 44147 | |
| Air Craft Environmental | Systems Inc | 120 Post Ave | | | Hilton | NY | 14468 | |
| Air Craft Environmental System | 72 C ascade Dr | | | | Rochester | NY | 14614 | |
| Air Craft Environmental System | 120 Post Ave | | | | Hilton | NY | 14468 | |
| Air Craft Environmental Systems Inc | 120 Post Ave | | | | Hilton | NY | 14468 | |
| Air Cure Dynamics Inc | Celcote Air Pollution Control | 14955 Sprague Rd Ste 250 | | | Strongsville | OH | 44136 | |
| Air Design Inc | 21199 Hilltop Dr | | | | Southfield | MI | 48034 | |
| Air Design Inc | 1903 N Michigan St | | | | Saginaw | MI | 48602 | |
| Air Design Inc Eft | 21199 Hilltop Dr | | | | Southfield | MI | 48034 | |
| Air Design Incorporated | 21199 Hilltop Dr | | | | Southfield | MI | 48034 | |
| Air Development Corp | 6095 Lake Forrest Dr Ste 110 | | | | Atlanta | GA | 30328 | |
| Air Dimensions Inc | 1015 W Newport Cir Dr Ste 101 | | | | Deerfield Beach | FL | 33442 | |
| Air Dimensions Inc | 1015 W Newport Cir Dr 101 | 1015 W Newport Cir Dr | | | Deerfield Beach | FL | 33442 | |
| Air Dimensions Inc | Ste 101 | | | | Deerfield Beach | FL | 33442 | |
| Air Draulics Engineering Co | 4250 Pilot Dr | | | | Memphis | TN | 38118-6932 | |
| Air Draulics Engineering Co | PO Box 1000 Dept 260 | | | | Memphis | TN | 38148-0260 | |
| Air Draulics Engineering Co | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566-1067 | |
| Air Draulics Inc | 1275 Waterville Monclova Rd | | | | Waterville | OH | 43566 | |
| Air Draulics Inc | 1275 Waterville Monclova | | | | Waterville | OH | 43566 | |
| Air Draulics Incorporated | 3401 E Randolph Rd | | | | Arlington | TX | 76011 | |
| Air Dreco | 618 Ave E | | | | San Antonio | TX | 78215 | |
| Air Drying Systems | 7730 W 98th Pl | | | | Hickory Hills | IL | 60457 | |
| Air Duct Cleaning Co | 4800 Urbana Rd | | | | Springfield | OH | 45502 | |
| Air Duct Inc | 4434 South Jackson Dr | | | | Tulsa | OK | 74107 | |
| Air Electro | 9452 De Soto Ave | | | | Chatsworth | CA | 91311 | |
| Air Energy Products Co | PO Box 38913 | | | | Memphis | TN | 38183-0913 | |
| Air Energy Products Co | 5562 Pleasant View Rd | | | | Memphis | TN | 38134 | |
| Air Engineering & Conditioning | Co | PO Box 2707 | | | Kalamazoo | MI | 49003 | |
| Air Engineering & Conditioning | 536 E Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Air Engineering and Conditioning Co | PO Box 2707 | | | | Kalamazoo | MI | 49003 | |
| Air Engineers Inc | Birdwell Co The | 3708 Greenhouse Rd | | | Houston | TX | 77084 | |
| Air Equipment & Repair Inc | 618 Ave E | | | | San Antonio | TX | 78215 | |
| Air Equipment Inc | 4560 Spartan Industrial Dr Sw | | | | Grandville | MI | 49418 | |
| Air Equipment Inc | 4560 Spartan Industrial Dr | | | | Grandville | MI | 49418 | |
| Air Equipment Repair Inc Eft | 618 Ave E | | | | San Antonio | TX | 78215 | |
| Air Express International | PO Box 7780 1623 | | | | Philadelphia | PA | 19182-0124 | |
| Air Express International | PO Box 7780 1623 | | | | Philadelphia | PA | 19182 | |
| Air Express International | 2860 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Air Express International Eft | Rc Add Chg S 1 02 Cp | 2860 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Air Express International Eft | 10601 A Seymour Ave | | | | Franklin Pk | IL | 60131 | |
| Air Express Intl | 2860 Colections Ctr | | | | Chicago | IL | 60693 | |
| Air Filter Sales & Service | 1965 East Avis | | | | Madison Heights | MI | 48071-1554 | |
| Air Fixtures | 1106 N Cycamore St | | | | N Manchester | IN | 46962-2147 | |
| Air Fixtures | 1108 N Sycamore St | | | | North Manchester | IN | 46962 | |
| Air Fixtures Inc | PO Box 147 | PO Box 147 | | | N Manchester | IN | 46962-2147 | |
| Air Flow Measurement Systems | 990 Noland Way | | | | Chula Vista | CA | 91911 | |
| Air Force Museum Foundation In | PO Box 33624 | | | | Wpafb | OH | 45433 | |
| Air Force Museum Foundation In | Wright Patterson Dr | | | | Dayton | OH | 45433 | |
| Air Freight Delivery Eft Service | 5106 Operations Rd | | | | Monroe | LA | 71203 | |

Linda

In re Delphi Corporation, et al.
Case No. 05-44481

Page 63 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Air Freight Delivery Service | | PO Box 2834 | PO Box 7423 | | | Winchester | VA | 22601 | |
| Air Freight Delivery Service | | Scac Afgd | | | | Monroe | LA | 71203 | |
| Air Freight Delivery Service 1 | | PO Box 2834 | | | | Winchester | VA | 22601 | |
| Air Freight Unlimited Inc | | PO Box 11837 | | | | St Paul | MN | 55111 | |
| Air Gage Co | | Precise Technology & Electroni | 12320 Globe St | | | Livonia | MI | 48150-1144 | |
| Air Gage Co | | 12770 Globe Rd | | | | Livonia | MI | 48150-1143 | |
| Air Gage Co | Estimating Dept | 12770 Globe | | | | Livonia | MI | 48150 | |
| Air Gage Co | | Fl Tool Holders | | | | Livonia | MI | 48150 | |
| Air Gage Company | | Precise Tech & Electronics Div | 36010 Industrial Rd | | | Livonia | MI | 48150 | |
| Air Gas Mid South Inc | | 18200 E Truman Rd | 12770 Globe Rd | Rm Chg Per Ltr 1 27 05 Am | | Independence | MO | 64056-2356 | |
| Air Handling Equipment Co | | PO Box 4787 | | | | East Lansing | MI | 48826 | |
| Air Handling Equipment Co | | 1809 Lake Lansing Rd | | | | Lansing | MI | 48912-3711 | |
| Air Handling Equipment Inc | | 1389 Riverside Dr | | | | Sidney | OH | 45365 | |
| Air Hydraulics Inc | | 545 Hupp Ave | | | | Jackson | MI | 49204 | |
| Air Hydraulics Inc | | PO Box 831 | | | | Jackson | MI | 49204 | |
| Air Hydraulics Inc | | 545 Hupp Ave | | | | Jackson | MI | 49203-1929 | |
| Air Improvement Resource Inc | | 47298 Sunnybrook Ln Ste 103 | 47298 Sunnybrook Ln Ste 103 | | | Novi | MI | 48374 | |
| Air Improvement Resource Inc | | Add Chg 5 21 02 Cp | | | | Novi | MI | 48374 | |
| Air Incorporated | | 9 Forge Park | | | | Franklin | MA | 02038 | |
| Air Incorporated | | 9 Forge Park | | | | Franklin | MA | 02038 | |
| Air India Ltd | Renee Masse | Purchase Department | 147 60 175th St | | | Jamaica | NY | 11434 | |
| Air Industries Corporation | | 12570 Knott St | | | | Garden Grove | CA | 92841 | |
| Air International | Sarah Bugeta | PO Box 94 | Port Melbourne Au 3207 | | | Port Melbourne | | | Australia |
| Air International Thermal Australia | | 80 Turner St | PO Box 94 | | | Port Melbourne | | 03207 | Australia |
| Air International Thermal Australia | Accounts Payable | PO Box 94 | | | | Port Melbourne | | 03207 | Australia |
| Air International Us Inc | Accounts Payable | 1265 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Air Land & Expedite | | 625 Bldu Mitchell Blvd | | | | Brownsville | TX | 78521 | |
| Air Lift Co | | 2727 Snow Rd | | | | Lansing | MI | 48917-8595 | |
| Air Lift Co | | PO Box 80167 | | | | Lansing | MI | 48908-0167 | |
| Air Liquide America Corp | | 801 W N Carrier Pky | | | | Arlington | TX | 75050 | |
| Air Liquide America Corp | | 2700 Post Oak Blvd 18th Fl | 3511 W 12th St | | | Houston | TX | 77056-578 | |
| Air Liquide America Corp | | Ransome Div | | | | Houston | TX | 77008-6005 | |
| Air Liquide America Corp | | 12800 W Little York | | | | Houston | TX | 77041 | |
| Air Liquide America Corp | | 2824 E Kemper Rd | | | | Cincinnati | OH | 45241 | |
| Air Liquide America Corp | | PO Box 95198 | PO Box 95198 | | | Chicago | IL | 60694 | |
| Air Liquide America Corp | | Merchant Gases Div | 16e235 83rd St Ste B | | | Burr Ridge | IL | 60664-5198 | |
| Air Liquide America Corp | | Merchant Gases Division | 5230 S East Ave | Remit Chg 1 24 00 Kw | | Burr Ridge | IL | 60521-5826 | |
| Air Liquide America Corp | | Merchant Gases Div | | | | Countryside | IL | 60525 | |
| Air Liquide America Corp Eft | | 8832 Dice Rd | | | | Santa Fe Springs | CA | 90670-2516 | |
| Air Liquide America Corp Eft | Mary Ellen Gorsling A R | 12800 West Little York | | | | Houston | TX | 77041 | |
| Air Liquide America Corporation | | 1319 N Peoria Ave | | | | Tulsa | OK | 74106-4948 | |
| Air Liquide America Corporation | | PO Box 200269 | | | | Houston | TX | 77216-0269 | |
| Air Liquide Electronics LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | | Houston | TX | 77056 | |
| Air Liquide Electronics LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | | Houston | TX | 77056 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | | Houston | TX | 77056 | |
| Air Lite Transport Inc | | PO Box 741 | | | | Hudson | WI | 54016 | |
| Air Loc Products | | C O Browne & Co Inc | 24100 Lake Shore Blvd | | | Euclid | OH | 44123 | |
| Air Mac Inc | | 1104 Se 59th St | | | | Oklahoma City | OK | 73129 | |
| Air Management Systems | | 80 Turner St | | | | Woodstock | IL | 60098 | |
| Air Now | | Wm H Morse State Airport | Rr1 Box 1104 Airport Dr | | | Bennington | VT | 05201 | |
| Air Now Wm H Morse State Airport | | Rr1 Box 1104 Airport Dr | | | | Bennington | VT | 05201-9711 | |
| Air Of Sacramento | | 1504 El Camino Ave | | | | Sacramento | CA | 95815-2731 | |
| Air One Aviation Inc | | 832 Willow Run Airport | | | | Ypsilanti | MI | 48198-0632 | |
| Air One Worldwide Freight | | Services | 4167 Shoreline Dr | | | Earth City | MO | 63045 | |
| Air One Worldwide Freight Services | | 4167 Shoreline Dr | | | | Earth City | MO | 63045 | |
| Air Partner Plc | | Platinum House Gatwick Rd | Rh10 2rp Crawley West Sussex | | | | | | United Kingdom |
| Air Partner Plc | | Platinum House Gatwick Rd | Rh10 2rp Crawley West Sussex | | | England | | | United Kingdom |
| Air Power Centre | | 402 404 Blackpool Rd | | | | Preston | | PR22DX | United Kingdom |
| Air Power Equipment Co Inc | | E Route 516 | | | | Mattoon | IL | 61938 | |
| Air Power Inc | | 610 Robert E Lee Dr | | | | Tupelo | MS | 38801 | |
| Air Power Of Ohio | | PO Box 400188 | 1405 Timken Pl Sw | | | Pittsburgh | PA | 15268-0188 | |
| Air Power Of Ohio | Tom Kerr | Lot Add Chg 4 25 94 | | | | Canton | OH | 44706 | |
| Air Power Of Ohio | | 5339 Canal Rd | | | | Cleveland | OH | 44125 | |
| Air Power Of Ohio Co | | 1999 Longwood Ave | PO Box 6149 Station B | | | Columbus | OH | 43123 | |
| Air Power Tool & Hoist Inc | | 600 E Centre Pk Blvd | | | | Desoto | TX | 75115 | |
| Air Power Tool & Hoist Inc Eft | | PO Box 972955 | | | | Dallas | TX | 75397-2955 | |
| Air Power Tool and Hoist Inc Eft | | PO Box 972955 | | | | Dallas | TX | 75397-2955 | |
| Air Preheater Co | | Frmly Abb Raymond 6 96 | PO Box 92644 | | | Chicago | IL | 60675 | |
| Air Preheater Co | | PO Box 92644 | | | | Chicago | IL | 60675 | |
| Air Preheater Company | | PO Box 92644 | | | | Chicago | IL | 60675 | |
| Air Pro Associates Inc | | 27650 Farmington Rd Ste B5 | 27650 Farmington Rd Ste B5 | | | Farmington Hills | MI | 48334-3369 | |
| Air Pro Associates Inc | | Air Pro Associates | | | | Farmington Hills | MI | 48334 | |
| Air Products & Chemicals | | PO Box 538 | 3600 E Roosevelt | | | Allentown | PA | 18105-0538 | |
| Air Products & Chemicals Inc | | Industrial Gas Div | Drawer 360545m Draw 373 | | | Little Rock | AR | 72206 | |
| Air Products & Chemicals Inc | | Industrial Gas Div | | | | Pittsburgh | PA | 15230 | |

Page 64 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Air Products & Chemicals Inc | | Industrial Gas Div | Freeport Rd Ret 28 | | | Creighton | PA | 15030 | |
| Air Products & Chemicals Inc | | Mellon Bank Ctr | | | | Pittsburgh | PA | 15258-0001 | |
| Air Products & Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-964 | |
| Air Products & Chemicals Inc | | PO Box 25760 | | | | Lehigh Valley | PA | 18002 | |
| Air Products & Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-1501 | |
| Air Products & Chemicals Inc | Debbie | 7201 Hamilton Blvd | | | | Allentown | PA | 18195 | |
| Air Products & Chemicals Inc | | Air Products | 7201 Hamilton Blvd | | | Allentown | PA | 18195-9642 | |
| Air Products & Chemicals Inc | | 415 Pk 800 Dr Ste A | | | | Greenwood | IN | 46143 | |
| Air Products & Chemicals Inc | | 2500 Yankee Rd | | | | Middletown | MI | 45044 | |
| Air Products & Chemicals Inc | | 20137 Sherwood | | | | Detroit | MI | 48234 | |
| Air Products & Chemicals Inc | | 4300 Commerce Ct Ste 315 | | | | Lisle | IL | 60532 | |
| Air Products & Chemicals Inc | | Industrial Gas | 3424 Miller Dr | | | Atlanta | GA | 30341 | |
| Air Products & Chemicals Inc | | 1220 Gillionville Rd | | | | Albany | GA | 31707 | |
| Air Products & Chemicals Inc | | 5341 Industrial Oaks Boul | | | | Austin | TX | 78735-8811 | |
| Air Products & Chemicals Inc | | 125 W Henderson Rd | | | | Columbus | OH | 43214 | |
| Air Products and Chemicals | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195 | |
| Air Products and Chemicals | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-9642 | |
| Air Products And Chemicals Inc | | 77 Deep Rock Rd | | | | Rochester | NY | 14624 | |
| Air Products And Chemicals Inc | | Mellon Bank Ctr | | | | Pittsburgh | PA | 15258-0001 | |
| Air Products And Chemicals Inc | Tom Jacob A6313 | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-1501 | |
| Air Products And Chemicals Inc | | 7201 Hamilton Blvd | | | | Allentown | PA | 18195-1501 | |
| Air Products And Chemicals Inc | Thomas L Jacob | 7201 Hamilton Blvd | | | | Allentown | PA | 18195 | |
| Air Products And Chemicals Inc | Thomas L Jacob | Air Products And Chemicals Inc | 7201 Hamilton Blvd | | | Allentown | PA | 18195 | |
| Air Products Plc | | Millennium Gate Westmere Dr | | | | Crewe Cheshire | | CW1 6AP | United Kingdom |
| Air Products Plc Air Products Uk Gases | | Millennium Gate Westmere Dr | | | | Crewe Cheshire | | CW1 6AP | United Kingdom |
| Air Pump Co Inc | Bridgett | 6503 S Linden Rd | Crewe Business Pk 2 | | | Swartz Creek | MI | 48473 | |
| Air Pump Co Inc | | 3010 Shaffer Se Ste 1 | | | | Grand Rapids | MI | 49512 | |
| Air Pump Co Inc | | PO Box 806 | G 4349 S Dort | | | Grand Blanc | MI | 48439 | |
| Air Pump Co Inc | | PO Box 806 | | | | Grand Blanc | MI | 48439 | |
| Air Pump Co Inc Eft | | 6503 S Linden Rd | | | | Swartz Creek | MI | 48473 | |
| Air Quality Engineering Inc | | 7140 Northland Dr North | | | | Brooklyn Prk | MN | 55428 | |
| Air Quality Engineering | | 7140 Northland Dr N | | | | Minneapolis | MN | 55428-1520 | |
| Air Quality Engineering | Accts Receivable | 9 Musick | | | | Irvine | CA | 92618 | |
| Air Quality Engineering Inc | | Smokemaster | 7140 Northland Dr N | | | Minneapolis | MN | 55428 | |
| Air Quality Engineering Inc | | 7140 Northland Dr North | | | | Minneapolis | MN | 55428-1520 | |
| Air Quality Engineering Inc | | 9 Musick | | | | Irvine | CA | 92618 | |
| Air Quality Services | | 4278 Main St | | | | Evansville | IN | 47708 | |
| Air Quality Services Llc | | 4278 Main St | | | | Evansville | IN | 47708 | |
| Air Relief Inc | | Iso Power Inc | Highway 45 South | | | Mayfield | KY | 42066 | |
| Air Relief Inc    Eft Gardner Denver Inc | | 32 E Powell Rd | PO Box 056670 | | | Mayfield | KY | 63195-6670 | |
| Air Relief Inc Eft | | Highway 45 N | | | | Saint Louis | MO | 42066 | |
| Air Resource Study Trust Fund | | Asbestos Coordinator | 117 S Main St | | | Mayfield | OH | 45422 | |
| Air Resource Study Trust Fund Asbestos Coordinator | | 117 S Main St | | | | Dayton | OH | 45422 | |
| Air Resources Board | | 1001 I St | PO Box 2815 | | | Sacramento | CA | 95812 | |
| Air Resources Co | | PO Box 39573 | | | | Cleveland | OH | 44139 | |
| Air Resources Study Trust Fund | | PO Box 972 | 117 S Main St | | | Dayton | OH | 45422 | |
| Air Resources Study Trust Fund | | C O Rapca | | | | Dayton | OH | 45422 | |
| Air Resources Study Trust Fund | | 451 W 3rd St | | | | Dayton | OH | 45422 | |
| Air Resources Study Trust Fund C o Rapca | | 117 S Main St | | | | Dayton | OH | 45422 | |
| Air Ride Inc | | 11900 Sager Rd Us Hwy 20a | | | | Swanton | OH | 43558 | |
| Air Road Express | | 3150 Chief Ln | | | | Indianapolis | IN | 46241 | |
| Air Road Express | | Rmt Add Chg 2 27 04 Cm | PO Box 46242 | | | Indianapolis | IN | 42242 | |
| Air Road Express Inc | | 3150 Chief Ln | | | | Indianapolis | IN | 46241 | |
| Air Road Express Inc | | PO Box 46056 | | | | Indianapolis | IN | 46266 | |
| Air Science | Chris | 3709 Lakeside Dr S | Ste C | | | Mobile | AL | 36616 | |
| Air Science Technologies | | 610 Cfr Rd | | | | Fort Myers | FL | 33907 | |
| Air Science Technologies | | PO Box 60081 | Ste 3 | | | Fort Myers | FL | 33906-6081 | |
| Air Science Technologies Inc | | 2180 Andrea Ln Ste 5 | | | | Fort Myers | FL | 33919 | |
| Air Science Technologies Ltd | | Altcar Rd | Stes 20 23 Jubilee House | | | Liverpool Merseyside | | L37 8DL | United Kingdom |
| Air Sea Forwarders Inc Ohlson International | | Logistics | 117 S Weller Rd | | | Arlington Heights | IL | 60005 | |
| Air Sea International | | 4001 Perimeter Rd Ste 408 | | | | Old Bridge | NJ | 08857 | |
| Air Squared Inc | | PO Box 23792 | | | | Silverthorne | CO | 80498-3792 | |
| Air Squared Manufacturing | Michael Mansdorfer | 3001 Industrial Ln | | | | Broomfield | CO | 80020 | |
| Air Squared Manufacturing Inc | | 3001 Industrial Ln 3 | | | | Broomfield | CO | 80020 | |
| Air Supply Consulting & | | Service | 2462 Kenyonville Rd | | | Albion | NY | 14411 | |
| Air Supply Consulting and Service | | 2462 Kenyonville Rd | | | | Albion | NY | 14411 | |
| Air Systems | | 5539 Canal Rd | | | | Cleveland | OH | 44125 | |
| Air Systems Eng Kick | Jeff Reynolds | 5172 East 65th St | PO Box 20308 | | | Indianapolis | IN | 46220 | |
| Air Systems Inc | | 5543 Canal Rd | | | | Valley View | OH | 44125 | |
| Air Systems Sales Inc | | 4240 Delemere Ct | | | | Royal Oak | MI | 48073 | |
| Air Systems Sales Inc | | PO Box 721278 | | | | Berkley | MI | 48072 | |
| Air Systems Sales Inc | | 3812 W 12 Mile Rd | | | | Berkley | MI | 48072 | |
| Air Tech Inc | | 1663 Treanor St | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 65 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Air Tech Inc | | 3419 Pierson Pl | | | | Flushing | MI | 48433 | |
| Air Technical Industries | | 7501 Clover Ave | | | | Mentor | OH | 44060 | |
| Air Technical Industries Inc | | 7501 Clover Ave | | | | Mentor | OH | 44060-5213 | |
| Air Technics | | 2652 Merrimont Dr | | | | Troy | OH | 45373 | |
| Air Technics Inc | | 2652 Merrimont Dr | | | | Troy | OH | 45373 | |
| Air Technologies | Maxy | 400 Wright Dr | | | | Middletown | OH | 45044 | |
| Air Technologies | | PO Box 72278 | | | | Cleveland | OH | 44193 | |
| Air Technologies | | 1900 Jelway Blvd | | | | Columbus | OH | 43219 | |
| Air Technologies Inc | | Park 63 420 Wright Dr | | | | Middleton | OH | 45044 | |
| Air Technologies Inc | | 1900 Jelway Blvd | | | | Columbus | OH | 43219 | |
| Air Technologies Inc | | 6500 Davis Industrial Pky | | | | Cleveland | OH | 44139 | |
| Air Testing Services | | | | | | Lansdale | PA | 19446 | |
| Air Time Air Cargo Specialists | | Inc Frt Payment Ctr | PO Box 590005 | | | Orlando | FL | 32859-0005 | |
| Air Time Air Cargo Specialists Inc Frt Payment Ctr | | PO Box 590005 | | | | Orlando | FL | 32859-0005 | |
| Air Touch Paging Of Calif | | 2401 E Katella Ave Ste 150 | | | | Anaheim | CA | 92806 | |
| Air Traffic Management Inc | | SpecialMas.Inc | | | | Houston | TX | 77225-0092 | |
| Air Traffic Management Inc | | Atm Air Freight | 16550 Air Ctr Blvd | | | Houston | TX | 77032 | |
| Air Transport International | | PO Box 308 | | | | Little Rock | AR | 72203 | |
| Air Treatment Corporation | | 807 S Lemon Ave | | | | Walnut | CA | 91789 | |
| Air Vac Engineering Co | | 30 Progress Ave | | | | Seymour | CT | 06483 | |
| Air Vac Engineering Co Eft | | PO Box 216 | | | | Seymour | CT | 06483 | |
| Air Vac Engineering Co Eft | | 30 Progress Ave | | | | Seymour | CT | 06483 | |
| Air Vac Engineering Co Inc | | 30 Progress Ave | | | | Seymour | CT | 06483 | |
| Air Vac Engineering Company | Linda Gwozdzik | 30 Progress Ave | | | | Seymour | CT | 06483 | |
| Air Waste Management Assoc Niagara Frontier Section | | Niagara Frontier Section | Severn Trent Lab Attn P Filey | | | Amherst | NY | 14228 | |
| Air Waste Management Assoc Niagara Frontier Section | | Severn Trent Lab Attn P Filey | 10 Hazel Wood Dr | | | Amherst | NY | 14228 | |
| Air Way Automation Inc | | 2268 Industrial St | | | | Grayling | MI | 49738 | |
| Air Way Automation Inc | | PO Box 563 | | | | Grayling | MI | 49738 | |
| Air Weigh | | PO Box 24308 | | | | Eugene | OR | 97402 | |
| Airbelt Systems Llc | | 1872 Shadow Valley Dr | | | | Ogden | UT | 84403 | |
| Airbiquity Inc | | 945 Hildebrand Ln Ne | | | | Bainbridge Island | WA | 98110 | |
| Airbiquity Inc Eft | | 945 Hildebrand Ln Ne | | | | Bainbridge Island | WA | 98110 | |
| Airborn Inc | | The Connector Company | 4321 Airbom Dr | | | Dallas | TX | 75248 | |
| Airborn Inc | Chris Whatley | 4321 Airbom Dr | PO Box 519 | | | Addison | TX | 75001-0519 | |
| Airborn Inc | Chris Whatley | 4321 Airbom Dr PO Box 519 | | | | Addison | TX | 75001-0519 | |
| Airborn Inc | | PO Box 890675 | | | | Dallas | TX | 75389-0675 | |
| Airborn Operating Lp | | Airborn | 4321 Airbom Dr | | | Addison | TX | 75001 | |
| Airborn Operating Lp | | PO Box 671206 | | | | Dallas | TX | 75267-1206 | |
| Airborne Express | | Scac Arb | | | | Seattle | WA | 98111 | |
| Airborne Express | | PO Box 91001 | Add Chg Per Goi | | | Seattle | WA | 98111 | |
| Airborne Express Corp | | PO Box 662 | 3101 Western Ave | | | Seattle | WA | 98111 | |
| Airborne Express Eft | | PO Box 662 | | | | Seattle | WA | 98111 | |
| Airborne Freight Corp | | Airborne Express | 3550 State Route 73 | Bldg 9 | | Wilmington | OH | 45177 | |
| Airborne Freight Corp | | Airborne Express | PO Box 91001 | | | Seattle | WA | 98111-9101 | |
| Airborne Freight Corp | | Airborne Express | PO Box 662 | | | Seattle | WA | 98111-0662 | |
| Airborne Inc Dba Airborne Express | | PO Box 91001 | | | | Seattle | WA | 98111 | |
| Airbornedrk Express | Christina Soutar | PO Box 4723 Rd Detroit | | | | Houston | TX | 77210 | |
| Airbourne Express | | Pobox 91001 | | | | Seattle | WA | 98111 | |
| Airbus Uk Limited | | Chester Rd | Purchase Accounts | | | Broughton Chester | | CH4 0DR | United Kingdom |
| Airbus Uk Limited | | Chester Rd | | | | Broughton Chester | | CH4 0DR | United Kingdom |
| Airdican Systems | Sue Dobbyn | PO Box 77 | | | | Bristol Avon | | BS99 7AR | |
| Airco Welding Supply | | 3248 Lake Woodward Dr | | | | Raleigh | NC | 27604 | |
| Aircorp Inc | | 2140 Mint Rd | | | | Lansing | MI | 48906 | |
| Aircraft & Electronic | | 10620 W 87th St | | | | Overland Pk | KS | 66216 | |
| Aircraft & Electronic Specalt | | Specialties Inc | 104 Production Dr | | | Avon | IN | 46168-7829 | |
| Aircraft & Electronic Specalties Inc | | Aes Interconnects | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214-4969 | |
| Airequip Hydraquip Corp | | 104 Production Dr | | | | Avon | IN | 46168-7829 | |
| Airetech Corporation | | Aisc Fluid Power | One Dutchmans Row | | | Jackson | MS | 39209-2737 | |
| Airflex | | 7636 East 46th Pl | | | | Tulsa | OK | 74145 | |
| Airfloat Demrico Llc | | C O Schier Clutch & Equipment | 24714 Wolf Rd | | | Bay Village | OH | 44140-2769 | |
| Airfloat Demrico Llc | | PO Box 94781 W W | | | | Cleveland | OH | 44101 | |
| Airfloat Systems | | Frny Airfloat Hsi Systems Inc | 1550 E Mcbride | | | Decatur | IL | 62526 | |
| Airfloat Systems | | C O Metalcut Industrial Sales | 96 Westpark Rd Ste E | | | Dayton | OH | 45459 | |
| Airfloat Systems | Gertrude | Of Decatur | 2230 Brush College Rd | | | Decatur | IL | 62526-5082 | |
| Airflow Catalyst Systems | | PO Box 2491 | | | | Pittsford | NY | 14534 | |
| Airflow Measurement Systems | | W9645 Airgas Safety | PO Box 7777 | | | Chula Vista | CA | 91912 | |
| Airgas | Tuffy Baum | 1211 South Pioneer Rd | | | | Philadelphia | PA | 19175-3645 | |
| Airgas & Electronic | | 9810 Jordan Cir | | | | Salt Lake City | UT | 84104 | |
| Airgas Dry Ice | | 1200 Sullivan St | | | | Santa Fe Springs | CA | 90670 | |
| Airgas East Inc | | W4880 PO Box 7777 | | | | Elmira | NY | 14901 | |
| Airgas East Inc | | | | | | Philadelphia | PA | 19175-4880 | |
| Airgas East Inc | Attn D Boyle | Airgas Inc | 259 N Radnor Chester Road Site 100 | | | Radnor | PA | 19087 | |
| Airgas East Inc | | 27 Northwestern Dr | | | | Salem | NH | 03079 | |
| Airgas Great Lakes | | PO Box 802576 | | | | Chicago | IL | 60680-2576 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Airgas Great Lakes Inc | | Airgas | 2828 28th St Sw | | | Grandville | MI | 49418 | |
| Airgas Great Lakes Inc | | 311 Columbus Ave | | | | Bay City | MI | 48708-6467 | |
| Airgas Great Lakes Inc | | Airgas | 311 Columbus Ave | | | Bay City | MI | 48708-646 | |
| Airgas Great Lakes Inc Eft | | Frmly Michigan Airgas Inc | PO Box 378 | | | Bay City | MI | 48707-0378 | |
| Airgas Gulf States | | 23772 Hwy 59 North | | | | Robertsdale | AL | 36567 | |
| Airgas Gulf States Inc | | 2945 Ellisville Blvd | | | | Laurel | MS | 39401 | |
| Airgas Inc | | PO Box 1152 | | | | Tulsa | OK | 74101-1152 | |
| Airgas Inc | | 31 N Peoria | | | | Tulsa | OK | 74101 | |
| Airgas Inc | | PO Box 676015 | | | | Dallas | TX | 75267-6015 | |
| Airgas Inc | David Boyle | 259 Radnor Chester Rd Ste 100 | PO Box 6675 | | | Radnor | PA | 19087-8675 | |
| Airgas Inc | | 259 North Radnor Chester Rd | | | | Radnor | PA | 19087-5283 | |
| Airgas Lyons Inc Eft | | Dba Lyons Safety Reinstate 4 | W85 N11300 Whitney Dr 24 98 | | | Germantown | WI | 53022-8210 | |
| Airgas Lyons Inc Eft Dba Lyons Safety | | PO Box 1010 | | | | Germantown | WI | 53022-8210 | |
| Airgas Lyons Safety | | W185 N11300 Whitney Dr | | | | Germantown | WI | 53022-821 | |
| Airgas Michigan Inc | | 32975 Capitol St | | | | Livonia | MI | 48150 | |
| Airgas Michigan Inc | | 905 N Dixie Hwy | | | | Monroe | MI | 48162 | |
| Airgas Michigan Inc | | 5645 Bay Rd | G 5075 N Dort Hwy | | | Saginaw | MI | 48604 | |
| Airgas Michigan Inc | | National Welding Supply | | | | Flint | MI | 48505 | |
| Airgas Michigan Inc | | 5527 Enterprise Blvd | | | | Toledo | OH | 43612 | |
| Airgas Mid America | | PO Box 802615 | | | | Chicago | IL | 60680-2615 | |
| Airgas Mid America | | 2950 Industrial Dr | PO Box 1117 | | | Bowling Green | KY | 42102-1117 | |
| Airgas Mid America Inc | | 3000 Industrial Dr | | | | Bowling Green | KY | 42101 | |
| Airgas Midsouth | | PO Box 1152 | | | | Tulsa | OK | 74101-1152 | |
| Airgas Midsouth | | Remit Chg Ltr 12 7 01 Cp | 3107 Roanoke Rd | | | Kansas City | MO | 64111 | |
| Airgas Mountain States | | 13051 Litac | | | | Youngtown | OH | 44502 | |
| Airgas North Central | | 12130 W Adler Ln | | | | West Allis | WI | 53214 | |
| Airgas Safety | | W185 N 11300 Whitney Dr | | | | Germantown | WI | 53022 | |
| Airgas Safety | | 2225 Workman Mill Rd | | | | Whittier | CA | 90601 | |
| Airgas Safety Inc | | Airgas Lyons Safety | W185 N 11300 Whitney Dr | | | Germantown | WI | 53022 | |
| Airgas Safety Inc | | 500 Lee Rd Ste 100 | | | | Rochester | NY | 14606 | |
| Airgas Safety Lyons | | Formerly Lyons Safety Inc | W185 N11300 Whitney Dr | | | Germantown | WI | 53022-8210 | |
| Airgas South Inc | Kathie Brecht | PO Box 2025 | | | | Decatur | AL | 35602 | |
| Airgas South Inc | Brian Or Keith | 1123 Central Pky Sw | | | | Decatur | AL | 35601 | |
| Airgas South Inc | | 821 Livingston Ct Ste B & D | | | | Marietta | GA | 30067 | |
| Airgas South Inc | Attn D Boyle | Airgas Inc | 259 N Radnor Chester Road Ste 100 | | | Radnor | PA | 19087 | |
| Airgas Southwest Inc | | Frmly Trinity Airgas | 110 Indiana Ave | | | Wichita Falls | TX | 76301 | |
| Airgas Southwest Inc | | 110 Indiana Ave | | | | Wichita Falls | TX | 76301 | |
| Airgas Southwest Inc | Attn D Boyle | Airgas Inc | 259 N Radnor Chester Road Suite 100 | | | Radnor | PA | 19087 | |
| Airgas Southwest Inc | Denise Knebel | 4312 In 35s | | | | New Braunfels | TX | 78132 | |
| Airgas West | | 4007 Paramount Blvd Ste 100 | 4007 Paramount Blvd Ste 100 | | | Lakewood | CA | 90712-4138 | |
| Airgas West | Steve Mc Caulley | PO Box 6030 | | | | Lakewood | CA | 90712-4139 | |
| Airpod Linda M | | 3896 Wilson Cambria Rd | | | | Ransomville | NY | 14131-9683 | |
| Airpod Theresa | | 1618 Berrywood Ln | | | | Flint | MI | 48507-5345 | |
| Airgroup Express | | PO Box 3627 | | | | Bellevue | WA | 98009 | |
| Airgroup Express | | PO Box 3627 | | | | Bellevue | WA | 98009-3627 | |
| Airgroup Express | | PO Box 3627 | Remit Updt 05 2000 Letter | | | Bellevue | WA | 98009-3627 | |
| Airguard Industries Inc | | PO Box 530178 | | | | Atlanta | GA | 30353-0178 | |
| Airguard Industries Inc | | 3729 5th Court North | 3723 5th Ct N | | | Birmingham | AL | 35222 | |
| Airguard Industries Inc | | Industrial Filter Mfg Div | | | | Birmingham | AL | 35222 | |
| Airhart Jonathan | | 3150 Madison Ln Ne | | | | Warren | OH | 44483 | |
| Airite Inc | | 103 Old Laurens Rd | PO Box 775 | | | Simpsonville | SC | 29681 | |
| Airline Freight Services Inc | | 4 Eagle Square | | | | East Boston | MA | 02128 | |
| Airoyal | | Div Of Delta Sales Co | 1355 Route 23 | | | Butler | NJ | 07405 | |
| Airoyal Co The | | 43 Newark Way | | | | Maplewood | NJ | 070403309 | |
| Airoyal Company | | PO Box 729 | | | | Maplewood | NJ | 07040-0129 | |
| Airoyal Company | | 43 Newark Way | | | | Maplewood | NJ | 07040-0129 | |
| Airoyal Co Trucks | | 1355 Route 23 | | | | Berkeley | NJ | 07405 | |
| Airoyal Div Of Delta Sales Co | | 1500 W Canal Court | | | | Butler | CO | 80120 | |
| Airpax C O Lange Sales | Diane White | 37 Rue Du 8 Mai 1945 | | | | Villers Bretonneux | | | France |
| Airpast | | | | | | Littleton | CO | 80080 | |
| Airport Automotive | | Joint Venture 1 | | | | Linthicum | MD | 21090 | |
| Airport Foreign Trade Zone | | PO Box 3817 | | | | Brownsville | TX | 78523 | |
| Airport Foreign Trade Zone Joint Venture 1 | | 3525 Capital City Blvd | | | | Brownsville | TX | 78523 | |
| Airport Realty Co | John Demmer | 9200 Natural Bridge Rd | | | | Lansing | MI | 48906 | |
| Airport Trucks | | Missing System | | | | Butler | MO | 63134-3104 | |
| Airport Corp | Tom Lee | 35 Lois St | | | | Norwalk | CT | 06851 | |
| Airport Corporation | | 35 Lois St | | | | Norwalk | CT | 06851-14405 | |
| Airport Corporation | | 35 Lois St | | | | Norwalk | CT | 06851 | |
| Airport Holdings Inc | | 3918 E Us Hwy 80 | | | | Mesquite | TX | 75149 | |
| Airsolve Inc | | PO Box 96 | | | | Goshen | KY | 40026 | |
| Airsolve Inc | | 2009 Goshen Ln | | | | Goshen | KY | 40026 | |
| Airsprings De Mexico Sa De Cv | | Blvd Aeropuerta Miguel Aleman | Zona Ind Lerma | | | Lerma | | 52000 | Mexico |
| Airsprings De Mexico Sa De Cv | | Zona Ind Lerma | Blvd Aeropuerta Miguel Aleman | | | Lerma | | 55200 | Mexico |
| Airsprings De Mexico Sa De Eft | | Cv | Blvd Aeropuerto Miguel Aleman | 164 Zona Indstrl Lerma Edo De | | Cp50200 | | | Mexico |
| Airsprings De Mexico Sa De Eft Cv | | Blvd Aeropuerto Miguel Aleman | 164 Zona Industrl Lerma Edo De | | | Cp50200 Mexico | | | Mexico |
| Airstream Professional | | | 6414 Mcpherson Rd Ste 4 | | | Laredo | TX | 78041 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Airstream Professional Misting | | 6414 Mcpherson Rd Ste 4 | | | | Laredo | TX | 78045 | |
| Airstream Professional Misting System | | 6414 Mcpherson Rd Ste 4 | | | | Laredo | TX | 78041 | |
| Airtech Controls Co | | PO Box 930345 | | | | Wixom | MI | 48393-0345 | |
| Airtech Controls Co | | 3057 1 Beck Rd | | | | Wixom | MI | 48393 | |
| Airtech Equipment Inc | | 1845 W Maple Rd Ste Sw | | | | Wixom | MI | 48009-4955 | |
| Airtech Equipment Inc | | 2873 Marin Court Nw | | | | Grand Rapids | MI | 49544 | |
| Airtech Inc | | 150 South Van Brunt St | | | | Englewood | NJ | 07631 | |
| Airtech Spray Systems Inc | | PO Box 171177 | | | | Irving | TX | 75017-1177 | |
| Airtech Spray Systems Inc | | 3323 Garden Brook Dr | | | | Dallas | TX | 75234-2310 | |
| Airtech West Inc | | 42 Digital Dr Ste 9 | | | | Novato | CA | 94949 | |
| Airtech West Inc | | 42 Digital Dr Ste 9 | | | | Novato | CA | 94949 | |
| Airtechnics Inc | | 5101 Ball Rd 102 | Use 51005374 | | | Cypress | CA | 90630 | |
| | | | | | | | | | |
| Airtechnics International L | | Unit D1headley Pk 8 | Headley Rd East | Woodleyreading | | Berkshire | | RG5 4DY | United Kingdom |
| Airtex Products | Irene Morris | 407 W Main | | | | Fairfield | IL | 62837 | |
| Airtex Products | Marilyn Davis | Pobox 60198 | St Louis Mo 631 60 0198 | | | St Louis | MO | 63160 | |
| Airtex Products | | Pobox 60198 | | | | St Louis | MO | 63160-0198 | |
| Airtex Products Div Of Uis | | 407 West Main St | 407 West Main St | | | Fairfield | IL | 62837 | |
| Airtex Products Div Of Uis | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products Div Of Uis | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products Inc | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products Inc | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products Llc | | Div Of Uis Inc | Attn Rita James | | | Fairfield | IL | 62837 | |
| Airtex Products Llc Eft | | Div Of Uis Inc | 407 W Main St | | | Fairfield | IL | 62837 | |
| Airtex Products LP | | 407 W Main St | | | | Fairfield | IL | 62837 | |
| Airtex Products LP | | 407 W Main | PO Box 55 429a | | | Fairfield | IL | 62837 | |
| Airtouch Cellular | | Cellular One | | | | Detroit | MI | 48255 | |
| Airtouch Cellular | | 2799 Miamisburg Cnrville Rd | | | | Dayton | OH | 45459 | |
| Airtouch Cellular | | 6710 W Central Ave 20 | | | | Toledo | OH | 43617 | |
| Airtouch Cellular Great Lakes | | PO Box 790292 | | | | Saint Louis | MO | 63179 | |
| Airtouch Paging | | PO Box 672038 | | | | Dallas | TX | 75267-2038 | |
| Airtran Airways Inc | | 800 Phoenix Blvd Ste 105 | | | | Atlanta | GA | 30349 | |
| Airtrol Components Inc | | 17400 West Liberty Ln | | | | New Berlin | WI | 53146 | |
| Airtronics Gage & Machine Co I | Mike Atkinson | 516 Slade Ave | | | | Elgin | IL | 60120-3098 | |
| Airtronics Inc | | 516 Slade Ave | | | | Elgin | IL | 60120-309 | |
| Airtronics Inc Eft | | Div American Gage & Machine Co | 516 Slade Ave | | | Elgin | IL | 60120-3098 | |
| Airtronics Inc Eft Div American Gage and Machine Co | | | | | | | | | |
| Airtronics South Inc | | 516 Slade Ave | | | | Elgin | IL | 60120-3098 | |
| Airway Automation Inc | | Ela | 1395 S Marietta Pky Ste 206 | | | Marietta | GA | 30067 | |
| Airway Research Inc | | 2258 Industrial St | Bldg 200 | | | Grayling | MI | 49738 | |
| Airways Freight Corp | Kim Walesky | 2706 Landon Rd | PO Box 563 | | | Shaker Heights | OH | 44122 | |
| Airways Freight Corporation | | PO Box 1888 | | | | Fayetteville | AR | 72702 | |
| Airworthy Productions Ltd | | 3060 W Wintergreen | | | | Fayetteville | AR | 72702 | |
| Airworthy Video Productions Ll | | 3060 Wintergreen Dr E | | | | Saginaw | MI | 48603 | |
| Airwyke Betty M | | 194 Sierra Woods Court | | | | Saginaw | MI | 48603 | |
| Airwyke Rolla J | | 1193 Winters St | | | | Powell | OH | 43065 | |
| Aia | Cory Bodner | 205 E 175th St | | | | Leavittsburg | OH | 44430-9505 | |
| Aia | | 4600 Ais Dr | | | | Westfield | IN | 46074 | |
| Ais Construction Equipment Corp | | 7411 Victor Pittsford Rd | | | | Bridgeport | NY | 48722 | |
| Ais Of Rochester | | | | | | Victor | NY | 14564 | |
| | | | | | | | | | |
| Asian Bitron Czech Sro | | Osvobozeni 896 | 440 01 Louny | | | Ceska Republika | | | Czech Republic |
| Asan Bitron Czech Sro | | Osvobodmu 896 | | | | Louny | | 43941 | Czech Republic |
| Asan Corporation Of America | | 425 N Martingale Rd | | | | Roselle | IL | 60173-2406 | |
| Asan Corporation Of America | | 3003 Ridgeville Dr | | | | Flint | MI | 48532 | |
| Asaha Geiehe | | 1240 W Hillcrest Ave | | | | Dayton | OH | 45406 | |
| Asha Powell | co Perkins Coie LLP | Attn Daniel A Zazove | 131 S Dearborn St Ste 1700 | | | Chicago | IL | 60603-5559 | |
| Asan AW Co Ltd | | 6 18 Harayama Okazho | | | | Okazaki Aichi | | 444564 | Japan |
| Asan Aw Co Ltd | | 10 Takami Fuji Cho | | | | Anjo City Aichi Pref | | 4441164 | Japan |
| Asan Aw Co Ltd | | 6 18 Harayama Okazho | | | | Okazaki Aichi | | 444 8564 | Japan |
| Asan Aw Co Ltd | | Fmiy Adra Micrctonics Tech | 6800 Koll Ctr Pkwy Ste 220 | | | Pleasanton | CA | 94566 | |
| Asan Aw Co Ltd Eft | | 1423 Franklin St | | | | Detroit | MI | 48207 | |
| Asian Systems Inc | Accounts Payable | Advances Integration Technolog | 766 Ouellette Ave | | | Windsor | ON | N9A 1C2 | Canada |
| Aisin World Corp Of America | Accounts Payable | 46501 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Aisin World Corporation Of America | | 46501 Commerce Ctr Dr | | | | Plymouth | MI | 48170 | |
| Aistrop Kenneth | | 2320 Covert Rd | Ste 216 | | | Burton | MI | 48509 | |
| Ait | | 30001 Golden Lantern Ste 216 | | | | Laguna Niguel | CA | 92677 | |
| Ait Freight Systems Inc | | PO Box 66730 | | | | Chicago | IL | 60666-0730 | |
| Ait Freight Systems Inc | | 1350 N Michael Dr Ste D | | | | Wood Dale | IL | 60191 | |
| Ait International Inc | | PO Box 3075 | | | | Buffalo | NY | 14240-3075 | |
| Ait International Ltd | | C O A4 Inc | 6800 Koll Ctr Pkwy Ste 220 | | | Pleasanton | CA | 94566 | |
| Ait International Ltd Eft | | Fmiy Adra Micrctonics Tech | 6800 Koll Ctr Pkwy Ste 220 | | | Pleasanton | CA | 94566 | |
| Ait Systems Inc | | 1423 Franklin St | | | | Detroit | MI | 48207 | |
| Ait Worldwide Logistics | | PO Box 66730 | | | | Chicago | IL | 60666-0730 | |
| Aitken Marvin | | 1015 S Hoy Rd | | | | Purvis | MS | 39475 | |
| Aitkin Implement | | Pobox 226 | | | | Aitkin | MN | 56431 | |
| Aiu Inc Insurance Co Of The State Of Pa | Michael Burica | 300 South Riverside Plaza | Ste 2100 | | | Chicago | IL | 60606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 68 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avazis Gus | | 8215 Fox Hound Run Ne | | | | Warren | OH | 44484 | |
| Avazis Harriet | | 10 Spring Creek Hollow N | E | | | Warren | OH | 44484 | |
| Ayar Raja | | 1901 S Goyer Rd 38 | | | | Kokomo | IN | 46902 | |
| A Foyt Enterprises | | 19480 Stokes Rd | | | | Waller | TX | 77484 | |
| Ai Integrated Services Llc | | 7409 Bay Hill Dr | | | | Rowlett | TX | 75088 | |
| Ai Integrated Services Llc | | 7409 Bayhill Dr | | | | Rowlett | TX | 75088 | |
| Aj Oster West Inc | | 22833 La Palma Ave | | | | Yorba Linda | CA | 92887 | |
| Ajacs Die Sales Corp | | PO Box 9316 | | | | Grand Rapids | MI | 49509 | |
| Ajacs Die Sales Corp | | 3855 Linden St Se | 3855 Linden Se | | | Grand Rapids | MI | 49548-3429 | |
| Ajacs Die Sales Corp Eft | | PO Box 9316 | | | | Grand Rapids | MI | 49509 | |
| Ajalat Polley & Ayoob | | W9 Sent 4 19 00 | | | | Los Angeles | CA | 90014 | |
| Ajalat Polley and Ayoob | | 643 S Olive St Ste 200 | 643 S Olive St Ste 200 | | | Los Angeles | CA | 90014 | |
| Ajamie Llp | Thomas A Ajamie | 711 Louisiana | Ste 2150 | | | Houston | TX | 77002 | |
| Ajamie Llp | Wallace A Showman | 1350 Ave Of The Americas | 29th Fl | | | New York | NY | 10019 | |
| Ajavon Philippe | | 23582 Pktawn | | | | Oak Pk | MI | 48237 | |
| Ajavon Philippe Edoh | | 23582 Pktawn | 23582 Pktawn | | | Oak Pk | MI | 48237 | |
| Ajavon Philippe Edoh | | Chg Per W9 5 11 04 Cp | 76 78 Mills Rd | | | Braeside | | 03195 | |
| Ajax Cooke Pty Ltd | | Ajax Fasteners | | | | | | | |
| Ajax Custom Plastics | Jonathan Chang | 34585 7th St | | | | Union City | CA | 94587 | |
| Ajax Custom Plastics | Jonathan Chang Ext 102 | 1576 Robins Rd | | | | Burlingame | CA | 94010 | |
| Ajax Electric Co Eft | | 60 Tomlinson Rd | | | | Huntingdon Valley | PA | 19006-4294 | |
| Ajax Electric Co Eft | | Remove Eft 10 1 98 | Tomlinson & Tracey Rds | | | Huntingdon Valley | PA | 19006-4294 | |
| Ajax Electric Co Inc | | 60 Tomlinson Rd | | | | Huntingdon Valley | PA | 19006-4219 | |
| Ajax Engineered Fasteners | | Ajax Fasteners | | | | | | | |
| Ajax Engineered Fasteners | | PO Box 145 | 76 88 Mills Rd | | | Braeside Victoria | | | Australia |
| Ajax Magnethermic Corp | | PO Box Dept L109p | Braeside Victoria | | | 3195 | | | Australia |
| Ajax Magnethermic Corp | | Park Precision Service Ctr | 32350 Howard Ave | | | Pittsburgh | PA | 15264 | |
| Ajax Magnethermic Corp | | Control Transformer Div | 3701 Warren Meadville Rd | | | Madison Heights | MI | 48071 | |
| Ajax Manufacturing Co Eft | | PO Box 71 4655 | | | | Cortland | OH | 44410 | |
| Ajax Manufacturing Co Eft | | 1441 Chardon Rd North | | | | Columbus | OH | 43271-4655 | |
| Ajax Manufacturing Co The | Gary Ohm | Ajax Technologies | 1441 Chardon Rd | | | Cleveland | OH | 44117 | |
| Ajax Metal | | 5300 W County Line | | | | Euclid | OH | 44117 | |
| Ajax Precision Mfg | | Triton Manufacturing | 6290 Netherhart Rd | | | Milwaukee | WI | 53220 | |
| Ajax Precision Mfg Ltd Eft Triton Manufacturing | | 2000 Clark Blvd | | | | Mississauga | ON | L5T 1B7 | Canada |
| Ajax Technologies | | 1441 Chardon Rd | | | | Brampton | ON | L6T 4M7 | Canada |
| Ajax Tocco Magnethermic | Sales Office | 1745 Overland Ave Ne | PO Box 991 | | | Euclid | OH | 44117 | |
| Ajax Tocco Magnethermic | Paulette W | 1745 Overland Ave Ne | | | | Warren | OH | 44482-0991 | |
| Ajax Tocco Magnethermic Corp | | 30100 Stephenson Hwy | | | | Columbus | OH | 44483-2860 | |
| Ajax Tocco Magnethermic Corp | | Corp | 3900 Holland Rd | | | Madison Heights | MI | 48071 | |
| Ajax Tocco Magnethermic Eft | | Corporation | 1745 Overland Ave | | | Saginaw | MI | 44601 | |
| Ajax Tocco Magnethermic Eft | | Corp | 1506 Industrial Blvd | | | Warren | OH | 44483 | |
| Ajax Tocco Magnethermic Eft | | PO Box 711302 | | | | Boaz | AL | 35957 | |
| Ajax Tocco Magnethermic Eft Corp | | 1506 Industrial Blvd | | | | Cincinnati | OH | 45271-1302 | |
| Ajax Tocco Magnethermic Eft Corp | | PO Box 74640 | | | | Boaz | AL | 35957 | |
| Ajax Tocco Magnethermic Eft Corporation | | 2525 Shadeland Ave Bldg 6a | | | | Columbus | OH | 43271-4640 | |
| Ajax Tocco Magnethermic Inc | | PO Box 901283 | | | | Indianapolis | IN | 46219 | |
| Ajax Tocco Magnethermic Inc | | Feco Div | 1506 Industrial Blvd | Sands Mountain Industrial Pk | | Cleveland | OH | 44190-0283 | |
| Ajax Tocco Magnethermic Inc | | | | | | Boaz | AL | 35957 | |
| Ajlon Payroll Services Ltd | | 33 Regent St | | | | London | | SW1Y 4NB | United Kingdom |
| Ajlon Professional Staffing | | Llc | Dept Ch 14031 | | | Palatine | IL | 60055-4031 | |
| Ajlon Professional Staffing Llc | | Dept Ch 14031 | | | | Palatine | IL | 60055-4031 | |
| Ajlon U K Ltd | | Soverign House Stockport Rd | | | | Cheadle | | SK8 2EA | United Kingdom |
| Ajlon Uk Ltd | | The Triangle | 5 Hammersmith Grove | | | London | | W6 OQQ | United Kingdom |
| Ajinomoto Usa Inc | | 4020 Ajinnto Dr | | | | Raleigh | NC | 27610 | |
| Ar International Eft | | 951 North Larch Ave | | | | Elmhurst | IL | 60126 | |
| Ar International Eft | | 951 North Larch Ave | | | | Elmhurst | IL | 60126 | |
| Ar International Inc | | 951 N Larch Ave | | | | Elmhurst | IL | 60126 | |
| Ar International Inc | | 9540 Ogden Ave | | | | Brookfield | IL | 60513 | |
| Ar International Inc | | 951 N Larch Ave | 411 East Wisconsin Ave | Ste 2550 | | Elmhurst | IL | 60126 | |
| Ar International Inc | c/o Quarles & Brady | 6767 Old Madison Pike | | | | Milwaukee | WI | 53202-4497 | |
| Ari & Associates Inc | | C O Operations Ctr | | | | Huntsville | AL | 35806 | |
| Ari & Associates Inc | | 8910 Astronaut Blvd | PO Box 60839 | | | Charlotte | NC | 28260-0839 | |
| Ari and Associates Inc C o Operations Center | | PO Box 60839 | | | | Cape Canaveral | FL | 32920 | |
| Ak Mueller | | Dreslener Str162 | D 40595 | | | Charlotte | NC | 28260-0839 | |
| Ak Mueller | Karin Diemer | Dreslener Str162 | D 40595 | | | Dusseldorf Germay | | | Germany |
| Ak Steel | John J Kuzman Jr | 703 Curtis St | | | | Dusseldorf | | | Germany |
| Ak Steel | | 703 Curtis St | | | | Middletown | OH | 45043 | |
| Ak Steel | John J Kuzman Jr | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel | | 703 Curtis St | | | | Middletown | OH | 45043 | |
| Ak Steel | | Frmly Armco Funding Corp | 703 Curtis St | | | Middletown | OH | 45043-0001 | |
| Ak Steel    Eft | | Dennis Ross | | | | Middletown | WI | 53202-4497 | |
| Ak Steel   Eft | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel Corp | | 210 Pittsburgh Rd | | | | Butler | PA | 16001 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middletown | OH | 45044-5612 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middletown | OH | 45043 | |
| Ak Steel Corp | | 703 Curtis St | | | | Middletown | OH | 45044-581 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ak Steel Corp | | 5455 Corporate Dr Ste 309 | | | | Troy | MI | 48098 | |
| Ak Steel Corporation | Michele Gronowicz | Coshocton Stainless Div | 17400 State Route 16 | | | Coshocton | OH | 43812 | |
| Ak Steel Corporation | | 703 Curtis St | | | | Middletown | OH | 45043 | |
| Ak Steel Corporation | | 913 Bowman St | | | | Mansfield | OH | 44903-4109 | |
| Ak Steel Eft | | Frmy Armco Funding Corp | 703 Curtis St | | | Middletown | OH | 45043-0001 | |
| Ak Steel Eft | | 703 Curtis St | | | | Middletown | OH | 45043-0001 | |
| Ak Steel Eft | | Frmy Armco Steel Co Lp | 703 Curtis St | | | Middletown | OH | 45043-0001 | |
| Aka Hayryie | | 2112 Thieme House | 1440 Hubbard Rd | | | Ann Arbor | MI | 48109 | |
| Aka Trucking Co Inc | | 2333 Sherwood | | | | Warren | MI | 48091 | |
| Aka Trucking Co Inc | | Rml Chng D4 28 04 Ob | 23333 Sherwood | | | Cleveland | OH | 44123 | |
| Akanbi Tunji | | 24799 Lakeshore Blvd | 609 | | | Jackson | MS | 39213 | |
| Akbar Ahmad N | | 1125 Tulp Ave | | | | Dayton | OH | 45408 | |
| Akbar Gary | | 3502 Germantown St | | | | Dayton | OH | 45408 | |
| Akebono | Yoshi Ogino | 5 4 71 Higashi | | | | Hanyu | | 0348-8508 | Japan |
| Akebono America Inc | | 34385 W 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Brake Industry Co Ltd | Yoshimasa Ogino | 5 4 71 Higasi | | | | Hanyu City Saitama | | 0348-8508 | Japan |
| Akebono Corp North America | | Akebono Corp North America | 34385 W 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Akebono Corp North America | | PO Box 2553 | | | | Carol Stream | IL | 60132-2553 | |
| Akebono Corp North America | | Frmy Akebono America Inc | 34385 Twelve Mile Rd | Add Chg 9 97 Letter 5 99 | | Farmington Hills | MI | 48331 | |
| Akebono Corp North America | | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | | Ann Arbor | MI | 48104-2286 | |
| Akebono Corporation | Attn Michael C Hammer | Akebono Corporation | 34385 Twelve Mile Rd | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation | Dave Condon | 34385 West 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation | Accounts Payable | 34385 West 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation | | 34385 West 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation Eft | | 34385 West 12 Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akebono Corporation North America | Alan Swiech | 34385 Twelve Mile Rd | | | | Farmington Hills | MI | 48331 | |
| Akemon Roger | | 4217 Chalmette Dr | | | | Dayton | OH | 45440-3228 | |
| Akerman Senterfitt & Eidson Pa | | 255 S Orange Ave Ste 1700 | | | | Orlando | FL | 32801 | |
| Akerman Senterfitt and Eidson Pa | | PO Box 231 | | | | Orlando | FL | 32802 | |
| Akers Amy | | 681 Beachler Rd Apt 2 | | | | Carlisle | OH | 45005 | |
| Akers Charles | | 26120 Stancrest | | | | South Lyon | MI | 48178 | |
| Akers Guy | | PO Box 532 | | | | Kokomo | IN | 46903-0532 | |
| Akers Inc Paul | Customer Serv | 3155 West Us 40 | | | | Greenfield | IN | 46140 | |
| Akers James L | | 4671 Trilk Dr | | | | Wilson | NY | 14172-9795 | |
| Akers John | | 3113 Albright Rd | | | | Kokomo | IN | 46902 | |
| Akers K | | 3501 Champion Lk Blvd No 712 | | | | Shreveport | LA | 71105 | |
| Akers L | | 127 Wood Run | | | | Rochester | IN | 46812 | |
| Akers Loretta S | | 712 Green Feather Ct Apt 2 | | | | W Carrollton | OH | 45449-2379 | |
| Akers Packaging Service Eft Inc | | PO Box 610 | | | | Middletown | OH | 45042 | |
| Akers Packaging Service Inc | | PO Box 610 | | | | Middletown | OH | 45042 | |
| Akers Packaging Service Inc | | 2820 Jefferson Rd | | | | Middletown | OH | 45042-694 | |
| Akers Randy D | | PO Box 683 | | | | Harrah | OK | 73045-0683 | |
| Akers Ronald | | 3610 Heathwood Ave | | | | Tipp City | OH | 45371 | |
| Akida Meriwether | | 423 Driving Pk Ave | | | | Rochester | NY | 14613 | |
| Akg Acoustics Gmbh | | Lembockgasse 21 25 | | | | Wien | | 01230 | Austria |
| Akg Acoustics Gmbh | | Lembockgasse 21 25 | A 1230 Wien | Vienna | | | | | Austria |
| Akg Acoustics Gmbh Eft Lembockgasse 21 25 | | A 1230 Wien | Vienna | | | | | | Austria |
| Ak Murata | | 864 Walnut St | | | | Alameda | CA | 94501 | |
| Akiba | | 4 Technology Dr | | | | Westborough | MA | 01581 | |
| Akiba | | PO Box 845154 | | | | Boston | MA | 02284-5154 | |
| Akiba | | PO Box 845154 | | | | Boston | MA | 02284-5154 | |
| Akiba Inc | | 257 Cedar Hill St | | | | Marlborough | MA | 017523005 | |
| Akiba Inc | | 4 Technology Dr | Westborough Technology Pk | | | Westborough | MA | 01581 | |
| Akil Inc | | 2525 W Monroe St | | | | Sandusky | OH | 44870-1902 | |
| Akil Inc Eft | | 2525 W Monroe St | | | | Sandusky | OH | 44870 | |
| Akimov Konstantin | | 2640 Greenstone Dr | Apt 1707 | | | Auburn Hills | MI | 48326 | |
| Akin Gump Strauss Hauer | | & Feld Llp | 300 W 6th St Ste 2100 | | | Austin | TX | 78701 | |
| Akin Gump Strauss Hauer & Feld Llp | Peter J Gurfein | 2029 Century Pk East | Ste 2400 | Add Chg 6 12 02 Cp | | Los Angeles | CA | 90067 | |
| Akin Gump Strauss Hauer and Feld Lp | | 300 W 6th St Ste 2100 | | | | Austin | TX | 78701 | |
| Akina Tours | Casse Akina | PO Box 933 | | | | Kihei | HI | 96753 | |
| Akina Tours | Casse Akina | 140 Alahele Pl | | | | Kihei | HI | 96753 | |
| Akinade Akinyode | | 1012 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Akins Alma D | | 411 Pomelo St | | | | Fairhope | AL | 36532 | |
| Akins Barbara D | | 4841 Woodridge Dr | | | | Austintown | OH | 44515-4830 | |
| Akins Carl R | | 95 Battle Green Dr | | | | Rochester | NY | 14624-4975 | |
| Akins Construction Inc | | 4215 S Yearago | | | | Sterling Heights | MI | 48314 | |
| Akins Gregory | | 319 N 21st St | | | | Saginaw | MI | 48601 | |
| Akins John | | 144 Franklin St | | | | Dansville | NY | 14437 | |
| Akins Ladean | | 711 W Stockbidge | | | | Flint | MI | 48504 | |
| Akins Peter | | 1512 Cool Creek Dr | | | | Carmel | IN | 46033 | |
| Akins Tony | | 4478 Oak Rd | | | | Davison | MI | 48423 | |
| Akiva E Goldman | | 201 West 13 Mile Rd | | | | Madison Hts | MI | 48071 | |
| Akiva Jan Arlene | | 25w771 Marshall Ln | | | | Wheaton | IL | 60188 | |
| Ako Inc | | Torque Specialties Dv | 110 Broad Brook Rd | | | Enfield | CT | 06082 | |
| Ako Inc | | PO Box 1283 | | | | Enfield | CT | 06083 | |
| Ako Inc Torque Specialties Dv | | PO Box 1283 | | | | Enfield | CT | 06083-1283 | |
| Akonom Mid Cyn P A | | 1305 Ashmun Wind Way | | | | Henderson | NV | 89052 | |
| Akridge Norm | | 2487 Reid Rd | | | | Hamilton | OH | 45013 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 70 of 3822

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akron Lc | Roger | PO Box 7777 | 255 Fountain St | | | Philadelphia | PA | 19175-0253 | |
| Akrochem Corp | | 255 Fountain St | | Reinstate Eft 5 14 | | Akron | OH | 44304-192 | |
| Akrochem Corp | | Fmly Akron Chemical Co | 255 Fountain St | | | Akron | OH | 44304 | |
| Akrochem Corp | | 255 Fountain St | | | | Akron | OH | 44304-1920 | |
| Akrochem Corp Eft | | 255 Fountain St | | | | Akron | OH | 44304 | |
| Akrochem Corporation | | 255 Fountain St | | | | Akron | OH | 44304 | |
| Akron Belting & Supply Co Inc | | 145 Osceola Ave | | | | Akron | OH | 44278 | |
| Akron Belting And Supply | | 145 Osceola Ave | | | | Akron | OH | 44278-2746 | |
| Akron Belting And Supply Co Inc | | 145 Osceola Ave | | | | Akron | OH | 44278-2746 | |
| Akron District Society Of Prof | | Engineers | University Of Akron College Of | Engineering | | Akron | OH | 44325-3901 | |
| Akron District Society Of Prof Engineers | | University Of Akron College Of | Engineering | | | Akron | OH | 44325-3901 | |
| Akron Equipment Co Marco Mfg | | PO Box 937 | | | | Akron | OH | 44309 | |
| Akron Equipment Co The | | Marco Manufacturing Co | 132 E Crosier | | | Akron | OH | 44311-2349 | |
| Akron Equipment Co The | | Marco Manufacturing | 1500 Firestone Pky | | | Akron | OH | 44301 | |
| Akron Equipment Co The | | 633 E Exchange St | | | | Akron | OH | 44306-1050 | |
| Akron Express | | 3155 Albrecht Ave | | | | Akron | OH | 44312 | |
| Akron Gear & Engineering Inc | | 501 Morgan Ave | PO Box 269 | | | Akron | OH | 44309 | |
| Akron Gear & Engineering Inc | | 501 Morgan Ave | | | | Akron | OH | 44311-2431 | |
| Akron Gear and Engineering Inc | Accounts Payable | PO Box 269 | | | | Akron | OH | 44309 | |
| Akron Hydraulic | | 151 West Dartmore Ave | | | | Akron | OH | 44301 | |
| Akron Hydraulic Inc | | Akron Hydraulic Repair | 151 W Dartmore Ave | | | Akron | OH | 44301 | |
| Akron Hydraulic Inc | | 151 W Dartmore Ave | | | | Akron | OH | 44301 | |
| Akron Machining Institute Inc | | 2959 Barber Rd | | | | Norton | OH | 44203-1005 | |
| Akron Municipal Court | | 217 S High St Room 830 | | | | Akron | OH | 44308 | |
| Akron Oh Div Of Taxation | | | | | | | OH | 03401 | |
| Akron Paint Inc | | 1450 Firestone Pkwy Ste E | | | | Akron | OH | 44301 | |
| Akron Paint Inc | | 1450 Firestone Pky Ste E | | | | Akron | OH | 44301 | |
| Akron Paint Incorporated | | 1450 Firestone Pkwy Ste E | | | | Akron | OH | 44301 | |
| Akron Polymer Products Inc | | 3939a Mogadore Industrial Pkwy | | | | Mogadore | OH | 44260-0128 | |
| Akron Polymer Products Inc | | PO Box 128 | | | | Mogadore | OH | 44260-0128 | |
| Akron Polymers Products Inc | | 3939 Mogadore Indstrl Pky | | | | Mogadore | OH | 44260 | |
| Akron Porcelain & Plastic Co | | 2739 Cory Ave | | | | Akron | OH | 44314-1338 | |
| Akron Porcelain & Plastics Co | Ken Burksmary Ann Brown | PO Box 15157 | 2739 Cory Av E | | | Akron | OH | 44314 | |
| Akron Porcelain & Plastics Co | | Co | 2739 Cory Ave | | | Akron | OH | 44314-0157 | |
| Akron Porcelain and Plastics Eft Co | | PO Box 15157 | | | | Akron | OH | 44314-0157 | |
| Akron Regional Air Quality | | Management District | 146 South High St Ste 904 | | | Akron | OH | 44308 | |
| Akron Regional Air Quality Management District | | 146 South High St Ste 904 | Ste 904 | | | Akron | OH | 44308 | |
| Akron Regional Air Quality Mgmt District | | 146 South High St | | | | Akron | OH | 44308 | |
| Akron Rubber Development Lab | | 300 Kenmore Blvd | | | | Akron | OH | 44301 | |
| Akron Rubber Development Lab I | | 2887 Gilchrist Rd | | | | Akron | OH | 44305 | |
| Akron Testing Lab & Welding Sc | | 1171 Wooster Rd N | | | | Barberton | OH | 44203 | |
| Akron Testing Laboratory And Welding School | | PO Box 3969 | | | | Akron | OH | 44314-3969 | |
| Akron Testing Laboratory And Welding School | | 1171 Wooster Rd N | | | | Barberton | OH | 44203 | |
| Akron Tractor & Equipment Inc | | 1309 Collier Rd | | | | Akron | OH | 44320 | |
| Aks Labs | Gary Cook | 8955 South Ridgeline Blvd | | | | Highlands Ranch | CO | 80129 | |
| Aksys Inc | | 2 Marriott Dr | | | | Lincolnshire | IL | 60069-3700 | |
| Aksys Inc | | James A Stempel Esq | 200 East Randolph Dr | | | Chicago | IL | 60601 | |
| Aksys Ltd | Kirkland & Ellis Llp | James A Stempel Esq | James A Stempel Esq | 200 East Randolph Dr | | Chicago | IL | 60601 | |
| Aksys Ltd | Kirkland and Ellis LLP | James A Stempel Esq | | | | Chicago | IL | 60601 | |
| Aksys Ltd | Brenda Falkenstein | Two Marriott Dr | | | | Lincolnshire | IL | 60069 | |
| Aksys Ltd | Laurence F Birch | PO Box 8319 | | | | Hermitage | TN | 37076-8319 | |
| Aksys Usa Inc | | 1909 Kyle Court | | | | Gastonia | NC | 28052 | |
| Aksys Usa Inc | | 1909 Kyle Ct | 1909 Kyle Court | | | Gastonia | NC | 28052 | |
| Aksys Usa Inc | | Frmly Owr Gento Acoustics | 1909 Kyle Court | | | Gastonia | NC | 28052 | |
| Aksysltd | Brenda Falkenstein | 2 Marriott Dr | | | PO Box 12867 | Mc Cook | NC | 28290-5361 | |
| Aksysltd | Brenda Falkenstein | PO Box 905561 | Attn Joe Presli | | | Charlotte | NC | 60085 | |
| Akt Inc | | 1 E Water St | | | | Waukegan | IL | 60085 | |
| | | 21442 Network Pl | | | | Chicago | IL | 60673-1214 | |
| Aktrion Automotive | | Disco Finishes | 1845 Maxwell St | | | Troy | MI | 48084 | |
| Aktrion Manufacturing Support | Michelle L Meiselman Esq | 5555 Spalding Dr | | | | Norcross | GA | 30092 | |
| | | 30 Brush St | | | | Pontiac | MI | 48341 | |
| Aktrion Manufacturing Support | | Pemberton House Stafford Court | Stafford Pk 1 Telford | | | Tf3 3bd | | 74157 | United Kingdom |
| | | | Stafford Pk 1 | | Pemberton House Stafford Ct | Telford Shropshire | | | United Kingdom |
| Aktrion Manufacturing Support | | Aktrion Manufacturing Support | Pemberton House Stafford Ct | Stafford Pk 1 | | Telford Shropshire | | Tf3 3bd | United Kingdom |
| | | Hwy 43 N | PO Box 171 | | | | | TF3 3BD | |
| Akzo Acordis Group | | Hwy 43 N PO Box 171 | | | | Axis | AL | 36505 | |
| Akzo Acordis Group | | Akzo Chemicals America | 1 S Livingstone Ave | | | Axis | AL | 36505 | |
| Akzo Chemical | | Chemical Division Akzo Nv | 300 S Riverside | | | Dobbs Ferry | NY | 10522 | |
| Akzo Chemicals Inc | | Hold Per D Fidler | 300 S Riverside Plaza | | | Chicago | IL | 60606-661 | |
| Akzo Chemicals Inc | | 8201 W 47th St | | | | Chicago | IL | 60606 | |
| Akzo Chemicals Inc | | PO Box 905561 | | | | Mc Cook | IL | 60525 | |
| Akzo Nobel Coatings Ag | | | | | | Troy | MI | 48084 | |
| Akzo Nobel Coatings Inc | | | | | | Chicago | IL | 60673-1214 | |
| Akzo Nobel Coatings Inc | | Rm Chg Per Ltr 9 8 04 Am | | | | Pontiac | MI | 48341 | |
| Akzo Nobel Coatings Inc | | 30 Brush St | Rm Chg Per Ltr 9 8 04 Am | | | Pontiac | MI | 48341 | |
| Akzo Nobel Coatings Inc | | 30 Brush St | Rm Chg Per Ltr 9804 Am | | | Pontiac | MI | 48341 | |
| Akzo Nobel Inc | | Enpraesem | 300 S Riverside Plz | | | Chicago | IL | 60606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akzo Nobel Industrial | | Akzo Nobel Aramid Products Inc | Finly Twaron Products | Anllo Paenferico Monterrey | | Garza Garica | | 66000 | Mexico |
| Akzo Nobel Industrial Coatings | | Mexico Sa De Cv | Anllo Paenferico Monterrey | Col Fracc Ant Hac San Jose | | Garza Garica | | | Mexico |
| Akzo Nobel Industrial Coatings | | Anllo Paenferico Monterrey 2 | Col Fracc Ant Hac San Jose | | | Garza Garica | | 66000 | Mexico |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq | Akzo Nobel Coatings Inc | 5555 Spalding Dr | | | Norcross | GA | 30092 | |
| Akzo Nobel Industrial Coatings Mexico Sa De Cv | | Anllo Paenferico Monterrey | Col Fracc Ant Hac San Jose | | | Garza Garica | | | Mexico |
| Akzo Nobel Industrial Eft | | Akzo Nobel Aramid Products Inc | Finly Twaron Products | Anllo Paenferico Monterrey | | Garza Garica | | | Mexico |
| Akzo Nobel Non Stick Coatings | | Coatings & Chemils | 521 Santa Rosa Dr | | | Des Plaines | IL | 60018 | |
| Akzo Nobel Non Stick Coatings | | Llc | 521 Santa Rosa Dr | | | Des Plaines | IL | 60018 | |
| Akzo Nobel Non Stick Coatings Llc | | 2l288 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Al & Edis Autosound Llc | | 6855 Hayvenhurst Ave | | | | Van Nuys | CA | 91406-4718 | |
| Al Coxem | Uaw Local 699 | 1191 Bagley St | | | | Saginaw | MI | 48601 | |
| Al Dept Of Public Safety | | 500 Dexter Ave | | | | Montgomery | AL | 36104 | |
| Al Dept Of Revenue | | Al State Sales & Use Tax Div | Wring Systems 02cu 18334 | | | Birmingham | AL | 35283-1199 | |
| Al Dept Of Revenue | | Baldwin Co Sales Use Tax Div | Wring Systems 7002 Coco23 | PO Box 831199 | | Foley | AL | 36536 | |
| Al Fe Corporate Group | | Al Fe Corporate Group | 10630 W Remember Rd Ste 100 | PO Box 369 | | Fort Wayne | IN | 46809 | |
| Al Fe Heat Treating Inc | | 200 Windsor Ave | | | | Wabash | IN | 46992 | |
| Al Fe Heat Treating Inc | | 979 Seville Rd | | | | Wadsworth | OH | 44281 | |
| Al Hasany Transport | | 684 Riverview Dr 90 | | | | Columbus | OH | 43202 | |
| Al J Manning | | 201 Miller Apt 44 | | | | Minden | LA | 71058 | |
| Al Ko Automotive Corp | | 2168 Protecta Dr | | | | Elkhart | IN | 46516 | |
| Al Ko Automotive Corporation | | PO Box 2874 | | | | Elkhart | IN | 46515-2874 | |
| Al Lester | | 60837 Eyster | | | | Rochester | MI | 48306 | |
| Al Mahmood & Zubi | | PO Box 502 | | | | Manama Bahrain | | | Bahrain |
| Al Miller Photography | | 3791 Adams Rd | | | | Rochester Hills | MI | 48309 | |
| Al Perkins | | 13 2020 Santa Fe | | | | Wichita Falls | TX | 76309 | |
| Al Sawwaf Mujahid M Dr | | PO Box 5840 | | | | Jeddah Saudi Arabia | | 21432 | Saudi Arabia |
| Al Schappers Motor Company West | | 1722 Southridge Dr | Ad Co As Per A/c 2 04 04 Am | | | Jefferson City | MO | 65109-2046 | |
| Al Serra Buick | | G 6201 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Al Serra Chevrolet | | G6167 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Al Xander Co Inc | | 123 Stutman Rd | | | | Bowmansville | NY | 14026 | |
| Al Xander Company | | 36 E South St | | | | Corry | PA | 16407 | |
| Al Xander Company Inc | Tom | 36 E South St | | | | Corry | PA | 16407-0098 | |
| Al Xander Company Inc | | PO Box 98 | | | | Corry | PA | 16407-0098 | |
| Al Xander Company Inc | | 123 Stutman Rd | | | | Bowmansville | NY | 14026-0070 | |
| Al Xander Company Inc | | PO Box 70 | | | | Bowmansville | NY | 14026-0070 | |
| Al S Tire Centre | Brad Hairesa | 336 Yonge Sta | Unit 1a | | | Barrie | ON | L4N 4C8 | Canada |
| Alabama Agricultural | | And Mechanical University | Comptrollers Office | PO Box 1388 | | Normal | AL | 35762 | |
| Alabama Agricultural And | | Mechanical University | PO Box 1388 | Comptrollers Office | | Normal | AL | 35762 | |
| Alabama Agricultural And Mechanical University | | PO Box 1388 | Comptrollers Office | | | Normal | AL | 35762 | |
| Alabama Agricultural And Mechanical University | | Comptrollers Office | PO Box 1388 | | | Normal | AL | 35762 | |
| Alabama Automotive | | Manufacturers Association | 500 Beacon Pkwy West | | | Birmingham | AL | 35209 | |
| Alabama Automotive Manufacturers Association | | C/o Atn | 500 Beacon Pkwy West | | | Birmingham | AL | 35209 | |
| Alabama Automotive Mfg Assoc | | 500 Beacon Pkwy West | | | | Birmingham | AL | 35209 | |
| Alabama Cad Cam | | Alacad | 944 Hwy 51 Ste 2 | | | Madison | MS | 39110 | |
| Alabama Cad Cam | | Finly Alabama Cad Cam | 944 Hwy 51 Ste 2 | | | Madison | MS | 39110 | |
| Alabama Central Credit Union | | 3601 8th Ave South | Updt 3 05 05 Gj | | | Birmingham | AL | 35222 | |
| Alabama Child Support | | Collection Services Division | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support | | Payment Ctr | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support | | Payment Ctr | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support Payment | | Center | PO Box 244015 | | | Montgomery | AL | 36124-4015 | |
| Alabama Child Support Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Pmt Ctr | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Child Support Pmt Ctr | | Revenue Dept | | | | Montgomery | AL | 35902 | |
| Alabama City Of Gadsden | | PO Box 267 | PO Box 267 | | | Gadsden | AL | 35902 | |
| Alabama City Of Gadsden Revenue Dept | | Committee | PO Box 2447 | | | Gadsden | AL | 36102 | |
| Alabama Civil Justice Reform | | Committee | PO Box 2447 | | | Montgomery | AL | 36102 | |
| Alabama Civil Justice Reform Committee | | 50 Commerce Dr | | | | Montgomery | AL | 35124 | |
| Alabama Controls Inc | | 50 Commerce Dr | 50 Commerce Dr | | | Pelham | AL | 35124 | |
| Alabama Controls Inc | | Accounts Receivable | | | | Pelham | AL | 35124 | |
| Alabama Controls Inc Accounts Receivable | | 50 Commerce Dr | | | | Pelham | AL | 35124 | |
| Alabama Copper & Bronze Co Inc | | Rt 12 Box 1501 Red Hollow Rd | | | | Birmingham | AL | 35215 | |
| Alabama Copper And Bronze Inc | | 1501 Red Hollow Rd | | | | Birmingham | AL | 35215 | |
| Alabama Credit Union | | 3601 4th Ave | | | | Birmingham | AL | 35222 | |
| Alabama Credit Union | | PO Box 2327 | | | | Birmingham | AL | 35201 | |
| Alabama Credit Union Eft | | PO Box 2327 | | | | Birmingham | AL | 35201 | |
| Alabama Credit Union Eft | | 3601 4th Ave | | | | Birmingham | AL | 35222 | |
| Alabama Cs Payment Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Cs Pymt Center | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| Alabama Cspc | | PO Box 244015 | | | | Montgomery | AL | 36124-4015 | |
| Alabama Department Of Environmental | | Environmental Management | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Department of Environmental Management | ADEM Office of General Counsel | PO Box 301463 | | | | Montgomery | AL | 36130-1463 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 72 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Department Of Revenue | | Gordon Persons Building | 50 Ripley St Room 4212 | | | Montgomery | AL | 36132 | |
| Alabama Department Of Revenue | | Sales Use & Business Tax Div | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| Alabama Department Of Revenue | | Corporate Tax Section | PO Box 327435 | | | Montgomery | AL | 36132-7435 | |
| Alabama Department Of Revenue | | PO Box 154 | | | | Montgomery | AL | 36135 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | PO Box 327461 | | | Montgomery | AL | 36132-7461 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | PO Box 327461 | | | Montgomery | AL | 36132-7461 | |
| Alabama Department Of Revenue | | Individual & Corporate Income | Tax Division | PO Box 327441 | | Montgomery | AL | 36132-7441 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department Of Revenue | | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| Alabama Department Of Revenue | | Business Privilege Tax Unit | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| Alabama Department Of Revenue Sales Use & Business Tax Div | | PO Box 327540 | | | | Montgomery | AL | 36132-7540 | |
| Alabama Dept Of Environmental Management | | Management | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Environmental | | Permits & Services Div | PO Box 301463 | PO Box 301463 | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Environmental Management | | Permits & Services Div | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Dept Of Revenue | | Acct Of Olivia R Baker | Case 420 72 2033 | Case 420 72 2033 | | Montgomery | AL | 42072-2033 | |
| Alabama Dept Of Revenue | | Withholding Tax Processing Ctr | PO Box 232 | | | Birmingham | AL | 35201-0232 | |
| Alabama Dept Of Revenue | | Withholding Tax Processing Ctr | PO Box 232 | | | Birmingham | AL | 35201-0232 | |
| Alabama Dept Of Revenue | | | | | | | | 00100 | |
| Alabama Dept Of Revenue | | | | | | | | 0100P 3 | |
| Alabama Dept Of Revenue | | Business Privilege & Corp | Shares Tax Section | PO Box 327431 | | Montgomery | AL | 36132-7431 | |
| Alabama Dept Of Revenue | | PO Box 327469 | | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue | | Natural Resource Section | PO Box 327750 | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue | | Income Tax Assessment Section | PO Box 327420 | Ad Chg Per Afc 02 24 04 Am | | Montgomery | AL | 36132-7420 | |
| Alabama Dept Of Revenue | | Sales & Use Tax Division | Sales Tax Section | PO Box 327750 | | Montgomery | AL | 36132-7750 | |
| Alabama Dept Of Revenue | | Sales & Use Tax Div | PO Box 327755 | | | Montgomery | AL | 36132-7755 | |
| Alabama Dept Of Revenue | | Sales Use & Business Tax Division | PO Box 327710 | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue Acct Of Jerry Mc Mullen | | Acct Of Jerry Mc Mullen | Ss 424 64 3831 | | | | AL | 42464-3831 | |
| Alabama Dept Of Revenue Acct Of Jerry Mc Mullen | | PO Box 327825 | | | | Montgomery | AL | 36132-7825 | |
| Alabama Dept Of Revenue Acct Of Olivia R Baker | | Case 420 72 2033 | PO Box 327825 | PO Box 327825 | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue Business Privilege and Corp | | Shares Tax Section | PO Box 327431 | | | Montgomery | AL | 36132-7431 | |
| Alabama Dept Of Revenue Corp | | Income Tax Div | PO Box 327435 | PO Box 327435 | | Montgomery | AL | 36132-7435 | |
| Alabama Dept Of Revenue Corp Income Tax Div | | PO Box 327435 | | | | Montgomery | AL | 36132-7435 | |
| Alabama Dept Of Revenue Income Tax Assessment Section | | PO Box 327420 | | | | Montgomery | AL | 36132-7420 | |
| Alabama Dept Of Revenue Natural Resource Section | | PO Box 327750 | | | | Montgomery | AL | 36132 | |
| Alabama Dept Of Revenue Sales & Use Tax Div | | PO Box 327755 | | | | Montgomery | AL | 36132-7755 | |
| Alabama Dept Of Revenue Withholding Tax Processing Ctr | | PO Box 232 | | | | Birmingham | AL | 35201-0232 | |
| Alabama Dept Of Revenue Winoding Tax | | PO Box 1324 | 237 Cahaba Valley Pkwy | | | Birmingham | AL | 35201-0232 | |
| Alabama Door & Hardware Inc | | PO Box 489 | Ste H | | | Vance | AL | 35490 | |
| Alabama Door & Hardware Inc | | 17008 Hwy 11 N | | | | Vance | AL | 35490 | |
| Alabama Door and Hardware Inc | | PO Box 489 | 210 Arn St | | | Vance | AL | 35490 | |
| Alabama Ductile Casting Co Eft | | Citation Corp | 210 Arn St | Reinstate Eft 11 96 | | Brewton | AL | 36426 | |
| Alabama Ductile Casting Co Eft | | 210 Arn Ave | | | | Brenton | AL | 36426 | |
| Alabama Electric Motor Service | | 1714 Wall St | | | | Sheffield | AL | 35660 | |
| Alabama Employment Law Ltr | | M Lee Smith Publishers Llc | PO Box 5094 | | | Brentwood | TN | 37024-9711 | |
| Alabama Etowah County | | Sales Tax Division Lgrec Inc | PO Box 1324 | | | Hartselle | AL | 35640 | |
| Alabama Etowah County | | Lgrec Inc | PO Box 1324 | | | Hartselle | AL | 35640-1324 | |
| Alabama Etowah County Lgrec Inc | | PO Box 1324 | | | | Hartselle | AL | 35640-1324 | |
| Alabama Fluid System | | Technologies Inc | 237 Cahaba Valley Pkwy | | | Pelham | AL | 35124 | |
| Alabama Fluid System Tech | | 26148 Capital Dr | Ste H | | | Daphne | AL | 36526 | |
| Alabama Fluid System Technologi | | 237 Cahaba Valley Pkwy | | | | Pelham | AL | 35124 | |
| Alabama Fluid System Technologies Inc | | PO Box 245 | | | | Pelham | AL | 35124 | |
| Alabama Gas Corp | | 605 Richard Arrington Jr Blvd N | | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corp | | PO Box 11407 | | | | Birmingham | AL | 35246-0022 | |
| Alabama Gas Corp | | 605 Richard Arrington Jr Blvd N | | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corporation | | PO Box 2224 | | | | Birmingham | AL | 35246-0022 | |
| Alabama Great Southern R R Co | | C O Norfolk Southern Corp | PO Box 277531 | | | Atlanta | GA | 30384-7531 | |
| Alabama Great Southern R R Co C O Norfolk Southern Corp | | PO Box 277531 | | | | Atlanta | GA | 30384-7531 | |
| Alabama Incentives Financing Authority | | Dihenni Crnabry Is Difinance | N 105 | | | Montgomery | AL | 36303 | |
| Alabama Incentives Financing Authority | | Dr Henry C Mabry Iii | | | | Montgomery | AL | 36130 | |
| Alabama Instrument & Radio | | 14560 Greeno Rd | | | | Fairhope | AL | 36532 | |
| Alabama Metal Fabricators | | 270 H 4 Us Hwy 98 | | | | Elberta | AL | 36530 | |
| Alabama Power Co | | 107 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Alabama Power Co | | 600 N 18th St | | | | Birmingham | AL | 35291 | |
| Alabama Power Co | | PO Box 242 | | | | Birmingham | AL | 35292 | |
| Alabama Power Co | | PO Box 11407 | | | | Birmingham | AL | 35246-0201 | |
| Alabama Power Co | | PO Box 242 | | | | Birmingham | AL | 35292 | |
| Alabama Power Co | | PO Box 242 | | | | Birmingham | AL | 05246-0201 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alabama Power Company | | PO Box 12465 | | | | Birmingham | AL | 35202-2465 | |
| Alabama Princess Pallet Llc | | N/n Chg La Per Adj 07 11 03 Am | 279 Mill St | | | Centreville | AL | 35042 | |
| Alabama Princess Pallet Llc | | PO Box 21 | | | | Centreville | AL | 35042 | |
| Alabama Self Insurers Assoc | | PO Box 240757 | | | | Montgomery | AL | 36124-0757 | |
| Alabama Slsg Center Inc | | PO Box 5877 | | | | Virginia Beach | VA | 23471 | |
| Alabama Society Of Certified | | Public Accounts | PO Box 5000 | | | Montgomery | AL | 36103-5000 | |
| Alabama Society Of Certified Public Accounts | | PO Box 5000 | | | | Montgomery | AL | 36103-5000 | |
| Alabama Specialty Products Inc | | PO Box 8 | | | | Munford | AL | 36268 | |
| Alabama Specialty Products Inc | | 152 Metal Samples Rd | | | | Munford | AL | 36268 | |
| Alabama State Board Of Medical | | PO Box 946 | PO Box 946 | | | Montgomery | AL | 36101 | |
| Alabama State Board Of Medical Examiners | | PO Box 946 | | | | Montgomery | AL | 36101 | |
| Alabama State Treasurer | | Unclaimed Property Division | PO Box 302520 | | | Montgomery | AL | 36130-2520 | |
| Alabama State Treasurer Unclaimed Property Division | | PO Box 302520 | | | | Montgomery | AL | 36130-2520 | |
| Alabama State University | | Office Of Billings And Collect | PO Box 271 | | | Montgomery | AL | 36101-0271 | |
| Alabama State University Office Of Billings And Collect | | PO Box 271 | | | | Montgomery | AL | 36101-0271 | |
| Alabama Tool & Supply Co Inc | | PO Box 3609 | | | | Hueytown | AL | 35023 | |
| Alabama Tool & Supply Inc | | 3416 Davey Allison Blvd | | | | Hueytown | AL | 35023-2846 | |
| Alabama Tool And Supply Co Inc | | PO Box 3609 | | | | Hueytown | AL | 35023 | |
| Alabama Unified Judicial System | | PO Box 95 | | | | Centre | AL | 35960 | |
| Alabama Workers Compensation Self Insurers Guaranty Association Inc | Jayna Partain Lamar Esq | Maynard Cooper & Gale PC | 1901 6th Ave N Ste 2400 | | | Birmingham | AL | 35203 | |
| Alabama Workers Compensation Self Insurers Guaranty Association Inc | Jayna Partain Lamar Esq | Maynard Cooper & Gale PC | 1901 6th Ave N Ste 2400 | | | Birmingham | AL | 35203 | |
| Alabi Kelavole | | 2384 Wiltshire Ct | Apt 106 | | | Rochester Hills | MI | 48309 | |
| Alabi Stephen O | | 7982 E 59th Pl S | | | | Tulsa | OK | 74145 | |
| Alac Garment Services | | 233 Sycamore St | | | | Anderson | IN | 46016 | |
| Alac Garment Services Eft | | PO Box 3000 | | | | Anderson | IN | 46018-3000 | |
| Alac Garment Services Eft | | 233 Sycamore St | 233 Sycamore St | | | Anderson | IN | 46016 | |
| Alac Services Inc | | Alac Garment Services | | | | Anderson | IN | 46016-2430 | |
| Alacaal | | 944 Hwy 51 Ste 2 | | | | Madison | MS | 39110 | |
| Alachua Cty Ct Clerk | | PO Box 600 | | | | Gainesville | FL | 32602 | |
| Aladdin Electric Inc | | 4809 James Mcdivitt | | | | Jackson | MI | 49201 | |
| Aladdin Electric Inc | | 4809 James Mcdivitt St | | | | Jackson | MI | 49201 | |
| Aladdin Engineering & Mfg Inc | | W227 N546 Westmound Dr | W227 N546 Westmound Dr | | | Waukesha | WI | 53186 | |
| Aladdin Engineering & Mfg Inc | | Aladco | W227 N546 Westmound Dr | | | Waukesha | WI | 53186 | |
| Aladdin Engineering And Mfg Eft Inc | | W227 N546 Westmound Dr | | | | Waukesha | WI | 53186 | |
| Aladdin Freightliners Inc | | 670 Industrial Rd | | | | Cambridge | ON | N3H 4V9 | Canada |
| Aladdin Industries Inc | John A Bridges | 703 Murfreesboro Rd | | | | Nashville | TN | 37210 | |
| Aladdin Synergetics Inc | | PO Box 71612 | | | | Chicago | IL | 60694-1612 | |
| Alamo A S Jr Md | | 14 Trailwood Cir | | | | Rochester | NY | 14618 | |
| Alamo Anthony S Jr | | 14 Trailwood Cir | | | | Rochester | NY | 14618 | |
| Alan Hould Traduction | | 369 Laforce | | | | Chambly | PQ | J3L 5S6 | Canada |
| Alan Hould Traduction | | 369 Laforce | | | | Chambly Canada | PQ | J3L 5S6 | Canada |
| Alana Anson | | 1451 Dangelo Dr | | | | North Tonawanda | NY | 14120 | |
| Alaskan Paul | | 140 South Run Circle | | | | Birmingham | AL | 35244 | |
| Alan Fred | | 163 Thurston Rd | | | | Rochester | NY | 14619 | |
| Alamar Keith | | 219 Cave Hollow Dr | | | | West Henrietta | NY | 14586 | |
| Alameda Capc | | Blvd Macario Gaxiola 1001 Sur Col | | | | Los Mochis | | 81280 | Mexico |
| Alamatoros Automotrices Sa | | PO Box 244015 | | | | Montgomery | AL | 36124 | |
| | | PO Box 6548 | | | | Laredo | TX | 78041 | |
| Alamtrados Y Circuitos | | Electricos Sa De Cv | Prolongacion Ave De Las Amr Sn | Col Pan 31200 Juarez Chihuahua | | | | | Mexico |
| Alamtrados Y Circuitos El Chrcos Sa De Cv | | Prol Av De Las Am Ricas W N | Las Americas Industrial Pk | | | Canada Marquez Qbo | | 76246 | Mexico |
| Alamtrados Y Circuitos El+/cdricos SA De CV | | Prol Av De Las Am+/cdicas SN | Las Americas Industrial Park | | | Chihuahua | | | Mexico |
| Alamtrados Y Circuitos Electricos Sa De Cv | | Prol Av De Las Americas W/n | Las Americas Industrial Pk | | | Chihuahua | | | Mexico |
| Alamtrados Y Circuitos Elec | | Sa De Cv | 700 San Bernardo | | | Laredo | TX | 78040 | |
| Alamtrados Y Circuitos Elec Sa De Cv | | 700 San Bernardo | | | | Laredo | TX | 78040 | |
| Alamtrados Y Circuitos Electri | | Planta 5200 | Parcue Ind De Las Americas | Prolongacion Av De Las America | | Chihuahua | | 31201 | Mexico |
| Alamtrados Y Circuitos Electri | | Planta 5200 | Predio Santo Tomas S N Y Anil | Perimetral | | Parral | | 33800 | Mexico |
| Alamtrados Y Circuitos Electri | | Planta 5200 | Predio Santo Tomas Sn Y Anill | Perimetral | | Parral | | 33800 | Mexico |
| Alamtrados Y Circuitos Electro | | Blvd Macario Gaxiola 1001 Sur Col | Raul Romanillo | | | Los Mochis | | 81280 | Mexico |
| Alamtrados Y Circuitos Electrocos Sa De Cv | | Prolongacion Ave De Las Amr Sn | Col Pan 31200 Juarez Chihuahua | | | | | | Mexico |
| Alamtrados Y Circuitos Electrocos Sa De Cv | | Prolongacion Ave De Las Amr Sn | Col Pan 31200 Juarez Chihuahua | | | | | | Mexico |
| Alamtrados Y Circuitos Electrocos Sa De Cv | Alma Gloria Cruz | Ave S Rea De Vitebo 12 | Col Bernardo Quinta | | | Canada Marquez Qbo | | 76246 | Mexico |
| Alamtrados Y Circuitos Electros Sa De Cv | | Prolongacion Av De Las Am Ricas SN | Col Panamericana CP 31200 | | | Chihuahua | | | Mexico |
| Alameda County Tax Collector | | 1221 Oak Street Room 131 | | | | Oakland | CA | 94612 | |
| Alameda County Tax Collector | | 1221 Oak St | | | | Oakland | CA | 94612-4286 | |
| Alameda County Treasurer | | PO Box 2072 | | | | Oakland | CA | 94604 | |
| Alamo Community College | | District Accounts Receivable | 811 W Houston St | | | San Antonio | TX | 78207-3033 | |
| Alamo Community College District Accounts Receivable | | 811 W Houston St | | | | San Antonio | TX | 78207-3033 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alamo Industries Inc | | D B A Alamo Auto Supply | 5923 Gateway Blvd W | | | El Paso | TX | 79925-3304 | |
| Alamo Industries Inc D B A Alamo Auto Supply | | 5923 Gateway Blvd W | | | | El Paso | TX | 79925-3304 | |
| Alamo Iron Works Inc | | Aiw Machine Tools | 5650 Guhn Rd 118 | | | Houston | TX | 77040 | |
| Alamo Iron Works Inc | Terry Ludzenski | PO Box 231 | | | | San Antonio | TX | 78291-0231 | |
| Alamo Iron Works Inc | | 943 S Ctr Pky | | | | San Antonio | TX | 78291 | |
| Alamo Iron Works Inc | | 3675 E 14th St | | | | Brownsville | TX | 78521 | |
| Alamo Iron Works Inc | | 1310 Lomaland | | | | El Paso | TX | 79935 | |
| Alamo Iron Works Inc Eft | | 943 Coliseum Rd | | | | San Antonio | TX | 78219-3107 | |
| Alamo Iron Works Inc Eft | | 943 Stc Ctr Pkwy | | | | San Antonio | TX | 78219 | |
| Alamo Rent A Car | | Drawer Cs 198165 | | | | Atlanta | GA | 30384-8165 | |
| Alan Advertising | | PO Box 995 | | | | Olathe | KS | 66051-0995 | |
| Alan Ahrens | | 6441 W Berkshire Dr | | | | Saginaw | MI | 48603 | |
| Alan Baitelle II | | 1540 Sheffield | | | | Saginaw | MI | 48603 | |
| Alan Benjamin | | 6255 Telegraph Rd Lot 240 | | | | Erie | MI | 48133 | |
| Alan Bielat | | 8 Martinique Dr | | | | Cheektowaga | NY | 14227 | |
| Alan Birt | | 169 Davis Rd | | | | Hillsboro | AL | 35643 | |
| Alan Black | | 4300 Springcreek Dr Apt F | | | | Dayton | OH | 45405 | |
| Alan Boyd Rowley | | 1519 Van Buskirk Rd | | | | Anderson | IN | 46011 | |
| Alan Brewer | | 4374 Old Baker Rd | | | | Bridgeport | MI | 48722 | |
| Alan Brown | | 1903 Tamarack Rd | | | | Anderson | IN | 46011 | |
| Alan Casadei | | 30035 Buckingham St | | | | Livonia | MI | 48154 | |
| Alan Ciszek | | PO Box 373 | | | | Kawkawlin | MI | 48631 | |
| Alan Crandall | | 515 Elderwood Rd | | | | Kettering | OH | 45424 | |
| Alan D Lobel | | 1620 S Hinkley | | | | St Louis | MO | 63144 | |
| Alan Daniel | | 153 Myrtle St | | | | Somerset | NJ | 08873 | |
| Alan Davies | | 572 Redondo Rd | | | | Youngstown | OH | 44504 | |
| Alan Dewitt | | 425 Harville Corners Rd | | | | North Fairfield | OH | 44855 | |
| Alan Dockemeyer | | 911 E Lorberan | | | | Kokomo | IN | 46901 | |
| Alan Dus | | 4 Larkwood Rd | | | | West Seneca | NY | 14224 | |
| Alan E Lechowicz IRA | Alan E Lechowicz | 843 Lockwood Cir | | | | Naperville | IL | 60563 | |
| Alan Eggleston | | 2076 Timber Creek Dr E | | | | Cortland | OH | 44410 | |
| Alan Fabre | | 204 Warren Ave | | | | Flushing | MI | 48433 | |
| Alan Ford | | 565 E Estates Pl | | | | Oak Creek | WI | 53154 | |
| Alan Gaston | | 97 Hidden Creek Dr | | | | Trinity | AL | 35673 | |
| Alan Geer | | 24 Treehaven Dr | | | | Lockport | NY | 14094 | |
| Alan K Zimmerman | | 80 E Columbus Ave | | | | Phoenix | AZ | 85012 | |
| Alan Higgins | | 1209 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Alan Hinkley | | 2338 W Huckleberry Rd | | | | Sanford | MI | 48657 | |
| Alan Hopfinger | | 1624 S State Route 19 | | | | Oak Harbor | OH | 43449 | |
| Alan Horkey | | 5402 Crestwood Dr | | | | Grand Blanc | MI | 48439 | |
| Alan Huelsman | | 2800 San Rae Dr | | | | Kettering | OH | 45419 | |
| Alan Hurd | | 3906 Mapleton Rd | | | | N Tonawanda | NY | 14120 | |
| Alan Jenkins | | 1980 Cotaco Florette Rd | | | | Somerville | AL | 35670 | |
| Alan Kaeckmeister | | 18800 Nelson Rd | | | | St Charles | MI | 48655 | |
| Alan Koban | | 1380 Vanderbilt Ave | | | | N Tonawanda | NY | 14120 | |
| Alan Koplin | | N46 W28581 Willow Brook Ct | | | | Hartland | WI | 53029 | |
| Alan Kozlowchek | | 7490 Jewell Worth | | | | Kinsman | OH | 44428 | |
| Alan Kraft | | 1828 Willis Gap Mountain Rd | | | | Fancy Gap | VA | 24328 | |
| Alan Lipsey | | 6528 216th St | | | | Kent | WA | 98032 | |
| Alan Lyle | | PO Box 162 | | | | Cromwell | IN | 46732 | |
| Alan M Smith | | 412 S Saginaw St Ste 300 | | | | Flint | MI | 48502 | |
| Alan Phillips | | 4086 Culver Rd | | | | Rochester | NY | 14622 | |
| Alan Pittaway | | 94 Mcardle St | | | | Rochester | NY | 14611 | |
| Alan Poplewski | | 11520 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Alan Prokopeiko | | 6366 Dickeson Rd | | | | Akron | MI | 48701 | |
| Alan Pyle | | 111 Timberwolf Way | | | | Brookville | OH | 45309 | |
| Alan Razor | | 23 Dronfield | | | | Troy | OH | 45373 | |
| Alan Redburn | | 10570 S Fenmore | | | | Brant | MI | 48614 | |
| Alan Reitz | | 5666 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Alan Robertson | | 6380 Rounds Rd | | | | Newfane | NY | 14108 | |
| Alan Rogers | | 33 Netherdale Rd | | | | Dayton | OH | 45404 | |
| Alan Rosenberg | | 3889 Warren Ravenna Rd | | | | Newton Falls | OH | 44444 | |
| Alan Rosselot | | 1615 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Alan Rowe | | 23 Rardin Rd | | | | W Henrietta | NY | 14586 | |
| Alan Sapp | | 2923 County Rd 1117 | | | | Vinemont | AL | 35179 | |
| Alan Schenk | | 5038 E 82nd St | | | | Newaygo | MI | 49337 | |
| Alan Schuler | | 2310 Richard Ave | | | | Saginaw | MI | 48603 | |
| Alan Shachter | | PO Box 114 | | | | Spotsylvania | VA | 22553 | |
| Alan Sharp | | 3002 West 68th St | | | | Newaygo | MI | 49337 | |
| Alan Shaw | | 3020 Lansing Dr | | | | Flint | MI | 48506 | |
| Alan Siwulich | | 185 Brandywyne Dr Nw | | | | Comstock Pk | MI | 49321 | |
| Alan Spencer | | 2050 67th St | | | | Byron Ctr | MI | 49315 | |
| Alan T Faber | | 3452 S Stafford St | | | | Arlington | VA | 22206 | |
| Alan Thomas | | 320 Storyland Ln | | | | Byrdstown | TN | 38549 | |
| Alan Tigert | | 51 Honeysuckle Trl | | | | Laurel | MS | 39443 | |
| Alan Torabi | | Attorney At Law | 5850 Canoga Ave | Ste 400 | | Woodland Hills | CA | 91367 | |
| Alan Utterback | | 1408 Drake Ave | | | | Sun Milwaukee | WI | 53172 | |
| Alan Way | | 1109 Frances Ave | | | | Muskegon | MI | 49442 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 75 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alan Williams | Reata Sullivan | 2503 Sodalwood Dr | | | | Davison | MI | 48423 | |
| Alan Wire | | 5455 Second St | | | | Riverdale | CA | 91706 | |
| Alan Yates | | 8409 Ridden Rd | | | | Vermilion | OH | 44089 | |
| Alan Young | | 1461 W Sweden Rd | | | | Brockport | NY | 14420 | |
| Alan Zeher | | 420 Taylor St | | | | Sandusky | OH | 44870 | |
| Alana Fry | | 5386 Lakeview Rd | | | | Cortland | OH | 44410 | |
| Alana Quigley | | 3568 S 35th St | | | | Milwaukee | WI | 53221 | |
| Alana Wilson | | 624 Meijer Dr | | | | Troy | MI | 48084 | |
| Alaoui Corrine | | 240 Parsons | | | | Merrill | MI | 48637 | |
| Alaport Jose | | Apt 302 | 2732 Melcombe Circle | | | Troy | MI | 48084 | |
| Alaport Jose Maria | | | | | | | | | Italy |
| Alarcon Ramon | | 147 S Hazelwood Ave | | | | Youngstown | OH | 44509 | |
| Alard Machine Products | | 1629 W 132nd St | | | | Gardena | CA | 90249 | |
| Alarie Scott | | 4677 4 Mile Rd | | | | Bay City | MI | 48706-9417 | |
| Alarm Systems Distributors | | 883 Broadway | | | | Albany | NY | 12207 | |
| Alas Iber | | 50 Apple Way | | | | Frederick | MD | 21703 | |
| Alaska Dept Of Environmental Conservation | | 610 University Ave | | | | Fairbanks | AK | 99709 | |
| Alaska State Of | | Corporation Section | PO Box 110808 | | | Juneau | AK | 99811-0808 | |
| Alaska State Of Corporation Section | | PO Box 110808 | | | | Juneau | AK | 99811-0808 | |
| Alaska Truck Center | | 1301 North Post Rd | | | | Anchorage | AK | 99501-1792 | |
| Alaskan Automotive Dist | | D B A Aloha Automotive | | | | Aiea | HI | 96701-4914 | |
| Alaskan Automotive Dist D B A Aloha Automotive | | 98 021 Kamehameha Hwy | | | | Aiea | HI | 96701-4914 | |
| Alatax | | PO Box 830725 | | | | Birmingham | AL | 35283 | |
| Alatax Tax Trust Account | | Sales Tax Division | PO Box 830725 | | | Birmingham | AL | 35283-0725 | |
| Alatax Tax Trust Account Sales Tax Division | | PO Box 830725 | | | | Birmingham | AL | 35283-0725 | |
| Alba Enterprises Inc | | 10260 Indiana Court | | | | Rancho Cucamonga | CA | 91730 | |
| Alba Enterprises Inc | | 9624 Hermosa Ave | | | | Rancho Cucamonga | CA | 91730 | |
| Alba Lamps Inc | | C O Marvin Gottlieb & Assoc In | 608 East Blvd | | | Kokomo | IN | 46902 | |
| Alba Lamps Inc | | 5230 N Wesley Ct | | | | Des Plaines | IL | 60018 | |
| Albalha Technologies Inc | | 27515 Fawnskin Dr | | | | Rancho Palos Verdes | CA | 90275 | |
| Albanese Alfred | | 937 Pine Dr | | | | West Bend | WI | 53095 | |
| Albanese Ronald | | 408 Hawthorne Trail | | | | Cortland | OH | 44410 | |
| Albany County Scu | | PO Box 15301 | | | | Albany | NY | 12212 | |
| Albany County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Albany International | | PO Box 751538 | | | | Charlotte | NC | 28275-1538 | |
| Albany International Corp | | 975 Old Norcross Rd | | | | Lawrenceville | GA | 30245 | |
| Albany State College | | Office Of Financial Operations | 504 College Dr | | | Albany | GA | 31705 | |
| Albany State College Office Of Financial Operations | | 504 College Dr | | | | Albany | GA | 31705 | |
| Albany Welding Supply Co Inc | | Awesco | 20 Ctr St | | | Brampton | NY | 12204 | |
| Albanys Automotive | | 13 Melanie Dr | | | | Hemlock | L6T 4K8 | | Canada |
| Albaugh Kenneth | | 14375 Pangborn | | | | Frankfort | MI | 48626 | |
| Albaugh Lisa | | 3858 E Kinkin Brick Rd | | | | Cleveland | IN | 46041 | |
| Albeco | Ed Beyer carrie | 5091 West 164th | | | | Cleveland | OH | 44142 | |
| Albeco | Ed Beyer | 5091 W 164th St | | | | Cleveland | OH | 44142 | |
| Albeco | Carrie Howcroft | 5321 West 164th St | | | | Brookpark | OH | 44142 | |
| Albee Dennis | | 2581 Main St | | | | Newfane | NY | 14108-1020 | |
| Albee Richard | | 3297 Mill Rd | | | | Gasport | NY | 14067-9410 | |
| Albee Robert | | PO Box 160 | | | | Bianca | CO | 81123 | |
| Albemarle Corp Eft | | 451 Florida St | | | | Baton Rouge | LA | 70801-1765 | |
| Albemarle Corp Eft | | PO Box 281365 | | | | Atlanta | GA | 30384-1365 | |
| Albergo Nicholas C | | 501 E Jefferson St | | | | Charlottesville | VA | 22902 | |
| Alberini Richard | | 3470 S Fitch Ave | | | | Inverness | FL | 34452-8901 | |
| Alberini Richard | | 3312b Trappers Trail | | | | Cortland | OH | 44410 | |
| Alberini Richard P | | 36 Morningside Rd | | | | Niles | OH | 44446-2110 | |
| Alberini Sandra | | 7937 County Rd 219 A | | | | Celina | OH | 45822 | |
| Albers Keith | | 1002 Arapaho Trail | | | | Tipp City | OH | 45371 | |
| Albers Scott | | 12457 Thaman Rd | | | | Anna | OH | 45302 | |
| Albert Anderson | | 1028 Burton Se | | | | Grand Rapids | MI | 49507 | |
| Albert B Ashtofhi Inc Agent | | Fox Eastridge Properties | 3003 Summer St | | | Stamford | CT | 06905 | |
| Albert Barringer | | 115 E Howard St | | | | Girard | OH | 44420 | |
| Albert Beltrano | | 5303 Stone Rd | | | | Lockport | NY | 14094 | |
| Albert Benedetto | | 4741 Palmetto St | | | | Columbus | OH | 43228 | |
| Albert Briggs | | 231 80th St | | | | Niagara Falls | NY | 14304 | |
| Albert Brodack | | 19 Piedmont Rd | | | | Edison | NJ | 08817 | |
| Albert Chausse | | 4254 Freeman Rd | | | | Middleport | NY | 14105 | |
| Albert Claude | | 6701 Fiddle Rd | | | | Lockport | NY | 14094 | |
| Albert Consulting Inc | | Aci Alloys | 1985 Las Plumas Ave | | | San Jose | CA | 95133 | |
| Albert Cornell | | 4270 Maple | | | | Brown City | MI | 48416 | |
| Albert Couch Jr | | 1140 W Royerton Rd | | | | Muncie | IN | 47303 | |
| Albert Curry | | 1140 Quaker Rd | | | | Baker | NY | 14012 | |
| Albert Data Storage | | 4401 Barnett Rd | | | | Wichita Falls | TX | 76310-2206 | |
| Albert David | | 8070 Tonawanda Creek Rd | | | | East Amherst | NY | 14051-1002 | |
| Albert Davis | | 135 Jay St Apt A | | | | Dayton | OH | 45410 | |
| Albert Dominic | | 515 Wentworth Dr | | | | Richardson | TX | 75081 | |
| Albert Donald M | | 5498 Pierce Rd Nw | | | | Warren | OH | 44481-9310 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 76 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Albert Drake Jr | 403 Kings Hwy N | | | | Rochester | NY | 14617 | |
| Albert Dunson Jr | 6750 Whitaker Ste | | | | Dayton | OH | 45415 | |
| Albert Eckstein | 311 N 300 E | | | | Kokomo | IN | 46901 | |
| Albert F Haas | 1700 E 56th St | | | | Chicago | IL | 60637 | |
| Albert Foster | 2612 Boos Rd | | | | Huron | OH | 44839 | |
| Albert Fordham Jr | 7486 Phelps Rd | | | | Wolcott | NY | 14590 | |
| Albert Freeman Jr | 1522 Federal Ave | | | | Saginaw | MI | 48601 | |
| Albert Furniture Co Inc | Albert Storage Ctr | 4401 Barnett Rd | | | Wichita Falls | TX | 76310-2306 | |
| Albert Golden | 1044 Branstiffe Dr | | | | Flint | MI | 48532 | |
| Albert Hajduk | 304 Howard Wilson Rd | | | | Warren | MI | 44484 | |
| Albert Hall | 3545 S Fenmore Rd | | | | Merrill | MI | 48637 | |
| Albert Handmann Metallgusswerk | Birkenallee 25 31 | | | | Biberach Riss | | 88400 | Germany |
| Albert Handmann Metallgusswerk | Birkenallee 25 31 | | | | Biberachriss | | 88400 | Germany |
| Albert Handmann Metallgusswerk | Rechnungsprüfung | Birkenallee 25 31 | | | Biberach Riss | | 88400 | Germany |
| Albert Harmon | 4127 W Court St | | | | Flint | MI | 48532 | |
| Albert Harris Jr | 751 Redway | | | | Trotwood | OH | 45426 | |
| Albert Hitts | 2942 E David Rd | | | | Midland | MI | 48640 | |
| Albert J Avalone & Associates | 551 Fifth Ave Ste 1701 | | | | New York | NY | 10176 | |
| Albert J Avalone and Associates | 551 Fifth Ave Ste 1701 | | | | New York | NY | 10176 | |
| Albert J Mcgavero Ch13 Trustee | Acct Of Stephen P Balch | Case B 91 14046 M | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 11534-7177 | |
| Albert J Mcgavero Ch13 Trustee Acct Of Stephen P Balch | | Case B 91 14046 M | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 14202 | |
| Albert J Mcgavero Chgt13 Trust | Account Of Wilma J Patterson | Case B 90 12275 M | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 064389728 | |
| Albert J Mcgavero Chgt13 Trust Account Of Wilma J Patterson | | Case B 90 12275 M | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 14202 | |
| Albert J Mcgavero Trustee | 110 Pearl St 6th Fl | | | | Buffalo | NY | 14202 | |
| Albert J Mcgavero Trustee | 110 Pearl St 6th Fl Dun Bldg | | 110 Pearl St 6th Fl | | Buffalo | NY | 14202 | |
| Albert J Mcgavero Trustee | Acct Of Dennis Okeefe | Case B 92 12501 M | 110 Pearl St 6th Fl | | Buffalo | NY | 092021712 | |
| Albert J Mcgavero Trustee | Account Of Robert S Jablonski | Case B 90 13514 C | | | Buffalo | NY | 099285917 | |
| Albert J Mcgavero Trustee | Wage Assignment For Account Of | Norman A Perry 88 10636c | 69 Delaware Ave Rm 1006 | | Buffalo | NY | 091385220 | |
| Albert J Mcgavero Trustee Account Of Robert S Jablonski | | Case B 90 13514 C | | | Buffalo | NY | 14202 | |
| Albert J Mcgavero Trustee Acct Of Dennis Okeefe | | Case B 92 12501 M | 110 Pearl St 6th Fl | | Buffalo | NY | 14202 | |
| Albert J Mcgavero Trustee Wage Assignment For Account Of | | Norman A Perry 88 10636c | 69 Delaware Ave Rm 1006 | | Buffalo | NY | 14202 | |
| Albert Janetsky | 4885 E Brooks Rd | | | | Freeland | MI | 48623 | |
| Albert Jerry B | 165 Diamond Way | | | | Cortland | OH | 44410-1900 | |
| Albert Jimenez Iii | 675 N Miller | | | | Saginaw | MI | 48609 | |
| Albert Johnson | 5705 Queen May Ln | | | | Jackson | MS | 39209-2236 | |
| Albert Johnson Iv | 3835 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Albert Jolley Jr | 1120 Pkwy Dr | | | | Greenville | MS | 45531 | |
| Albert Jones | 6056 Yosemite Dr | | | | Cincinnati | OH | 45237 | |
| Albert Jones | 2307 Blackthorn Dr | | | | Burton | MI | 48509 | |
| Albert Jr J Donald | 2909 Custer Orangeville Rd | | | | Burghill | OH | 44404 | |
| Albert Judy B | 5498 Pierce Rd Nw | | | | Warren | OH | 44481-9310 | |
| Albert Kahn Associates Inc | Architects And Engineers | Albert Kahn Building | | | Detroit | MI | 48202 | |
| Albert Kessel | 15500 Algoma Ave | 7430 Second Ave | | | Cedar Springs | MI | 49319 | |
| Albert Kish | 5156 Stimson Rd | | | | Davison | MI | 48423 | |
| Albert Klouda | 6324 Hyde Shaffer Rd | | | | Bristolville | OH | 44402 | |
| Albert Kukla | 970 9 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Albert Lariccia | 384 Rosevear Ave | | | | Cortland | OH | 44410 | |
| Albert Lee | 643 Lenox | Apt 6312 | | | Pontiac | MI | 48340 | |
| Albert Lidell | G 1141 N Genesee Rd | | | | Clio | MI | 48420 | |
| Albert Linda P | 507 Cinch View Rd | | | | New Tazewell | TN | 37825-6317 | |
| Albert Lovett | 401 Holly Dr | | | | Athens | AL | 35611 | |
| Albert M Miller Esq | 233 E Patapsco Ave | | | | Baltimore | MD | 21225 | |
| Albert Marcoux | 229 Hilliard Dr | | | | Cortland | OH | 44410 | |
| Albert Mark | 355 Sawmill Ct | | | | Cortland | OH | 44410 | |
| Albert Mark R | 7821 S Memorial Dr | | | | Tulsa | OK | 74133 | |
| Albert Metz | 165 Berbelow Dr | | | | Niles | OH | 44446-2026 | |
| Albert Middleton | 6274 Whitestone Rd | | | | Jackson | MS | 39206-2311 | |
| Albert Miller | 5993 Godfrey Rd | | | | Burt | NY | 14028 | |
| Albert Mincey | 16245 South High St | | | | Columbus | OH | 43207 | |
| Albert Napier | 2230 Bancroft St | | | | Saginaw | MI | 48601 | |
| Albert Nathan | 2029 N 9th St | | | | Milwaukee | WI | 53212-3161 | |
| Albert Omar | 2041 Burt | | | | Saginaw | MI | 48601 | |
| Albert Parent | 1529 Fireside St | | | | Port Charlott | FL | 33952 | |
| Albert Parnala | 1803 Wayne Dr | | | | Beavercreek | OH | 45432 | |
| Albert Petrucci | 5155 Duke Hwy | | | | Waterford | MI | 48329 | |
| Albert Prawel | 7956 Chestnut Ridge Rd | | | | Gasport | NY | 14067 | |
| Albert Rabone | 30236 Forest Dr | | | | Burlington | MI | 53105 | |
| Albert Redowicz | 9799 W Gilford Rd | | | | Reese | MI | 48757 | |
| Albert Rich | 3 Hannibal Pl | | | | Hamlin | NY | 14464 | |
| Albert Rinow Jr | 3514 Bowen | | | | Lancaster | NY | 14086 | |
| Albert Schaaf Sr | 7887 Cook Jones Rd | | | | Waynesville | OH | 45068 | |
| Albert Schenk Jr | 1144 Huron Avery Rd | | | | Huron | OH | 44839 | |
| Albert Shake | 1004 S Griffin St | | | | Grand Haven | MI | 49417 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 77 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Albert Sherman | | 2319 Edmonton Ct | | | | Clermont | FL | 34711 | |
| Albert Shrinsky | | 2088 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Albert Smith Jr | | 130 Main St | | | | Morrow | OH | 45152 | |
| Albert Stanifer | | 399 Crawford Toms Run Rd | | | | New Lebanon | OH | 45345 | |
| Albert Tate | | 2454 Cober Dr | | | | Bessemer | AL | 35022 | |
| Albert Terrell | | 4511 Columbus Ave Apt E37 | | | | Anderson | IN | 46013 | |
| Albert Titler | | 8166 Ohara | | | | Davison | MI | 48423 | |
| Albert Vargo | | 1331 Karen Oval | | | | Vienna | OH | 44473 | |
| Albert Watson | | 2620 N River Rd | | | | Saginaw | MI | 48609 | |
| Albert Wilson | | PO Box 4223 | | | | Jackson | MS | 39296 | |
| Albert Withrow | | 1919 Somers Gratis Rd | | | | Camden | OH | 45311 | |
| Albert Wood | | 104 S Oaks Ave | | | | Dayton | OH | 45405 | |
| Alberta Allen | | 1751 Apple Hollow Ln | | | | Hamlin | NY | 14464 | |
| Alberta Anderson | | 2230 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Alberta Brown | | 829 Turner St | | | | Brookhaven | MS | 39601 | |
| Alberta Debattard | | 2913 S 9th St | | | | Milwaukee | WI | 53215 | |
| Alberta Griffin | | 610 Haley Ann Dr | | | | Hartselle | AL | 35640 | |
| Alberta Haas | c/o Jenner And Block | Christina Landgraf | 1 Ibm Plaza | | | Chicago | IL | 60611 | |
| Alberta Haas | | 1700 E 56th St | | | | Chicago | IL | 60637 | |
| Alberta Lee | | 4192 Persimmon Dr | | | | Ypsilanti | MI | 48197 | |
| Alberta Lucas | | 273 Clifton Dr Nw | | | | Warren | OH | 44484 | |
| Alberta Raybon | | 704 Marsha Dr | | | | Kokomo | IN | 46902 | |
| Alberta Reedy | | 620 Warner Rd Se | | | | Brookfield | OH | 44403 | |
| Albertan Research Council | | 250 Karl Clark Rd | | | | Edmonton | AB | T6N 1E3 | Canada |
| Albertan Research Council | | Zimarc | 250 Karl Clark Rd | | | Edmonton | AB | T6N 1E4 | Canada |
| Alberta Ross | | 1509 W 11th St | | | | Anderson | IN | 46016 | |
| Alberti Joanna | | 51 Bramblewood La | | | | Rochester | NY | 14624 | |
| Alberti Paul | | 51 Bramblewood Ln | | | | Rochester | NY | 14624-1401 | |
| Alberto Gino | | 5138 Avalk Way | | | | Carmel | IN | 46033 | |
| Albertus Aaron | | 1611 Lavender | | | | Flint | MI | 48504 | |
| Alberts Furniture & Appliance | | 22522 Gratiot Ave | | | | Eastpointe | MI | 48021 | |
| Alberts Furniture & Appliance | | lii | | | | Eastpointe | MI | 48021 | |
| Alberts Furniture & Appliance Inc | | 1630 Fort St | | | | Lincoln Prk | MI | 48146 | |
| Alberts Furniture and Appliance Iii | | 22522 Gratiot Ave | | | | Eastpointe | MI | 48021 | |
| Alberts Home Furnishings | | 32544 Michigan Ave | | | | Wayne | MI | 48184 | |
| Albertson William | | PO Box 461 | | | | Lewiston | MI | 49082 | |
| Albertson William | | Addbr Chg 07 16 96 | One Long Wharf Ste 216 | | | New Haven | CT | 06511 | |
| Albertus Magnus College | | One Long Wharf Ste 216 | | | | | | | |
| Albertus Magnus College New Dimensions Program | Jeff Huss | One Long Wharf Ste 216 | | | | New Haven | CT | 06511 | |
| Albertus Magnus College | | One Kent Ave | | | | Brooklyn | NY | 11211 | |
| Albeza Cantu | | 1841 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Albias Pilar | | 5835 Stonehaven Blvd | | | | Oakland Township | MI | 48306 | |
| Albin Mark | | 6076 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Albin Philip | | 2200 Tm Bill Rd | | | | Caro | MI | 48723 | |
| Albin Robert | | 6020 Milerstown Eris Rd | | | | Urbana | OH | 43078 | |
| Albin Robert B | | 6020 Milerstown Eris Rd | | | | Urbana | OH | 43078 | |
| Albin Victoria | | 31 Knic Court | | | | Rochester Hills | MI | 48309 | |
| Albion Corporation | | Accounting Department | 611 E Porter St | | | Albion | MI | 49224 | |
| Albion College | | 611 Porter | | | | Albion | MI | 49224 | |
| Albion College Accounting Department | | 611 E Porter St | | | | Albion | MI | 49224 | |
| Albion Homer Unrnixed Way | | 203 South Superior St | | | | Albion | MI | 49224-1774 | |
| Albis Corporation | | 445 Hwy 36 North | PO Box 711 | | | Rosenberg | TX | 77471 | |
| Albis Corporation | | PO Box 711 | | | | Rosenberg | TX | 77471-0711 | |
| Albis Corporation | | 445 Hwy 36 North PO Box 711 | | | | Rosenberg | TX | 77471 | |
| Albis Corporation | | 6020 Milerstown Eris Rd | | | | Rosenberg | TX | 77471-0711 | |
| Albis Corporation Eft | | PO Box 711 | | | | Rosenberg | TX | 77471-0711 | |
| Albis Plastics Corp | | 445 Hwy 36 N | | | | Rosenberg | TX | 77471 | |
| Alboone Eugene R | | 5497 Forest Hill Rd | | | | Lockport | NY | 14094-6223 | |
| Alboone Timothy | | 1020 W Cir St | | | | Medina | NY | 14103-1054 | |
| Albosta Louis S | | 3735 S Gleaner Rd | | | | Saginaw | MI | 48609-9111 | |
| Albosta Richard | | 4087 West Crossings | | | | Saginaw | MI | 48603 | |
| Albrecht Annette | | 6292 Paddock Ln | | | | Saginaw | MI | 48603-2733 | |
| Albrecht Donald D | | 3511 Hickory Ln | | | | Saginaw | MI | 48603 | |
| Albrecht Donald D | | 4755 Lockout Ln | | | | Owenton | KY | 40359-9074 | |
| Albrecht Richard | | 2176 Peppermill Rd | | | | Waterford | MI | 53185 | |
| Albrecht Richard L | | 929 Jefferson St | Apt 501 | | | Lapeer | MI | 48446-9436 | |
| Albrecht Tawny | | 2613 Richmar Dr | | | | Kansas City | MO | 64105 | |
| Albright Bruce S | | 1001 C Meridan | | | | Beavercreek | OH | 45434-6446 | |
| Albright Gary | | 2476 Stewart Dr Nw | | | | Sharpsville | IN | 46068 | |
| Albright Linda | | 1466 Ridgewood Dr | | | | Warren | OH | 44485 | |
| Albright Toby | | | | | | Jenison | MI | 49428 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Abrition Brenda | | 2203 Topsaw Dr | | | | Bogue Chitto | MS | 39629 | |
| Abrition Leslie | | 1036 Roberts Rd | | | | Summit | MS | 39666 | |
| Abritions Clifton Alverson & | | Moody P C | PO Box 880e | | | Andalusia | AL | 36420-0880 | |
| Abritions Clifton Alverson and Moody P C | | PO Box 880 | | | | Andalusia | AL | 36420-0880 | |
| Abritions Gorian Clipton and Alverson | | Alverson | PO Box 880 | | | Andalusia | AL | 36420-0880 | |
| Abritions Gorian Clipton and Alverson | | PO Box 880 | | | | Andalusia | AL | 36420-0880 | |
| Albuquerque Valve & Fitting Co | | 2451 Alamo Ave Se | | | | Albuquerque | NM | 87106 | |
| Albuquerque Valve & Fitting Co | | 2451 Alamo Se | | | | Albuquerque | NM | 87106 | |
| Albuquerque Valve & Fitting Co | | El Paso Valve & Fitting | 6400 Airport Rd Bldg D Ste Cc | | | El Paso | TX | 79925 | |
| Albuquerque Valve and Fitting Co | | PO Box 9135 | | | | Albuquerque | NM | 87119 | |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz 129 | Prados Del Mirador | | | Qro Qro 76070 | | | Mexico |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz 129 | Prados Del Mirador | | | Oro Oro | | 76070 | Mexico |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz No 1 | Col Prados Del Mirador | | | Queretaro | | 76070 | Mexico |
| Alcala Arturo | | 41 Kensington Circle | Apt 204 | | | Wheaton | IL | 60187 | |
| Alcala Gary | | 7911 Countryside Dr 138 | | | | Niwot | CO | 80503 | |
| Alcan Aluminum | | Alcan Rolled Products | 1800 Speedway | | | Fairmont | WV | 26554 | |
| Alcan Aluminum Corp | | 6060 Poland Blvd | | | | Cleveland | OH | 44124-418 | |
| Alcan Aluminum Corp | | PO Box 360991 M | | | | Pittsburgh | PA | 15250 | |
| Alcan Aluminum Corp Eft | | Alcan Rocket | 6060 Poland | | | Mayfield Heights | OH | 44101 | |
| Alcan Aluminum Corp Eft | | 6060 Poland Blvd | | | | Mayfield Heights | OH | 44124-4185 | |
| Alcan Aluminum Corp Eft | | 6060 Poland Blvd | | | | Mayfield Heights | OH | 44124-4185 | |
| Alcan Rolled Products Ravenswood Llc | Ronald R Peterson Esq | Jenner & Block Llp | One Ibm Plaza | | | Chicago | IL | 60611 | |
| Alcan Rolled Products Ravenswood LLC fka Pechiney Rolled Products LLC | Jenner & Block LLP | co Andrew S Nicoll | One IBM Plaza | | | Chicago | IL | 60611 | |
| Alcatel | | 67 Sharp St | | | | Hingham | MA | 020434348 | |
| Alcatel Comptech Kok | Cust Service | 46405 Landing Pkwy | | | | Fremont | CA | 94538 | |
| Alcatel Electronics Cable | Pascal Bouvron | Alcatel Na Cable Systems Inc | 5930 E Pima St Ste 232 | | | Tucson | AZ | 85712 | |
| Alcatel Magnet Wire Inc | | 5701 Hwy 54 E | | | | Mexico | MO | 65265 | |
| Alcatel Vacuum Products | | PO Box 370032 | | | | Boston | MA | 02241-0232 | |
| Alcatel Vacuum Products | William Larenz | 67 Sharp St | | | | Hingham | MA | 02043 | |
| Alcatel Vacuum Products I | Gail | C O Stavac Assoc | 114 Black Thorn Dr | | | Butler | PA | 16001 | |
| Alcatel Vacuum Products Inc | | 67 Sharp St | | | | Hingham | MA | 02043 | |
| Alcatel Vacuum Products Inc | John Higgins VP Administration | Alcatel Vacuum Products | 67 Sharp St | | | Hingham | MA | 02043 | |
| Alcatel Vacuum Products Inc | | PO Box 370032 | | | | Boston | MA | 0224-0732 | |
| Alcatel Vacuum Products Inc | | Lot 10 2 93 | 67 Sharp St | | | Hingham | MA | 020434348 | |
| Alcatel Vacuum Products Inc | | 2420 W 14 St Ste A | | | | Tempe | AZ | 85281 | |
| Alchemy South Ltd | | 1523 Cobb Industrial Dr | | | | Marietta | GA | 30066 | |
| Alcide Gagne | | 17162 Casselbury Ln | | | | Fort Myers | FL | 33967 | |
| Alcini Cara | | 10512 Village Court | | | | Grand Blanc | MI | 48439 | |
| Alco Electronics Inc | | 725 Denison St | | | | Markham | ON | L3R 1B8 | Canada |
| Alco Electronics Inc | | 725 Denison St | | | | Markham Canada | ON | L3R 1B8 | Canada |
| Alco Express | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| Alco Industries Inc | | Rice Chadwick Rubber Div | 1088 N Main St | | | Killbuck | OH | 44637 | |
| Alco Industries Inc | | Sperry Rubber & Plastics Co | 9146 Us Rte 52 | | | Brookville | IN | 47012-960 | |
| Alco Industries Inc | | Sperry Rubber & Plastics Co | 9146 Us Rte 52 | | | Brookville | IN | 47012 | |
| Alco Industries Inc | | PO Box 34506 | | | | Newark | NJ | 07189-4506 | |
| Alco Industries Inc | | 111 Melrich Rd | | | | Cranbury | NJ | 08512 | |
| Alco Transportation Inc Eft | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| Alcoa | | Alcoa Mill Products | 1460 Manheim Pike | | | Lancaster | PA | 17601-3152 | |
| Alcoa | | Alcoa Mill Products | 1480 Manheim Pike | | | Lancaster | PA | 17601-315 | |
| Alcoa | | 1101 Oren Dr | | | | Auburn | PA | 46706 | |
| Alcoa Auto Ramco Mfg Co Eft | | 1101 Oren Dr | | | | Auburn | PA | 46706 | |
| Alcoa Autoramco Mfg Co | | PO Box 360035 | | | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Castings | | PO Box 360035 | Mellon Bank | | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Castings a Michigan Partnership | Paul Kopitch | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Alcoa Automotive Castings Eft | | PO Box 360035 | Mellon Bank | | | Pittsburgh | PA | 15251 | |
| Alcoa Automotive Inc | | Alcoa Automotive Castings Mcc | 14038 Apple Dr | | | Fruitport | MI | 49415-950 | |
| Alcoa Automotive Inc | | 1101 Oren Dr | | | | Auburn | IN | 46706 | |
| Alcoa Automotive Inc | | 2000 Town Cir Ste 2050 | 8550 W Bryn Mawr Ave 10th Fl | | | Southfield | MI | 48075-1256 | |
| Alcoa Automotive Inc | | 1101 Oren Dr | | | | Auburn | IN | 46706 | |
| Alcoa Automotive Indiana Assem | | | | | | | | | |
| Alcoa Automotive Indiana Fabrication and Assembly Inc a Delaware Corp | Paul Kopitch | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Alcoa Autoramco Mfg Co | | PO Box 360035m | | | | Auburn | IN | 46706 | |
| Alcoa Engineered Products | | PO Box 360035m | | | | Pittsburgh | PA | 15251 | |
| Alcoa Engineered Products Alcoa Extrusions Inc | | PO Box 360035m | | | | Pittsburgh | PA | 15251 | |
| Alcoa Extrusion Navarra SI | | Alcoa Europe | | | | Irurzun | | 31860 | Spain |
| Alcoa Extrusion Navarra SI Eft | | C Aralar 9 | Araiar 9 | | | Irurzun | | 31860 | Spain |
| Alcoa Extrusions Inc | | 53 Prattville St | 31860 Iruritzun Navarra | | | Crossona | PA | 17929 | |
| Alcoa Extrusions Inc | Paul Kopitch | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Alcoa Fastening Systems | Willie Gavin | 3990a Heritage Oak Court | | | | Simi Valley | CA | 93063-8711 | |
| Alcoa Fastening Systems | Gail Latham | 3990 A Heritage Court | | | | Simi Valley | CA | 93063 | |
| Alcoa Fujikura De Mexico S De | Maria Carmen | Cidic Norte Poniente 301 | Parque Industrial Monterrey | Industrial A J Bermudez | | Monterrey | | | Mexico |
| Alcoa Fujikura De Mexico S De | | Alcoa Fujikura | Fresnel Sn Parque | Industrial A J Bermudez | | Cd Juarez | | 32470 | Mexico |
| Alcoa Fujikura Ltd | | Alcoa Fujikura | Fresnel S N Parque | | | Cd Juarez | | 32470 | Mexico |
| Alcoa Fujikura Ltd | | Grand Traverse Stamping | | | | Traverse City | MI | 49686 | |
| Alcoa Fujikura Ltd | | 12746 Cimarron Path Ste 116 | | | | San Antonio | TX | 78249 | |
| Alcoa Fujikura Ltd | | PO Box 67000 Dept 39001 | 2707 Aero Pk Dr | | | Detroit | MI | 48267-0390 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 79 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alcoa Fujikura Ltd | | 1200 Stephenson Hwy | 999 Republic Dr | | | Troy | MI | 48083-111 | |
| Alcoa Fujikura Ltd | | Afl | | | | Allen Pk | MI | 48101 | |
| Alcoa Fujikura Ltd | | 170 Ridgeview Circle | | | | Duncan | SC | 29334 | |
| Alcoa Fujikura Ltd | | PO Box 981180 | | | | El Paso | TX | 79998 | |
| Alcoa Fujikura Ltd | Automotive Shared Services | Engineered Plastic Components | 1330 Pullman Dr | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | 1335 Henry Brennen | | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | 1330 Pullman Dr | | | | El Paso | TX | 79936 | |
| Alcoa Fujikura Ltd | | Fniy Electro Mech Products | 105 Westpark Dr | Addr 12 97 6153702150 | | Brentwood | TN | 37027 | |
| Alcoa Fujikura Ltd Eft | | 36555 Corporate Dr Ste 185 | | | | Farmington Hills | MI | 48331-3553 | |
| Alcoa Fujikura Ltd Eft | | 12746 Cimarron Path Ste 116 | | | | San Antonio | TX | 78249 | |
| Alcoa Fujikura Ltd Eft | | 12746 Cimarron Path Ste 116 | | | | San Antonio | TX | 78249 | |
| Alcoa Global Fasteners Inc | | Alcoa Fastening Systems | 8001 Imperial Dr | | | Waco | TX | 76712-652 | |
| Alcoa Global Fasteners Inc | | Alcoa Fastening Systems | 3990 A Heritage Oak Ct | | | Simi Valley | CA | 93063 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | c/o Lebouef Lamb Greene & Macrae | Patricia Shaw | One Gateway Ctr | 420 Fort Duquesne Blvd Ste 1600 | | Pittsburgh | PA | 15222-1427 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset c/o Hanie Smith Geddes Green & Simmons LLP | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Alcoa Inc | | Edward F Hamey Jr | 54 Monument Circle | 4th Fl | | Indianapolis | IN | 46204 | |
| Alcoa Inc | | PO Box 91423 | | | | Chicago | IL | 60693 | |
| Alcoa Inc | | Huck Fasteners | 26475 American Dr | | | Southfield | MI | 48034 | |
| Alcoa Inc | | Alcoa North America Extrusions | 26475 American Dr | | | Southfield | MI | 48034 | |
| Alcoa Inc | Paul D Kopalich | 8550 W Bryn Mawr Ave | 10th Fl | | | Chicago | IL | 60631 | |
| Alcoa Inc | | Alcoa Wheel Products | 36555 Corporate Dr Ste 185 | | | Farmington Hills | MI | 48331 | |
| Alcoa Inc 136289 | | 36555 Corporate Dr Ste 185 | | | | Farmington Hills | MI | 48331 | |
| Alcoa Inc Alumax Mill Eft | | PO Box 981180 | | | | El Paso | TX | 79998 | |
| Alcoa Inc Alumax Mill Eft | | Products | PO Box 360035 | | | Pittsburgh | PA | 15251 | |
| Alcoa Inc Alumax Mill Eft Products | | PO Box 360035 | | | | Pittsburgh | PA | 15251 | |
| Alcoa Kofem Kft | | 8000 Szekesfehervar Verseci | U 1 15 Pf 102 | | | Szekesfehervar | | | Hungary |
| Alcoa Kofem Kft Hungary | Paul Kopalich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Alcoa Nederland Bv | | Automotive | Aicoalaan 1 | | | Drunen | | 5151 RW | Netherlands |
| Alcoa Nederland Bv | | Postbus 30 3840 | Aa Harderwijk | | | | | | Netherlands |
| Alcoa Nederland Bv | | Postbus 30 3840 | Aa Harderwijk | | | | | | Netherlands |
| Alcoa World Alumina Llc | | Box 22074 | | | | Pittsburgh | PA | 15225-2074 | |
| Alcoa World Alumina Llc | | 3502 S Riverview Rd | | | | Port Allen | LA | 70767 | |
| Alcocer Granados Rafael | | Servicios Y Mantenimiento Indus | Alvaro Obregon No 32 | Estacion Joaquin | | Abasolo | | 36981 | Mexico |
| Alcocer Manuel | | 177 Shoreline Dr | | | | Brownsville | TX | 78521 | |
| Alcock Timothy W | | 385 S Brennan Rd | | | | Hemlock | MI | 48626-8755 | |
| Alcoff Ed | | 511 Daybreak Ct | | | | Orange Pk | FL | 32003 | |
| Alcohicism Council In Niagara | | County Inc | | | | Lockport | NY | 14094 | |
| Alcoholism Council In Niagara County Inc | | 41 Main St Lockview Plaza | 41 Main St Lockview Plaza | | | Lockport | NY | 14094 | |
| Alcon Industries Inc | | 7990 Baker Ave | | | | Cleveland | OH | 44102 | |
| Alcon Industries Inc Eft | | 7990 Baker Ave | | | | Cleveland | OH | 44102 | |
| Alcon Industries Inc Eft | | 7990 Baker Ave | | | | Cleveland | OH | 44102 | |
| Alcona Tool & Machine Inc | | 3040 Carlisle Dr | | | | Lincoln | MI | 48742 | |
| Alcona Tool & Machine Inc | | 3040 Carlisle Dr | | | | Lincoln | MI | 48742-0340 | |
| Alcona Tool & Machine Inc | | PO Box 340 | 3040 Carlisle Dr | | | Lincoln | MI | 48742 | |
| Alcona Tool and Mach Inc | Nadeem Kitzman | PO Box 340 | | | | Lincoln | MI | 48742-0340 | |
| Alcor Supply & Fixture Co | Don Harris | 32100 Solon Rd Ste 102 | | | | Cleveland | OH | 44139 | |
| Alcor Supply and Fixture Co | | 110 E Linden Ave | | | | Miamisburg | OH | 45342 | |
| Alcorn Angela | | 110 E Linden Ave | | | | Miamisburg | OH | 45342-2824 | |
| Alcom Charlotte | | 540 E Helena St | | | | Dayton | OH | 45404 | |
| Alcorn Freddie | | 4339 Kuerbiz Dr | | | | Bay City | MI | 48706 | |
| Alcorn Gerald | | 390 Christina Way | | | | Carlisle | OH | 45005 | |
| Alcorn Gerald A | | 4208 Fox Fern Ct | | | | Beavercreek | OH | 45432 | |
| Alcorn James | | 3993 Carmola Court West | | | | Bellbrook | OH | 45305-1375 | |
| Alcorn Jeffery | | 7330 Huntsview Court | | | | Huber Heights | OH | 45424 | |
| Alcorn Richard | | 731 Beachler Dr | | | | Carlisle | OH | 45005-3404 | |
| Alcorn State University | | 462 Bradley Ln | | | | Youngstown | OH | 44504 | |
| Alcorn State University | Don Difonzo | 7130 Canfield Salem Rd | | 509 | | Lorman | MS | 39096-9402 | |
| Alcorn State University Office Of The Vp For Bus Affrs | | Office Of The Vp For Bus Affts | 1000 Asu Dr | 509 | | Lorman | MS | 39096-9402 | |
| Alcotec Daniel | | 1719 Marquette | | | | Saginaw | MI | 48602 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | | Traverse City | MI | 49686-9103 | |
| Alcotec Wire Co | | PO Box 75583 | | | | Charlotte | NC | 28275-0583 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | | Traverse City | MI | 49686-9103 | |
| Alcotec Wire Co Eft | | PO Box 75583 | | | | Charlotte | NC | 28275-0583 | |
| Alcotec Wire Corp | | 2750 Aeropark Dr | | | | Traverse City | MI | 49686 | |
| Alcotec Wire Corp | | PO Box 75583 | | | | Charlotte | NC | 28275-0583 | |
| Ald Group LLC | | 34099 Melinz Pkwy Unit D | | | | Eastlake | OH | 44095 | |
| Ald Group LLC | | 435 Lockle Dr | | | | Highland Heights | OH | 44143 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 80 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aldana Regina | | 5751 Western Ave A | 1230 Matheson Blvd E | | | Buena Pk | CA | 90621 | |
| Aldea Inc | | Allech Engineering | | | | Mississauga | ON | L4W 1R2 | Canada |
| Aldarondo Christina | | 535 County Line Rd | | | | Mendenhall | MS | 39114 | |
| Aldec Inc | | 2230 Corporate Cir Ste 290 | Add Chg Rc Mh 9 01 | | | Henderson | NV | 89074 | |
| Aldec Inc | | 2230 Corporate Cir Ste 290 | | | | Henderson | NV | 89074 | |
| Alden Electronics Inc | | K E From R6001133081 | PO Box 500 | | | Westborough | MA | 01581-0500 | |
| Alden Electronics Inc | | PO Box 500 | | | | Westborough | MA | 01581-0500 | |
| Alden Furman | | 2455 Northwest Blvd Nw | | | | Warren | OH | 44485-2310 | |
| Alden John W | | 11085 Baldwin Rd | | | | Chesaning | MI | 48616-9415 | |
| Alden Paul | | 261 Somerville Ave | | | | Tonawanda | NY | 14150 | |
| Alden Powell | | 175a Washington Ave | | | | Fitzgerald | GA | 31750 | |
| Alden Todd | | 1010 Eagles Ridge Dr | | | | Cicero | IN | 46034 | |
| Aldens Troy | | 720 E Hampton | | | | Chesaning | MI | 48616 | |
| Aldene Tyson | | 708 N Lincoln St | | | | Ocilla | GA | 31774 | |
| Alder Eric | | 9550 Saddlebrook Ln | | | | Miamisburg | OH | 45342 | |
| Alderfer James | | 503 Timberbrook Ln | | | | Zelienople | PA | 16063 | |
| Alderman Aaron | | 101 Seaman St | | | | New Brunswick | NJ | 08901 | |
| Alderman Dieron | | 4420 Utica Rd | | | | Lebanon | OH | 45036 | |
| Alderman James | | 3895 Krig Graves Rd | | | | Vienna | OH | 44473 | |
| Alderman Velvet | | 664 N Main St | | | | Union | OH | 45322 | |
| Alderson Broaddus College | Business Office | College Hill | | | | Philippi | WV | 26416 | |
| Alderson Reporting Co Inc | | 1111 14th St Nw | | | | Washington | DC | 20005-5650 | |
| Aldetu Sa | | Bc Bolumburu S/n | | | | | | | Spain |
| Aldetu Sa | | Barrio Bolumburu S N | 48330 Lemona Vizcaya | | | Lemona | | 48330 | Spain |
| Aldetu Sa | | Bc Bolumburu S N | | | | | | | Spain |
| Aldetu Sa | | Barrio Bolumburu S N | 48330 Lemona Vizcaya | | | | | | Spain |
| Aldinger Company | | 1440 Prudential Dr | | | | Dallas | TX | 75235 | |
| Aldinger Company Inc | | 1440 Prudential Dr | | | | Dallas | TX | 75235 | |
| Aldon Video | | 424 Commerce Ln | Ste 5 | | | West Berlin | NJ | 08091 | |
| Aldonna Thomas | | 1822 N Mason | | | | Saginaw | MI | 48602 | |
| Aldrich Chemical Co Inc | | 6050 Arbassador Dr | | | | Allentown | PA | 18106 | |
| Aldrich Chemical Co Inc | | PO Box 2060 | | | | Milwaukee | WI | 53201 | |
| Aldrich Chemical Co Inc | | 8989 North Deerwood Dr | | | | Milwaukee | WI | 53223 | |
| Aldrich Chemical Company | | PO Box 951524 | | | | Dallas | TX | 75395-1524 | |
| Aldrich Chemical Company Inc | | PO Box 2060 | | | | Milwaukee | WI | 53201 | |
| Aldrich Chemical Company Inc | | 1001 W St Paul Ave | | | | Milwaukee | WI | 53233-2841 | |
| Aldrich Chemical Company Inc | | Dept 700 | | | | Milwaukee | WI | 53259 | |
| Aldrich George | | 3969 Raymond Dr | | | | Enon | OH | 45323 | |
| Aldrich Jeanine | | 1437 Maryland | | | | Flint | MI | 48506-2747 | |
| Aldrich Robert F | | 505 Sunford Square | PO Box 2060 | | | Sebring | FL | 33872-3485 | |
| Aldrich Safety Products | | Aldrich Chemical Inc | | | | Milwaukee | WI | 53201 | |
| Aldridge Brenda | | Davis & Associates Pc | 917 Merchants Walk | Ste A | | Huntsville | AL | 35801 | |
| Aldridge Brenda | | PO Box 336 | | | | Tanner | AL | 35671 | |
| Aldridge Brenda | William D Davis Iii | Davis & Associates Pc | 917 Merchants Walk | Ste A | | Huntsville | AL | 35801 | |
| Aldridge Brent | | 149 N Liberty St | | | | Camden | OH | 45311 | |
| Aldridge Carol | | 4195 Faye Dr | | | | Hokes Bluff | AL | 35903 | |
| Aldridge Charles | William D Davis Iii | 897 County Rd 1511 | | | | Cullman | AL | 35058-0051 | |
| Aldridge Dennis | | 4891 S 200 E | | | | Kokomo | IN | 46902 | |
| Aldridge Diane H | | 24320 Vincent Ave | | | | Punta Gorda | FL | 33955-4626 | |
| Aldridge Dustin | | 651 Las Granjas | | | | El Paso | TX | 79922 | |
| Aldridge Gail | | 85 Paxton Rd | | | | Rochester | NY | 14617 | |
| Aldridge Irene J | | 1564 Walton Cir | | | | Bolton | MS | 39041-9453 | |
| Aldridge John W | | 24320 Vincent Ave | | | | Punta Gorda | FL | 33955-4626 | |
| Aldridge Linda | | 28607 Copeland Rd | | | | Toney | AL | 35773-9247 | |
| Aldridge Linda | | 28607 Copeland Rd | | | | Toney | AL | 35773-9247 | |
| Aldridge Lonnie | | 1911 Teakwood Dr | | | | Jackson | MS | 39212 | |
| Aldridge Loraine | | 568 Dryden Ave | | | | Jackson | MS | 39209 | |
| Aldridge Mark | | 540 Forest Lawn Rd | | | | Webster | NY | 14580 | |
| Aldridge Maurice | | 133 Ayer St | | | | Rochester | NY | 14615 | |
| Aldridge Patricia | | 7365 Colinston Rd | | | | Bastrop | LA | 71220-9096 | |
| Aldridge Ronald L | | 6527 Ericks Way | | | | Traverse City | MI | 49684-3880 | |
| Aldridge Shirley | | 5461 Stedwick Ct | | | | Trotwood | OH | 45426 | |
| Aldridge Steven | | 5103 Norris Dr | | | | Dayton | OH | 45414 | |
| Aldridge Thelma J | | PO Box 1351 | | | | Brandon | MS | 39043-1351 | |
| Aldridge Timothy | | 6799 County Rd 217 | | | | Hillsboro | AL | 35643 | |
| Aldridge Vanski | | 1024 Crandall Ave | | | | Youngstown | OH | 44510 | |
| Aldridge William G | | 16202 Mcculley Mill Rd | | | | Athens | AL | 35613-6729 | |
| Aldridge/ Clarence | | 3016 Longwood Dr | | | | Jackson | MS | 39212 | |
| Aldus Colin Seminars | | PO Box 4102 | | | | Seattle | WA | 98104-0102 | |
| Aleaciones De Metales Sinter Izados Sa Ames | | Laura Miro 388 | | | | | | | Spain |
| Aleaciones De Metales Sinteiz | | Aine | Ctra N 340 Km 1242 | | | Sant Vicenc Dels Hor | | 08620 | |
| Aleaciones De Metales Sinterizados SA | | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | | Lancaster | PA | 17602 | |
| Aleaciones De Metales Sinterizados Sia | Henry Trabal Director | Ctra Laurea Miro 388 | San Feliu De Llobregat | | | Barcelona | | 08090 | Spain |
| Aleasha Flake | | 27100 Scoggins Rd | | | | Elkmont | AL | 35620 | |
| Aleathea Henderson | | 1463 Kithu Dr | | | | Warren | OH | 44485 | |
| Aleet Expediting Llc | | 914 Gratiot Blvd Ste 6 | | | | Marysville | MI | 48040 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alegre Inc | | 3101 W Tech Rd | | | | Miamisburg | OH | 45246 | |
| Alegre Inc | | 3101 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Alegre Inc | | 3101 West Tech Rd | | | | Miamisburg | OH | 45342 | |
| Alegre Inc | | 3103 W Tech Rd | | | | Miamisburg | OH | 45342 | |
| Alegre Inc | Lilly Philips President | Porter Wright Morris & Arthur Llp | One South Main St Ste 1600 | | | Dayton | OH | 45402-2028 | |
| Alegre Inc Eft | Walter Reynolds | Kd From Americal Sta Da Cv | 3101 West Tech Rd S | | | Miamisburg | OH | 45342 | |
| Alegria Arthur | | 5987 Thomas Rd | | | | Unionville | MI | 48767-9479 | |
| Aleixita Tyree | | 70 Vinewy Ct | | | | Dayton | OH | 45415 | |
| Alejandre Jennifer | | 589 Linwood Dr | | | | Troy | MI | 48098 | |
| Alejandro Cardosa Jr | | 3976 71st St | | | | Dorr | MI | 49323 | |
| Alejandro Farias | | 11149 Greenhurst Dr | | | | Riverside | CA | 92505 | |
| Alejandro Overton | | 49 Eggert Rd | | | | Buffalo | NY | 14215 | |
| Aleknce Paul J | | 3062 Bear Hollow Rd | | | | Uniontown | OH | 44685-7572 | |
| Aleksowda Zachary | | 7029 Gillette Rd | | | | Flushing | MI | 48433 | |
| Alemany Jr Johnny | | 140 Dewitt St | | | | Buffalo | NY | 14213 | |
| Alemcar Jemal | | 3380 S Towerline Rd | | | | Bridgeport | MI | 48722 | |
| Alemite Corporation | | Ste 100 | | | | Fort Mill | SC | 29715 | |
| Alemite Corporation Eft | | Ste 100 | 1057 521 Corporate Ctr Dr | | | Fort Mill | SC | 29715 | |
| Alemite Llc | | 1057 521 Corporate Ctr Dr Ste | 1057 521 Corporate Ctr Dr | | | Fort Mill | SC | 29715 | |
| Alemnesh Melaku | | 2940 Station House Way | | | | Springboro | OH | 45066 | |
| Alena Butler | | 109 Rodney La | | | | Rochester | NY | 14625 | |
| Alender Karen | | 2601 Greentree Ln | | | | Kokomo | IN | 46902 | |
| Alenia Marconi Systems Ltd | | Broad Oak | | Portsmouth | | Hampshire | | PO3 5PQ | United Kingdom |
| Alesha Schultz | | 1675 Ribble St | | | | Saginaw | MI | 48601 | |
| Alesha Wollensiegel | | 2008 Wade Blvd | | | | Sandusky | OH | 44870 | |
| Aleshia Bello | | 465 Lake Rd East Fork | | | | Hamlin | NY | 14464 | |
| Aleshia Schitub | | 7100 Winsley St | | | | Englewood | OH | 45322 | |
| Alesi Shane | | 42 Heritage Court | | | | Delmont | PA | 15626 | |
| Alesia Thomas | | 3211 Mcguffee Rd | | | | Clinton | MS | 39056 | |
| Alessandro Steven | | 7561 Tanglewood Ln | | | | West Chester | OH | 45069 | |
| Alessi Gary | | 33 Landstone Ter | | | | Rochester | NY | 14606-4358 | |
| Alessi Linda | | 36 Pool St | | | | Rochester | NY | 14606 | |
| Aletha Gibson | | 172 Auburn Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Alethea Davis | | 166 Orange St | | | | Buffalo | NY | 14204 | |
| Alethia Langford | | 817 3rd Av Se Apt 1 | | | | Decatur | AL | 35601 | |
| Aleva Loni | | 2128 Teal Trace | | | | Pittsburgh | PA | 15237 | |
| Alex Blauser | | 1405 Sunny Dr | | | | Warren | OH | 44420 | |
| Alex Chavez Vasquez | | 6601 Riverside Ln | | | | Middleville | MI | 49333 | |
| Alex Towers Iii | | 1706 Tentate | | | | Muskegon | MI | 49442 | |
| Alex Green | | 1316 Anna Dr | | | | Tuscumbia | AL | 35674 | |
| Alex Holland | | 7351 Haldeman Rd | | | | West Alexand | OH | 45381 | |
| Alex King | | 192 Sherwood Ave | | | | Rochester | NY | 14619 | |
| Alex Kovach | | 11840 Winter Rd | | | | Sebewaing | MI | 48759 | |
| Alex Kozlov | | | | | | Catoosa | OK | 74015 | |
| Alex L Alexopoulos | | 401 South Old Woodward Ave | Ste 400 | | | Birmingham | MI | 48009 | |
| Alex L Alexopoulos | | 401 S Old Woodward Ave Ste 400 | | | | Birmingham | MI | 48009 | |
| Alex Lawrie Factors Ltd | | PO Box 100 | | | | Banbury | | OX16 1XG | United Kingdom |
| Alex Nemeth | | 608 S Mason St | | | | Saginaw | MI | 48602 | |
| Alex Niedereiter | | 911 N Sherman | | | | Bay City | MI | 48708 | |
| Alex Smith | | 4401 St Rt 269 | | | | Castalia | OH | 44824 | |
| Alex Speake | | 72 Co Rd 568 | | | | Town Creek | AL | 35672 | |
| Alex Stewart Assayers Inc | | 472 Westfield Ave | | | | Clark | NJ | 07066 | |
| Alex Walker | | 5990 S Proctor Rd | | | | Muncie | IN | 47302 | |
| Alexander & Alexander Of Mich | | Inc | PO Box 73358 | | | | Chicago | IL | 45405 | |
| Alexander A Alexandridis | | 4529 W Cherry Hill Dr | | | | Orchard Lake | MI | 60673-7358 | |
| Alexander Alishia | | 21640 Co Rd 460 | | | | Trinity | AL | 48323 | |
| Alexander and Alexander | | PO Box 73358 | | | | Chicago | IL | 35673 | |
| Alexander and Alexander Of Mich Inc | | PO Box 73358 | | | | Chicago | IL | 60673-7358 | |
| Alexander Aurelius | | 1370 Cadillac Dr | | | | Jackson | MS | 60673-7358 | |
| Alexander Briscelle | | 1004 Harding | | | | Wichita Falls | TX | 39213 | |
| Alexander Bobbie | | 3679 W State Rd 218 | | | | Dayton | OH | 76301 | |
| Alexander Curtis | | 3889 W 500 N | | | | Kokomo | IN | 45405 | |
| Alexander Dale | | 6040 Applecrest Dr | | | | Youngstown | OH | 44512 | |
| Alexander Carl | | 127 Ashville Dr | | | | Huntsville | AL | 35811 | |
| Alexander Dave | | 1126 Crestview St | | | | Scottsville | NY | 14546 | |
| Alexander Carolyn | | 17202 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Alexander Carter | | 3166 Santa Clair Cir | | | | Jackson | MS | 39212 | |
| Alexander Chandra | | 39 Grand Ave | | | | Bolton | MS | 39041 | |
| Alexander Charles | | 3228 Retriever Rd | | | | Columbus | OH | 43232 | |
| Alexander Cherri L | | 3679 W State Rd 218 | | | | Peru | IN | 46970-7442 | |
| Alexander David | | 9191 Chunky Duffee Rd | | | | Union | MS | 39337-9682 | |
| Alexander David H | | 265 Richard Dr | | | | Little Rock | MS | | |

Page 82 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alexander David J | | 150 Wickens Rd | | | | Scottsville | NY | 14546-9744 | |
| Alexander Davis | | 0131 E Baltimore Blvd | | | | Flint | MI | 48505 | |
| Alexander Debra | | 1310 Muirwood Court | | | | Rochester Hills | MI | 48306 | |
| Alexander Debra A | | 4027 Donegal St | | | | Trotwood | OH | 45426-2341 | |
| Alexander Delaney | | 904 Franklin St | | | | Sandusky | OH | 44870 | |
| Alexander Deprinto | | 824 Wheeler Ave | | | | Hubbard | OH | 44425 | |
| Alexander Desiree | | 832 Tyson Ave | | | | Dayton | OH | 45427 | |
| Alexander Diana | | 10432 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Alexander Donald | | 4072 Quaker Rd | | | | Gasport | NY | 14067-9476 | |
| Alexander E J | | 33 Pitmead Rd | | | | Liverpool | | L32 9QW | United Kingdom |
| Alexander Edward | | 320 Bayshore Dr | | | | Cicero | IN | 46034 | |
| Alexander Fredgy | | 7257 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Alexander Freddy L | | 122 Denwood Trl | | | | Clayton | OH | 45315-9631 | |
| Alexander Frederic | | 10432 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Alexander Frederick | | 10432 Stream Pk Ct | | | | Centerville | OH | 45458 | |
| Alexander George | | 5801 Lost Oaks Dr | | | | Carmel | IN | 46033 | |
| Alexander George | | 3354 Becky Court | | | | Kokomo | IN | 46901 | |
| Alexander Gerry | | 18 Kevin Ln | | | | Trinity | AL | 35673-5525 | |
| Alexander Gloria | | 270 Seaman St | | | | New Brunswick | NJ | 08901 | |
| Alexander Gregory | | 970 Mile Square Rd | | | | Pittsford | NY | 14534 | |
| Alexander Gregory | | 700 County Rd 317 | | | | Trinity | AL | 35673-3608 | |
| Alexander Gregory | | 39800 24th St | | | | Mattawan | MI | 49071-9746 | |
| Alexander Harold | | 5382 W Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Alexander Harold | | 5382 West Mount Morris | | | | Mount Morris | MI | 48458 | |
| Alexander Hazlett | | 3786 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Alexander Holly | | 6266 E 200 S | | | | Elwood | IN | 46036 | |
| Alexander Holly | | 4010 Ln Dr | | | | Sandusky | OH | 44870-5759 | |
| Alexander Iii Floyd | | 4000 Templeton Rd Nw | | | | Warren | OH | 44481-9130 | |
| Alexander Ind Sales | Tom Murphy | 125 Pk Pl | | | | Chagrin Falls | OH | 44022 | |
| Alexander J B | | 811 Fox Dr | | | | Flint | MI | 48503 | |
| Alexander Jackie | | 3604 W St Rd 128 | PO Box 181 | | | Frankton | IN | 46044-0181 | |
| Alexander Jacqueline J | | 427 Edgewood Ave | | | | Dayton | OH | 45402-6325 | |
| Alexander Jamar | | 2921 Woodway Ave | | | | Dayton | OH | 45405 | |
| Alexander James | | 150 Wickens Rd | | | | Scottsville | NY | 14546 | |
| Alexander James | | 7364 Farmington Rd | | | | Miamisburg | OH | 45342 | |
| Alexander James E | | 4108 Meadowlane Dr | | | | Jackson | MS | 39206-3805 | |
| Alexander James M | | 5340 Argonne Dr | | | | Youngstown | OH | 44515-1811 | |
| Alexander Janice D | | 5000 Ridgewood Rd Apt 1304 | | | | Jackson | MS | 39211-5451 | |
| Alexander Jasmine | | 2231 Benton Ave | | | | Dayton | OH | 45406 | |
| Alexander Jerry L | | 1409 Lawrence Way | | | | Anderson | IN | 46013-5605 | |
| Alexander Jerry L | | 905 Cordele Rd | | | | Albany | GA | 31705 | |
| Alexander Jodie | | 3267 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Alexander John | | 10508 W 500 N | | | | Kokomo | IN | 46901 | |
| Alexander John | | 4010 Linn Circle | | | | Sandusky | OH | 44870 | |
| Alexander Johnny | | 5536 Fred Hagarwood Rd | | | | Meridian | MS | 39301 | |
| Alexander Johnny | | 173 Village Trail | | | | Vandalia | OH | 45377 | |
| Alexander Joetta | | 2530 Forest Springs Dr Se | | | | Warren | OH | 44484 | |
| Alexander Jr Troy | | 2026 Whittlesey St | | | | Flint | MI | 48503 | |
| Alexander Kathy | | 5157 W Dodge Rd | | | | Clio | MI | 48420 | |
| Alexander Kathy A | | 6913 W 250 S | | | | Russiaville | IN | 46979-9495 | |
| Alexander Kelly | | 795 Kildare Pl | | | | Trotwood | OH | 45426 | |
| Alexander Kelly Communications | | Inc | 3370 S Service Rd Garden Level | | | Burlington | ON | L7N 3M6 | Canada |
| Alexander Kelly Communications Inc | | 3370 S Service Rd Garden Level | | | | Burlington Canada | ON | L7N 3M6 | Canada |
| Alexander Kendra | | 7966 Stillmeadow Dr | | | | West Chester | OH | 45069 | |
| Alexander Kenneth | | 119 Riverview Dr | | | | Anderson | IN | 46012 | |
| Alexander Kevin | | Pobox 5811 | | | | Youngstown | OH | 44504 | |
| Alexander Lamar | | 576 Glensford Dr | | | | Fayetteville | NC | 28314 | |
| Alexander Lane | | 177 Sanders Rd Apt 14 | | | | Buffalo | NY | 14216 | |
| Alexander Larry K | | PO Box | | | | West Chester | OH | 45071-0933 | |
| Alexander Laynne | | 2101 Mallery St | | | | Flint | MI | 48504 | |
| Alexander Leah | | 2421 Churchill Ave | | | | Flint | MI | 48506 | |
| Alexander Linda | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Alexander Linda | | 114 W 70th St 2 | | | | Cincinnati | OH | 45216-1918 | |
| Alexander Mack | | 2717 Lexington Ave Sw | | | | Decatur | AL | 35603 | |
| Alexander Major | | PO Box 33 | | | | Danville | IN | 35019 | |
| Alexander Michael | | 900 N A St | | | | Elwood | IN | 46036 | |
| Alexander Manufacturing Co | J Patrick Bradley | Greenfelder Hemker & Gale PC | 2000 Equitable Bldg 10 S | | | St Louis | MO | 63102 | |
| Alexander Manufacturing Co | J Patrick Bradley | Greenfelder Hemker & Gale PC | Broadway | | | Belleville Swansea | IL | 62226 | |
| Alexander Manufacturing Co | | 12978 Tesson Ferry Rd | 12 Wolf Creek Dr Ste 100 | | | Saint Louis | MO | 63128-2999 | |
| Alexander Marcus | | 239 Valley View Dr 3 | | | | Dayton | OH | 45405 | |
| Alexander Marcy | | 51 Overhill Rd | | | | Youngstown | OH | 44512 | |
| Alexander Margaret D | | 2448 Wheeler Ave | | | | Dayton | OH | 45406-1733 | |
| Alexander Mark | | 9321 Sue Ln | | | | Swartz Creek | MI | 48473 | |
| Alexander Mary | | 905 Cordele Rd | | | | Albany | GA | 31705 | |
| Alexander Maryanne | | 150 Wilkins Rd | | | | Scottsville | NY | 14546 | |
| Alexander Michael | | PO Box 14345 | | | | Maumee | IN | 46036 | |

Page 83 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alexander Michael | | 1043 Kentworth Sw | | | | Warren | OH | 44483 | |
| Alexander Michael | | 10560 S Cr 800 W | | | | Daleville | IN | 47334 | |
| Alexander Michelle | | 114 Alexander St | | | | Clinton | MS | 39056 | |
| Alexander Murphy Jr | | 145 S 92nd St | | | | Milwaukee | WI | 53214 | |
| Alexander Natalie N | | 6733 Sullivan Way | | | | Alexandria | VA | 22315 | |
| Alexander Nathan | | 790 E High St Apt 5 | | | | Lockport | NY | 14094 | |
| Alexander Ofelia | | 334 Clover St | | | | Dayton | OH | 45410 | |
| Alexander Patricia | | 7759 Dawson Dr Se | | | | Warren | OH | 44484 | |
| Alexander Patterson Group Eft Office Pavilion | | | | | | | | | |
| Agg | | 201 E 6th St | | | | | OH | 45402 | |
| Alexander Patterson Group Inc | | Office Pavilion Agg | 201 E 6th St | | | Dayton | OH | 45402 | |
| Alexander Patterson Group Inc | | Office Pavilion Agg | 333 W 1st St | | | Dayton | OH | 45402 | |
| Alexander Patterson Group Inc | | Agg Office Furnishing | 333 W 1st St Ste 100 | | | Dayton | OH | 45402-303 | |
| Alexander Peter | | 5805 Schade Dr | | | | Midland | MI | 48640-6910 | |
| Alexander Rebecca S | | 1808 Woodview Ln | | | | Anderson | IN | 46011 | |
| Alexander Robert | | 5819 W Maple Dr | | | | Frankton | IN | 46044 | |
| Alexander Robert | | 4142 Bellegate Way | | | | Dayton | OH | 45424-2228 | |
| Alexander Robert | | 45 Nhazelwood Ave | | | | Youngstown | OH | 44509 | |
| Alexander Robert | | 5469 W Mount Morris Rd | | | | Mount Morris | MI | 48458-9483 | |
| Alexander Robert H Jr | | Law Office | PO Box 868 | | | Oklahoma City | OK | 73101-0868 | |
| Alexander Robert H Jr Law Office | | PO Box 868 | | | | Oklahoma City | OK | 73101-0868 | |
| Alexander Robert H Jr Pc Law Offices Of Pc | | PO Box 868 | | | | Oklahoma City | OK | 73101-0868 | |
| Alexander Robin | | 650 East & West Rd | | | | West Seneca | NY | 14224 | |
| Alexander Romnie | | 710 Meadow Dr | | | | Greentown | IN | 46936-1309 | |
| Alexander Ruth | | 424 South 27th St | | | | Saginaw | MI | 48601 | |
| Alexander Samuel | | 12815 W 92nd Pl | | | | Lenexa | KS | 66215 | |
| Alexander Schotz | | 3807 Irish Rd | | | | Wilson | NY | 14172 | |
| Alexander Sharon | | 5356 Wyrmdyke Rd | | | | Jackson | MS | 39209 | |
| Alexander Sharon L | | 736 Oakleaf Dr | | | | Dayton | OH | 45408-1542 | |
| Alexander Shirley | | 104 Mt Zion Ln | | | | Sontag | MS | 39665 | |
| Alexander Sosser | | 3852 Brown Rd | | | | Millington | MI | 48746 | |
| Alexander Steven | | 210 Banbury Rd | | | | Noblesville | IN | 46060 | |
| Alexander Steven | | 6913 W 250 S | | | | Russiaville | IN | 46979 | |
| Alexander Susan | | 107 Meadow Ln Cir | | | | Clinton | MS | 39056-4019 | |
| Alexander Thomas | | 9227 Erin Ct | | | | Davisburg | MI | 48350 | |
| Alexander Timothy | | 12232 Neff Rd | | | | Clio | MI | 48420 | |
| Alexander Veronica | | 2094 Jackson St Sw | | | | Warren | OH | 44485-3444 | |
| Alexander Veronica | | 107 Meadow Wood Dr Apt B | | | | Clinton | MS | 39056 | |
| Alexander Vic | | 5151 Wellfleet Dr | | | | Trotwood | OH | 45426 | |
| Alexander Victor | | 5151 Well Fleet Dr | | | | Trotwood | OH | 45426-1419 | |
| Alexander William | | 512 South Hickory Ln | | | | Kokomo | IN | 46901 | |
| Alexander Yianni | | 1200 Jayne Dr | | | | Kokomo | IN | 46902 | |
| Alexandres Pest Control Inc | | PO Box 5376 | | | | Poland | IN | 44514 | |
| Alexandres Pest Control Inc | Stephen A Miller President | 14889 Mackin Rd | | | | New Springfield | OH | 44443 | |
| Alexandria Hasso | | 9667 Carter Rd | | | | Freeland | MI | 48623 | |
| Alexandria Johnson | | 4251 Wenz Ct Apt C | | | | Dayton | OH | 45405 | |
| Alexandria Code | | 3123 Hadley Ave | | | | Youngstown | OH | 44505 | |
| Alexandria Extrusion Co | | Nw 7280 | | | | Minneapolis | MN | 55485-7280 | |
| Alexandria Extrusion Co | | PO Box 1450 | | | | Minneapolis | MN | 55485-7280 | |
| Alexandria Extrusion Co | | 401 County Rd 22 Nw | | | | Alexandria | MN | 56308-4974 | |
| Alexandria General Dist Crt | | Acct Of William Hatcher | Case 91 2604 | | | | | | |
| Alexandria General Dist Crt Acct Of William | | | | | | | | | |
| Hatcher | | Case 91 2604 | | | | | MN | 56650-1344 | |
| Alexandridis Alexander | | 4529 W Cherry Hill Dr | | | | Orchard Lake Village | MI | 48323-1616 | |
| Alexia Wells | | 183 Washington Ave F 2 | | | | Fitzgerald | GA | 31750 | |
| Alexis Corona | | 2839 Wabash Ne | 4405 Cox Rd Ste 130 | | | Grand Rapids | MI | 49525 | |
| Alexis Gambel | | 57 Hillcrest Dr | | | | Hamlin | NY | 14464 | |
| Alexis Keyes | | 7375 Chaparral Rd | 955 Mearns Rd | | | Columbus | OH | 43235 | |
| Alexis Saenz | | 2464 N Ctr | | | | Saginaw | MI | 48603 | |
| Alexis Salas | | 1637 Cedar St | | | | Saginaw | MI | 48601 | |
| Alexis Zamora | | 13725 East Rd | | | | Montrose | MI | 48457 | |
| Alfa Aesar | | PO Box 88864 | | | | Chicago | IL | 60695-1894 | |
| Alfa Aesar A Johnson Matthey Comapny | | PO Box 88864 | | | | Chicago | IL | 60695-1894 | |
| Alfa Laval Inc | Stanley J Walter Esq | 1459 Vancouver Dr | | | | Saginaw | MI | 48603-4707 | |
| Alfa Laval Inc | c/o Stanley J Walter | 1017 S Gaylord St | | | | Glen Allen | VA | 23060 | |
| Alfa Laval Inc | | 1017 S Gaylord St | | | | Warminster | PA | 18974 | |
| Alfa Laval Inc | | 9864 Lancaster Dr | | | | Warminster | PA | 18974 | |
| Alfa Laval Inc Alfa Laval Separations Inc | Larry Togna | PO Box 8500 52788 | | | | Philadelphia | PA | 19178-2788 | |
| Alfa Laval Separation Inc | | 1200 Harper Rd Ste 330 | | | | Oakbrook | IL | 60523 | |
| Alfa Laval Thermal Inc | | Alfa Laval Thermal Plates & Ser | 11100 Air Pk Rd | | | Ashland | VA | 23005 | |
| Alfano John | | 926 Lantern Glow Trail | | | | Riverside | OH | 45431 | |
| Alfano John C | | 6371 Copper Pheasant Dr | | | | Dayton | OH | 45424-4178 | |
| Alfano Nicholas D | | 1459 Vancouver Dr | | | | Saginaw | MI | 48603-4707 | |
| Alfaro Jose C | | 1017 S Gaylord St | | | | Denver | CO | 80209 | |
| Alfaro Jose C And Martha | | 1017 S Gaylord St | | | | Denver | CO | 80209 | |
| Alfaro William | | 9864 Lancaster Dr | | | | Belleville | MI | 48111 | |
| Alfautomazione Spa | | Via Cadore 21 | 20035 Lissone Milano | | | | | | Italy |
| Alfautomazione Spa | | Finiry Alfautomazione Spa | Via Cadore 21 | 20035 Lissone Milano | | Lissone | | 20035 | Italy |
| Alfautomazione Srl | | Via Cadore 21 | | 20035 Lissone Milano | | | | | Italy |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 84 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alfax | | 1250 Broadway Ste 1600 | | | | New York | NY | 10001 | |
| Alfe Corporate Group | | PO Box 951550 | | | | Cleveland | OH | 44193-0017 | |
| Alfe Corporate Group | | Alfe Heat Treating Inc | 979 Seville Rd | Rm Chg Per Ltr 7 06 04 Am | | Wadsworth | OH | 44281 | |
| Alfe Heat Treating Inc | | Alfe Heat Treating Inc Corp | 10630 W Perimeter Rd | | | Fort Wayne | IN | 46809 | |
| Alfe Heat Treating Inc Corp | | 10630 W Perimeter Rd | | | | Fort Wayne | IN | 46809 | |
| Alfied Industries Ltd | | 30 Avva Pk Dr | | | | Vaughan | ON | L4L 9C7 | Canada |
| Alfied Industries Ltd | | Div Of Rea International Inc | 30 Avva Pk Dr | | | Vaughan | ON | L4L 9C7 | Canada |
| Alfmeier Corp | | 50 W Big Beaver Rd Ste 250 | | | | Troy | MI | 48084 | |
| Alfmeier Corp | | 120 Elcon Dr | | | | Greenville | SC | 29605 | |
| Alfmeier Corporation | Accounts Payable | 120 Elcon Dr | | | | Greenville | SC | 29605 | |
| Alfmeier Corporation | | 120 Elcon Dr | | | | Greenville | SC | 29605 | |
| Alfmeier Cz S R O | | Podnikatelska 16 | Cz 30100 Plzen | | | Plzen | | | Czech Republic |
| Alfmeier Cz Sro | | Podnikatelska 16 | | | | Plzen | | 30100 | Czech Republic |
| Alfmeier De Mexico Sa De Cv | | Alfmeier De Mexico | Avenida Kalos 108 Parque Inds | Kalos | | Apodaca | | 66600 | Mexico |
| Alfmeier Prazision Ag | | Industriestr 5 | | | | Treuchtlingen | | 91757 | Germany |
| Alfmeier Prazision | | Industriestrabe 5 | D91757 Treuchtlingen | | | | | | Germany |
| Alfmeier Prazision | | Benzstrabe 2 | D 84056 Rottenburg | | | | | | Germany |
| Alfonsina Nick | | 209 Olivia Dr | | | | Rochester | NY | 14626 | |
| Alfonso Dudley | | 6441 Lavon Ct | | | | Dayton | OH | 45415 | |
| Alfonso F Williams | | 75 Joal Villa Dr | | | | Florissant | MO | 63034-3218 | |
| Alfonso Guativa | | 431 Camp St | | | | Sandusky | OH | 44870 | |
| Alforza Richardson | | 3754 Kings Hwy Apt 32 | | | | Dayton | OH | 45406 | |
| Alforza Richardson | | 12115 Danny Dr | | | | Mccalla | AL | 35111 | |
| Alfonzo Peoples | | PO Box 254 | | | | Tanner | AL | 35671 | |
| Alford Charles | | 1304 Gum Grove Rd Sw | | | | Brookhaven | MS | 39601 | |
| Alford Chretta | | 744 Lil Salle Dr | | | | Dayton | OH | 45408 | |
| Alford Delores | | 4013 Dupont St | | | | Flint | MI | 48504-2285 | |
| Alford Dwight | | 1539 Chapel | | | | Dayton | OH | 45404 | |
| Alford Eloisha | | 33 Commercial Ave Apt 9M | | | | New Brunswick | NJ | 08901-1365 | |
| Alford John | | 1505 Rbs | Student Mail Ctr | | | Boston | MA | 02163 | |
| Alford Michelle | | 7 Grier Rd | | | | Somerset | NJ | 08873 | |
| Alford Ricky E | | 2555 E 150 S | | | | Anderson | IN | 46017-9761 | |
| Alford Ronald | | 807 Randall St | | | | Gadsden | AL | 35901 | |
| Alford Ronald W | | 204 Lakepoint Dr | | | | Gadsden | AL | 35901-5388 | |
| Alford Stephen A | | 10272 N 100 E | | | | Alexandria | IN | 46001-9029 | |
| Alford Tajuana | | 402 C North 11th St | | | | Gadsden | AL | 35901 | |
| Alfrah Ahmedd | | 7406 E 50 St | | | | Wichita | KS | 67226 | |
| Alford Anderson | | 1915 Hamilton Blvd | | | | Jackson | MS | 39213 | |
| Alfred Avery | | 10388 E Washington Rd | | | | Reese | MI | 48757 | |
| Alfred Barnett | | 12230 Viewpoint Rd | | | | Northport | AL | 35475 | |
| Alfred Blunk | | 8081 Montgomery Cty Line Rd | | | | Englewood | OH | 45322 | |
| Alfred Bock | | 7930 W Lincoln St Ne | | | | Masury | OH | 44438-9780 | |
| Alfred Brown Jr | | 1001 E Mary Ln | | | | Oak Creek | WI | 53154 | |
| Alfred Burgos | | 84 Rexford St | | | | Rochester | NY | 14621 | |
| Alfred Burnley | | 220 D Westview Commons | | | | Rochester | NY | 14624 | |
| Alfred Chambers | | 6164 State Route 245 West | | | | West Liberty | OH | 43357 | |
| Alfred Church | | 1650 Portal Dr Ne | | | | Warren | OH | 44484 | |
| Alfred Cochran | | 3316 N 51st Blvd | | | | Milwaukee | WI | 53216 | |
| Alfred E Locasico City Marshall | | 120 Westchester Square | | | | Bronx | NY | 10461 | |
| Alfred Ficker | | 4206 Windham Pl South | | | | Sandusky | OH | 44780 | |
| Alfred Gutierrez | | 3511 Mack Rd | | | | Saginaw | MI | 48601 | |
| Alfred H Knight Na | | PO Box 3554 | | | | Spartanburg | SC | 29304 | |
| Alfred Harris Ii | | 1307 3rd St | | | | Bay City | MI | 48708 | |
| Alfred Hastings Iii | | 6597 Lake Rd | | | | Appleton | NY | 14008 | |
| Alfred Heitz | | 1007 E Bogart Rd 3c | | | | Sandusky | OH | 44870 | |
| Alfred J Bailey | | 103 Yorkshire Circle | | | | Ewing | NJ | 08628-3250 | |
| Alfred Jordan | | 421 W Johnson St | | | | Clio | MI | 48420 | |
| Alfred Kramer | | 115 N Pke St | | | | Aberdeen | MD | 21001 | |
| Alfred Lester | | 36 Saint Paul Mall | | | | Buffalo | NY | 14209 | |
| Alfred Lindstrom | | 885 Turner Rd | | | | Palmyra | NY | 14522 | |
| Alfred Mittelstadt | | 2396 Hess Rd | | | | Appleton | NY | 14008 | |
| Alfred Monize | | 325 S Maple St | | | | Greentown | IN | 46936 | |
| Alfred Olszski | | 17835 Roosevelt Rd | | | | Hemlock | MI | 48626 | |
| Alfred Pater | | 7655 Dyer Rd | | | | Victor | NY | 14564 | |
| Alfred Phillips | | 4132 Idle Hour Circle Apt C | | | | Dayton | OH | 45415 | |
| Alfred Preibisch | | 726 Bricker Rd | | | | Jamestown | OH | 45335 | |
| Alfred Rahney | | PO Box 25 | | | | Mooresville | AL | 35649 | |
| Alfred Ralph | | 421 Lombard Rd | | | | Columbus | OH | 43228-1933 | |
| Alfred Ringer | | 151 Trailwoods Dr | | | | Dayton | OH | 45415 | |
| Alfred Robert | | 73600 Us Hwy 50 | | | | Mcarthur | OH | 45651 | |
| Alfred Rowzee | | 685 Henry Byrd Rd | | | | Florence | MS | 39073 | |
| Alfred Schmaltz Jr | | 4009 Canter Ave | | | | Norwood | OH | 45212 | |
| Alfred Schulz Ii | | 1571 E Whitefeather Rd | | | | Pinconning | MI | 48650 | |
| Alfred Spinney | | PO Box 611 | Saxon Dr | | | Navajo | NM | 87328 | |
| Alfred University | | Business Office | Saxon Dr | | | Alfred | NY | 14802-1232 | |
| Alfred University | | Business & Finance Office | | | | Alfred | NY | 14802-1232 | |

Page 85 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alfred University Business and Finance Office | | Saxon Dr | | | | Alfred | NY | 14802-1232 | |
| Alfred University Business Office | | Saxon Dr | | | | Alfred | NY | 14802-1232 | |
| Alfred Vail | | 1625 W 53rd St Lot W11 | | | | Anderson | IN | 46013 | |
| Alfred W Spinney Iii | | PO Box 679 | | | | Fort Defiance | AZ | 86504 | |
| Alfred Williams & Co | | 210 12th Ave South | | | | Nashville | TN | 37203 | |
| Alfred Williams and Co | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Alfred Zander | | 5649 Olive Ave | | | | North Ridgeville | OH | 44039 | |
| Alfreda Fann | | PO Box 591 | | | | Oak Creek | WI | 53154 | |
| Alfreda Olmeda | | PO Box 1791 | | | | Seattle | WA | 98107 | |
| Alfreda Parker | | 1308 Highland Ave | | | | Dayton | OH | 45410 | |
| Alfredia Holiday | | 3217 Carter St | | | | Saginaw | MI | 48601 | |
| Alfredia Mcneese | | 1150 Thayer Ln | | | | Anderson | IN | 46011 | |
| Alfredo Espino Nieto & Assoc | | Col Escalon 4 | 83 Avenida Norte No 138 | San Salvador | | El Salvador | | | El Salvador |
| Alfredo Espino Nieto and Assoc Col Escalon 4 | | 83 Avenida Norte No 138 | San Salvador | | | El Salvador | | | El Salvador |
| Alfredo Garcia Esparza | | Maquinados Industriales Amp | Revolucion 7343 | Fracc Lino Vargas | | Cd Juarez | | 32690 | Mexico |
| Alfredo Monroy | | 1504 Douthit St Sw | | | | Decatur | AL | 35601 | |
| Alfredo Padilla Jr | | 1445 Andrew | | | | Saginaw | MI | 48603 | |
| Alfrey Stephen | | 1317 Morningside Dr | | | | Anderson | IN | 46011 | |
| Alfrieda Nichols | | 2368 Beverly Pl | | | | Columbus | OH | 43209 | |
| Alga Wallace Jr | | 5304 W Court St | | | | Flint | MI | 48532 | |
| Algahmee Avila | | 1334 Douglas Ave | | | | Youngstown | OH | 44502 | |
| Alger Charles | | 87 Kanolin St | | | | East Tawas | MI | 48730 | |
| Alger George F Co | | Saca Agr | | | | Romulus | MI | 48174 | |
| Alger George F Co Eft | | 28650 Hildebrandt | 28650 Hildebrandt | | | Romulus | MI | 48174 | |
| Alger Mary | | 700 Philadelpina Dr | | | | Kokomo | IN | 46902 | |
| Algie Van Hoose | | 4180 Dewy Ave | | | | Rochester | NY | 14616 | |
| Algin Horn | | 3549 Camden Rd | | | | Eaton | OH | 45320 | |
| Algor Inc | | 150 Beta Dr | | | | Pittsburgh | PA | 15238-2932 | |
| Algram Engineering Company Limited | | Langage Ind Estate Plympton | Eastern Wood Rd | | | Plymouth | | PL75ET | United Kingdom |
| Algren Chris | | PO Box 211 | | | | Enon | OH | 45323-9998 | |
| Algren Truman L | | 5701 Detrick Jordan Pike | | | | Springfield | OH | 45502-9655 | |
| Alhambra Battery & Tire Inc | | Selco Battery Co | 2220 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| Alhambra Battery & Tire Inc | | Dba Selco Battery Co | 2220 E Foothill Blvd | | | Pasadena | CA | 91107 | |
| Alhambra Battery and Tire Inc Dba Selco Battery Co | | | | | | Pasadena | CA | 91107 | |
| Alhambra Joint Venture | | C O Premisys Real Estate Serv | Ste 107 | | | Coral Gables | FL | 33134 | |
| Alhambra Joint Venture C o Premisys Real Estate Serv | | Ste 107 | Two Alhambra Plaza | Two Alhambra Plaza | | Coral Gables | FL | 33134 | |
| Alhambra Rubber & Gasket Co | | Inc | 9440 Telstar Ave Ste 9 | | | El Monte | CA | 91731 | |
| Alhambra Rubber & Gasket Co In | | 9440 Telstar Ave Ste 9 | 9440 Telstar Ave Ste 9 | | | El Monte | CA | 91731 | |
| Alhambra Rubber and Gasket Co Inc | | 9440 Telstar Ave Ste 9 | | | | El Monte | CA | 91731 | |
| Ali Donna | | 3423 Belden Ave | | | | Youngstown | OH | 44502 | |
| Ali Fatima | | 5815 Logancrest Ln | | | | Houston | TX | 77086 | |
| Ali Hunter | | PO Box 771 | | | | Buffalo | NY | 14215 | |
| Ali Latoya | | 4822 Hassan Cr Apt 4 | | | | Dayton | OH | 45432 | |
| Ali Margaret T | | 1234 Michael Dr | | | | Mansfield | OH | 44905-3019 | |
| Ali Rizvi | | 4872 S 14th St | | | | Milwaukee | WI | 53221 | |
| Ali Ronald | | 835 53 Windward Dr | | | | Aurora | OH | 44202-8207 | |
| Ali Sr Radee | | 4822 Hassan Circle Apt 4 | | | | Dayton | OH | 45432 | |
| Alianca | R Smernoff | 9485 Regency Sq Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Alianca Lines | | 9485 Regency Square Blvd | Ste 500 | | | Jacksonville | FL | 32225 | |
| Alianca Maritime Agency North America | | 465 South St Ste 301 | | Ste 500 | | Morristown | NJ | 07960 | |
| Alianca Navegacao | Carl Temple | 9485 Regency Square B | | | | Jacksonville | FL | 32225 | |
| Aliance CNC Cutter Grinding | | | | | | | | | |
| Alias Wavefront | | Accts Receivable | 110 Richmond St East | | | Toronto | ON | M5C1P1 | |
| Alias Wavefront Accts Receivable | | 110 Richmond St East | 110 Richmond St East | | | Toronto | ON | M5C1P1 | |
| Alica Scientific Inc | | 2200 North Wilmot Rd | | | | Tucson | AZ | 85712 | |
| Alice Allen Richey | | 323 W Markland Ave | | | | Kokomo | IN | 46901 | |
| Alice Almond | | 3338 Church St | | | | Saginaw | MI | 48604 | |
| Alice Banyo | | 219 W Thornridge Ln | | | | Mount Morris | MI | 48458 | |
| Alice Bogan | | 3612 Easthampton Dr | | | | Flint | MI | 48503 | |
| Alice Bogosian | | 12 Springdale Lock | | | | Pittsford | NY | 14534 | |
| Alice Cinigan | | 96 Suncrest Ct | | | | Grandville | MI | 49418 | |
| Alice Galardo | | 2650 Moonglow Dr | | | | Saginaw | MI | 48603 | |
| Alice George | | PO Box 30506 | | | | Dayton | OH | 45409-0306 | |
| Alice Hammond | | 271 Green St | 104 | | | Lockport | NY | 14094 | |
| Alice Hill | | 100 Gateway Blvd | | | | Greenville | SC | 29607 | |
| Alice Hitt | | 3561 Old County Rd 214 | | | | Hillsboro | AL | 35643 | |
| Alice Holly | | 3180 N Norrell Rd | | | | Bolton | MS | 39041 | |
| Alice Hunt | | PO Box 14692 | | | | Saginaw | MI | 48601 | |
| Alice Jackson | | PO Box 31162 | | | | Jackson | MS | 39286 | |
| Alice Jeffries | | 6 Geneva Ct | | | | Saginaw | MI | 48601 | |
| Alice Johnson | | 53 Our Dr | | | | Fayette | MS | 39069 | |
| Alice Kish | | 7445 E New Hampshire | | | | Davison | MI | 48423 | |
| Alice Lee gGillespie | | 133 Easy St | | | | Elkins | WV | 26241-3484 | |
| Alice Lee Gillespie | | 101 Easy St | | | | Saginaw | MI | | |
| Alice Lee Gillespie | | 101 Easy St | | | | Elkins | WV | 26241-3484 | |
| Alice Lee Gillespie | | 101 Easy St | | | | Elkins | WV | 26241 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 86 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alice M Salisbury | | 1731 West Creek Rd | | | | Burt | NY | 14028 | |
| Alice Max Horvath and | | George J Horvath Jr Ten | 4532 W Cholla | | | Glendale | AZ | 85304-3537 | |
| Alice Martin | | 10525 Aldone Dr | | | | Miamisburg | OH | 45342 | |
| Alice Martinez | | 3417 Bent Oak | | | | Adrian | MI | 49221 | |
| Alice N Brown | | 9291 Johnston Rd | | | | Mobile | AL | 36695 | |
| Alice Padilla | | 3450 Vally Circle | | | | Bay City | MI | 48706 | |
| Alice R Wilkins | | 1285 E Ferry St | | | | Buffalo | NY | 14211 | |
| Alice Rose | | 106 Guda Rd | | | | Brandon | MS | 39042 | |
| Alice Rosolowski | | 670 Walters Rd | | | | Kawkawlin | MI | 48631 | |
| Alice Snall | | 9793 Main St | | | | Bay Port | MI | 48720 | |
| Alice Villanueva | | 2833 Samuel Dr | | | | Saginaw | MI | 48601 | |
| Alice Webster | | 544 S 22nd St | | | | Saginaw | MI | 48601 | |
| Alice Wells | | 324 Thomasville Rd | | | | Florence | MS | 39073 | |
| Alcoa Charles | | 3902 Lxpt Olcott Rd Lot 43 | | | | Lockport | NY | 14094 | |
| Alcoa Jose | | 7965 Ridge Rd | | | | Gasport | NY | 14067 | |
| Alcia Dietz | | 7850 Raviler Dr | | | | Downey | CA | 90240 | |
| Alcia Ford | | 5026 S Webster Apt A | | | | Kokomo | IN | 46902 | |
| Alicia Grubbs | | 2301 Hoover Ave | | | | Dayton | OH | 45402 | |
| Alicia Johnson | | 4251 Wenz Crt Apt C | | | | Dayton | OH | 45405 | |
| Alicia Magdefrau | | 1299 Cambridge Ln | | | | Caro | MI | 48723 | |
| Alicia Marquardt | | 3921 E Obrien Rd | | | | Oak Creek | WI | 53154 | |
| Alicia Park Executive Suite | | 25251 Paseo De Alicia Ste 200 | | | | Laguna Hills | CA | 92653 | |
| Alicia Pearce | | 688 Telephone Tower Rd | | | | Lacey Springs | AL | 35754 | |
| Alicia Piotrowski | | 5414 E Potter Rd | | | | Burton | MI | 48509 | |
| Alicia Pummill | | 4291 Markell Ct | | | | Kettering | OH | 45440 | |
| Alicia Smith | | 2825 Wimberly Dr Apt 9 | | | | Decatur | AL | 35601 | |
| Alicia Tyner | | 150 Westwood Ave | | | | Dayton | OH | 45417 | |
| Alicia Vanhorn | | 4624 High St | | | | Cortland | OH | 44410 | |
| Alicia White | | 21850 Bean Rd East | | | | Athens | AL | 35613 | |
| Alief Isd Tax Office | Dw Northcutt Tx Assessor | 14051 Bellaire Blvd | | | | Houston | TX | 77803 | |
| Alief Isd Tx | | Alief Isd Tax Office | 14051 Bellaire Blvd | | | Houston | TX | 77803 | |
| Alienware | | 12400 Sw 134 Court Bay 5 8 | | | | Miami | FL | 33186 | |
| Alifair Snowden | | 203 Meadow Cir | | | | Rochester | NY | 14609 | |
| Alignmark Inc | | 1057 Maitland Ctr Commons Blvd | Ste 200 | | | Maitland | FL | 32751 | |
| Alignmark Inc | | Ess | | | | Maitland | FL | 32751 | |
| Alignmark Inc | | Fmly Electronic Selection 8 99 | 1057 Maitland Ctr Commons Blvd | Ste 200 | | Maitland | FL | 32751 | |
| Alignment Supplies Inc | | 3518 Beechway Blvd | | | | Toledo | OH | 43614 | |
| Alignment Technologies | Mitch Black | 32757 Avn 36 | | | | Avenal | CA | 93204 | |
| Alimbysaypan Alicia | | 2146 Bellechasse Dr | | | | Davison | MI | 48423 | |
| Alimed Inc | | 104 Ne 5th St | | | | Dedham | MA | 020262839 | |
| Alimed Inc | | 297 High St | | | | Dedham | MA | 020262844 | |
| Alimed Inc | | 297 High St | | | | Dedham | MA | 020262844 | |
| Alimed Inc | | PO Box 9135 | | | | Dedham | MA | 02026-9135 | |
| Alimed Inc | | 297 High St | | | | Dedham | MA | 02027-9135 | |
| Alina Smith | Acct 7219695 | 6191 Hess Rd Apt 2 | | | | Saginaw | MI | 48601 | |
| Aline Heat Seal Corp | | Aline Systems | 13844 Struikman Rd | | | Cerritos | CA | 90703 | |
| Aline Heat Seal Corp | | 13844 Struikman Rd | | | | Cerritos | CA | 90703 | |
| Aline Linda Dickens | | 104 Ne 5th St | | | | Moore | OK | 73160 | |
| Aline Ziegler | | 3336 Southfield | | | | Saginaw | MI | 48601 | |
| Alisa Basinore | | 831 E Forest Hill Ave | | | | Oak Creek | WI | 53154-3101 | |
| Alisa A Greywitt | | 1557 Lindenhurst Dr | | | | Centerville | OH | 19554-2566 | |
| Alisa A Greywitt | | 1557 Lindenhurst Dr | | | | Centerville | OH | 45459 | |
| Alisa Boyd | | 1621 S Nebraska | | | | Marion | IN | 46953 | |
| Alisa Cox | | 1266 Boston St Se | | | | Grand Rapids | MI | 49507 | |
| Alisa Griffith | | 3371 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Alisha A Baggano | | 122 Concord Dr | | | | Buffalo | NY | 14215 | |
| Alisha Alexander | | 21648 Co Rd 460 | | | | Trinity | AL | 35673 | |
| Alisha Hopfinger | | 1624 South State Route 19 | | | | Oak Harbor | OH | 43449 | |
| Alisha Newton | | 221 Ash St | | | | Lockport | NY | 14094 | |
| Alisha Williams | | 464 Burman Ave | | | | Trotwood | OH | 45426 | |
| Alisha Winn | | 10768 S Jessica Dr | | | | Oak Creek | WI | 53154 | |
| Alison Hartley | | 302 W 3rd Ave | | | | Flint | MI | 48503 | |
| Alison L Walsh | | PO Box 4554 | | | | Troy | MI | 48099 | |
| Alison Manning | | 2015 Flagstone P 7216 | 33855 Capitol | | | Madison | AL | 35758 | |
| Alison Penn | | 496 Summer Glen Crt | | | | Stone Mtn | GA | 30087 | |
| Alison Penn | | 496 Summer Glen Crt | | | | Stone Mountain | GA | 30087 | |
| Alissa Wilczek | | 3344 S 52nd St | | | | Milwaukee | WI | 53219 | |
| Alkar Partners Llc | | 2000 Town Ctr Ste 2400 | | | | Southfield | MI | 48075 | |
| Alkar Steel And Processing | | PO Box 388 | | | | Trotwood | OH | 45426 | |
| Alkar Steel And Processing | | 29685 Calahan | | | | Roseville | MI | 48066-0388 | |
| Alken Ziegler Inc | | 406 S Pk Dr | | | | Kalkaska | MI | 49646 | |
| Alken Ziegler Inc | | 406 S Pk Dr | | | | Kalkaska | MI | 49646 | |
| Alken Ziegler Incorporated | Attn Nicholas Basse | Alken Ziegler | 33855 Capitol | | | Livonia | MI | 48150 | |
| Alken Ziegler Tool Co Llc | | 406 S Pk Dr | | | | Kalkaska | MI | 49646 | |
| Alkhafaji Rabie | | 29 Wray Hill Dr | | | | Dayton | OH | 45403 | |
| Alkhatib Donna | | 8872 Sherwood Dr Ne | | | | Warren | OH | 44484 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akiva Thomas | | 6388 Santa Anita Cir | | | | W Chester | OH | 45069 | |
| All About Floors | | 2201 E Winston Rd Ste M | | | | Anaheim | CA | 92806 | |
| All About Freight Services Inc | | Ozona National Bank Funding | PO Box 693 Lockbox | | | San Marcos | TX | 78666 | |
| All American | Curt Boldman | 230 Devcon Dr | | | | San Jose | CA | 95112 | |
| All American | | 16115 Nw 52nd Ave | | | | Miami | FL | 33014-9317 | |
| All American | Dana Shinaberry | 7577 West 103rd Ave | Ste 204 | | | Westminster | CO | 80021 | |
| All American Apparel | | And Uniform | 23871 West Monichols | | | Detroit | MI | 48219 | |
| All American Apparel And Uniform | | 23871 West Monichols | | | | Detroit | MI | 48219 | |
| All American Container Corp | Mickey | 24600 Wood Court | | | | Macomb | MI | 48042 | |
| All American Express Ltd | | PO Box 421046 | | | | Indianapolis | IN | 46242 | |
| All American Fire Systems Inc | | 21125 East 480 Rd | | | | Claremore | OK | 74017 | |
| All American Scales Inc | | PO Box 30125 | | | | East Canton | OH | 44730 | |
| All American Scales Inc | | 12943 Lisbon St E | | | | Paris | OH | 44669 | |
| All American Semiconductor | | 1930 N Thoreau Dr Ste 200 | | | | Schaumburg | IL | 60173 | |
| All American Semiconductor | | 4950 Corporate Dr | Ste 115 D | | | Huntsville | AL | 35805 | |
| All American Semiconductor Inc | | 10805 Holder St Ste 100 | | | | Cypress | CA | 90630 | |
| All American Semiconductor Inc | Dana Shinaberry | 7577 West 103rd Ave | | | | Westminster | CO | 80021 | |
| All American Semiconductor Inc | | 16115 Nw 52nd Ave | | | | Miami | FL | 33014 | |
| All American Semiconductor Inc | | 16115 Nw 52nd Ave | | | | Miami | FL | 33014 | |
| All Area Acoustics Inc | Bill | 2091 4th St Unit B | | | | Diacono | CO | 80514-9467 | |
| All Binders & Indexes Inc | | Delran Business Products | 860 W 20th St | | | Hialeah | FL | 33010 | |
| All British Car Parts | | 2847 Moores Rd | | | | Baldwin | MD | 21013 | |
| All Business Video Productions | | PO Box 107 | | | | Carmel | IN | 46032 | |
| All Car Automotive Warehouse Inc | | 206 Hutchings | | | | Cahokia | IL | 62206-2207 | |
| All City Delivery | | PO Box 9813 | | | | Fort Wayne | IN | 46899 | |
| All City Refrigeration Co Inc | | Venture Distributing Co | 32425 W 8 Mile Rd | | | Livonia | MI | 48152 | |
| All City Refrigeration Company | | 32425 West Eight Mile Rd | | | | Livonia | MI | 48152 | |
| All Control | | 1644 Cambridge Dr | | | | Elgin | IL | 60123 | |
| All Crane Rental Corp | | 683 Oakland Pk Ave | | | | Columbus | OH | 43224 | |
| All Fab & Weld Inc | | 10508 N Saginaw Rd | | | | Clio | MI | 48420 | |
| All Fab and Weld Inc | | 10508 N Saginaw Rd | | | | Clio | MI | 48420 | |
| All Five Tool Co Inc | | North American Spring Tool Co | 70 Enterprise Dr | | | Bristol | CT | 060107490 | |
| All Five Tool Co Inc North American Spring Tool Co | | 70 Enterprise Dr | | | | Bristol | CT | 06010-7490 | |
| All Flex Inc | | 1705 Cannon Ln | | | | Northfield | MN | 55057 | |
| All Foils Inc | John Talbot | 4597 Van Epps Rd | | | | Brooklyn Heights | OH | 44131 | |
| All Foils Inc | | 4597 Van Epps | | | | Brooklyn Heights | OH | 44131-1031 | |
| All Freight Express Inc | | 122 Cooper | | | | Tonawanda | NY | 14150 | |
| All Images | | 2254 Patterson Rd | | | | Dayton | OH | 45420-2557 | |
| All In One | | 2254 Patterson Rd | | | | Dayton | OH | 45420 | |
| All Indians Enterprise Inc | | 12168 Dalhart Dr | | | | Fenton | MI | 48430 | |
| All Industrial Electric Inc | | PO Box 2266 | | | | Window Rock | AZ | 86515 | |
| All Industrial Electric Incorporated | | Incorporated | 432 E State Pkwy Ste 129 | | | Schaumburg | IL | 60173 | |
| All Industrial Electric Incorporated | | 432 E State Pkwy Ste 129 | | | | Schaumburg | IL | 60173 | |
| All Kirin Corp | | 432 E State Pkwy Ste 129 | | | | Schaumburg | IL | 60173 | |
| All Kirin Corp | | 2290 De La Cruz Blvd | | | | Santa Clara | CA | 95050-3008 | |
| All Kirin Corp | | Dba Intex Auto Parts | 2290 De La Cruz Blvd | | | Santa Clara | CA | 95050-3008 | |
| All Kirin Corp Dba Intex Auto Parts | | 2290 De La Cruz Blvd | | | | Santa Clara | CA | 95050-3008 | |
| All Lift Service Co Inc | | 30044 Lakeland Blvd | | | | Wickliffe | OH | 44092 | |
| All Lift Service Company Inc | | 30044 Lakeland Blvd | | | | Wickliffe | OH | 44092-1745 | |
| All Lighting Products | | 1954 E Missouri | | | | Phoenix | AZ | 85016 | |
| All Lock Co Inc | | Us 1 And 130 | | | | North Brunswick | NJ | 08901 | |
| All Makes Logistics | | 1221 North Service Rd E | | | | Oakville | ON | L6H 1A7 | Canada |
| All Media Inc | | Ami | 5010 Gateway Dr Ste 513 | | | Medina | OH | 44256 | |
| All Media Inc | | Ami | 5010 Gateway Dr Ste 513 | | | Sharon Ctr | OH | 44274 | |
| All Media Inc Ami | | 700 Windcrest Dr | | | | Sharon Ctr | OH | 44274 | |
| All Metal Designs Inc | | PO Box 356 | | | | Holland | MI | 49423 | |
| All Metals Inc | Brian | 628 Industrial Dr | | | | Adrian | MI | 49221-0096 | |
| All Metals Inc | | 930 E Michigan St | | | | Adrian | MI | 49221 | |
| All Metals Inc | | 8401 Standustrial Ave | | | | Stanton | CA | 90680 | |
| All Metals Processing Orange | | 3841 Buffalo Rd | | | | Rochester | NY | 14624 | |
| All Mold Inc | Donna Maria | 10801 Lower Azusa Rd | | | | El Monte | CA | 91731 | |
| All New Stamping Co | Chris Cottam | 901 S Larkin Ave | | | | Joliet | IL | | |
| All Night Auto | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48075 | |
| All Night Auto 111 Aurora | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48075 | |
| All Night Auto 111 Aurora | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48075 | |
| All Night Auto Bloomington IL | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48075 | |
| All Night Auto Grosse Pointe | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48076 | |
| All Night Auto Ibss | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48077 | |
| All Night Auto Iess | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48078 | |
| All Night Auto Normal Il | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48078 | |
| All Night Auto Oklahoma City | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48079 | |
| ALL NIGHT AUTO OKLAHOMA CITY | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48080 | |
| All Night Auto Tempe | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48080 | |
| All Night Auto Tempe | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48081 | |
| All Night Auto Tinley Park | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48081 | |
| All Night Auto Tinley Park | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48075 | |

Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| All Night Auto Training Fac | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48082 | |
| All Night Auto Training Fac | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48075 | |
| All Night Auto Troy | Chris Cottam | 3864 Rochester Rda | | | | Troy | MI | 48083 | |
| All Night Auto Troy | Tova Shaban | 2000 Town Center No 1500 | | | | Southfield | MI | 48075 | |
| All Ohio Fair Fair | | South Central Ohio Minority | 37 North High St | | | Columbus | OH | 43215 | |
| All Ohio Trade Fair | | 37 North High St | | | | Columbus | OH | 43215 | |
| All Parts Dist | | 310 310 E Elizabeth Ave | | | | Linden | NJ | 07036-3039 | |
| All Pest Insect Control Inc | | 1006 Tiffin Ave | | | | Sandusky | OH | 44871 | |
| All Pest Insect Control Inc | | PO Box 1348 | | | | Sandusky | OH | 44871 | |
| All Pest Insect Control Inc | | 1006 Tiffin Ave | | | | Sandusky | OH | 44870 | |
| All Phase Electric Supply Co | | 4625 Clay Ave Sw | | | | Grand Rapids | MI | 49548 | |
| All Phase Electric Supply Co | | 2210 National Ave | | | | Indianapolis | IN | 46227 | |
| All Phase Electric Supply Co | | 1765 Findlay Rd | | | | Lima | OH | 45801 | |
| All Phase Electric Supply Co | | 710 Ley Rd | | | | Fort Wayne | IN | 46825 | |
| All Phase Electric Supply Co | | 187 Hwy 61 S | | | | Natchez | MS | 39120 | |
| All Phase Electric Supply Co | | 1101 W 32nd St | | | | Marion | IN | 46953 | |
| All Phase Electric Supply Co | | 312 Myers St | | | | Seymour | IN | 47274 | |
| All Phase Electric Supply Co | | 320 W Willard St | | | | Muncie | IN | 47302 | |
| All Phase Electric Supply Co | | 5375 Hwy 85 | | | | College Pk | GA | 30349 | |
| All Phase Electric Supply Co | | 2101 Empire Ave | | | | Burbank | CA | 91504 | |
| All Phase Electric Supply Co | | 1355 Kings Hwy | | | | Kalamazoo | MI | 49001-2525 | |
| All Phase Electric Supply Co | | 875 Riverview Dr | | | | Benton Harbor | MI | 49022-5023 | |
| All Phase Electric Supply Co | | PO Box 8525 | | | | Benton Harbor | MI | 49023-8525 | |
| All Phase Electric Supply Co | | PO Box 8525 | | | | Benton Harbor | MI | 49023-8525 | |
| All Phase Electric Supply Co | | Drawer 8525 | | | | Benton Harbor | MI | 49022 | |
| All Phase Electric Supply Co | | 3610 Lansing Rd | | | | Lansing | MI | 48917 | |
| All Phase Electric Supply Co | | 500 Quivas St | | | | Denver | CO | 80204 | |
| All Phase Electric Supply Co | | PO Box 1315 | | | | Royal Oak | MI | 48068 | |
| All Phase Lock and Safe | | 14345 Ironwood Dr | | | | Grand Rapids | MI | 49435 | |
| All Phase Metals | | 711 Ionia Ave Nw | | | | Grand Rapids | MI | 49503 | |
| All Phase Welding Service Inc | | 222 Universal Dr | | | | North Haven | CT | 06473 | |
| All Points Shipping Inc | | PO Box 1938 | | | | Dearborn | MI | 48121 | |
| All Points Transport Corp | | 151 Boone Square St | | | | Hillsborough | NC | 27278-2661 | |
| All Pro Auto Parts | | 24168 Haggerty Rd | | | | Farmington Hills | MI | 48335 | |
| All Pro Exercise Inc | | 1330 Moore Rd | | | | Avon | OH | 44190-1774 | |
| All Pro Freight Systems Inc | | PO Box 901774 | | | | Cleveland | OH | 44190-1774 | |
| All Pro Freight Systems Inc | | 6770 Sth St | | | | Northport | AL | 35476 | |
| All Pro Inc | | PO Box 614 | | | | Crystal Lake | IL | 60039-0614 | |
| All Pro Transportation Inc | | 1430 Greenleaf Rd | | | | Fort Wayne | IN | 46808 | |
| All Rite Distributing Co Inc | | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| All Rite Industries | | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| All Rite Industries Eft | | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047-151 | |
| All Rite Industries Inc | | 470 Oakwood Rd | | | | Lake Zurich | IL | 60047 | |
| All Saf Fire Protection Inc | | 3005 Knight Ave | | | | Waycross | GA | 31501-9518 | |
| All Saf Fire Protection Inc | | 3005 Knight Ave | | | | Waycross | GA | 31503 | |
| All Seals Inc | | 404 W Rowland | | | | Santa Ana | CA | 92707 | |
| All Season Rental | | 5885 Transit Rd | | | | E Amherst | NY | 14051 | |
| All Seasons Lawn & Landscaping | | 411 Ascot Court | | | | Bossier City | LA | 71111 | |
| All Seasons Lawn & Landscaping | | 411 Ascot Ct | | | | Bossier City | LA | 71111 | |
| All Seasons Lawn and Landscaping | | 411 Ascot Court | | | | Bossier City | LA | 71111 | |
| All Shores Industries | | One Edgewater Plaza | | | | Staten Island | NY | 10305 | |
| All Sorts | Jean Grabel | 225 Lake Drwy W | | | | Ajax | ON | L1S 5A3 | Canada |
| All South Subcontractors Inc | | PO Box 88 | | | | Alton | AL | 35015 | |
| All South Subcontractors Inc | | 2678 Queenstown Rd | | | | Alton | AL | 35015 | |
| All Spec Fastener | | 17875 Sky Pk North Unit C | | | | Irvine | CA | 92614 | |
| All Spec Indust Inc | Frank Ln | PO Box 12531 | | | | Overland Pk | KS | 66282,2531 | |
| All Spec Indust Inc | Frank Ln | 1211 Shields Park Dr | PO Box 1200 | | | Kernsville | NC | 27284 | |
| All Spec Indust Inc | | Attn Customer Service | | | | Wilmington | NC | 28402 | |
| All Spec Industries | | 5228 Hwy 421 North | | | | Wilmington | NC | 28402 | |
| All Spec Industries | | PO Box 33489 | | | | Charlotte | NC | 28233-3489 | |
| All Spec Industries Inc | | 5228 Hwy 421 N | | | | Wilmington | NC | 28401 | |
| All Spec Industries Inc | | PO Box 345 | | | | Swanton | OH | 43558-0345 | |
| All Star Brokerage Inc | | 1606 Progress Way Ste B | | | | Clarksville | IN | 47129 | |
| All Star Brokerage Inc | | 1606 Progress Way | | | | Clarksville | IN | 47129 | |
| All Star Finance | | 1218 N Eastern Ave | | | | Moore | OK | 73160 | |
| All Star International | | 2505 Sylvester Rd | | | | Albany | GA | 31705-2424 | |
| All Star International | | 2703 Carpenter Rd | | | | Tifton | GA | 31793-8106 | |
| All Star Professional Services | | 5417 Noland Dr | | | | Tecumseh | MI | 49286 | |
| All Star Steel Inc | | 13766 Inqouise Pl | | | | Chino | CA | 91710 | |
| All Star Steel Inc | | 13766 Inqouis Pl | | | | Chino | CA | 91710 | |
| All State Dispatch | | PO Box 12531 | | | | Overland Pk | KS | 66282,2531 | |
| All State Express In | | 1211 Shields Park Dr | | | | Kernsville | NC | 27284 | |
| All State Supress Inc | | 1211 Shields Pk Dr | | | | Kernesville | NC | 27284 | |
| All State Fastener Corp | | 14495 E 8 Mile Rd | | | | Warren | MI | 48089-3433 | |
| All State Fastner Corp | | PO Box 356 | | | | East Pointe | MI | 48021-0356 | |
| All States Diesel | | 62 Helen St | | | | Sefton Nsw | | 02162 | Australia |
| All States Freight Inc | | PO Box 63175 | | | | Cincinnati | OH | 45263-1735 | |
| All States Freight Systems | | Fniy Cleveland Dispatch | 7801 Old Granger Rd | Remit Chg S 24 26 | | Cleveland | OH | 44125-4848 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| All States Transport Inc | | PO Box 80029 | | | | Springfield | MA | 01138-0029 | |
| All States Transport Inc | | PO Box 80029 | | | | Springfield | MA | 01138-0029 | |
| All Stick Label Ltd | | 25 Nixon Rd | | | | Bolton | ON | L7E 1K2 | Canada |
| All Stick Label Ltd | | 25 Nixon Rd | | | | Bolton Canada | ON | L7E 1K2 | Canada |
| All Stick Label Ltd | | 25 Nixon Rd | | | | Bolton Canada | ON | L7E 1K2 | Canada |
| All Systems Satellite Dist | | 789 E 93rd St | | | | Brooklyn | NY | 11236-1831 | |
| All Tech Engineering | | 1030 58th St S W | 1030 58th St | | | Wyoming | MI | 49509 | |
| All Tech Inc | | All Tech Engineering | | | | Wyoming | MI | 49509 | |
| All Temp Refrigeration Inc | | 18996 St Rte 66 N | | | | Delphos | OH | 45833 | |
| All The Way Inc | | PO Box 2875 | | | | Laredo | TX | 78044-2875 | |
| All Tool Sales Inc | | 854 Washington Ave | | | | Racine | WI | 53403-135 | |
| All Tool Sales Inc | Tom Bronenkant | 854 Washington Ave | PO Box 517 | | | Racine | WI | 53401 | |
| All Tool Sales Inc | | PO Box 517 | | | | Racine | WI | 53401-0517 | |
| All Tool Sales Inc | | 854 Washington Ave | | | | Racine | WI | 53403-135 | |
| All Tool Sales Inc Eft | | 854 Washington Ave | | | | Racine | WI | 53401 | |
| All Trades Equipment & Supply | | Add-11 98 | 9311 N Holly Rd | | | Grand Blanc | MI | 48439 | |
| All Trades Equipment and Supply | | 9311 N Holly Rd | | | | Grand Blanc | MI | 48439 | |
| All Trans Services Inc | | PO Box 1252 | | | | Delran | NJ | 08075 | |
| All Types Expediting | All Types Expediting & Trans Svcs | PO Box 123 | | | | Huntertown | IN | 46748 | |
| All Types Expediting & | | Delivery Sys | 5659 Coventry Ln 100 | | | Fort Wayne | IN | 46804 | |
| All Types Expediting & Delivery | | 9200 Buckeye Rd | | | | Cleveland | OH | | |
| All Types Expediting & Delivery Svcs | | PO Box 592 | | | | Huntertown | IN | 46748 | |
| All West Distribution Inc | | 4520 Maywood Ave | | | | Vernon | CA | 90058 | |
| All West Plastics Inc | | 1525 I Pipeline Ln | | | | Huntington Beach | CA | 92649 | |
| All World Machinery Suppl | M Bekielewski | 1301 West Diggins | | | | Harvard | IL | 60033 | |
| All World Machinery Suppl | | 1301 West Diggins | | | | Harvard | IL | 60033 | |
| All World Machinery Supply Inc | | 1301 W Diggins | | | | Harvard | IL | 60033 | |
| All World Machinery Supply Inc | | 1301 W Diggins St | | | | Harvard | IL | 60033 | |
| All4 Pcb No America Inc | Bill Wachal | 5121 San Fernando Rd West | | | | Los Angeles | CA | 90039 | |
| Allabaugh Donald | | 1104 32nd St | | | | Bay City | MI | 48708-8624 | |
| Allan & Isabell Wadecki | | 512 W Court St | | | | Flint | MI | 48503 | |
| Allan A Saroki | | 3033 Northwestern Hwy 203 | | | | Farmington Hls | MI | 48334 | |
| Allan A Saroki | | 30833 Northwestern Hwy Ste 203 | | | | Farmington Hls | MI | 48334 | |
| Allan Bruce | | 15224 Shiawassee Dr | | | | Byron | MI | 48418-9025 | |
| Allan C Schmid | | 256 No Old Rd Ste 1 | | | | Saginaw | MI | 48603 | |
| Allan Cardinal | | 2247 Jose Rd | | | | Kawkawlin | MI | 48631 | |
| Allan Craig | | 14174 Seminole | | | | Redford | MI | 48239 | |
| Allan Darish | | PO Box 75000 | | | | Detroit | MI | 48275 | |
| Allan David | | 6 Jennet Hey Ashton | | | | Makerfield | | WN4 OBD | United Kingdom |
| Allan E Levin | | 221 N La Salle Ste 1612 | | | | Chicago | IL | 60601 | |
| Allan Edwards | | 3023 Housel Craft Rd | | | | Bristolville | OH | 44402 | |
| Allan H Flint Dds | | 26555 Evergreen Rd Ste 113 | | | | Southfield | MI | 48076 | |
| Allan Howard B | | C O Allan Motor Co Inc | 25715 Mission Blvd | | | Hayward | CA | 94544 | |
| Allan Howard B C O Allan Motor Co Inc | | 25715 Mission Blvd | | | | Hayward | CA | 94544 | |
| Allan Jawors | | 3830 Groveland Rd | | | | Ortonville | MI | 48462 | |
| Allan Johnston | | 625 E Marquette Ave | | | | Oak Creek | WI | 53154 | |
| Allan Jr John J | | 110 Westwind Dr Ne | | | | Warren | OH | 44484-1068 | |
| Allan Kathleen | | 707 Lakeview Dr | | | | Cortland | OH | 44410 | |
| Allan Kem | | 9956 Camp St | | | | Reese | MI | 48757 | |
| Allan L Wadecki | | 8145 Ashare Ct | | | | Clarkston | MI | 48346 | |
| Allan L Wadecki & Isabell M | | Wadecki | 512 West Court St | | | Flint | MI | 48503 | |
| Allan L Wadecki And | | Isabell M Wadecki | 8145 Ashare Court | | | Clarkston | MI | 48346 | |
| Allan L Wadecki and Isabell M Wadecki | | 512 West Court St | | | | Flint | MI | 48503 | |
| Allan L Wadecki And Isabell M Wadecki | | 8145 Ashare Court | | | | Clarkston | MI | 48346 | |
| Allan Leyrer | | PO Box 66 | | | | Herron | MI | 49744 | |
| Allan Lisa | | 4087 Johnson Rd | | | | Lockport | NY | 14094 | |
| Allan Lowell | | 1156 Burns St | | | | Mount Morris | MI | 48458 | |
| Allan Nowak | | 2318 Rolling Ridge Dr | | | | Avon | IN | 14414 | |
| Allan Oestreich | | 54 Regent St | | | | Lockport | NY | 14094 | |
| Allan Peggy | | 110 Westwind Dr | | | | Warren | OH | 44484 | |
| Allan Rosenbrock | | 2959 Churchill | | | | Saginaw | MI | 48603 | |
| Allan Sawyer | | 2382 Tandy Dr | | | | Flint | MI | 48532 | |
| Allan Smith | | 940 W Locust St | | | | Middletown | IN | 47356 | |
| Allan Susan | | 9601 W Layton Ave | | | | Greenfield | WI | 53228-3339 | |
| Allan Thompson | | 431 Bradley Ln | | | | Youngstown | OH | 44504 | |
| Alland Stephen | | 680 Rabbit Creek Ln | | | | Burton | MI | 48519 | |
| Allanport Truck Lines | | 1810 Allanport Rd | | | | Thorold | ON | L2V 323 | Canada |
| Allanport Truck Lines | | PO Box 332 | | | | Newbury Pk | CA | 91320 | |
| Allar Co Inc The | | 6655 Allar Dr | | | | Thorold | ON | L2V 323 | Canada |
| Allard Cheryl J | | 6573 Whitnall Edge Rd | | | | Sterling Heights | MI | 48312 | |
| Allard Dale | | 4720 Burnham Ln | | | | Franklin | WI | 53132 | |
| Allard Daniel | | 9030 Riverview Ct | | | | Kettering | OH | 45429 | |
| Allard Holdings Inc | | Hadley Industries | 5900 W 4th St | | | Flushing | MI | 48433 | |
| Allard James | | 335 Old Oak Dr | | | | Ludington | MI | 49431 | |
| | | | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 90 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alard Kathleen | | 9039 Riverview Ct | | | | Flushing | MI | 48433 | |
| Alard Matthew | | 3957 West National | | | | Clayton | OH | 45315 | |
| Alard Michael | | 8908 Hwy Y | | | | Caledonia | WI | 53108 | |
| Alard Paul | | 6577 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Albaugh Jared | | 2180 South 400 East | | | | Bringhurst | IN | 46919 | |
| Albee Terry | | 584 Waterman Rd | | | | Vassar | MI | 48768 | |
| Alcable | Shama Weatherford | 665 E 56th Ave | | | | Denver | CO | 80216 | |
| Alcams Machine Company | Phil Guzzardo | 116 Sansome Ave | | | | Folsom | PA | 19033 | |
| Alchin Brothers | | Frmly Alchin Paper & Pkg Inc | 61 School St | PO Box 27 | | Victor | NY | 14564 | |
| Alchin Brothers Eft | | 61 School St | | | | Victor | NY | 14564 | |
| Alchin Paper & Packaging Inc | | Frmly Alchin Paper & Pkg Inc | 61 School St | PO Box 27 | | Victor | NY | 14564 | |
| Aldata | | 61 School St | | | | Victor | NY | 14564-1129 | |
| Aldata Corp | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-1101 | |
| Aldata Corp | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-1101 | |
| Aldata Corp | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-110 | |
| Alec Richard | | 5522 Brae Burn Pl | | | | Buena Pk | CA | 90621 | |
| Alesco Marla | | 3701 Stoney Hollow Rd | | | | Dayton | OH | 45418 | |
| Allegan Area United Way | | 650 Grand St | | | | Allegan | MI | 49010 | |
| Allegan County Foc | | Acct Of Gert Rohall | Case 95 17918 Dm | | | Allegan | MI | 40466-6412 | |
| Allegan County Foc Acct Of Gert Rohall | | Case 95 17918 Dm | PO Box 358 | PO Box 358 | | Allegan | MI | 49010 | |
| Allegan County United Way | | And Volunteer Ctr | 650 Grand St | | | Allegan | MI | 49010 | |
| Allegan County United Way And Volunteer Center | | 650 Grand St | | | | Allegan | MI | 49010 | |
| Allegheny County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Allegheny Alloy Inc | | 400 Cyrus St | | | | Jeannette | PA | 15644 | |
| Allegheny Alloy Inc | | PO Box 717 | | | | Jeannette | PA | 15644 | |
| Allegheny Alloy Inc | | 400 Cyrus St | | | | Jeannette | PA | 15644-2925 | |
| Allegheny Blending | | Technologies Inc | 143 Maine Ln | | | Ridgway | PA | 15853 | |
| Allegheny Blending Technologies Inc | | PO Box 103 | | | | Ridgway | PA | 15853 | |
| Allegheny College | | Office Of Financial Aid | 520 North Main St | | | Meadville | PA | 16335 | |
| Allegheny College Office Of Financial Aid | | 520 North Main St | | | | Meadville | PA | 16335 | |
| Allegheny Cty Foc & D | | Acct Of Howard Roy Everett | Case 87 06772 | | | Pittsburgh | PA | 18732-0867 | |
| Allegheny Cty Foc and D Acct Of Howard Roy Everett | Carol Hoffman | Case 87 06772 | 429 Forbes Ave Ste 201 | 429 Forbes Ave Ste 201 | | Pittsburg | PA | 15219-1612 | |
| Allegheny Intermediate | | Steel Ctr Vo Tech Sch | 565 Lewis Run Rd | | | Clairton | PA | 15025 | |
| Allegheny Ludlum Corp | | 1000 Six Ppg Pl | | | | Pittsburgh | PA | 15222-5479 | |
| Allegheny Ludlum Corp | | One Tabas Ln | | | | Exton | PA | 19341 | |
| Allegheny Ludlum Steel Corp | | 1000 Six Ppg Pl | | | | Pittsburgh | PA | 15222-5479 | |
| Allegheny Ludlum Steel Corp | | PO Box 360076 | | | | Pittsburgh | PA | 15251-6076 | |
| Allegheny Plastics Inc | | Allegheny Process Equipment | 17 Ave A | | | Leetsdale | PA | 15056-1304 | |
| Allegheny Power Services Corp | | 112 Douglas Rd | | | | Pittsburgh | PA | 15212-1121 | |
| Allegheny Process Equipment | | Div Of Allegheny Plastics Inc | 17 Ave A | | | Leetsdale | PA | 15056 | |
| Allegheny Process Equipment Div Of Allegheny Plastics Inc | | 17 Ave A | | | | Leetsdale | PA | 15056 | |
| Allegheny Rodney | c/o John Tishok | PO Box 400126 | | | | Pittsburgh | PA | 15268-0126 | |
| Allegheny Rodney | | 1000 Six Ppg Pl | | | | Pittsburgh | PA | 15222 | |
| Allegheny Rodney | | PO Box 360076 | | | | Pittsburgh | PA | 15251-6076 | |
| Allegheny Rodney | | PO Box 360255 | | | | Pittsburgh | PA | 15251-6255 | |
| Allegheny Rodney | | 4901 Main St | | | | Skokie | IL | 60077 | |
| Allegheny Rodney Metals | | Rodney Metals | 1010 Pulinski Rd | | | Warminster | PA | 18974 | |
| Allegheny Rodney Strip | | Teledyne Inc | 1010 Pilinski Rd | | | Ivyland | PA | 18974 | |
| Allegheny Rodney Strip Teledyne Inc | | PO Box 360255 | | | | Pittsburgh | PA | 15251-6255 | |
| Allegheny Teledyne Inc | | Rodney Metals | 1357 E Rodney French Rd | | | New Bedford | MA | 027442124 | |
| Allegheny Trail Custom Wear | | 200 Murray Dr | | | | Irvine | PA | 16239 | |
| Allegheny Truck Center | | 49a Greenwood Rd | | | | Altoona | PA | 16602-7122 | |
| Allegheny Valley Transfer Co | | One Federal St | | | | Pittsburgh | PA | 15236 | |
| Allegheny Valley Transfer Co Allegheny Valley | | Allegheny Valley Allied Transf | 1512 Lebanon Church Rd | | | | | | |
| Allied Transf | | 1512 Lebanon Church Rd | | | | Pittsburgh | PA | 15236 | |
| Allegretti & Witcoff Ltd Eft | | | | | | | | | |
| Allegretti and Witcoff Ltd Eft | | | | | | | | | |
| Allegro Micro Systems Inc | Irene Beaulac | 115 Northeast Cutoff | | | | Worcester | MA | 01615 | |
| Allegro Microsystems Europe Ltd Sanken | | Balfour House Churchfield Rd | | | | Walton On Thames | | KT12 2TD | United Kingdom |
| Allegro Microsystems Inc | Kathy Lami | 2529 Commerce Dr Ste G | | | | Surrey | | | |
| Allegro Microsystems Inc | | C O The Novus Group Inc | 2905 Westcorp Blvd 120 | | | Kokomo | IN | 46902 | |
| Allegro Microsystems Inc | | PO Box 11155 | | | | Huntsville | AL | 35805 | |
| Allegro Microsystems Inc | | PO Box 11115 | | | | Boston | MA | 02211 | |
| Allegro Microsystems Inc | | 115 Northeast Cutoff | | | | Boston | MA | 02211 | |
| Allegro Microsystems Inc | Mark Feragne | 115 Northeast Cutoff | | | | Worcester | MA | 01606 | |
| Allegro Microsystems Inc | | 115 NE Cutoff | | | | Worcester | MA | 01615-0036 | |
| Allegro Microsystems Inc | | 955 Perimeter Rd | | | | Worcester | MA | 01606-1224 | |
| Allegro Microsystems Inc | | 955 Perimeter Rd | | | | Manchester | NH | 03103 | |
| Allegro Microsystems Inc Eft | | One Federal St | | | | Manchester | NH | 03301 | |
| Allegro Microsystems Inc Eft | | PO Box 1155 | | | | Boston | MA | 02211 | |
| Allegro Productions Inc | | 1000 Clint Moore Rd Ste 211 | | | | Boca Raton | FL | 33487 | |
| Aleman Ambra | | 34086 Frank Dr | | | | Sterling Heights | MI | 48312 | |
| Aleman Marcie | | 5437 E Packard Hwy | | | | Charlotte | MI | 48813 | |
| Allen & Overy | | One New Change | | Ec4m 9qq London | | | | | United Kingdom |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen & Overy | | Edouard Vii 26 Blvd Des | Capucines 75009 Paris | | | | | 45040 | France |
| Allen Aaron | | 1100 Snider Rd Apt 33 | | | | Mason | OH | 45040 | |
| Allen Adkins | | 909 Quinn Rd | | | | W Alexandria | OH | 45381-9304 | |
| Allen Aircraft Products Inc | | 6168 Woodbine Ave | | | | Ravenna | OH | 44266-9601 | |
| Allen Aircraft Products Inc | | PO Box 951146 | | | | Cleveland | OH | 44193 | |
| Allen Aircraft Products Inc | | PO Box 1211 | | | | Ravenna | OH | 44266-1211 | |
| Allen Allred | | 5904 Charlie Brown Rd | | | | Edwards | MS | 39066 | |
| Allen And Associates Inc | | PO Box 471083 | | | | Tulsa | OK | 74147 | |
| Allen And Overy | | One New Change | Ec4m 9qq London | | | England | | | United Kingdom |
| Allen and Overy | | Edouard Vii 26 Blvd Des | Capucines 75009 Paris | | | | | | France |
| Allen Andrew | | 1691 Penbrooke Trail | | | | Centerville | OH | 45459 | |
| Allen Angela | | 3190 Valerie Arms Dr Apt 10 | | | | Dayton | OH | 45405 | |
| Allen Angela M | | 252 Knox Creek Trail | | | | Madison | AL | 35757-8803 | |
| Allen Angela M and Cynthia Wilkinson | | Meelhiem Wilkinson and Meelhiem | 2013 2nd Ave N | | | Birmingham | AL | 35203 | |
| Allen Antoine | | 4610 Dugger Rd Apt C | | | | Dayton | OH | 45427 | |
| Allen Antonia | | 742 Keenan Ave | | | | Cincinnati | OH | 45232 | |
| Allen Apfelbait Dds | | Acct Of Diana Morton | Case 93 108 168 931940 | | | | | 31444-7343 | |
| Allen Apfelbait Dds Acct Of Diana Morton | | Case 93 108 168 931940 | | | | | | | |
| Allen Ashley | | 1208 Old Boaz Rd | | | | Attalla | AL | 35954 | |
| Allen Bailey Tag & Label Co | | Addr 10 96 | | | | Caledonia | NY | 14423 | |
| Allen Bailey Tag & Label Inc | | 3177 Lehigh St | | | | Caledonia | NY | 14423-1053 | |
| Allen Bailey Tag & Label Inc | | PO Box 8000 Dept 161 | | | | Buffalo | NY | 14267 | |
| Allen Bailey Tag & Label Inc | | 20 Hanmeln Ave Ste 403 | | | | White Plains | NY | 10603 | |
| Allen Bailey Tag & Label Of Ma | | 1 Main St | | | | Whitinsville | MA | 01588 | |
| Allen Bailey Tag and Label Co | | PO Box 8000 Dept 161 | | | | Buffalo | NY | 14267 | |
| Allen Bailey Tag and Label Eft Inc | | 3177 Lehigh St | | | | Caledonia | NY | 14423 | |
| Allen Barbara J | | 3286 Bertha Dr | | | | Saginaw | MI | 48601-6961 | |
| Allen Beatrice T | | 227 North Doublegate Dr | | | | Albany | GA | 31721-9797 | |
| Allen Benjamin Inc | | PO Box 340 | | | | Tempe | AZ | 85280 | |
| Allen Benjamin Inc | | 1950 East Rio Salado Pkwy | | | | Tempe | AZ | 85281 | |
| Allen Bennie J | | 479 Alex Ct Apt 622 | | | | Castle Rock | CO | 80108-9314 | |
| Allen Benson | | 787 Sunnyside Dr | | | | Niagara Falls | NY | 14304 | |
| Allen Bland | | 14266 E Limestone Rd | | | | Harvest | AL | 35749-7204 | |
| Allen Bradley | | PO Box 77995 | | | | Detroit | MI | 48277 | |
| Allen Bradley | | PO Box 32736 | | | | Charlotte | NC | 28275 | |
| Allen Bradley | | 527 Scarlett Way | | | | Mocormick | SC | 29835 | |
| Allen Bradley | Linda | 6680 Beta Dr | | | | Mayfield Villag | OH | 44143 | |
| Allen Bradley | | PO Box 890879 | | | | Dallas | TX | 75389-0879 | |
| Allen Bradley Co Inc | | Allen Bradley | PO Box 77995 | | | Detroit | MI | 48277 | |
| Allen Bradley Co Inc | | Rockwell Automation Allen Brad | 7887 Washington Village Dr Ste | | | Centerville | OH | 45459 | |
| Allen Bradley Co Inc | | 3787 Rider Trail S | | | | Hazelwood | MO | 63045 | |
| Allen Bradley Co Inc | | Rockwell Automation Allen Brad | 1201 S Second St | | | Milwaukee | WI | 53204 | |
| Allen Bradley Co Inc | | Rockwell Automation | 2100 W County Rd C | | | Roseville | MN | 55113 | |
| Allen Bradley Co Inc | | 6741 Sprinke Rd | | | | Portage | MI | 49002 | |
| Allen Bradley Co Inc | | 3469 Pierson Pl | | | | Flushing | MI | 48433-2413 | |
| Allen Bradley Co Inc | | Rockwell Automation | 318 Seaboard Ln Ste 400 | | | Franklin | TN | 37067 | |
| Allen Bradley Co Inc | | 6680 Beta Dr | | | | Cleveland | OH | 44143 | |
| Allen Bradley Co Inc | | Industrial Automotive Systems | 1 Allen Bradley Dr | | | Mayfield Heights | OH | 44124-6118 | |
| Allen Bradley Co Llc | | Rockwell Automation Allen Brad | 1201 S 2nd St | | | Milwaukee | WI | 53204-2410 | |
| Allen Bradley Company Inc | | 6400 W Enterprise | | | | Thiensville | WI | 53092 | |
| Allen Bradley Company Inc | | Rockwell Automation | 3410 Midcourt Rd Ste 102 | | | Carrollton | TX | 75006 | |
| Allen Bradley Company Inc | | 9115 Guilford Rd | | | | Columbia | MD | 21046 | |
| Allen Bradley Company Inc | | 9210 Arboretum Pkwy Ste 100 | | | | Richmond | VA | 23236-3468 | |
| Allen Bradley Company Inc | | Interactive Systems Communicat | 4489 Campbells Run Rd | | | Pittsburgh | PA | 15205 | |
| Allen Bradley Company Inc | | 7055 High Grove Blvd | | | | Burr Ridge | IL | 60521 | |
| Allen Bradley Company Inc | | 2175 Jolly Rd Ste 1 | | | | Okemos | MI | 48864 | |
| Allen Bradley Company Inc | | 14828 W 6th Ave | | | | Denver | CO | 80228 | |
| Allen Bradley Company Inc | | Rockwell Automation Info & Sys | 1 Allen Bradley Dr | | | Mayfield Heights | OH | 44124-6118 | |
| Allen Bradley Company Incq | | A Rockwell International Co | 2918 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Allen Bradley L | Brandon Allen | 527 Scarlett Way | Highway 31 South | | | Mc Cormick | SC | 29835-2985 | |
| Allen Brandon | | Delphi Steering | Alabama Plant 21 | | | Athens | AL | 35613 | |
| Allen Brandon | | 113 Delta Pine Dr | | | | Huntsville | AL | 35811 | |
| Allen Brenda | | PO Box 4072 | | | | Brookhaven | MS | 39603 | |
| Allen Brian | | 4328 Creekwood Ave | | | | Dayton | OH | 45431 | |
| Allen Brothers Trucking | | 214 Dura Ave | | | | Toledo | OH | 43612 | |
| Allen Brown | | 250 Rosewood Ter | | | | Rochester | NY | 14609 | |
| Allen Bryant N | | 29679 Ivory Ln | | | | Madison | AL | 35756-3429 | |
| Allen C | | 4520 West Gate Rd | | | | Smithville | MO | 64089 | |
| Allen Caldwell | | 4415 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Allen Candice | | 101 Mia Ave | | | | Dayton | OH | 45427 | |
| Allen Carisa | | PO Box 1308 | | | | Lockport | NY | 14095 | |
| Allen Carl J | | 3721 Dawnridge Dr | | | | Dayton | OH | 45414-2215 | |
| Allen Catherine | | 2421 Woodway Ave | | | | Dayton | OH | 45406 | |
| Allen Catrina | | 517 Hazelton Dr | | | | Madison | MS | 39110 | |
| Allen Chad | | 1755 West Swailes Rd | | | | Troy | OH | 45373 | |
| Allen Charles | | 1041 Beltline Dr S | | | | Brookhaven | MS | 39601 | |
| Allen Charles | | 1517 First Ave | | | | Middletown | OH | 45044 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen Chas G Co | | 25 Williamsville Rd | | | | Barre | MA | 010058587 | |
| Allen Chas G Co Eft | | Reinstate Eft On 08 01 98 | 25 Williamsville Rd | | | Barre | MA | 010058562 | |
| Allen Chas G Co Eft | | 25 Williamsville Rd | | | | Barre | MA | 01005-9502 | |
| Allen Cheryl | | 2651 S 400 E | | | | Kokomo | IN | 46902 | |
| Allen Christopher | | 5212 King Graves Rd | | | | Vienna | OH | 44473 | |
| Allen Circuit Court Clerk | | 715 S Calhoun St Rm 200b | | | | Ft Wayne | IN | 46802 | |
| Allen Circuit Court Clerk Financial Div | | 715 S Calhoun St Rm 200b | | | | Fort Wayne | IN | 46802 | |
| Allen Claudia | | 3921 Graham Dr | | | | Beavercreek | OH | 45431 | |
| Allen Collins | | 112 White Dr | | | | Fitzgerald | GA | 31750 | |
| Allen Community College | | 1801 North Cottonwood | | | | Iola | KS | 66749-1698 | |
| Allen County Crt Clerk | | Acct D E Higdon 02c019404d4412 | 715 S Calhoun St | | | | Ft Wayne | IN | 46802 | |
| Allen County Crt Clerk Acct D E Higdon 02c019404d4412 | | 715 S Calhoun St | | | | | | 46802 | |
| Allen County Csea | | Acct Of Ernest R Jackson | Case 3176 P 89 | PO Box 1589 | | Lima | OH | 27466-0367 | |
| Allen County Csea | | Acct Of Joe Harrison | Case 92 05 0271 | PO Box 1589 | | Lima | OH | 27954-0655 | |
| Allen County Csea | | Acct Of Michael Nappere | Case 92 jo 00816 | PO Box 1589 | | Lima | OH | 28254-8855 | |
| Allen County Csea | | Acct Of Michael Nappere | Case 93 jo 01154 | PO Box 1589 | | Lima | OH | 28254-8855 | |
| Allen County Csea | | Acct Of C Newell | Case 8D 30 030 | PO Box 1589 | | Lima | OH | 58750-3824 | |
| Allen County Csea | | Acct Of Garrett W Pike | Case 85 Dr 188 | PO Box 1589 | | Lima | OH | 006646592 | |
| Allen County Csea | | Acct Of T E Harrison | Case 83 Dr 636 | PO Box 1589 | | Lima | OH | 42256-8264 | |
| Allen County Csea | | Acct Of L Lee Whirl | Case DrI1 01 0511 | PO Box 1589 | | Lima | OH | 42794-8786 | |
| Allen County Csea | | Acct Of L Whirl | Case 900 P 81 | PO Box 1589 | | Lima | OH | 42794-8786 | |
| Allen County Csea Acct Of | | M R Nappere 92jo00816 | PO Box 1589 | | | Lima | OH | 28254-8855 | |
| Allen County Csea Acct Of C Newell | | Case 8D Dr 030 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of Ernest R Jackson | | Case 3176 P 89 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of Garrett W Parke | | Case 85 Dr 188 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of Joe Harrison | | Case 92 05 0271 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of L Lee Whirl | | Case DrI1 01 0511 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of L Whirl | | Case 900 P 81 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County Csea Acct Of M R Nappere 92jo00816 | | PO Box 1589 | | | | Lima | OH | 45802 | |
| Allen County Csea Acct Of Michael Nappere | | Case 93 jo 01154 | PO Box 1589 | | | Lima | OH | 45802 | |
| Allen County Csea Acct Of Michael Nappere | | Case 92 jo 00816 | PO Box 1589 | | | Lima | OH | 45802 | |
| Allen County Csea Acct Of T E Harrison | | Case 83 Dr 636 | PO Box 1589 | | | Lima | OH | 45802-1589 | |
| Allen County In | | Treasurer Of Allen County | One E Main St Rm 100 | | | Fort Wayne | IN | 45802-1589 | |
| Allen County In | | PO Box 2540 | PO Box 2540 | | | Fort Wayne | IN | 46801 | |
| Allen County In Treasurer | | Treasurer Of Allen County | One E Main St Rm 100 | | | Fort Wayne | IN | 46802 | |
| Allen County Treasurer | | PO Box 123 | | | | Lima | IN | 46802 | |
| Allen County Treasurer | | One East Main St Room 100 | | | | Fort Wayne | IN | 46801-2540 | |
| Allen Cp Construction Co Inc | | Abc Cutting Contractors | 3060 Dublin Dr | | | Bessemer | AL | 35022 | |
| Allen Cty Child Support Div | | For Acct Of Richard Henderson | Case 02c01 9203 Rs 32 | 715 S Calhoun St | | Ft Wayne | IN | 43768-7637 | |
| Allen Cty Child Support Div For Acct Of Richard Henderson | | Case 02c01 9203 Rs 32 | 715 S Calhoun St | | | | | | |
| Allen Cty Court Clk Cent Svcs Div | | 715 S Calhoun St Room 200 | | | | Ft Wayne | IN | 46802 | |
| Allen Cty Court Clk Small Clms | | 113 W Berry St B10 | | | | Fort Wayne | IN | 46802 | |
| Allen Cty Court Clk Support | | 715 S Calhoun St Room 200 | | | | Fort Wayne | IN | 46802 | |
| Allen Curtis Sr | | 201 Elizabeth Ave | | | | Albany | GA | 31705 | |
| Allen Dale | | 1155 Paul St | | | | Mt Morris | MI | 48458-1104 | |
| Allen Damask | | 719 Caravelle Dr | | | | Saginaw | MI | 48604 | |
| Allen Dania | | 3638 Hermosa St | | | | Kokomo | IN | 45416 | |
| Allen David | | 9149 N 100 E | | | | Alexandria | IN | 46001 | |
| Allen David | | 2275 Spahr Rd | | | | Xenia | OH | 45385 | |
| Allen David | | 2377 Rustic Rd Apt 6 | | | | Dayton | OH | 45406 | |
| Allen David Eugene | | 5149 Wyndemere Sq | | | | Swartz Creek | MI | 48473-8892 | |
| Allen David N | | 3326 W 700 N | | | | Anderson | IN | 46011-9236 | |
| Allen Debbie | | 226 Commerce Dr | | | | Avon | NY | 14414 | |
| Allen Debra | | 2350 Melvin Ln | | | | Burton | MI | 48509 | |
| Allen Debra | | 1335 Kumler Ave | | | | Dayton | OH | 45406-5930 | |
| Allen Decker | | 4709 Bramoor Ct | | | | Kokomo | IN | 46902 | |
| Allen Dennis | | 743 Saint Sylvester Dr | | | | So Milwaukee | WI | 53172 | |
| Allen Dennis L | | 2651s 400e | | | | Kokomo | IN | 46902-9349 | |
| Allen Dennis Q | | 1538 E Adams Ave D | | | | Orange | CA | 92867 | |
| Allen Devan | | 5717 Seven Gables | | | | Trotwood | OH | 45426 | |
| Allen Devine | | 5069 Ashville Rd | | | | S Bloomfield | OH | 43103 | |
| Allen Diesel Energy | Mr Wes Allen | 9 Byron Close | Orrell | | | Wigan | | WA9 5PU | United Kingdom |
| Allen Diesel Energy | | 921 B George Washington Blvd | | | | Yuba City | CA | 95993 | |
| Allen Diesel Energy | | 921 B N George Washington Blvd | | | | Yuba City | CA | 95993 | |
| Allen Donny | | 2313 Willard St | | | | Brookhaven | MS | 39601 | |
| Allen Doug | | 2002 Edward Ave | | | | Muscle Shoals | AL | 35661 | |
| Allen Douglas K | | 2304 Keever Rd | | | | Baton Rouge | LA | 45036-8806 | |
| Allen Dustin | | 348 Firwood Dr | | Apt 305 | | Lebanon | OH | 45409 | |
| Allen E | | 106 Nulgrove Hall Dr | | | | | | | United Kingdom |
| Allen E | | | | Apt K | | St Helens | | WA9 5PU | United Kingdom |
| Allen Ed | | 9 Byron Close | Orrell | | | Wigan | | WN5 8PB | |
| Allen Edward | | 2313 Willard St | | | | Saginaw | MI | 48602-3426 | |
| Allen Edward | | 2002 Edward Ave | | | | Muscle Shoals | AL | 35661 | |
| Allen Edward | | 390 W Washington St | | Apt 305 | | Madison | WI | 53703 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 93 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen Edward | | 2002 Edward Ave | | | | Muscle Shoals | AL | 35661 | |
| Allen Edwin D | | 1351 Natural Bridge Rd | | | | Hartselle | AL | 35640-7128 | |
| Allen Edwina C | | 1521 Calvary Dr Sw | | | | Bogue Chitto | MS | 39629-9361 | |
| Allen Elizabeth D | | 221 Joe Davis Dr | | | | Brandon | MS | 39042-8844 | |
| Allen Eric | | 6601 N North Lake Rd | | | | Mayville | MI | 48744-9577 | |
| Allen Ernest A | | 3475 Berkett Rd | | | | Saginaw | MI | 48609-9737 | |
| Allen Etheridge | | 105 Pearl Pl | | | | Fitzgerald | GA | 31750 | |
| Allen Ethrington | | 718 Huron St | | | | Flint | MI | 48507 | |
| Allen Felton R | | 236 Andover Rd | | | | Anderson | IN | 46013 | |
| Allen Flack Jr | | 6449 Charlotteville Rd | | | | Newfane | NY | 14108 | |
| Allen Floyd | | 6147 Cypress | | | | Mt Morris | MI | 48458 | |
| Allen Fox | | 23433 10th Ave | | | | Sears | MI | 49679 | |
| Allen Frank | | PO Box 19275 | | | | Austin | TX | 78760 | |
| Allen Franklin | | 108 Westley Rd | | | | Old Bridge | NJ | 08857 | |
| Allen Frederick | | 139 Cawley Rd | | | | Morenci | MI | 49256 | |
| Allen French | | 1736 Saint Louis Dr | | | | Kokomo | IN | 46902 | |
| Allen Gaisha | | 6441 Live Oak Dr | | | | Madison | MS | 39110 | |
| Allen George | | 8920 Briarbrook Dr Ne | | | | Warren | OH | 44484-1741 | |
| Allen George | | 6486 Shafer Rd | | | | Warren | MI | 44481 | |
| Allen George | | 3518 Lafayette St Ne | | | | Warren | OH | 44483-2362 | |
| Allen Gerald | | 1245 Riviera Dr | | | | Flint | MI | 48507 | |
| Allen Gerald D | | 217 Heather Dr | | | | Spartanburg | SC | 29301-2725 | |
| Allen Gillespie | | 1415 Tunsel Rd Sw | | | | Hartselle | AL | 35640 | |
| Allen Gloria D | | 124 Rivermont Ct | | | | Sheffield | AL | 35660-6835 | |
| Allen Gregory | | 6514 Mountview Court | | | | Brighton | MI | 48116 | |
| Allen H | | 704 Fraser St | | | | Saginaw | MI | 48602 | |
| Allen Harpe | | 516 Green St | | | | Tipton | IN | 46072 | |
| Allen Harvey | | 242 North St | | | | Caledonia | NY | 14423 | |
| Allen Heather | | 531 South Walnut St | | | | Urbana | OH | 43078 | |
| Allen Heron | | 4 Talos Way | | | | Rochester | NY | 14624 | |
| Allen Hicks Brenda | | 5036 N 350 E | | | | Anderson | IN | 46012 | |
| Allen Holloway | | 216 W Polk St | | | | Alexandria | IN | 46001 | |
| Allen Hubert | | 3227 Northmore Dr E | | | | Adrian | MI | 49221 | |
| Allen Humphreys | | 837 Weinland Dr | | | | New Carlisle | OH | 45344 | |
| Allen Hydraulics Co | | PO Box 23178 | | | | Savannah | GA | 31403 | |
| Allen I Dan | | 2669 Taft Ave | | | | Youngstown | OH | 44502 | |
| Allen Industrial Supply | Accounts Payable | 1309 Business Pk Dr | | | | Mission | TX | 78572 | |
| Allen Irene | | 970 Wheat Rd | | | | Jackson | MS | 39206 | |
| Allen J Counard PC | Allen J Counard | 2320 West Jefferson | | | | Trenton | MI | 48183-2706 | |
| Allen Jacqueline M | | 2671 Westwood Pkwy | | | | Flint | MI | 48503-4667 | |
| Allen James | | 2202 Leith St | | | | Flint | MI | 48506 | |
| Allen James | | 3071 Courtz Isle 3 | | | | Flint | MI | 48532 | |
| Allen James Md | | 23700 Malibu Rd | | | | Malibu | CA | 90265 | |
| Allen Jancha | | PO Box 11407 | | | | Las Vegas | NV | 89111 | |
| Allen Jason | | 4601 Colonial Dr Apt 4 | | | | Saginaw | MI | 48603 | |
| Allen Jeffrey | | 1713 5th St | | | | Bay City | MI | 48708 | |
| Allen Jeffrey | | 2301 Erie Ave | | | | Middletown | OH | 45042 | |
| Allen Jeffrey | | 1085 Devenish Ln | | | | Flint | MI | 48532 | |
| Allen Jeffrey | | 707 E Siena Hts Apt 11 | | | | Adrian | MI | 49221 | |
| Allen Jeremiah | | 619 W Woodland | | | | Kokomo | IN | 46902-9258 | |
| Allen Jerry K | | 1131 Cranek Ct | | | | Anderson | IN | 46016-9746 | |
| Allen Jill | | PO Box 13291 | | | | Dayton | OH | 45413-0000 | |
| Allen John | | 1100 Snider Rd Apt 17 | | | | Mason | OH | 45040 | |
| Allen John M Co Inc The | Ted Warren | 21294 Drake Rd | | | | Strongsville | OH | 44263-3546 | |
| Allen John M Co Inc The | | 21294 Drake Rd | | | | Strongsville | OH | 44149 | |
| Allen Jonathan | | 1423 Cunard Rd | | | | Columbus | OH | 43227 | |
| Allen Jonathon | | 1111 Willow Ct | | | | Peru | IN | 46970 | |
| Allen Joseph | | 5262 N 1150 W | | | | Flora | IN | 46929 | |
| Allen Joseph D | | 11387 W 550 N | | | | Flora | IN | 46929-9565 | |
| Allen Jr Daniel | | 332 W Garland Ave | | | | Fairborn | OH | 45324 | |
| Allen Jr Donald | | 5135 Emory Cir | | | | Jacksonville | FL | 32207 | |
| Allen Jr James | | 14427 N Bray Rd | | | | Clio | MI | 48420-7930 | |
| Allen Jr Thomas | | 56817 Warrior Ct | | | | Three Rivers | MI | 49093 | |
| Allen Jr William | | 212 Hanna Rd | | | | Prospect | TN | 38477 | |
| Allen Jr Willie B | | 1308 E Taylor St | | | | Kokomo | IN | 46901-4908 | |
| Allen Jude | | 5774 Knoll | | | | Saginaw | MI | 48603-3292 | |
| Allen Jump | | 9948 Decourcey Pike | | | | Taylor Mill | KY | 41015 | |
| Allen June A | | 11025 Spencer Rd | | | | Saint Charles | MI | 48655-9552 | |
| Allen Jupiene | | 5222 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Allen Katherine | | 825 Stoneham Rd | | | | Saginaw | MI | 48603 | |
| Allen Kathy | | 2336 Bebok Dr | | | | Kettering | OH | 45440-2008 | |
| Allen Kathy | | 2805 Revere Ave Sw | | | | Decatur | AL | 35603 | |
| Allen Kendall | | 726 Hickok Ave | | | | Dayton | OH | 45408 | |
| Allen Kenneth | | 148 June Pl | | | | Brookville | OH | 45309 | |
| Allen Kenneth | | 822 Tammy St Sw | | | | Decatur | AL | 35603-1330 | |
| Allen Kevin | | 226 Commerce Dr | | | | Avon | NY | 14414 | |
| Allen Kevin | | 10931 Poole County Line Rd | | | | Middletown | IN | 47356 | |
| Allen Kevin | | 77282 Mckee St | | | | Lawton | MI | 49065-9629 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 94 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aiken Kimberly | 4981 Ridge Rd | | | | Cortland | OH | 44410-9730 | |
| Aiken Knight III | 100 Wolz Ave | | | | Buffalo | NY | 14212 | |
| Aiken Kronour | 221 Hatchet Dr | | | | Eaton | OH | 45320-2711 | |
| Aiken Lametesa | 310 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Aiken Larisa | 5580 Autumn Leaf Dr 11 | | | | Trotwood | OH | 45426 | |
| Aiken Larry | 2484 Diesel | | | | Rochester Hills | MI | 48309 | |
| Aiken Larry | 838 East Avondale Ave | | | | Youngstown | OH | 44502 | |
| Aiken Laskowski | 4145 Dover Ln | | | | Bay City | MI | 48706 | |
| Aiken Laura L | PO Box 1951 | | | | Sandusky | OH | 44871-1951 | |
| Aiken Laurent | 7544 Ridge Rd | | | | Gasport | NY | 14067 | |
| Aiken Lawrence | PO Box 103 | | | | Prentiss | MS | 39474 | |
| Aiken Lawrence | 136 Spitrock Rd | | | | Browns Mills | NJ | 08015 | |
| Aiken Lawrence | 18 Cavell St | | | | Trenton | NJ | 08618320 | |
| Aiken Leach | 1605 Curlett Dr | | | | Beavercreek | OH | 45432 | |
| Aiken Ledehouse | 2854 Dickersonville Rd | | | | Ransomville | NY | 14131 | |
| Aiken Lewis | 1816 E Waterberry Dr | | | | Huron | OH | 44839 | |
| Aiken Linda | 1150 S 2360 E | | | | Kokomo | IN | 46901 | |
| Aiken Linda R | PO Box 376 | | | | Wesson | MS | 39191-0376 | |
| Aiken Lisa | 928 Huffman Ave | | | | Dayton | OH | 45403 | |
| Aiken Lloyd T | 167 Steamboat Dr | | | | Norfork | AR | 72658-9007 | |
| Aiken Lorie | 143 June Pl | | | | Brookville | OH | 45309 | |
| Aiken Lynn | 8284 Brookstone Ln | | | | Clarkston | MI | 48348 | |
| Aiken Mac A | 1704 E English St | | | | Danville | IL | 61832-3453 | |
| Aiken Madox | 27166 Pierce St | | | | Southfield | MI | 48076 | |
| Aiken Magee | 217 W Ruth Ave | | | | Flint | MI | 48505 | |
| Aiken Mamie | 5357 Fern Ave | | | | Grand Blanc | MI | 48439-4321 | |
| Aiken Marge D | 2201 Caniff St | | | | Flint | MI | 48504-2076 | |
| Aiken Maribeth | 4204 N Michigan Ave | | | | Saginaw | MI | 48604-1647 | |
| Aiken Marlou | 5341 Rosa Ct | | | | Swartz Creek | MI | 48473 | |
| Aiken Maroney | PO Box 216 | | | | Walton | IN | 46994 | |
| Aiken Marty | 1416 Westerrance Dr | | | | Flint | MI | 48532 | |
| Aiken Mary | 1725 N Dephos | | | | Kokomo | IN | 46901 | |
| Aiken Mary | 6147 Cypress Dr | | | | Mt Morris | MI | 48458 | |
| Aiken Mary | 189 Apollo Ave | | | | Flushing | MI | 48433 | |
| Aiken Mary | 138 Laura Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Aiken Mary E | 2700 Odin Dr | | | | Dayton | OH | 45439-2939 | |
| Aiken Marylee | 1416 Westerrance | | | | Flint | MI | 48532 | |
| Aiken Matkins Leck Gamble & Mallory Llp | Michael S Greger | 1900 Main St | Fifth Fl | | Irvine | CA | 92614-7321 | |
| Aiken Matthew | 8527 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Aiken Mattie | 4748 E 72nd St | | | | Newaygo | MI | 49337 | |
| Aiken Mechell | 1507 North Jackson St | | | | Brookhaven | MS | 39601 | |
| Aiken Melisa | 485 French Rd | | | | Rochester | NY | 14618 | |
| Aiken Melody | 2387 Rochelle Pkwy | | | | Rochester Hills | MI | 48309 | |
| Aiken Merritt | 2289 E Beaver Rd | | | | Kawkawlin | MI | 48631-9401 | |
| Aiken Michael | 1562 Farrington Dr | | | | Kettering | OH | 45420 | |
| Aiken Michael | 831 Highridge Ave | | | | Dayton | OH | 45420-2738 | |
| Aiken Michael | 324 Skinner Dr | | | | Trotwood | OH | 45426-3346 | |
| Aiken Michael | 5774 Knoll | | | | Saginaw | MI | 48603-3223 | |
| Aiken Michael | 4981 Ridge Rd | | | | Cortland | OH | 44410-9730 | |
| Aiken Miller | 8555 Flores Rd | | | | Tipp City | OH | 45371 | |
| Aiken Milton Lee | PO Box 326 | | | | Cambridge City | IN | 47327 | |
| Aiken Molly | 363 Wyoming St | | | | Dayton | OH | 45410 | |
| Aiken Monica | 5466 Raymond Ave | | | | Burton | MI | 48509 | |
| Aiken Munsey | 1322 Cranch Ave | | | | Flint | MI | 48503 | |
| Aiken Olson Ii | 5879 Venta Dr | | | | Belmont | MI | 49306 | |
| Aiken Pamela | 12415 Via Catherina Ct | | | | Grand Blanc | MI | 48439-1406 | |
| Aiken Patricia | 3055 D Brickwall | | | | Kettering | OH | 45429 | |
| Aiken Patrick | 1239 Seidler Rd | | | | Auburn | MI | 48611 | |
| Aiken Patty | 1103 Pkwy Dr | | | | Anderson | IN | 46012 | |
| Aiken Philip | 153 Pk Rd | | | | Formby | | L376EN | United Kingdom |
| Aiken Phillip M | 428 School St | | | | Harbor Beach | MI | 48441-1127 | |
| Aiken Popeika | 4825 N Pkwy | | | | Kokomo | IN | 46901 | |
| Aiken Premo Ii | 1717 Joslyn St | | | | Saginaw | MI | 48602 | |
| Aiken Pump Co The | Allen Industrial Distributors | | | | Avon | IN | 44011 | |
| Aiken Pump Company | 34000 Lear Industrial Pwy | 34000 Lear Industrial Pky | | | Avon | IN | 44011 | |
| Aiken Q | 9250 Dean Rd | | | | Shreveport | LA | 71118 | |
| Aiken Rachel | 1317 Lindsley St | | | | Sandusky | OH | 44870 | |
| Aiken Rajewski | 2213 26th St | | | | Bay City | MI | 48708 | |
| Aiken Ralph | 4138 Hazel | | | | Burton | MI | 48519 | |
| Aiken Rayeske | 9257 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Aiken Raymond | 249 Atlantic | | | | Warren | OH | 44483 | |
| Aiken Refractories Co | Allen Refractories Co | 131 Shackelford Rd | | | Pataskala | OH | 43062-9198 | |
| Aiken Refrigeration | Chris | 312 N Mogee | | | Dayton | OH | 45403 | |
| Aiken Refrigeration | 520 E 1st St | | | | Dayton | OH | 45402 | |
| Aiken Refrigeration & Equipmen | 520 E 1st St | | | | Dayton | OH | 45402 | |
| Aiken Reichle | 1847 Kendrick St | | | | Saginaw | MI | 48602 | |
| Aiken Richard | 1096 Pk Glen Dr | | | | Dayton | OH | 45427 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 95 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen Richey Alice J | 1203 Bagley Dr | | | | Kokomo | IN | 46902-3222 | |
| Allen Rickey | 135 Floral Acres Dr | | | | Tipp City | OH | 45371-2915 | |
| Allen Ricky | 501 Hutcherson Ln Se | | | | Brookhaven | MS | 39601 | |
| Allen Robert | 91 Marigold Ave | | | | Buffalo | NY | 14215 | |
| Allen Robert | 396 135th Ave | | | | Wayland | MI | 49348-9402 | |
| Allen Robert | 2721 N Kings Arms Circle | | | | Centerville | OH | 45440 | |
| Allen Robert | 47 S Circle Dr | | | | Germantown | OH | 45327-1367 | |
| Allen Robert | 2924 Barnes Rd | | | | Millington | MI | 48746 | |
| Allen Robert | 9193 Graytraxe Rd | | | | Grand Blanc | MI | 48439-8033 | |
| Allen Robert | 5028 Stoux Court | | | | Flushing | MI | 48433 | |
| Allen Robert J | 623 S Andre St | | | | Saginaw | MI | 48602-2405 | |
| Allen Robert L | 110 Clearview Dr | | | | Springboro | OH | 45066 | |
| Allen Robinson | 15931 Brown Schoolhouse Rd | | | | Holley | NY | 14470 | |
| Allen Rodney | 13280 Uis Rt2 North | | | | Leesburg | OH | 45135 | |
| Allen Roger | PO Box 28401 | | | | Columbus | OH | 43228 | |
| Allen Ronald | 8854 Frederick Garland Rd | | | | Englewood | OH | 45322-9623 | |
| Allen Ronald | 14077 Neff Rd | | | | Clio | MI | 48420 | |
| Allen Ronald E | 8954 Frederick Garland Rd | | | | Englewood | OH | 45322-9623 | |
| Allen Rory | 5737 Beach Smith Rd | | | | Kinsman | OH | 44428 | |
| Allen Roy | PO Box 277 | | | | Hillsboro | AL | 35643 | |
| Allen Rubbigh | 5482 Lawndale Ave | | | | Hudsonville | MI | 49426 | |
| Allen Rusty | 2253 Noble Ave | | | | Flint | MI | 48532 | |
| Allen Ruth E | 1077 Maple Ln | | | | Pulaski | PA | 16143-3119 | |
| Allen Sadie K | 701 E Springboro Rd | | | | Springboro | OH | 45066-0000 | |
| Allen Salinonesen | 3632 W Miller Rd | | | | Stanford | MI | 48883 | |
| Allen Sarah | 1562 Farrington | | | | Kettering | OH | 45412 | |
| Allen Saur | 4586 Carrick Ave Se | | | | Kenmood | MI | 49508 | |
| Allen School Of Languages | 6 South Fullerton Ave | | | | Montclair | NJ | 07042 | |
| Allen Schott | Po Bx 192 | | | | Linwood | MI | 48634 | |
| Allen Scott | 7206 Andersonwoods Dr | | | | Cincinnati | OH | 45244 | |
| Allen Scott | 825 Stonaham | | | | Saginaw | MI | 48603 | |
| Allen Scott | 6540 Longboat Key Cir | | | | Noblesville | IN | 46060 | |
| Allen Shane | 5711 Youngstown Kingsville | | | | Cortland | OH | 44410 | |
| Allen Shatoweta | 1367 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Allen Sherry | 5468 Bellefontaine Rd | | | | Huber Heights | OH | 45424 | |
| Allen Shinequia | 421 Cornwall Ave | | | | Buffalo | NY | 14215 | |
| Allen Shirley C | 2209 Crestmont Dr | | | | Girard | OH | 44420-1166 | |
| Allen Snipes Associates | 5205 Hollywood Blvd Ste 215 | | | | Hollywood | CA | 90027 | |
| Allen Sonia | 12254 Rhonda Dr | | | | Medway | OH | 45341 | |
| Allen Spencer | 2048 1st St | | | | Vassar | MI | 48768 | |
| Allen Stanley | 3554 County Rd 316 | | | | Trinity | AL | 35673 | |
| Allen Steven | 220 N Mill Creek Rd | | | | Noblesville | IN | 46060-8124 | |
| Allen Steven | 9825 Oak | | | | Clare | MI | 48617 | |
| Allen Storage & Moving Co | 1221 James P Cole Blvd | | | | Flint | MI | 48503-1723 | |
| Allen Storage & Moving Co Inc | 1221 James P Cole Blvd | | | | Flint | MI | 48503 | |
| Allen Storage and Moving Co Inc | PO Box 889 | | | | Flint | MI | 48501-0889 | |
| Allen Stuart R | 265 Stamman Ln | | | | Staunton | VA | 24401-6903 | |
| Allen Superior Court | Acct Of William L Duke | Case 02 D07 9302 Dr 76 | | | Ft Wayne | IN | 28248-8577 | |
| Allen Superior Court | Acct Of Carlos Corona | Case 02c01 9412 Sc 21325 | | | Ft Wayne | IN | 56262-4225 | |
| Allen Superior Court Acct Of Carlos Corona | Case 02c01 9412 Sc 21325 | 715 S Calhoun St Rm 101 | | | Ft Wayne | IN | 46802 | |
| Allen Superior Court Acct Of William L Duke | Case 02 D07 9302 Dr 76 | 715 S Calhoun St Rm 101 | | | Fort Wayne | IN | 46802 | |
| Allen Superior Court Clerk | 715 S Calhoun St Rm 201 | | | | Fort Wayne | IN | 46802 | |
| Allen Superior Court Clerk | 715 S Calhoun St Room 201 | | | | Fort Wayne | IN | 46802 | |
| Allen Superior Small Claims Ct | Acct Of William Duke | Case 9303 Sc 3336 | | | Fort Wayne | IN | 28248-8577 | |
| Allen Superior Small Claims Ct Acct Of William Duke | Case 9303 Sc 3336 | 715 S Calhoun St Rm 101 | | | Fort Wayne | IN | 46802 | |
| Allen Tanya | 3160 Solar Dr Nw | | | | Warren | OH | 44485 | |
| Allen Theresa | 7091 E Carpenter Rd | | | | Davison | MI | 48423-8957 | |
| Allen Thomas | 1862 Sugar Run Trl | | | | Bellbrook | OH | 45305-1150 | |
| Allen Thomas E | 2595 S Willow Ct | | | | Peru | IN | 46970-7210 | |
| Allen Timothy L | 404 E Madison St | | | | Alexandria | IN | 46001-1611 | |
| Allen Tracey | 201 Thompson Hall | | | | University Pk | PA | 16802 | |
| Allen Tracey | 732 E 38th St | | | | Brooklyn | NY | 11210 | |
| Allen Tracie | 521 Attca St | | | | Vandalia | OH | 45377 | |
| Allen Travis | 928 Huffman Ave | | | | Dayton | OH | 45403 | |
| Allen Tyrie | 4949 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Allen Uland | 5401 West 9th St | | | | Greeley | CO | 80634 | |
| Allen Varhook | 6320 Normandy Dr 2 | | | | Saginaw | MI | 48603 | |
| Allen Vincent | 1227 Cumberland Ave | | | | Dayton | OH | 45406 | |
| Allen Vincent | 1090 Kratel Pl | | | | Saginaw | MI | 48603 | |
| Allen Voles | 1344 King Richard Pkwy | | | | W Carrollton | OH | 45449 | |
| Allen W | 4520 West Gate Rd | | | | Smithville | MO | 64089 | |
| Allen W H Robinson | 15931 Brown Schoolhouse Rd | | | | Holley | NY | 14470 | |
| Allen Walker Glorius | 9188 N Silver Brook Ln | | | | Brown Deer | WI | 53223-2212 | |
| Allen Walter | 3754 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Allen Wayne | PO Box 331 | | | | Anderson | IN | 46015 | |
| Allen Wayne | 2130 Coldwater Rd | | | | Flint | MI | 48505 | |
| Allen Weidel Hannah | 2364 Fields Ave | | | | Flushing | OH | 45420 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allen Wells Sr | | 4023 California Ave | | | | Jackson | MS | 39213 | |
| Allen Wesley | | 1502 Pennyplane Se | | | | Decatur | AL | 35601 | |
| Allen William | | 444 Arbor Dr | | | | Carmel | IN | 46032 | |
| Allen William | | 1387 County Rd 415 | | | | Town Creek | AL | 35672-3345 | |
| Allen William | | 7546 Bethel Rd | | | | Prospect | TN | 38477-6346 | |
| Allen William | | 7464 Elmcrest Ave | | | | Mount Morris | MI | 48458-1833 | |
| Allen William | | 3760 Mortimer Line Rd | | | | Croswell | MI | 48422-9742 | |
| Allen William | | 3272 Warren Meadville | | | | Cortland | OH | 44410 | |
| Allen William H | | 1755 Swailes Rd | | | | Troy | OH | 45373-9566 | |
| Allen William T | | 1226 Arrowhead Dr | | | | Burton | OH | 48509-1424 | |
| Allen Willis | | 4633 W Elkton Rd | | | | Hamilton | OH | 45011-8814 | |
| Allen Windy | | 1507 Wayne St | | | | Scottsboro | AL | 35768 | |
| Allen Woods and Associates Inc | | 2515 Clearbrook Dr | | | | Arlington Heights | IL | 60005-4652 | |
| Allen Yu Chin | | 735 Gillett Rd | | | | Rochester | NY | 14624 | |
| Allen Zaluchia | | 2955 W Parish Rd | | | | Midland | MI | 48642 | |
| Allendale High School | | PO Box 40 | | | | Allendale | MI | 49401 | |
| Allendale High School | | 10760 68th Ave | | | | Allendale | MI | 49401 | |
| Allender Michael | | 7176 Grayson Dr | | | | Canfield | OH | 44406 | |
| Allendorf Nancy | | 2716 Hull Rd | | | | Huron | OH | 44839 | |
| Allene Calhoun | | 907 Wayside Ln | | | | Anderson | IN | 46011 | |
| Allene M Doctoroff Phd Pc | | Acct Of Larry K Drake | | Case 93 C00439 Gc 01 | | | IN | 44738-9206 | |
| Allene M Doctoroff Phd Pc Acct Of Larry K Drake | | Case 93 C00439 Gc 01 | Case 93 C00439 Gc 01 | | | | | | |
| Alleno Peterson | | 564 Hillcrest Ave | | | | Dayton | OH | 45405 | |
| Alleno Williams | | 416 Woodland Hills Ct | | | | Madison | MS | 39110-7819 | |
| Alleno Williams | | 416 Woodland Hills Ct | | | | Madison | MS | 39110 | |
| Allena Monell | | 1103 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Allens Expedited | | 66 Industrial Dr | | | | Augusta | ME | 04330 | |
| Allens Transfer & Storage | | PO Box 1097 | | | | Augusta | ME | 04330 | |
| Allens Transfer and Storage | | PO Box 1097 | | | | Augusta | ME | 04330 | |
| Allensworth L | | 1630 W Prairie St | | | | Olathe | KS | 66061-5944 | |
| Allensworth Laverne A | | 1824 Euclid Dr | | | | Anderson | IN | 46011-3807 | |
| Allentown College | | Of St Francis De Sales | 2755 Station Ave | | | Center Valley | PA | 18034-9568 | |
| Allentown College Of St Francis De Sales | | 2755 Station Ave | | | | Center Valley | PA | 18034-9568 | |
| Allentown Mack | | 1407 Bulldog Dr | | | | Allentown | PA | 18104 | |
| Alles Karen | | 3015 Bewell Ave | | | | Lowell | MI | 49331-9517 | |
| Alles Karen S | | 3015 Bewell Ave Se | | | | Lowell | MI | 49331-9517 | |
| Alles Ronald | | 5471 Adrian | | | | Saginaw | MI | 48603 | |
| Alles Ronald D | | 5471 Adrian St | | | | Saginaw | MI | 48603-3658 | |
| Alley Mary | | 21 Cougar Cir | | | | W Henrietta | NY | 14586 | |
| Allesco | | 740 West Elgin | | | | Broken Arrow | OK | 74012 | |
| Allesco | | 740 W Elgin | | | | Broken Arrow | OK | 74012 | |
| Allevard Rejna Autosuspensions | | 201 Rue De Sin Le Noble | 59 500 Douai | | | | | | France |
| Allevard Rejna Autosuspensions | | Amsu | 320 Bureaux De La Colline | | | St Cloud | | 92210 | France |
| Allevato Randy | | 18450 Heron | | | | Grosse Ile | MI | 48138 | |
| Alley Cassidy Coal Co Inc | | Custom Truck Sales & Service | 727 Fesslers Ln | | | Nashville | TN | 37210-4315 | |
| Alley Connie | | 10495 Reece Rd | | | | Piqua | OH | 45356 | |
| Alley Douglas L | | 10495 N Reece Rd | | | | Piqua | OH | 45356-9721 | |
| Alley James | | 8805 Woodbend Dr | | | | Oklahoma City | OK | 73135 | |
| Alley Kathleen | | 2534 N Bell St | | | | Kokomo | IN | 46901-1407 | |
| Alley M | | 1022 Harbolton Dr | | | | Columbus | OH | 43228 | |
| Alley Mary | | 141 N Brownschool Rd | | | | Vandalia | OH | 45377 | |
| Alley Patricia L | | 2432 Lyncross St | | | | Grove City | OH | 43123 | |
| Alley Roger K | | 104 E Falcon Run | | | | Pendleton | IN | 46064-9139 | |
| Alleyne Oswald | | 98 Hilary Dr | | | | West Chili | NY | 14624 | |
| Allfiber Products Jmj Inc | | 18301 E 8 Mile Rd Ste 214 | | | | Eastpointe | MI | 48021-3269 | |
| Alifex Usa Inc | | PO Box 612266 | | | | Dfw Airport | TX | 75261 | |
| Alifrey John | | 19445 Elkton Rd | | | | Athens | AL | 35614-6728 | |
| Allgaier Werke Gmbh | | Ulmer Str 75 | | | | Uhingen | | 73096 | Germany |
| Allgair Theodore | Billie Steadman | 670 Princeton Blvd | Apt 30 | | | Lowell | MA | 01851 | |
| Alli Bibi | | 12 16 St | | | | North Brunswick | NJ | 08902 | |
| Alli Feroze | | 12 16th St | | | | North Brunswick | NJ | 08902 | |
| Alli Axf Freight Inc | | 175 N Swall Dr 101 | | | | Beverly Hills | CA | 90211 | |
| Alliance Analytical Laboratori | | 0 3945 Leonard Rd | | | | Marne | MI | 49435 | |
| Alliance Analytical Labs Inc | | 3945 Leonard St | | | | Marne | MI | 49435 | |
| Alliance Automation Systems | | Inc Chg Pmt 1 30 04 Vc | 400 Trabold Rd | G 45 01 | | Rochester | NY | 14624-2529 | |
| Alliance Automation Systems In | Guy Keesee | 400 Trabold Rd | | | | Rochester | NY | 14624-2529 | |
| Alliance Bearing Industries | | 14745 Arminta St | | | | Van Nuys | CA | 91402 | |
| Alliance Cnc Cutter Grinding | | 3987 Brockton SE Ste A | | | | Grand Rapids | MI | 49512 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton Dr Se Ste A | | | | Grand Rapids | MI | 49512-4070 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton SE Ste A | Rmt Add Chg 5 01 Tbk Ltr | | | Grand Rapids | MI | 49512-4070 | |
| Alliance Cnc Cutter Grinding S | | 3987 Brockton Dr Se A | | | | Grand Rapids | MI | 49512-4070 | |
| Alliance Door & Hardware Inc | | PO Box 1267 | | | | Mansfield | OH | 44901 | |
| Alliance Door & Hardware Inc | | 55 Alliance Dr | | | | Rochester | NY | 14623 | |
| Alliance Door & Hardware Inc | | 55 Alliance Dr Ste 3 | | | | Rochester | NY | 14623-318 | |
| Alliance Door and Hardware Ent | | 55 Alliance Dr | | | | Rochester | NY | 14623 | |
| Alliance Electronics Marketing | | 6054 Baldwin Ave | | | | Hudsonville | MI | 49426 | |
| Alliance Energy Services | | Section 609 | | | | Louisville | KY | 40289 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 97 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alliance Energy Services | | 9960 Corporate Campus Dr | Ste 2000 | | | Louisville | KY | 40223 | |
| Alliance Engineered Systems | | 451 E Juanita Ave | Ste 11 | | | Mesa | AZ | 85204 | |
| Alliance Engineered Systems | | 451 E Juanita Ave Ste 11 | | | | Mesa | AZ | 85204 | |
| Alliance For Health | | 146 Monroe Ctr Nw Ste 704 | | | | Grand Rapids | MI | 49503-2816 | |
| Alliance For Responsible | | Atmospheric Policy | 2111 Wilson Blvd 8th Fl | | | Arlington | VA | 22201 | |
| Alliance For Responsible Atmospheric Policy | | 2111 Wilson Blvd 8th Fl | | | | Arlington | VA | 22201 | |
| Alliance Francaise De Buffalo | | 39 FN St | | | | Buffalo | NY | 14201 | |
| Alliance Francaise De Buffalo | | 107 Joanie Ln | | | | Amherst | NY | 14228 | |
| Alliance Group | | PO Box 1492 | | | | San Antonio | TX | 78295-1492 | |
| Alliance Group | | 3725 Ne 64th Ave | | | | Portland | OR | 97213 | |
| Alliance Group | | 14615 Ne N Woodinville Way | | | | Woodinville | WA | 98072 | |
| Alliance Group | | Northwest Inc | 14615 Ne North Woodinville Way | Way Ste 201 | | Woodinville | WA | 98072 | |
| Alliance Group Northwest | | 3725 Ne 64th Ave | | | | Portland | OR | 97213 | |
| Alliance Group Northwest | Grant Mezino | 14615 Ne No Woodinville Way | | | | Woodinville | WA | 98072 | |
| Alliance Group Northwest | David Castro | 14615 Ne No Woodinville Way | | | | Woodinville | WA | 98072 | |
| Alliance Group Northwest | | 3725 N E 64th Ave | | | | Portland | OR | 97213 | |
| Alliance Group Nwrwest | | 14615 Ne No Woodinville Way | | | | Woodinville | WA | 98072 | |
| Alliance Group Tech Co Calumet | | 8252 Virginia St Ste A | | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Co Kokomo | | 8252 Virginia St Ste A | | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Co Kokomo | | 1201 N Flyer St | | | | Peru | IN | 46970 | |
| Alliance Group Tech Cocalumet | | 8252 Virginia St Ste A | | | | Merrillville | IN | 46410 | |
| Alliance Group Tech Cokokomo | | 1201 N Flyer St | | | | Peru | IN | 46970 | |
| Alliance Group Technologies Company Kokomo Inc | | 1201 N Flyer St | | | | Peru | IN | 46970 | |
| Alliance Grp Techn Corp Kokomo | | 1830 S Platte St | Rm Chg 11 30 04 Am | | | Kokomo | IN | 46902 | |
| Alliance Metrology | | Incorporated | 10550 County Rd 81 Ste 115 | | | Maple Grove | MN | 55369 | |
| Alliance Metrology | | 10550 County Rd 81 Ste 115 | | | | Maple Grove | MN | 55369 | |
| Alliance Metrology Incorporated | | 10550 County Rd 81 Ste 115 | | | | Maple Grove | MN | 55369 | |
| Alliance | | E State Rd 62 | | | | Alliance | OH | 44601 | |
| Alliance Municipal Court | | 470 E Market St | | | | Alliance | OH | 44601 | |
| Alliance Of Automobile | | Manufacturers Inc | 1401 Eye St Nw Ste 900 | | | Washington | DC | 20005 | |
| Alliance Of Automobile Manufacturers Inc | | 1401 Eye St Nw Ste 900 | | | | Washington | DC | 20005 | |
| Alliance Of Automobile Mfg Inc | | 1401 H St Nw Ste 900 | | | | Washington | DC | 20005 | |
| Alliance Of Automobile Mfg Inc | | 2000 Town Ctr Ste 1140 | | | | Southfield | MI | 48075 | |
| Alliance O O J Freight Forwar | | 8041 Coleman Rd | | | | Haslett | MI | 48840 | |
| Alliance O O | | Freight Forwarding Inc | 12300 W Ctr St Ste 200 | | | Wauwatosa | WI | 53222-4052 | |
| Alliance O O J Freight Forwarding Inc | | 12300 W Ctr St Ste 200 | Adr Chg 6 28 96 | | | Wauwatosa | WI | 53222-4052 | |
| Alliance Parts Warehouse | | 6320 Young Rd | | | | Little Rock | AR | 72209 | |
| Alliance Parts Warehouse Llc | | 6320 Young Rd | | | | Little Rock | AR | 72209 | |
| Alliance Patterns Inc | | 2950 Kinsuald Pk Rd | | | | Keokuk | IA | 52632 | |
| Alliance Plastics | | 12660 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Alliance Plastics | | C O Peter Blom Industrial Sale | 29226 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Alliance Plastics | | C O Ray Kinsale Engineered Pro | 34405 W 12 Mile Rd Ste 127 | | | Farmington Hills | MI | 48331 | |
| Alliance Plastics | | C O Ray Kinsale Engineered Pro | PO Box 7284 | | | Farmington Hills | MI | 48331 | |
| Alliance Plastics Eft | | 3123 Station Rd | | | | Erie | PA | 16510-0284 | |
| Alliance Plastics Eft | | 12660 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Alliance Plastics Inc | | 3123 Station Rd | | | | Erie | PA | 16510 | |
| Alliance Plastics Inc | | 3123 Station Rd | | | | Erie | PA | 16510 | |
| Alliance Plastics Inc | Lynn Netkowicz  Rhonda Sutter | 3123 Station Rd | PO Box 7284 | | | Erie | PA | 16510-0284 | |
| Alliance Precision Plastics | | PO Box 8000 Dept 064 | | | | Buffalo | NY | 14267 | |
| Alliance Precision Plastics | | Corp | PO Box 8000 Dept 064 | | | Buffalo | NY | 14267 | |
| Alliance Precision Plastics | | 595 Trabold Rd | | | | Rochester | NY | 14624 | |
| Alliance Precision Plastics Co | | Ad Chg 07 25 03 Am | PO Box 8000 Dept 064 | | | Buffalo | NY | 14624 | |
| Alliance Precision Plastics Co | | Elmore Facility | 105 Elmore Dr | | | Rochester | NY | 14606 | |
| Alliance Precision Plastics Co | | 595 Trabold Rd | | | | Rochester | NY | 14624 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | | | Syracuse | NY | 13221-4976 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | | | Syracuse | NY | 13221-4976 | |
| Alliance Precision Plastics Corp | | Hancock & Estabrook LLP | PO Box 8000 Dept 064 | | | Buffalo | NY | 14267 | |
| Alliance Shippers | | PO Box 827505 | | | | Philadelphia | PA | 19182-7505 | |
| Alliance Shipping Group | | 6400 Highlands Pkwy Suit F | | | | Smyrna | GA | 30082 | |
| Alliance Steel Products Co | | 12266 N Rockhill | | | | Alliance | OH | 44601-106 | |
| Alliance Steel Products Co | | PO Box 2236 | | | | Warren | OH | 44601-0236 | |
| Alliance Technologies Group Inc | | 1335 Wilhelm Rd Ste B | | | | Mundelein | IL | 60060-4488 | |
| Aliant Energy | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Aliant Energy | | 4902 North Biltmore Ln | | | | Madison | WI | 53718 | |
| Aliant Energy | | PO Box 192 | | | | Madison | WI | 53701 | |
| Aliant Food Services | Dan Duffy | 10410 South 50th Pl | | | | Phoenix | AZ | 85044 | |
| Aliant Tech | John Christ | Mw 44 | 4700 Mason Ln | | | Plymouth | MN | | |
| Aliant Techsystems Inc | | PO Box 810 | | | | Hopkins | MN | 55343 | |
| Aliance Global Risks Us Insurance Company | Michael Stout | 225 West Washington St | Ste 2000 | | | Chicago | IL | 60606 | |
| Alie Andre | | 2338 Montgomery Ave Nw | | | | Warren | OH | 44485-1420 | |
| Alie Andre | | 2338 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Alie Michelle | | 2338 Montgomery Ave | | | | Warren | OH | 44485 | |
| Allied Actuator Inc | | 4750 Cromwell Ave | | | | Memphis | TN | 38118 | |
| Allied Actuator Inc | | PO Box 181206 | | | | Memphis | TN | 38181-1206 | |
| Allied Actuator Inc | | 4750 Cromwell Ave | | | | Memphis | TN | 38181-1206 | |
| Allied Assemco Tool | Atlie Johnson | 7350 Industrial Rd | | | | Florence | KY | 41042 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 98 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allied Automation | Bree Jennifer | 5220 East 64th St | | | | Indianapolis | IN | 46220 | |
| Allied Automation Inc | | 5220 E 64th St | | | | Indianapolis | IN | 46220 | |
| Allied Automation Inc | | 5220 E 64th St | Rmt Add Chg 3 01 Tbk Ltr | | | Indianapolis | IN | 46220 | |
| Allied Automation Inc Eft | | 5220 E 64th St | | | | Indianapolis | IN | 46220 | |
| Allied Automotive | | 260 Metty Dr | | | | Ann Arbor | MI | 48103 | |
| Allied Automotive Group | | 16C Claremont Ave Ste 290 | | | | Decatur | GA | 30030 | |
| Allied Baltic Rubber Inc | | PO Box 168 | | | | Strasburg | OH | 44680 | |
| Allied Baltic Rubber Inc | | 310 Railroad Ave | | | | Strasburg | OH | 44680 | |
| Allied Baltic Rubber Inc | | C/O Adams Dioff & Associates | 1010 Bowers Ste B | | | Birmingham | AL | 48011 | |
| Allied Baltic Rubber Inc Eft | | PO Box 168 | | | | Strasburg | OH | 44680 | |
| Allied Battery Co | | 23 Joy Ave | | | | Hueytown | AL | 35023 | |
| Allied Battery Co | | PO Box 3529 | | | | Hueytown | AL | 35023 | |
| Allied Battery Company Inc | | 3417 Davey Allison Blvd | | | | Hueytown | AL | 35023 | |
| Allied Bearings Supply Co Inc | | PO Box 3263 | | | | Tulsa | OK | 74101 | |
| Allied Builders Inc | | Allied Fence Builders | 1644 Kuntz Rd | | | Dayton | OH | 45404 | |
| Allied Bus Service | | 655 Dave Ward Dr | | | | Conway | AR | 72034-6954 | |
| Allied Business Machines | | PO Box 227 | | | | Hales Corners | WI | 53130-0227 | |
| Allied Business Machines Corporation | | PO Box 227 | | | | Hales Corners | WI | 53130-0227 | |
| Allied Business Schools Inc | | 22952 Alcalde Dr | Ste 150 | | | Laguna Hills | CA | 92653 | |
| Allied Callaway Equipment | | Co Inc | 720 E 3rd St | | | Kansas City | MO | 64106-1031 | |
| Allied Callaway Equipment Co I | | 720 E 3rd St | | | | Kansas City | MO | 64106-1031 | |
| Allied Callaway Equipment Co Inc | | 720 E 3rd St | | | | Kansas City | MO | 64106-1031 | |
| Allied Capital Partners Lp | | PO Box 803287 | | | | Dallas | TX | 75380-3287 | |
| Allied Capital Partners Lp | | Assign Apex Quality Inspection | PO Box 803287 | | | Dallas | TX | 75380-3287 | |
| Allied Carriers Exchange | | Assignee Orbit Transport | PO Box 17626 | | | Denver | CO | 60217-0626 | |
| Allied Carriers Exchange Inc | | PO Box 17626 | | | | Denver | CO | 60217-0626 | |
| Allied Carriers Exchange Inc | | Assignee Truck Transport Inc | PO Box 17626 Ta | | | Denver | CO | 60217 | |
| Allied Carriers Exchange Inc | | Assignee Campells Delivery | PO Box 17626 | | | Denver | CO | 60217-0626 | |
| Allied Chemical Supply Inc | | 8141 E 46th St | | | | Tulsa | OK | 74145 | |
| Allied Collection | | PO Box 670 | | | | Columbus | IN | 47202-0670 | |
| Allied Collection Svc Inc | | PO Box 670 | | | | Columbus | IN | 47201 | |
| Allied Conveyors Inc | | 6902 Pebble Creek Woods Dr | | | | West Bloomfield | MI | 48322 | |
| Allied Devices Corp | | 2365 Milburn Ave | | | | Baldwin | NY | 11510 | |
| Allied Electronic Corp | | Allied Electronics | 5755 Granger Rd Ste 756 | | | Independence | OH | 44131 | |
| Allied Electronic Inc | | PO Box 2325 | | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics | | 2505 N 124th St Ste 215 | | | | Brookfield | WI | 53005-4877 | |
| Allied Electronics | | PO Box 2325 | | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics | | 7134 Columbia Gateway Dr Ste 2 | | | | Columbia | MD | 21046-2132 | |
| Allied Electronics | | 5500 Northland Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Allied Electronics | | PO Box 2325 | | | | Fort Worth | TX | 76113-2325 | |
| Allied Electronics | | 44191 Plymouth Oaks Blvd | Ste 1300 | | | Plymouth | MI | 48170 | |
| Allied Electronics | | 3425 Corporate Way | | | | Duluth | GA | 30136 | |
| Allied Electronics | | 2448 S 102 St | Ste 150 | | | West Allis | WI | 53227 | |
| Allied Electronics | | 200 Landex Ctr | | | | Parsippany | NJ | 07054 | |
| Allied Electronics | | 54 Brunswick Woods Dr | | | | East Brunswick | NJ | 08816 | |
| Allied Electronics | | 10 Inverness Dr East | Ste 120 | | | Englewood | CO | 80112 | |
| Allied Electronics | | 5755 Granger Rd 756 | | | | Independence | OH | 44131 | |
| Allied Electronics | | 12206 E 51st St Ste 100 | | | | Tulsa | OK | 74146 | |
| Allied Electronics | | 7410 Pebble Dr | PO Box 2325 | | | Ft Worth | TX | 76113-2325 | |
| Allied Electronics | | 7410 Pebble Dr | | | | Fort Worth | TX | 76118 | |
| Allied Electronics | | Sub Of Hall Mark Electronics | PO Box 1544 | | | Fort Worth | TX | 76101 | |
| Allied Electronics | Accounts Receivable Dept | PO Box 2325 | | | | Forth Worth | TX | 76113-2325 | |
| Allied Electronics | | Accts Receivable Dept | PO Box 2325 | | | | Forth Worth | TX | 76113-2325 | |
| Allied Electronics | | 7406 Alban Stn Ct 201 | | | | Springfield | VA | 22150 | |
| Allied Electronics | | 331 Alberta Dr Ste 220 | | | | Amherst | NY | 14226 | |
| Allied Electronics | | 333 Metro Pk Ste M105 | | | | Rochester | NY | 14623-2632 | |
| Allied Electronics | | Chadds Ford West | Marshallton Bldg Ste 1 | | | Chadds Ford | PA | 19317 | |
| Allied Electronics | | 12400 N Meridian St Ste 195 | | | | Carmel | IN | 46032 | |
| Allied Electronics | | 260 Northland Blvd Ste 211 | | | | Cincinnati | OH | 45246 | |
| Allied Electronics | Laura | 655 W Carmel St | 2500 Min Order | | | Carmel | IN | | |
| Allied Electronics Inc | | 3233 S Sherwood Forest Ste 205 | | | | Baton Rouge | LA | 70816 | |
| Allied Electronics Inc | | 300 Foit Zumalt Rd Ste 118 | | | | Ofallon | MO | 63366 | |
| Allied Electronics Inc | | 140 Technology Dr Ste 400 | | | | Irvine | CA | 92718-2401 | |
| Allied Electronics Inc | | 44191 Plymouth Oaks Blvd 1300 | | | | Plymouth | MI | 48170 | |
| Allied Electronics Inc | | 1355 N Mclean Blvd | | | | Elgin | IL | 60123 | |
| Allied Electronics Inc | | Amrel Allied | 4975 Bradford Dr Nw Ste 300 | | | Huntsville | AL | 35805 | |
| Allied Electronics Inc | co Receivables Management Services RMS | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Allied Electronics Inc | | 2607 James St Ste 206 | | | | Syracuse | NY | 13206 | |
| Allied Electronics Inc | | Lexington Pk Rte 55 | | | | Lagrangeville | NY | 12540 | |
| Allied Electronics Inc | | 2111 E Baseline Ste F3 | | | | Tempe | AZ | 85283-1505 | |
| Allied Electronics Inc | | 7500 Viscount Blvd Ste 118 | | | | El Paso | TX | 79925 | |
| Allied Electronics Inc | | 3505 Boca Chica Blvd Ste 201 | | | | Brownsville | TX | 78521 | |
| Allied Electronics Inc | Kay Wright | 2970 Cottage Hill Rd Ste 174 | | | | Mobile | AL | 36606 | |
| Allied Electronics Inc | | 2970 Cottage Hill Rd | Ste 148 | | | Mobile | AL | 36606 | |
| Allied Electronics Inc | | 659a Lakeview Plz Blvd | | | | Worthington | OH | 43085 | |
| Allied Electronics Inc | Del | 650 A Lakeview Plaza Blvd | | | | Worthington | OH | 43085 | |
| Allied Electronics Inc | | 23230 Chagrin Blvd Ste 805 | | | | Beachwood | OH | 44122 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 99 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allied Engineered Materials | | PO Box 360731 | | | | Pittsburgh | PA | 15251 | |
| Allied Engineered Materials | | PO Box 70267 | | | | Chicago | IL | 60673-0267 | |
| Allied Equipment And Diagnostic Sys | Anthony Lewandowski | 260 Metty Dr | | | | Ann Arbor | MI | 48106-0988 | |
| Allied Erecting & Dismantling | | 2100 Poland Ave | | | | Youngstown | OH | 44502 | |
| Allied Erecting and Dismantling | | PO Box 75120 | | | | Cleveland | OH | 44101-2199 | |
| Allied Fence Builders | | 1944 Kuntz Rd | | | | Dayton | OH | 45404 | |
| Allied Fence Company Of Tulsa | Sterling Stone | 10730 East 51st St | | | | Tulsa | OK | 74146 | |
| Allied Finishing Inc Eft | | 4100 BR/Amor Se | | | | Grand Rapids | MI | 49501 | |
| Allied Fire Protection & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Allied Fire Protection Lp | | 1605 N Main Building B | | | | Pearland | TX | 77581 | |
| Allied Fire Protection Lp | | 9703 Ball St | | | | San Antonio | TX | 78218 | |
| Allied Glove & Safety Products | | Corp | PO Box 2126 | | | | Milwaukee | WI | 53201-2126 | |
| Allied Glove and Safety Products Corp | | PO Box 2126 | | | | Milwaukee | WI | 53201-2126 | |
| Allied Glove Corporation | | 433 E Stewart St | | | | Milwaukee | WI | 53207-1251 | |
| Allied Handling & Equip Of Ind | | 756 International Dr | | | | Franklin | IN | 46131 | |
| Allied Hdlg Eqp Of | | Indianapolis | PO Box 445 | | | | Greenwood | IN | 46131-0445 | |
| Allied Hdlg Eqp of Indianapolis | | PO Box 445 | | | | Greenwood | IN | 46131-0445 | |
| Allied High Tech Products | | Pob 4608 | | | | Rancho Dominguez | CA | 90220 | |
| Allied High Tech Products In | | 2376 E Pacifica Pl | | | | Rancho Dominguez | CA | 90220-0000 | |
| Allied High Tech Products Inc | | PO Box 4608 | | | | Rancho Dominguez | CA | 90220 | |
| Allied High Tech Products Inc | | 2376 E Pacifica Pl | | | | Rancho Dominguez | CA | 90220 | |
| Allied Inc | | PO Box 79001 Drawer 5738 | | | | Detroit | MI | 48279-5738 | |
| Allied Inc | | 260 Metty Dr | | | | Ann Arbor | MI | 48103-9444 | |
| Allied Inc | Anthony Lewandowski | 260 Metty Dr | | | | Ann Arbor | MI | 48106 | |
| Allied Incorporated | | PO Box 988 | | | | Ann Arbor | MI | 48106 | |
| Allied Industrial Coatings | | 6038 East 57th St | | | | Tulsa | OK | 74135 | |
| Allied International Inc | | PO Box 05890 | | | | Chicago | IL | 60694 | |
| Allied Interstate Inc | | PO Box 1471 | | | | Minneapolis | MN | 55440 | |
| Allied Interstate Inc | | PO Box 361563 | | | | Columbus | OH | 43236 | |
| Allied Materials Handling Inc | | 4370 Shallowford Industrial Pk | Parkway | | | Marietta | GA | 30066-1134 | |
| Allied Materials Handling Inc | | 4370 Shallowford Industrial | | | | Marietta | GA | 30066 | |
| Allied Mechanical Services Inc | | Allied Sheet Metal | 2211 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Allied Mechanical Services Inc | | 2211 Miller Rd | | | | Kalamazoo | MI | 49003 | |
| Allied Mechanical Services Inc | | PO Box 2587 | | | | Kalamazoo | MI | 49003 | |
| Allied Office Interiors Inc | | PO Box 156 | | | | Bay City | MI | 48707 | |
| Allied Office Interiors Inc | | Allied Office Outlet | 605 Salzburg | | | Bay City | MI | 48706 | |
| Allied Office Interiors Inc | | 701 Salzburg Ave | | | | Bay City | MI | 48707 | |
| Allied Office Interiors Inc | | 701 Salzburg Rd | | | | Bay City | MI | 48706-532 | |
| Allied Office Interiors Inc | | 5133 W Grand River Ave | | | | Lansing | MI | 48906 | |
| Allied Office Interiors Inc | | 2149 July Rd Ste 100 | | | | Okemos | MI | 48864 | |
| Allied Office Interiors Inc | | 8185 Holy Rd Ste 117 | | | | Grand Blanc | MI | 48439 | |
| Allied Packaging | | Systems & Supplies | 133 N 25th Ave | | | Melrose Pk | IL | 60160-3061 | |
| Allied Packaging Systems and Supplies | | PO Box 1100 | | | | Melrose Pk | IL | 60160-3040 | |
| Allied Packaging Systmes & Sup | | Chicago Staple & Shipping Supp | 133 N 25th Ave | | | Melrose Pk | IL | 60160-3028 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | | Dayton | OH | 45404 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | | Dayton | OH | 45404-1111 | |
| Allied Products Corp | | Richard Brothers Die & Prototy | 235 E Bacon St | | | Hillsdale | MI | 49242-1703 | |
| Allied Products Corp | | Verson Allsteel Press Div | 21415 Civic Ctr Dr Ste 117 | | | Southfield | MI | 48076 | |
| Allied Products Corp | | Verson Allsteel Press Div | 1355 E 93rd St | | | Chicago | IL | 60619-8004 | |
| Allied Reporting & Video | | Service Co | 1000 Nationsbank Ctr South Twr | 500 N Water St | | Corpus Christi | TX | 78471 | |
| Allied Reporting and Video Service Inc | | 1000 Nationsbank Ctr South Twr | 500 N Water St | | | Corpus Christi | TX | 78471 | |
| Allied Security | | 2050 West Chapman Ave | Ste 208 | | | Orange | CA | 92868 | |
| Allied Security Communications | | Allied Fence Builders | PO Box 94 | | | Dayton | OH | 45404 | |
| Allied Security Communications Allied Fence Builders | | PO Box 94 | | | | Dayton | OH | 45404 | |
| Allied Shipping & Packaging | | 427 Washington St | | | | Dayton | OH | 45402-2544 | |
| Allied Shipping & Pkg Supp Inc | | 427 Washington St | | | | Dayton | OH | 45402-2544 | |
| Allied Shipping and Package | | 427 Washington St | | | | Dayton | OH | 45402-2544 | |
| Allied Shipping and Pkg | Gina | 3681 Vance Rd | | | | Dayton | OH | 45418-2940 | |
| Allied Signal | | 400 No Rogers Rd | | | | Olathe | KS | 66062 | |
| Allied Signal Aerospace | | PO Box 22213 | | | | Tempe | AZ | 85285-2213 | |
| Allied Signal Environmental Catalysts Gmbh | | Vanirewalee Strasse 12 | 105 Pawtucket Ave | | | Hannover | | D-30165 | Germany |
| Allied Signal Fmd | Frank Sasenick | Bendix Friction Material Div | 1301 Main Pky | | | Rumford | RI | 02816 | |
| Allied Signal Inc | | Environmental Catalyst | 119 AV Bag Way | | | Catoosa | OK | 74015 | |
| Allied Signal Inc | | Morton Bendix | PO Box 2245 | | | Marysville | TN | 37801 | |
| Allied Signal Inc | | Law Dept | PO Box 2245 | | | Morristown | NJ | 07962-2245 | |
| Allied Signal Inc | | 3205 10th Ave | | | | Morristown | NJ | 07962-2245 | |
| Allied Signal Inc | | PO Box 1021r | | | | Morristown | NJ | 07960 | |
| Allied Signal Inc | | 1016 Demun Dr | | | | Douglas | AZ | 85607 | |
| Allied Supply Co | Kurt Copeland | Rte 1 221 Industrial Pky | | | | Mansfield | OH | 44903-8800 | |
| Allied Supply Co | Ricky Childers | 3205 10th Ave | | | | Huntsville | AL | 35805 | |
| Allied Supply Co Inc | Cust Service | 1100 E Monument Ave | | | | Dayton | OH | 45402 | |
| Allied Supply Co Inc | | 460 S Main St | | | | Lima | OH | 45804 | |
| Allied Supply Co Inc | | Rte 1 221 Industrial Pky | | | | Mansfield | OH | 44903 | |
| Allied Supply Co Inc | | 3205 10th Ave | | | | Huntsville | AL | 35805-4027 | |
| Allied Supply Co Inc | | See Sora Customer Comm42812 | PO Box 66 | | | Huntsville | AL | 35804 | |
| Allied Supply Co Inc | | PO Box 66 | | | | Huntsville | AL | 35804 | |
| Allied Supply Co Inc | Sales | 1100 E Monument Ave | | | | Dayton | OH | 45402-1355 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 100 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allied Supply Co Inc | Gene Blumenstoc | 1100 E Monument Ave | | | | Dayton | OH | 45402-1343 | |
| Allied Supply Co Inc | | 1100 E Monument Ave | | | | Dayton | OH | 45402-1355 | |
| Allied Supply Co Inc | | 630 Phillips Ave | | | | Toledo | OH | 43612 | |
| Allied Supply Co Inc Eft | | 1100 E Monument Ave | | | | Dayton | OH | 45402 | |
| Allied Supply Company Inc | | 1100 E Monument Ave 98 188 | | | | Dayton | OH | 45402 | |
| Allied Swiss Screw Products | | Inc | 2636 Vista Pacific Dr | | | Oceanside | CA | 92056 | |
| Allied Swiss Screw Products In | | 2636 Vista Pacific Dr | | | | Oceanside | CA | 92056 | |
| Allied Swiss Screw Products Inc | | 2636 Vista Pacific Dr | | | | Oceanside | CA | 92056 | |
| Allied Systems Canada Co | | 7773 Stevenson Rd S | | | | Oshawa | ON | L1H 7C8 | Canada |
| Allied Systems Ltd | | Scac Alds | 160 Clairmont Ave Ste 600 | | | Decatur | GA | 30030 | |
| Allied Systems Ltd | | 160 Clairmont Ave Ste 510 | | | | Decatur | GA | 30030-2590 | |
| Allied Systems Ltd Eft Bethye Carthan | | PO Box 77655 | | | | Detroit | MI | 48277 | |
| Allied Systems Ltd Eft | | PO Box 501 | | Rent Chg 1 01 Tbk Ltr | | Greenwood | IN | 46142 | |
| Allied Technologies Food | Customer Servic | | | | | Greenwood | IN | 46142 | |
| Allied Tool & Die Co | | 3545 Janes Rd | | | | Saginaw | MI | 48601 | |
| Allied Tool & Die Co | | 3545 Janes Rd | | | | Saginaw | MI | 48601-632 | |
| Allied Tool & Machine Co | Fred N Becker | 3545 Janes Rd | | | | Saginaw | MI | 48601 | |
| Allied Tool & Machine Co | | 3545 Janes Rd | | | | Saginaw | MI | 48601 | |
| Allied Tool & Machine Co Eft | | PO Box 1407 | | | | Saginaw | MI | 48605 | |
| Allied Van Lines Inc | | PO Box 95062 | | | | Chicago | IL | 60694 | |
| Allied Vendors This Duns Is Used To Link All | | Allied Which Will Be Handled | Through Agmt | | | | | | |
| Allied Waste Industries Inc | Victoria Warren | 6711 West 1000 North | | | | Mccordsville | IN | 46055 | |
| Allied Waste Industries Inc | c/o Lathrop & Gage Lc | Jonathan R Haden | 2345 Grand Blvd | Ste 2700 | | Kansas City | MO | 64108 | |
| Allied Waste Industries Inc | | 15880 N Greenway Hayden Loop | Ste 100 | | | Scottsdale | AZ | 85260 | |
| Allied Waste Industries Inc | | Great Lakes Waste Services | 1983 N Opdyke Hwy | | | Auburn | MI | 48221 | |
| Allied Waste Industries Inc | Joe Montello | 91 Paw Paw Lake Dr | | | | Chagrin Falls | OH | 44022 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gossel | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Allied Waste Services | | West Houston Commercial | 5757A Oates Rd | | | Houston | TX | 77078 | |
| Allied Waste Services | | West Houston Commercial | 13630 Fondren Rd | | | Houston | TX | 77085-2012 | |
| Allied Waste Services 253 | | PO Box 9001099 | | | | Louisville | KY | 40290-1099 | |
| Allied Waste Systems Inc | Jo Lynn White | 15880 N Greenway Hayden Loop | | | | Scottsdale | AZ | 85280 | |
| Allied World Assurance Co Ltd Awac | Joyce Duarte | The Bermuda Commercial Bank Bldg | 43 Victoria St | | | Hamilton | | HM 12 | Bermuda |
| Allied World Assurance Co Ltd Awac | Sal Carlorella | The Bermuda Commercial Bank Bldg | 43 Victoria St | | | Hamilton | | 0HM12 | Bermuda |
| Allied World Assurance Company Ltd | Marsh Tom Cechini | Craig Appin House | Wesley St | | | Hamilton | | HM 11 | Bermuda |
| Alliedsignal China Inc | | | | | | Beijing | | 100004 | China |
| Alliedsignal Environmental Catalyst | | | | | | Flint | MI | 48507 | |
| Alliedsignal Environmental Catalyst | | | | | | Bascharage | | L4940 | Luxembourg |
| Alliedsignal Environmental Catalyst | | | | | | Hannover | | 30165 | Germany |
| Alliedsignal Inc | | | | | | Perrysburg | OH | 73551 | |
| Alliedsignal Inc | | Engineered Materials Sector | PO Box 360142m | | | Hopewell | VA | 23860 | |
| Alliedsignal Inc | | 101 Columbia Rd | | | | Pittsburgh | PA | 15251 | |
| Alliedsignal Inc | | Allied Signal Friction Materia | 3146 Mary Dr Ne | | | Marietta | GA | 30066 | |
| Alliedsignal Inc | | | | | | Des Plaines | IL | 60017 | |
| Alliedsignal Inc | | | | | | Morristown | NJ | 07962 | |
| Alliedsignal Inc Autolite | | | | | | Fostoria | OH | 44830 | |
| Alliedsignal Inc Systems & Equip | | | | | | Torrance | CA | 90504 | |
| Alligator Ventilfabrik Gmbh | | Richard Steiff Strasse 4 | Giengen Brenz 89526 | | | Giengen | | 89537 | Germany |
| Alligator Ventilfabrik Gmbh | | Postbox 11 20 | Giengen Brenz 89526 | | | | | | Germany |
| Alling & Cory Co The | | 1059 W Ridge Rd | | | | Rochester | NY | 14615-2731 | |
| Alling & Cory Co The | | Philadelphia Div | 5000 Lincoln Dr E | | | Marlton | NJ | 08053 | |
| Alling & Cory Co The | | 6485 Ridings Rd | | | | Syracuse | NY | 13206-1110 | |
| Alling & Cory Co The | | 6327 N Oak Rd | | | | Davison | MI | 48423 | |
| Alinger Karen | | 9030 Hill Rd | | | | Swartz Creek | MI | 48473-7600 | |
| Alinger Matthew | | 720 E Broadway | Ste 900 | | | Kokomo | IN | 46901 | |
| Altingham Corp | | Frieling & Bretz | 215 East Ninth St | Fifth Fl | | Cincinnati | OH | 45202 | |
| Altingham Corp | | 301 Wall St | | | | Loveland | OH | 45140 | |
| Altingham Corp | | 1181 Mill Creek Rd | | | | Flint | MI | 48532 | |
| Altingham Corporation | | 617 E Washington St | | | | Sandusky | OH | 44870 | |
| Alington Matthew | | 229 Penhale Ave | | | | Campbell | OH | 44405 | |
| Alinois Michael | | 3197 Dso Obispo Ste 204 | | | | San Juan Capistrano | CA | 92675 | |
| Alis Engineering | | 404 Michigan St | | | | Lockport | NY | 14094-1710 | |
| Alis Jr Richard J | | 813 S Paul Lawrence Dunbar St | | | | Montrose | MI | 48457-9367 | |
| Alis Robert | | 1201 Chesaning Rd | | | | St Charles | MI | 48655 | |
| Alisha Jenkins | | 117 First St | | | | Pontiac | MI | 48341 | |
| Alison Beth | | 1106 Oak Valley Dr | | | | Kokomo | IN | 46901 | |
| Alison Burnett | | 720 E Broadway | Ste 900 | | | Kokomo | IN | 46902 | |
| Alison Carl | | 3000 Town Ctr Ste 900 | | | | Southfield | MI | 48075 | |
| Alison Carl | | 3000 Town Ctr Ste 900 | | | | Southfield | MI | 48075-1192 | |
| Alison Charles | | Co R4f 427 Blk 1155 | | | | Hillsboro | AL | 35643 | |
| Alison Charles R | | | | | | | | | |
| Alison Crowder | | | | | | | | | |
| Alison Dotter | | | | | | | | | |
| Alison Engine Co | | | | | | Indianapolis | IN | 46266-9497 | |
| Alison Fisher Inc | | | | | | Southfield | MI | 48075 | |
| Alison Fisher Inc Eft | | | | | | Southfield | MI | 48075 | |
| Alison Garry | | | | | | | | | |

Page 101 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alison Glenn | 550 Forrer Blvd B | | | | Kettering | OH | 45419 | |
| Alison Hett | 541 S 69th St 1 | | | | Milwaukee | WI | 53214 | |
| Alison Iii Robert | 201 Woodforge Cr | | | | Lebanon | IN | 46036 | |
| Alison James E | 9051 N Raider Rd | | | | Middletown | IN | 47356-9327 | |
| Alison Jones | 1432 Co Rd 156 | | | | Town Creek | AL | 35672 | |
| Alison Jones | PO Box 4931 | | | | Rnch Cucmnga | CA | 91729 | |
| Alison Jones | PO Box 4931 | | | | Rancho Cucamonga | CA | 91729 | |
| Alison Joseph | 718 Lakeview Court | | | | Rochester Hills | MI | 48307 | |
| Alison Jr Charles L | PO Box 327 | | | | Georgetown | GA | 39854-0327 | |
| Alison Jr Robert | 9076 Heather Ln | | | | Centerville | OH | 45458 | |
| Alison Kardias | 3141 Sagebrook Dr | | | | Miamisburg | OH | 45342 | |
| Alison Marie Moore | 1387 Carters Creek Pike | | | | Columbia | TN | 38401 | |
| Alison Mark | 1141 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Alison Raymond | 9294 East Rd | | | | Burt | MI | 48417-9782 | |
| Alison Ronald | 908 Oakhill Cir | | | | Clinton | MS | 39056-3744 | |
| Alison Roxanne | 29401 Red Leaf Dr | | | | Southfield | MI | 48076 | |
| Alison Thomas S | 54 Somerset | | | | Swartz Creek | MI | 48473-1150 | |
| Alison Timothy | 2304 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Alison Timothy D | 1917 Mapleway Dr | | | | Columbus | OH | 43204-4931 | |
| Alison Transmission | PO Box 7120 | | | | Indianapolis | IN | 46206 | |
| Alison Transmission | Accounts Payable Bpsc | PO Box 62590 | | | Phoenix | AZ | 85082-5292 | |
| Alison Transmission | Bpsc | PO Box 62590 | | | Phoenix | AZ | 85082-5292 | |
| Alison Transmission Div | General Motors Corporation | Accounts Payable | PO Box62590 | | Phoenix | AZ | 85082-2590 | |
| Alison Electronics | 9732 Vanin Ave | | | | Chatsworth | CA | 91311 | |
| Alitmax Ronald J | 4664 Fiore Bella Blvd | | | | Las Vegas | NV | 89135-2489 | |
| Almand Associates Inc | C O Material Handling Associat | 2600 N Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Almon Bryce | 11421 Rock Springs Dr | | | | Knoxville | TN | 37932 | |
| Almon Scott | 2621 Sellers | | | | Midland | MI | 48642 | |
| Aloeweese O Theobald Tr | Ua 090800 | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| Aloeweese Q Theobald Tr | 6445 Far Hills Ave | | | | Centreville | OH | 45459 | |
| Aloeweese Q Theobald Trust | 6550 Caballero Blvd | | | | Buena Pk | CA | 90620 | |
| Aloy Die Casting Co Inc | 1700 W Washington St | | | | Champaign | IL | 61821 | |
| Aloy Engineering & Casting Co | 1700 W Washington | Rmt Com 1100 Letter Kl | | | Champaign | IL | 61821 | |
| Aloy Engineering & Casting Co | 1700 W Washington St | | | | Champaign | IL | 61821-2493 | |
| Aloy Engineering & Casting Co | C O Swenson Associates | 18514 Mack Ave Ste 202 | | | Grosse Pointe | MI | 48236 | |
| Aloy Engineering & Casting Co | Co Swenson Associates | 18514 Mack Ave Ste 202 | | | Grosse Pointe | MI | 48236 | |
| Aloy Engineering Co | PO Box 72011 | | | | Cleveland | OH | 44192 | |
| Aloy Engineering Co | 844 Thacker St | | | | Berea | OH | 44017 | |
| Aloy Engineering Co The | 844 Thacker St | | | | Berea | OH | 44017-1659 | |
| Aloy Inc | Disa Amp | 10 Abeel Rd | | | Cranbury | NJ | 08512-3705 | |
| Aloy Inc | 10 Abeel Rd | | | | Cranbury | NJ | 08512-3705 | |
| Aloy Inc Disa Amp | 10 Abeel Rd | | | | Cranbury | NJ | 08512-3705 | |
| Aloya Metal Products | Accounts Payable | PO Box 2 | | | Central Square | NY | 13036 | |
| Aloy Polymers Inc | 3310 Deepwater Terminal Rd | | | | Richmond | VA | 23234 | |
| Aloy Polymers Inc | Montell Usa Inc | 1125 Gahanna Pky | | | Gahanna | OH | 43230 | |
| Aloy Polymers Inc | 1125 Gahanna Pkwy | | | | Gahanna | OH | 43230 | |
| Aloy Polymers Inc | 1045 Perkins Ave | PO Box 529 | | | Waukesha | WI | 53187-0529 | |
| Aloy Products Corp | Box 68 9683 | | | | Milwaukee | WI | 53268-9583 | |
| Aloy Products Corp | 1045 Perkins Ave | | | | Waukesha | WI | 53186-524 | |
| Aloyd Asbestos Abatement | Company | 5734 Webster St | | | Dayton | OH | 45413 | |
| Aloyd Asbestos Abatement Co | 5734 Webster St | | | | Dayton | OH | 45413 | |
| Aloyd Asbestos Abatement Company | PO Box 13394 | | | | Dayton | OH | 45413 | |
| Aloying Surfaces Inc | Surfalloy Div | 1346 Wheaton | | | Troy | MI | 48083 | |
| Alred Hartiett | 39 Bronwood Dr | | | | New Lebanon | OH | 45345 | |
| Alred Glen | Brooklawn Glass Co | 108 E Chickasaw St | | | Brooklawn | NJ | 39601 | |
| Alred James D | 25 Tambourine Ln | | | | Decatur | AL | 35603-3722 | |
| Alred Lesley Anne | 44287 Pine Dr | | | | Sterling Heights | MI | 48313 | |
| Alred Nina | 1984 Sw Chitto Rd | | | | Smithville | OK | 74957-7413 | |
| Alra Brian | Forest Ln Apts | 9 Aspen Ln | | | Dayton | OH | 45435 | |
| Alsopp Martin | 216 Okinawa Dr | | | | New Castle | PA | 16105 | |
| Alspray | 7024 County Rd 13 | | | | Swanton | OH | 43558 | |
| Alstar Electronics Inc | 20 Deer Ave | | | | Hauppauge | NY | 11788 | |
| Alstar Magnetics Inc | 6205 Ne 63rd St | | | | Vancouver | WA | 98661 | |
| Alstar Professional Services | Inc | 5417 Noland Dr | | | Tecumseh | MI | 49286 | |
| Alstar Professional Services | 5417 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Alstar Professional Services Inc | 5417 Noland Dr | | | | Tecumseh | MI | 49286 | |
| Allstate Financial Corporation Assign R W Service System Inc | Po Drawer 67 905 | | | | Detroit | MI | 48267 | |
| Allstate Gasket & Packing Inc | 31 Prospect Pl | | | | Deer Park | NY | 11729-3713 | |
| Allstate Gasket & Packing Inc | 31 Prospect Pl | | | | Deer Park | NY | 11729-3713 | |
| Allstate Gasket and Packing | 31 Prospect Pl | | | | Deer Pk | NY | 11729-3713 | |
| Allstate Gasket and Packing Inc | 31 Prospect Pl | | | | Deer Park | NY | 11729-3713 | |
| Allstate Indemnity Co | 920 N Harvey | | | | Oklahoma Cty | OK | 73102 | |
| Allstate Insurance | Robert L Goldenbogen Pc | 511 Fort St | Ste 505 | | Port Huron | MI | 48060 | |
| Allstate Insurance Company | Clark & DiStefano PC | 1500 Meetinghouse Rd | | | Sea Girt | NJ | 07850 | |
| Allstate Life Insurance Co | For Point West Office Cir C O | Legget Mccall Prop Mgmt Inc | Lock Box D 350075 | | Boston | MA | 02241/0575 | |
| Allstate Life Insurance Co For Point West Office Ctr C O | Co Legget Mccall Prop Mgmt Inc | Lock Box D 350075 | | | Boston | MA | 02241-0575 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 102 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Allstate Lift Truck | Joe Or Brady | 23208 Amber | Ste 306 | | | Warren | MI | 48089 | |
| Allstate Vocational Training | | 16900 West Eight Mile Rd | | | | Southfield | MI | 48075 | |
| Allstates Air Cargo Inc | | PO Box 959 | | | | Forked River | NJ | 08731 | |
| Allstates Trucking Inc | | PO Box 66 | | | | Oak Creek | WI | 53154 | |
| Allstates Trucking Inc | | 414 764 6600 | PO Box 66 | | | Oak Creek | WI | 53154 | |
| Allsteel | Richard Caza | 9405 Pascal Gagnon | | | | Montreal | QC | H1P 1Z4 | Canada |
| Alston Brian | | 176 Gregory Hill Rd | | | | Rochester | NY | 14620 | |
| Altech Associates Inc | | PO Box 23 | | | | Deerfield | IL | 60015 | |
| Altech Associates Inc | | 4127 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Altech Associates Inc | | PO Box 23 | | | | Deerfield | IL | 60015 | |
| Altech Associates Inc | Kathy | 2051 Waukegan | | | | Deerfield | IL | 60015 | |
| Altech Associates Inc | | 2051 Waukegan Rd | PO Box 23 | | | Deerfield | IL | 60015-0023 | |
| Altech Associates Inc | | 2051 Waukegan Rd | | | | Deerfield | IL | 60015-1828 | |
| Altech Mold & Tool Inc | | 350 Industrial Dr S | | | | Madison | MS | 39110 | |
| Altech Mold and Tool Inc | | 350 Industrial Dr S | | | | Madison | MS | 39110 | |
| Altel | | PO Box 8859 | | | | Little Rock | AR | 72231-8809 | |
| Altel | | Bldg 4 Second Fl One Allied Dr | | | | Little Rock | AR | 72202-2099 | |
| Altel | Sue Sanchez | 8306 Hwy 90a | | | | Sugarland | TX | 77478 | |
| Altel | | PO Box 94255 | | | | Palatine | IL | 60094-4255 | |
| Altel | | PO Box 530533 | | | | Atlanta | GA | 30353-0533 | |
| Altel Communications Inc | | Altel | PO Box 8000 | | | Little Rock | AR | 72203 | |
| Altel South Carolina Inc | | PO Box 530533 | | | | Atlanta | GA | 30353-0533 | |
| Alternated Inc | | 431 N Quentin Rd | | | | Palatine | IL | 60067 | |
| Alternated Inc | | 3196 N Kennicott Ave | | Add Chg 05 12 05 Ah | | Arlington Heights | IL | 60004-1426 | |
| Alternated Inc | | Frmly Lightner Associates Inc | 3196 N Kennicott Ave | | | Arlington Heights | IL | 60004-1426 | |
| Alternated Inc | Phil | Frmly Lightner Associates Inc | 431 N Quentin Rd | | | Palatine | IL | 60067 | |
| Alteq Industries Inc | | 115 Pullman St | | | | Livermore | CA | 94551 | |
| Alteq Industries Inc | Altteq Industries Inc | Attn Tony El Razaga | 335 Lindbergh Ave | | | Livermore | CA | 94551 | |
| Altizer Chad | | 8812 S 198th E Ave | | | | Broken Arrow | OK | 74014 | |
| Altop Mary A | | 10902 W County Rd 500 N | | | | Kokomo | IN | 46901-8786 | |
| Altrades Equipment & Supplies | | 2229 W Hill Rd | | | | Flint | MI | 48507 | |
| Altype Metal Stampings Ltd | | Attype Storage Systems | 349 Arvin Ave | | | Stoney Creek | ON | L8E 2M6 | Canada |
| Altype Metal Stampings Ltd | | 349 Arvin Ave | | | | Stoney Creek | ON | L8E 2M6 | Canada |
| Aiiu Srinivas | | 357 Devonshire Apt109 | | | | Rochester Hills | MI | 48307 | |
| Alwang Peter | | 111 W Pine St Apt 2 | | | | Fitzgerald | GA | 31750 | |
| | | | | | | | | | |
| Alward B | | 32 Daffney Crescent | | | | Liverpool | LA | L32 8TW | United Kingdom |
| Alwaste Environmental Service | | 6745 Airline Hwy | | | | Baton Rouge | LA | 70805 | |
| Always Tank Cleaning Inc | | Alwaste Container Services | 803 E 120th St | | | Chicago | IL | 60628 | |
| Always Precision Inc | | 1229 Capitol Dr | | | | Addison | IL | 60101 | |
| Alworth Inc | | 500 Medco Rd | | | | Birmingham | AL | 35217 | |
| Aly Industries Inc | | 30 A Progress Ave | | | | Seymour | CT | 06483 | |
| Alyn Jennifer | | 828 Melvin Ave | | | | Racine | WI | 53402 | |
| Alyn Peter | | 212 Christy Ln | | | | Kokomo | IN | 46901 | |
| Alyn Shea | | 773 Scottsville Mumford Rd | | | | Scottsville | NY | 14546 | |
| Alyn Voden | | Dba Alx Creative Autosound | 3003 W Northern Ave | | | Pueblo | CO | 81005-2316 | |
| Alyn Voiden Dba Alx Creative Autosound | | 3003 W Northern Ave | | | | Pueblo | CO | 81005-2316 | |
| Am Anthony | | 8450 Decatur St Ste 106 | | | | Westminster | CO | 80031 | |
| Am Corporation | | 55 Haui Rd | | | | Wayne | NJ | 07470 | |
| Ama Barnes | | 984 Rock Spring Rd | | | | Hartselle | AL | 35640 | |
| Ama Brown | | 1915 Chandler Dr | | | | Jackson | MS | 39213 | |
| Ama City Of Gratiot | | 525 E Superior St | | | | Alma | MI | 48801 | |
| Ama College | | 614 W Superior St | | | | Alma | MI | 48801 | |
| Ama Dean Mhoon | | Account Of Jack Nichelson | Case D79 271ба | 12427 E 43rd St Apt 3 | | Independence | MO | 48846-8669 | |
| Ama Dean Mhoon Account Of Jack Nichelson | | Case D79 271ба | 12427 E 43rd St Apt 3 | | | Independence | MO | 64055 | |
| Ama Duke | | 3440 Bluebird | Box 278 | | | Saginaw | MI | 48601 | |
| Ama Fordham | | 3212 Shannon Rd | | | | Burton | MI | 48529 | |
| Ama Guerra Gillette Next Friend Of Raquel And Edward Gillette Minors | c/o Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | | San Antonio | TX | 78214 | |
| Ama Iron & Metal Company Inc | | 115 North State St | | | | Alma | MI | 48801-2271 | |
| Ama Letycia Rodriguez | Dana Fidler | M/c 4804052665 | Delphi Headquarters | | | Troy | MI | 48096-2815 | |
| Ama Parker | | 1102 B Moss Ave | | 5825 Delphi Dr | | Muscle Shoals | AL | 35661 | |
| Ama Piston Co Inc | | Alma Products Co Div | 2000 Michigan Ave | | | Sterling | MI | 48801-9703 | |
| Ama Products Co | | 2000 Michigan Ave | | | | Alma | MI | 48801 | |
| Ama Products Co | | 2000 East Michigan Ave | | | | Alma | MI | 48801 | |
| Ama Products Co | | 2000 East Michigan Avene | | | | Alma | MI | 48801 | |
| Ama Products Co Eft | | Hold For D Fidler | 2000 Michigan Ave | Rmt Chg 10 00 Tbk Ltr | | Alma | MI | 48801 | |
| Ama Sanders | | 5026 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Ama Vega | | 1578 Crape Ave | | | | Youngstown | OH | 44505 | |
| Ama Walt | | 27 E Stadng Rd | | | | Bay City | MI | 48706 | |
| Amac Garment Services | | 233 Sycamore St | | | | Anderson | IN | 46016-3000 | |
| Amacan Papelero Saldana Eft | | Sa De Cv | PO Box 3000 | | | | | | Mexico |
| Amacen Papelero Saldana Eft Sa De Cv | | Esponiza No 121 Oriente Centro | Esponiza No 121 Oriente Centro | Monterrey Nl | | | | | Mexico |
| Amaka Corp | | G & M Bldg Ste 200 | Dickinson Dr | | | Chadds Ford | PA | 19317 | |
| Amaric Tube Co | | 129 E Main St | | | | Sterling | MI | 48659 | |
| Amaric Tube Co | | PO Box 15 | | | | Sterling | MI | 48659 | |
| Amaric Tube Co Inc | | 129 Main St | | | | Sterling | MI | 48659-956 | |
| Amashy Joyce A | | 335 Deer Creek Trail | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Almasi Wilma | | 6851 Fairview Rd | | | | Youngstown | OH | 44515-4314 | |
| Almasy Louis M | | 3405 Caraanta Dr | | | | Dayton | OH | 45414-2221 | |
| Almatis Inc | | 501 West Pk Rd | | | | Leetsdale | PA | 15056 | |
| Almatis Inc Eft | | Fmly Aluminum Co Of America | 501 West Pk Rd | | | Leetsdale | PA | 15056 | |
| Almatis Inc Eft c/o Alcoa Shared Services | | PO Box 223074 | | | | Pittsburgh | PA | 15251-2074 | |
| Almco Inc | | 902 E Main St | | | | Albert Lea | MN | 56007 | |
| Almco Inc | | 507 Front St | | | | Albert Lea | MN | 56007 | |
| Almco Inc Eft | | 507 Front St | | | | Albert Lea | MN | 56007 | |
| Almeda Tru Inc | | PO Box 67 | | | | Bremen | IN | 46506 | |
| Almeida Carlos | Accounts Payable | 733 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Almeida Demarest E | | 509 Madison Ave Ste 506 | | | | New York | NY | 10022-5501 | |
| Almeida Jose | | 332 Apodaca Rd | | | | El Paso | TX | 79927 | |
| Almeida Patricia L | | 2855 Dunbar Dr | | | | Riverside | CA | 92503 | |
| Almeron Hatback Jr | | 9061 Reese Rd | | | | Birch Run | MI | 48415 | |
| Almelals Co | | 51035 Grand River | | | | Wixom | MI | 48393 | |
| Almelals Company | Jaclyn Sawie | 51035 Grand River Ave | | | | Wixom | MI | 48393 | |
| Almeter Jamin | | 2072 Ireland Rd | | | | Brockport | NY | 14420 | |
| Almo Corporation | | 2709 Commerce Way | | | | Philadelphia | PA | 19154-1011 | |
| Almon Sikes Jr | | 18 Belcourt St | | | | Amherst | NY | 14226 | |
| Almont Screw Products Inc | | 3989 Burnsine Rd | | | | Brown City | MI | 48416 | |
| Almquist David | | 3441 E Maple | | | | Burton | MI | 48529 | |
| Alms Pump Service Inc | | 201 East Michigan Ave | | | | Foley | AL | 36535 | |
| Almy Jack | | 1925 Fairfield St | | | | Saginaw | MI | 48602-3327 | |
| Almy Richard | | 8373 Fairlane Dr Apt 10 | | | | Birch Run | MI | 48415 | |
| Alnor Instrument Co | | 7555 N Linder Ave | | | | Skokie | IL | 60077 | |
| Alnor Instrument Co | | Lot Add Chg 7 95 | 7555 N Linder Ave | | | Skokie | IL | 60077 | |
| Alnor Instrument Company | | Sds 12 1158 PO Box 86 | | | | Minneapolis | MN | 55486-1158 | |
| Alnora Instruments Company | | 7555 N Linder Ave | | | | Skokie | IL | 60777 | |
| Alois Manufacturing Co | | PO Box 67000 Dept 92201 | | | | Detroit | MI | 48267-0922 | |
| Alois Manufacturing Company | | Withhold G Poulos 4 7 97 | 345 32nd St Sw | | | Grand Rapids | MI | 49608-1083 | |
| Aloha Freightways Inc | | 1720 W Cortland Ct | | | | Addison | IL | 60101 | |
| Alohilani Unlted Ww | | PO Box 1096 | | | | Honolulu | HI | 96808-1096 | |
| Aloi Material Handling Inc | | 660 W Metro Pk | | | | Rochester | NY | 14623 | |
| Aloi Materials Handling Inc | | 660 W Metro Pk | | | | Rochester | NY | 14623 | |
| Alois Berger Gmbh & Co Kg | | A Berger Gmbh & Co Kg | In Der Neuen Welt 14 | | | Memmingen | | 87700 | Germany |
| Alois Magolic | | 1227 Fairway Greens Dr | | | | Sun City Ctr | FL | 33573 | |
| Alomar Carlos L | | 510 W Foss Ave | | | | Flint | MI | 48505-2087 | |
| Alomar Sharon Y | | 510 W Foss Ave | | | | Flint | MI | 48505-2087 | |
| Alona Hill | | 2060 W Riverview Ave | | | | Dayton | OH | 45407 | |
| Alonge Nicholas | | 90 Crystal Springs Ln | | | | East Amherst | NY | 14051 | |
| Alonge Nicholas J | | 7531 Blackberry Ct | | | | Terre Haute | IN | 47802-9207 | |
| Alonso Lopez | | 1427 24th St | | | | Wichita Falls | TX | 76301 | |
| Alonzo Ruben | | 3695 Eaton Gate Ln | | | | Auburn Hills | MI | 48326 | |
| Alonzo Alan | | 2874 Emerald Pk | | | | Saginaw | MI | 48603 | |
| Alonzo Jr Nichle | | 10515 E Jefferson Rd | | | | Wheeler | MI | 48662 | |
| Alonzo Twitty | | 1437 Steiner Ave | | | | Dayton | OH | 45408 | |
| Alonzo Wren Iii | | PO Box 1774 | | | | Bay City | MI | 48706 | |
| Alouette Tool Co Ltd | | 1387 Fairport Rd Ste 780 | | | | Fairport | NY | 14450 | |
| Alouette Tool Co Ltd Eft | | 111 Marsh Rd | | | | Pittsford | NY | 14534 | |
| Aloys Renee | | 4123 S Portsmouth Rd | | | | Bridgeport | MI | 48722-9583 | |
| Aloys Stabcher Jr | | 8858 Garden Ln | | | | Greendale | WI | 53129 | |
| Aloysius Trick | | 11098 Cassel Rd | | | | Vandalia | OH | 45377 | |
| Alpa Centreless Products Inc | | 15635 Minnesota Ave | Ad Chg Per Letter 03 34 04 Am | | | Paramount | CA | 90723 | |
| Alpa Centreless Products Inc | | 15635 Minnesota Ave | | | | Paramount | CA | 90723 | |
| Alpco Recycling Inc | | 846 Macedon Ctr Rd | PO Box 837 | | | Macedon | NY | 14502 | |
| Alpco Recycling Inc | | 19 Swisher Ave | | | | Danville | IL | 61832-2278 | |
| Alpers Gregg S | | 1525 Old Alum Creek Dr | | | | Columbus | OH | 43209-2712 | |
| Alpha 1 Induction Service Cor | | 4225 Miller Rd Unit 245 | | | | Flint | MI | 48507 | |
| Alpha Automated Systems Llc | | 4621 N Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120-9531 | |
| Alpha Automated Systems Llc | | 1877 N 105th E Ave | | | | Tulsa | OK | 74116 | |
| Alpha Electrical Services | Accounts Payable | 3275 Kent Rd Ste 202 | | | | Stow | OH | 44224 | |
| Alpha Express Inc | | 25 Computer Dr | | | | | | | |
| Alpha Fry Ltd | | Postfach 1150 | | | | Woking Sy | | GU21 5RZ | United Kingdom |
| Alpha Concept Gmbh | | | Forsyths Rd | | | Mentor | OH | 44060 | |
| Alpha Design Limited | | Fmly A P L Design | 7650 King Memorial Rd | | | Mentor | OH | 44060 | |
| Alpha Design Limited | | Forsyth Rd Sheerwater | Sheerwater | | | Woking Surrey | | GU21 5SB | United Kingdom |
| Alpha Fry Ltd | | 7650 King Memorial Rd | | | | Woking | | GU21 5SB | United Kingdom |
| Alpha Fry Ltd | | Forsyth Rd | | | | Woking | | | |
| Alpha Fry Technologies | | Fry Technology | 4100 6th Ave | | | Altoona | PA | 16602 | |
| Alpha Digital Systems Inc | | 4621 N Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120 | |
| Alpha Digital Systems Inc | | 4621 N Tonawanda Creek Rd | 200 Technology Dr | | | North Tonawanda | NY | 14120 | |
| Alpha Fry Technologies | | Cookson Electronics Assembly M | | | | Alpharetta | GA | 30005 | |
| Alpha Fry Technologies | | 600 Route 440 | | | | Jersey City | NJ | 07304 | |
| Alpha Graphix | | 19200 Von Karman Ave Ste 100 | Ste 403 | | | Irvine | CA | 92612 | |
| Alpha Industries Inc | | 3275 Kent Rd Ste 202 | | | | Haverhill | MA | 01832 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 104 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alpha Liberty Co | PO Box 276 | PO Box 276 | | | West Chester | OH | 45071-0276 | |
| Alpha Liberty Co | 7908 Cinc Dayton Rd Ste N | | | | West Chester | OH | 45071-0276 | |
| Alpha Liberty Co | 7185 Liberty Dr Dr Ste E | | | | West Chester | OH | 45069 | |
| Alpha Machine Co | 9763 N 37 Rd | | | | Manton | MI | 49663 | |
| Alpha Machine Co | 615 W Harris St | | | | Manton | MI | 49663-9745 | |
| Alpha Maintenance Inc | 1601 S Sunkist St Ste E | | | | Anaheim | CA | 92806 | |
| Alpha Metals | 4100 6th Ave | | | | Altoona | PA | 16602 | |
| Alpha Metals | Patricia Mealy | 580a Tollgate Rd | | | Elgin | IL | 60123 | |
| Alpha Metals | Tom Mitchell | 240 Foster Ave | | | Bensenville | IL | 60106 | |
| Alpha Metals | | 200 Technology Dr | | | Alpharetta | GA | 30005 | |
| Alpha Metals Inc | Dave Goluchik | PO Box 847607 | | | Dallas | TX | 75284-7607 | |
| Alpha Metals Inc | Edward Saborio | Alpha Fry Technologies | 580 A Tollga Te Rd | | Elgin | IL | 60123 | |
| Alpha Metals Inc | | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Alpha Metals Inc   Elf Alt Susan Maquiling Marge King | | | | | | | | |
| Alpha Metals Inc Elf | | 600 Route 440 | | | Jersey City | NJ | 07304 | |
| Alpha Metals Inc Elf | | 240 Foster Ave | | | Bensenville | IL | 60106 | |
| Alpha Metals Singapore | | 14 Tuas Ave 10 | | | | | | Singapore |
| Alpha Metals Singapore Elf | | 14 Tuas Ave | 639138 | | | | 639138 | Singapore |
| Alpha Mod Llc | | 7611 Centre Point 70 Blvd | | | Huber Heights | OH | 45424 | |
| Alpha Montessori School | | 701 Church St | | | Flint | MI | 48502 | |
| Alpha Mortgage Investors | Peter M Levine Attorney at Law | 488 Madison Ave 19th Fl | | | New York | NY | 10022 | |
| Alpha Omega Computers | | 1904 Cicotte Ave | | | Lincoln Pk | MI | 48146 | |
| Alpha Power Systems Llc | Troy Furch | 8609 Xyon Court North | Ste 101 | | Minneapolis | MN | 55445 | |
| Alpha Precision Inc | | 9750 Rte 128 | | | Yorkville | IL | 60560 | |
| Alpha Products Inc | Tony Guiragani | 351 Irving Dr | | | Oxnard | CA | 93030 | |
| Alpha Q Inc | | Dept 367 PO Box 150473 | | | Hartford | CT | 061150473 | |
| Alpha Q Inc | | Dept 367 PO Box 150473 | | | Hartford | CT | 06115-0473 | |
| Alpha Q Inc | | Glastonbury Sage Div | | | Colchester | CT | 06415 | |
| Alpha Sensors Inc | Lisa Duvall | 17151 Gillette Ave | 87 Upton Rd | | Irvine | CA | 92614-5602 | |
| Alpha Sigma Technology Ltd | | 3 Langlands Pl | | | Glasgow | | G75 0YF | United Kingdom |
| Alpha Sintered Metal Inc | | PO Box 197 | | | Dubois | PA | 15801 | |
| Alpha Sintered Metal Inc Elf | | PO Box 197 | | | Dubois | PA | 15801 | |
| Alpha Sintered Metals Inc | | 95 Mason Run Rd | | | Ridgway | PA | 15853-690 | |
| Alpha Star Corp | | 5199 East Pacific Coast Hwy | | | Long Beach | CA | 90804 | |
| Alpha Star Corporation | | 5199 E Pacific Coast Hwy Ste 410 | Ste 410 | | Long Beach | CA | 90804 | |
| Alpha Star Corporation | | Ste 410 | 5199 E Pacific Coast Hwy | | Long Beach | CA | 90804 | |
| Alpha Steel Treating Co | | 32969 Glendale Ave | | | Livonia | MI | 48150-1613 | |
| Alpha Steel Treating Co | | 32969 Glendale Ave | | | Livonia | MI | 48150-161 | |
| Alpha Steel Treating Co | | 32969 Glendale Ave | | | Livonia | MI | 48150 | |
| Alpha Technological Elf Services Llc | | PO Box 691549 | | | Cincinnati | OH | 45269-1549 | |
| Alpha Technological Elf | | Services Llc | | | Dayton | OH | 45413-0088 | |
| Alpha Technological Services L | | PO Box 13088 | PO Box 13088 | | Dayton | OH | 45413-0088 | |
| Alpha Technologies | | 36 Wes Warren Dr | PO Box 2827 | | Middletown | NY | 10940 | |
| Alpha Technologies | | Ltd | 128 South Adams | | Hinsdale | IL | 60521 | |
| Alpha Technologies Intl Elf Ltd | | 40 South Stough | | | Hinsdale | IL | 60521 | |
| Alpha Technologies Svcs | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technologies Svcs Elf | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technologies Svcs Inc | | PO Box 73807 | | | Cleveland | OH | 44193 | |
| Alpha Technologies Us Lp | | 2689 Wingate Ave | | | Akron | OH | 44314 | |
| Alpha Technology Cast Company | Fmv Master Cast Company | 251 Mason Rd | 251 Mason Rd | | Howell | MI | 48844-0168 | |
| Alpha Technology Corp | | PO Box 168 | PO Box 168 | | Howell | MI | 48844-0168 | |
| Alpha Technology Corp | | Altec | 251 Mason Rd | | Howell | MI | 48843-2533 | |
| Alpha Technology Corp | | 251 Mason Rd | | | Howell | MI | 48843 | |
| Alpha Technology Corporation | | Llc 10 26 04 Am | Awaiting Banking Verification | PO Box 13088 | Dayton | OH | 45413-0088 | |
| Alpha Technological Services | | 885 Scholz Dr | | | Vandalia | OH | 45377 | |
| Alpha Technological Services Llc | L Brinkley | 700 Industrial Dr | 700 Industrial Dr | | Portland | IN | 47371 | |
| Alphabet | | A Stoneledge Company | 11801 Miriam Ste B 2 | | Portland | IN | 47371 | |
| Alphabet | | Division Of Stoneridge Company | | | Laredo | TX | 79936 | |
| Alphabet De Mexico Mcd | Accounts Payable | 4 Butterfield Trail | | | El Paso | TX | 79906 | |
| Alphabet De Mexico Mcd | | 1400 Dogwood Way | | | Mebane | NC | 27302 | |
| Alphabet Inc | | PO Box 73770 N | PO Box 308 | | Cleveland | OH | 44193-1065 | |
| Alphabet Inc | Accounts Payable | 243 Staley Rd | | | Orwell | OH | 44076 | |
| Alphabet Inc Elf | | Jol Div | 8700 E Market St | | Warren | OH | 44484 | |
| Alphabet Inc Elf | | Nia Div | 7800 E Market St | | Warren | OH | 44484 | |
| Alphabet Inc Elf Kds Div | | Formly Nia Div Ks From Mcd Inc | 8700 E Market St | | Warren | OH | 44484 | |
| Alphabet Inc Elf Jcl Div | | 8700 E Market St | | | Warren | OH | 44484 | |
| Alphabet Inc Elf Kds Div | | 8700 E Market St | | | Warren | OH | 44484 | |
| Alphabet Inc Elf Nia Div | | 7800 E Market St | | | Warren | OH | 44484 | |
| Alphabet Inc Nia Div | | 7800 E Market St | | | Warren | OH | 44484 | |
| Alphabet Incorporated | | 8640 E Market St | | | Warren | OH | 44484 | |
| Alphabet Mcd | | Stoneridge Inc | | | El Paso | TX | 79906-4902 | |
| Alphabet Mcd Stoneridge Inc | | 6 Butterfield Trail Blvd | 6 Butterfield Trail Blvd | | El Paso | TX | 79906-4902 | |
| Alphabet Orwell | | 243 Staley Rd | | | Orwell | OH | 44076 | |
| Alphabet Orwell Div Of Stoneridge | | 243 Staley Rd | | | Orwell | OH | 44076-8948 | |
| Alphabet Orwell Elf | | Fmv Alphabet Portland Div | 700 Industrial Dr | Add Chg 6 30 M | Portland | IN | 47371 | |
| Alphabet Stoneridge | | 700 Industrial Dr | | | Portland | IN | 47371 | |
| Alphabet Stoneridge Inc | Accounts Payable | 700 Industrial Dr | | | Portland | IN | 47371 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 105 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alphalyte Services | | 842 W Collins Ave | | | | Orange | CA | 92667 | |
| Aiphi Manufacturing Inc | | 576 Beck | | | | Jonesville | MI | 49250 | |
| Aiphi Manufacturing Inc | | 576 Beck St | | | | Jonesville | MI | 49250 | |
| Aiphi Manufacturing Inc | | 5576 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Aiphi Manufacturing Llc | | Triple A Tube | 576 Beck St | | | Jonesville | MI | 49250 | |
| Alphonse Nacca | | 28 Valencia Dr | | | | Rochester | NY | 14606 | |
| Alphonso Lovato | | 1918 Passolt | | | | Saginaw | MI | 48602 | |
| Alphonso Payne | | 114 Humber St | | | | Buffalo | NY | 14215 | |
| Alphonso Smith | | 6047 Woodhaven Rd | | | | Jackson | MS | 39206 | |
| Alphr Technology Limited | | Dunhams Ln | Amor Way | | | Letchworth Ht | | SG61UG | United Kingdom |
| Alpine Battery Co Inc | | Add Chg Per Letter 2 18 04 Am | | | | Chicago | IL | 60686 | |
| Alpine Battery Co Inc  Eft | | 6994 Reliable Pkwy | 6994 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Alpine Electronics Inc | Yasunari Takayama | 201 Yoshima Koigyodanchi | | | | | | | Japan |
| Alpine Electronics Of America | Mr Kazunobu Watanabe | 240 Boroline Rd | | | | Allendale | NJ | 07401 | |
| Alpine Electronics Of America | | 1100 Thousand Oaks Blvd | | | | Greenville | SC | 29607 | |
| Alpine Electronics Of America | | 2 Ctr Ct | | | | Totowa | NJ | 07512 | |
| Alpine Electronics Of America | | 240 Boroline Rd | | | | Allendale | NJ | 07401 | |
| Alpine Electronics Of America | | Inc | 19145 Gramercy Pl | | | Torrance | CA | 90501-1162 | |
| Alpine Electronics Of America Inc | Richard Fradette | 421 Emmerson Ave | | | | Greenwood | IN | 46143 | |
| Alpine Electronics Of America Inc | Mr Greg Giaccine | 19145 Gramercy Pl | | | | Torrance | CA | 90501 | |
| Alpine Electronics Of America Inc | | PO Box 402118 | | | | Atlanta | GA | 30384-2118 | |
| Alpine Electronics Of America Inc | Craig A Damast Esq | Blank Rome Llp | 405 Lexington Ave | | | New York | NY | 10174 | |
| Alpine Plywood Corporation | | 12210 W Silver Spring | | | | Milwaukee | WI | 53225 | |
| Alpine Plywood Corporation | | 12210 W Silver Spring Rd | | | | Milwaukee | WI | 53225 | |
| Alpine Power Systems Inc | | 24355 Capital Ave | | | | Redford | MI | 48239 | |
| Alpine Power Systems Inc | | 1 South A St Ste 103 | | | | Pensacola | FL | 32501 | |
| Alpine Powersports | | 2130 Midland Rd | | | | Saginaw | MI | 48603 | |
| Alpine Pressed Metals Inc | | Tanner St | | | | Ridgway | PA | 15853 | |
| Alpine Technoiogies | | 220 Birch Rill Dr | | | | Alpharetta | GA | 30022 | |
| Alpine Technoiogies Inc | | 220 Birch Rill Dr | | | | Alpharetta | GA | 30022 | |
| Alpsa Automotive Inc | Merle O Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | | San Francisco | CA | 94104 | |
| Alpsa Automotive Inc | Ryan D Heilman | Schafer And Weiner Pllc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Alps Automotive Inc | | 1500 Atlantic Blvd Account | Receivables | | | Auburn Hills | MI | 48326 | |
| Alps Automotive Inc | Karen Cavallao | 1500 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Alps Automotive Inc | | Finly Alps Electric Usa Inc | Account Receivables | 1500 Atlantic Blvd | | Auburn Hills | MI | 48326 | |
| Alps Automotive Inc | | 1500 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1500 | |
| Alps Electric Co | | Furukawa Div Ii | 6 3 36 Nakazato | | | Furukawa Miyagi | | | Japan |
| Alps Electric Co | | Furukawa Div Ii | 6 3 36 Nakazato | | | Furukawa Miyagi | | | Japan |
| Alps Electric Co Inc | | 30 Las Colinas Ln | | | | San Jose | CA | 95119 | |
| Alps Electric Company | C O Harvey Jack & Associates | 1 7 Yokogaya Otsuka Cho | 217 Southway Blvd East Ste 201 | | | Kokomo | IN | 46902 | |
| Alps Electric Company Ltd | | 1 7 Yokogaya Otsuka Cho | | | | Ota Ku Tokyo | | 145-8501 | |
| Alps Electric Europa Gmbh | | Hansaallee 203 | D 40549 Dusseldorf | | | Duesseldorf | | 40549 | Germany |
| Alps Electric Europa Gmbh | | Hansaallee 203 | | | | Duesseldorf Nw | | 40549 | Germany |
| Alps Electric Europa Gmbh | | Hansaallee 203 | 877 W Carmel Dr | | | Carmel | IN | 46032 | Germany |
| Alps Electric Inc | | Alps Automotive | 877 West Carmel Dr | | | Carmel | IN | 46032 | |
| Alps Electric Inc | Michelle Vermillion | 877 West Carmel Dr | | | | Carmel | IN | 46032 | |
| Alps Electric Inc | | PO Box 74074 | | | | Chicago | IL | 60690 | |
| Alps Electric Inc | | 10 Anson Rd 29 15 | | | | Auburn Hills | MI | 48326-1500 | |
| Alps Electric S Pte Ltd | | Alps Automotive | 1500 Atlantic Blvd | | | Auburn Hills | MI | 48326-1500 | |
| Alps Electric S Pte Ltd | | 10 Anson 29 15 | International Plaza | | | Singapore | | | Singapore |
| Alps Electric S Pte Ltd | | 10 Anson 29 15 | International Plaza | | | Singapore 079903 | | | Singapore |
| Alps Electric S Pte Ltd | | 10 Anson Rd 29 15 | International Plaza | | | 79903 | | 079903 | Singapore |
| Alps Electric Uk Ltd | | Garamonde Dr | Wymbush | | | Milton Keynes Bu | | MK68LW | United Kingdom |
| Alps Electric Uk Ltd | | Garamond Dr Wimbush | | | | Milton Keynes | | MK6 8LW | United Kingdom |
| Alps Electric Uk Ltd | | Garamond Dr Wimbush | Milton Keynes Buckinghamshire | | | Buckingham | | | United Kingdom |
| Alps Electric Usa Inc | Bill O Down | PO Box 74074 | | | | Chicago | IL | 60690 | Gbr |
| Alps Electric Usa Inc | | 1500 Atlantic Blvd | | | | Auburn Hill | MI | 48326 | |
| Alps Electric Usa Inc | | 1500 Atlantic Blvd | | | | Auburn Hill | MI | 48326 | |
| Alps Electric Usa Inc | M Nadreft Pauszek 317818/6106 | 1500 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Alps Shanghai Int Trading Co | | Room 5A Tomson Commercial Bld | 710Dongliang Rd | | | Pudong Shanghai | | 200122 | China |
| Alreco | Bob Doerksen | 11299 Brighton Rd | | | | Henderson | CO | 80640 | |
| Alred Allen | | 925 Buster Willett Rd | | | | Attala | AL | 35954 | |
| Alred Martha | | 12626 Lucas Ferry Rd | | | | Athens | AL | 35611-6031 | |
| Alred Robin | | 925 Buster Willett Rd | | | | Attala | AL | 35954 | |
| Alro Group | | PO Box 64000 Drawer 64100S | | | | Detroit | MI | 48264-1005 | |
| Alro Industrial Supply | | 4150 Broadmoore | | | | Grand Rapids | MI | 49512 | |
| Alro Industrial Supply | | 3100 E High | | | | Jackson | MI | 49203 | |
| Alro Metals Service Ctr | | 3130 N Palafox St | | | | Pensacola | FL | 32501-1430 | |
| Alro Plastics | Ron Weihe | 5620 Shepherdsville Rd | | | | Louisville | KY | 40228 | |
| Alro Plastics | Trevor Grant | 5628 Shepherdsville Rd | | | | Louisville | KY | 40228 | |
| Alro Plastics | Cindy Or Kathy | 621 Springfield St | | | | Dayton | OH | 45403 | |
| Alro Steel Corp | | Alro Industrial Supply | 707 Works Ave | | | Cadillac | MI | 49601 | |
| Alro Steel Corp | | Alro Specialty Metals | N49 W13545 Campbell Dr | | | Menomonee Falls | WI | 53051 | |
| Alro Steel Corp | | Alro Specialty Metals | 50 Ensminger Rd | | | Tonawanda | NY | 14150 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 5620 Shepherdsville Rd | | | Louisville | KY | 40228 | |
| Alro Steel Corp | | 310 Boxley Ave | | | | Louisville | KY | 40213 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 108 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alro Steel Corp | | 1033 Freeman Sw | | | | Grand Rapids | MI | 49501 | |
| Alro Steel Corp | | 7236 E 88th St | | | | Indianapolis | IN | 46250 | |
| Alro Steel Corp | | Alro Specialty Metals | 5620 Churchman Ave | | | Indianapolis | IN | 46203 | |
| Alro Steel Corp | | Alro Rochester Metals | 13356 W Star Dr | | | Shelby Township | MI | 48315 | |
| Alro Steel Corp | Cust Service | 24800 Plymouth Rd | | | | Detroit | MI | 48239-1633 | |
| Alro Steel Corp | | Alro Specialty Metals | 24800 Plymouth Rd | | | Detroit | MI | 48239-1633 | |
| Alro Steel Corp | | 2211 Freeman | | | | Fort Wayne | IN | 46802 | |
| Alro Steel Corp | | Alro Specialty Steel Div | 18695 Sherwood St | | | Detroit | MI | 48234 | |
| Alro Steel Corp | | Ziv Steel | 238 Sidney Court | | | Villa Pk | IL | 60181 | |
| Alro Steel Corp | | Alro Specialty Metals | 432 Springbrook Rd | | | Charlotte | NC | 28217-2144 | |
| Alro Steel Corp | | 2301 S Walnut St | | | | Muncie | IN | 47302 | |
| Alro Steel Corp | Bev Or Debbie | 3000 N 114th St | | | | Wauwatosa | WI | 53222 | |
| Alro Steel Corp | | Hirschfield Steel Service Cent | 3125 N Water St | | | Bay City | MI | 48708 | |
| Alro Steel Corp | | 801 N 20th St | | | | Battle Creek | MI | 49015 | |
| Alro Steel Corp | | Alro Group | 3100 E High St | | | Jackson | MI | 49203-346 | |
| Alro Steel Corp | | Alro Plastics | 2218 Enterprise | | | Jackson | MI | 49203 | |
| Alro Steel Corp | | 1800 W Willow St | | | | Lansing | MI | 48915 | |
| Alro Steel Corp | | Alro Industrial Supply Div Of | 5139 Wynn Rd | | | Kalamazoo | MI | 49001-3327 | |
| Alro Steel Corp | | Alro Tool Pac | 1410 W Ganson St | | | Jackson | MI | 49202 | |
| Alro Steel Corp | | 3000 Tri Pk Dr | | | | Grand Blanc | MI | 48439-7020 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 4787 State Rd | | | Cuyahoga Falls | OH | 44223-1523 | |
| Alro Steel Corp | | 184 S Ave | | | | Tallmadge | OH | 44278 | |
| Alro Steel Corp | | 143 Pk South Ct | | | | Nashville | TN | 37210 | |
| Alro Steel Corp | | Alro Steel Ohio Metal Svc Ctr | 821 Springfield St | | | Dayton | OH | 45403-1252 | |
| Alro Steel Corp | Kathy Mesares | 821 Springfield St | | | | Dayton | OH | 45403 | |
| Alro Steel Corp | | Alro Specialty Metals Div | 361 D St Ampoint Industrial Pk | | | Perrysburg | OH | 43551 | |
| Alro Steel Corp | | 8503 A Freeway Dr | | | | Macedonia | OH | 44056 | |
| Alro Steel Corporation | | 3100 E High St | | | | Jackson | MI | 49204 | |
| Alruth Williams | | PO Box 12013 | | | | Milwaukee | WI | 53212 | |
| Ais Association Of North | | Alabama | | | | Huntsville | AL | 35804-2888 | |
| Ais Association Of North Alabama | | PO Box 2888 | PO Box 2888 | | | Huntsville | AL | 35804-2888 | |
| Ais Cartage Ltd | | PO Box 9642 Station C | PO Box 927 | | | Kitchener | ON | N2G 474 | Canada |
| Ais Cartage Ltd | | 190 Goodrich Dr | | | | Kitchener | ON | N2G 474 | Canada |
| Ais Diesel Injection | | 5017 52 St | | | | Lloydminster | AB | T9V 3C5 | Canada |
| Ais Diesel Injection | | 5017 52 St | Box 12337 | | | Lloydminster | AB | T9V 3C5 | Canada |
| Ais Diesel Injection | Al Nordquist | 5017 52 St Box 12337 | PO Box 12337 | | | Lloydminster | AB | T9V 3C5 | Canada |
| Aia Engenharia Ambiental E De | | Rua Gra Nicco 113 Cj | 602 Torre Iii | | | Ecovile Curitiba | | 81200 200 | Brazil |
| Aia Engenharia Ambiental E De Risco | | Risco | R Gra Nico 113 Conj 602 | Mussunguie Curitiba Parana Cep | | 81200 000 | | | Brazil |
| Aia Engenharia Ambiental E De Risco | | | Mussunguie Curitiba Parana Cep | | | 81200 000 | | | Brazil |
| Aia Machine And Tool Repair | | 1207 North Oklahoma Pl | | | | Claremore | OK | 74017 | |
| Aia Quality Express Ltd | | 2355 Derry Rd East Unit 35 | | | | Mississauga | ON | L5S 1V6 | Canada |
| Alsco Co | | 1144 S Airline Rd | | | | Racine | WI | 53406-3888 | |
| Alsco Co | | 1014 Clarkson Parma Tl Rd | | | | Hilton | NY | 14468 | |
| Alsco Company | | 1014 Clarkson Parma Town Line | | | | Hilton | NY | 14468 | |
| Alsco Inc | | American Cleanroom Garment | 971 S Northpoint Blvd | Road | | Waukegan | IL | 60085-821 | |
| Alsgaard Susan | | 10901 Roeckl Rd | | | | Frankenmuth | MI | 48734 | |
| Alshakh Alaa | | 1062 Dunaway St Apt 4 | | | | Miamisburg | OH | 45342 | |
| Alshar Abdelfattah H | | 10774 Parliament Ln | | | | Riverside | CA | 92503 | |
| Alshomaly Farid | | 8180 Pober Rd | | | | Flushing | NY | 14419 | |
| Alsimag Technical Ceramics Inc | | 11 Technology Pl | | | | Laurens | SC | 29360 | |
| Alsip Charles L | | 3018 Fairmont Ave | | | | Kettering | OH | 45429-1457 | |
| Alsip James L | | 2684 Jessica Ct | | | | Loveland | OH | 45140-1163 | |
| Alsip Lourde | | 1932 Wobraham Rd | | | | Middletown | OH | 45042 | |
| Alspbooks Daniel | | 2525 N River Rd | | | | Saginaw | MI | 48609 | |
| Alstom Automation Systems Corp | | 701 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Alstom Environmental Consult G | | Augsburger Str 712 | | 70329 Stuttgart | | Stuttgart | | 70329 | Germany |
| Alstom Power Environmental | | Fmly Bgt Boden Und Grundwasser | Augsburger Str 712 | 70329 Stuttgart | | Stuttgart | | 70329 | Germany |
| Alstom Power Environmental Consult GmbH | | Augsburger Str 712 | 70329 Stuttgart | | | Stuttgart | | 70329 | Germany |
| Alstom Power Environmental Consult GmbH | | Augsburger Str 712 | | | | Stuttgart | | 70329 | Germany |
| Alstom Power Environmental Consult Sarl | | 104 Ave Albert 1 | | | | Ruel Malmaison | Cedex | 92563 | France |
| Alstom Power Inc | | Avf Preheater Co | 650 Warrenville Rd Ste 200 | Road | | Lisle | IL | 60532 | |
| Alston & Bird | | 1201 W Peachtree St | | | | Atlanta | GA | 30309-3424 | |
| Alston & Bird | | 1201 W Peachtree St | | | | Atlanta | GA | 30309-3424 | |
| Alston Charles | | 6146 Olde Orchard | | | | Columbus | OH | 43213 | |
| Alston Halverhentt | | 170 Woodbine Ave | | | | Rochester | NY | 14619 | |
| Alston Keith | | 8936 W Lynx Ave Apt 38 | | | | Milwaukee | WI | 53225 | |
| Alston Marion | | 79 Fontenac Ave | | | | Buffalo | NY | 14216 | |
| Alston Philip | | 1148 Barnette Rd | | | | Minor Hill | TN | 38473 | |
| Alston Salters | | 112 Summit Hill Dr | | | | Rochester | NY | 14612-3828 | |
| Alston Shelia G | | 1148 Barnette Rd | | | | Minor Hill | TN | 38473-5426 | |
| Alston Signaling | | 1025 John St | | | | West Henrietta | NY | 14586 | |
| Alston Thelma | | 4465 N 20th St | | | | Milwaukee | WI | 53209 | |
| Alston Timothy | | 3445 Haberer Ave | | | | Dayton | OH | 45408 | |
| Alstrip Inc | | 4901 Main St | | | | Skokie | IL | 60077 | |
| Alsup Alexandria | | 69 Fernwood Ave | | | | Dayton | OH | 45405 | |
| Alsup Aquilla | | | | | | Dayton | OH | 45404 | |
| Alsup Daisy | | 7679 Remmick Ln | | | | Huber Heights | OH | 45426 | |
| Alsup Joyce | | 2752 Wentworth Ave | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 107 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alsup Thenail | | 2605 Greenbrier Dr | | | | Dayton | OH | 45406-1335 | |
| Alt Douglas | | 1325 Beach Ave | | | | Rochester | NY | 14612-1846 | |
| Alt Michael | | 2736 Caledonia St | | | | Newfane | NY | 14108 | |
| Alt R W Inc | | Sos Technologies | 19 Viscount Dr | | | Williamsville | NY | 14221 | |
| Alt Software Inc | | 84 Richmond St East | | | | Toronto | ON | M5C 1P1 | Canada |
| Alt Software Inc | | 84 Richmond St E | | | | Toronto | ON | M5C 1P1 | Canada |
| Alt William | | 38164 Circle Dr | | | | Harrison Township | MI | 48045 | |
| Alta Baive | | 5760 W 300 N | | | | Sharpsville | IN | 46068 | |
| Alta Environmental Corp | | 7 S Main St | | | | Marlborough | CT | 06447 | |
| Alta Grady | | 2900 N Appersonway 318 | | | | Kokomo | IN | 46901 | |
| Alta International Inc | | 24800 Denso Dr Ste 340 | | | | Southfield | MI | 48034 | |
| Alta International Inc nra ReoPrairie Build to Order Inc | Attn Emily Workouski CP | 20700 Swenson Drive | | | | Waukesha | WI | 53186 | |
| Alta Robbins | | 110 S 1200 West | | | | Lindon | UT | 84042 | |
| Alta Sales Inc | | 110 S 1200 W | | | | Lindon | UT | 84042 | |
| Alta Solutions Inc | | 930 S Andreasen Dr Ste C | | | | Escondido | CA | 92029 | |
| Alta Solutions Incorporated | | 930 S Andreasen Dr Ste C | | | | Escondido | CA | 92029 | |
| Altahami Yunis | | 195 Perkins St | | | | Coldwater | MI | 49036 | |
| Altair Engineering | Tejas Karmarkar | 1820 E Big Beaver | | | | Troy | MI | 48083-2031 | |
| Altair Engineering Inc | | Add Chg 4 19 94 | 1757 Maplelawn | | | Troy | MI | 48084-4004 | |
| Altair Engineering Inc | | 1820 E Big Beaver Rd | | | | Troy | MI | 48083-2031 | |
| Altair Engineering Inc | | PO Box 33881 | | | | Detroit | MI | 48232-8156 | |
| Altair International Inc | | Altair Technologies Inc | 230 S Rock Blvd Ste 21 | | | Reno | NV | 89502 | |
| Altair Nanotechnologies Inc | | 204 Edison Way | | | | Reno | NV | 89502 | |
| Altaix Electronica | Pedro Martinez | Edificio Prisma | Colquide 6 Portal 2 3 B | Las Rozas Madrid | | Madrid | | 28230 | Spain |
| Altaix Electronica Sal | Pedro Martinez | Edificio Prisma | Colquide 6 28230 Las Rozas | | | Madrid | | | Spain |
| Altaix Electronica | Pedro Martinez | Edificio Prisma 28230 Las Rozas | Colquide 6 | | | Madrid | | | Spain |
| Altamira Instruments Inc | | 149 Delta Dr Ste 200 | | | | Pittsburgh | PA | 15238 | |
| Altana Electrical Insulation | Ivan Shelham | Beck Electrical Insulation | Grobmanstr 105 | 20559 Hamburg | | Deutschland | | | Germany |
| Altana Inc | | Byk Gardner Usa | River Pk 2 | 9104 Guilford Rd | | Columbia | MD | 21046 | |
| Altana Inc | | Byk Gardner Usa | 9104 Guilford Rd | River Pk 2 | | Columbia | MD | 21046 | |
| Altana Inc | | Byk Gardner | PO Box 33045 | | | Hartford | CT | 06150 | |
| Alte Leipziger Trust Investment Gesellschaft Mbh | Hr Peter Hauieter | Alte Leipziger Platz 1 | | | | Oberursel | | 61440 | Germany |
| Altec Electronica Chihua Visioon Corporation | | 1301 Use Batlle Blvd | | | | El Paso | TX | 79936 | |
| Altec Electronica Chihua Sa | | Av De La Juventud Perimetral | Noreste S N | | | Chihuahua | | 31020 | Mexico |
| Altec Electronica Chihuahua Sa | | Av De La Juventud Perimetral | Noreste Sn | | | Chihuahua | | 31020 | Mexico |
| Altech Engineering Co | | 1230 Matheson Blvd E | | | | Mississauga | ON | L4W 1R2 | Canada |
| Altech Environmental Serv Ent Inc | | 24175 Northwestern Hwy Ste 3 | | | | Southfield | MI | 48075 | |
| Altech Environmental Services Inc | | 24175 Northwestern Hwy Ste 3 | | | | Southfield | MI | 48075 | |
| Altek Inc | Donna Kelly | 22819 East Apple Way | | | | Liberty Lake | WA | 99019 | |
| Altek Systems | Accounts Payable | PO Box 232 | | | | Lamar | CO | 81052 | |
| Altek Systems | | 7776 Us Hwy 50 | | | | Lamar | CO | 81052 | |
| Altemann Mark E | | 8120 Rum Creek Trl Ne | | | | Rockford | MI | 49341-8222 | |
| Altenberger Brian | | 13025 Pembrooke Circle | | | | South Lyon | MI | 48178 | |
| Alteno Maureen P | | 812 Riverview Nw | | | | Leavittsburg | OH | 44430 | |
| Alter Charles | | 356 N Us Hwy 31 | | | | Tipton | IN | 46072 | |
| Alter Charles B | | 6115 Merwin Chase Rd | | | | Brookfield | OH | 44403-9782 | |
| Alter Randy | | 2333 Acorn Dr | | | | Kokomo | IN | 46902 | |
| Alternate Energy Installations | | Alternate Energy Systems | 210 Prospect Pk | | | Peachtree Pk | GA | 30269 | |
| Alternate Energy Systems | | PO Box 2469 | | | | Peachtree City | GA | 30269 | |
| Alternate Energy Systems | | 210 Prospect Pk | | | | Peachtree City | GA | 30269 | |
| Alternate Energy Systems Inc | | 210 Prospect Pk | | | | Peachtree City | GA | 30269 | |
| Alternate Resource Inc | James J Arndt Esq | Fire Arndt & Danborn Pc | Ste 201 | | | Arvada | CO | 80003 | |
| Alternate Resource Inc | c/o Fire Arndt & Donborn | James J Arndt | Ste 201 | | | Arvada | CO | 80003 | |
| Alternate Systems | Peter Wright | 2333 Claridge Circle | | | | Plano | TX | 75075 | |
| Alternative Components | | 2700 East Nine Mile Rd | | | | Warren | MI | 48091 | |
| Alternative Components & Electronics | | PO Box 79001 | | | | Detroit | MI | 48229-1644 | |
| Alternative Components Llc | | 2700 E 9 Mile Rd | | | | Warren | MI | 48091 | |
| Alternative Flash Inc | | 254 Main St | | | | Wadsworth | OH | 44281 | |
| Alternative Flash Inc Eft | | 274 Main St | | | | Wadsworth | OH | 44281 | |
| Alternative Flash Inc Eft | | PO Box 76038 | | | | Cleveland | OH | 44101 | |
| Alternative Fuels Equipment | | 20638 Krick Rd | | | | Walton Hills | OH | 44146 | |
| Alternative Infoation Systems | | 4248 Ridge Lea Rd | | | | Amherst | NY | 14226 | |
| Alternative Information System | | 4248 Ridge Lea Rd | | | | Amherst | NY | 14226 | |
| Alternative Machine Tool Inc | | 300 Venture Dr | | | | Dousman | WI | 53118 | |
| Alternative Plastics | | 205 Brown St | | | | Lawrenceburg | IN | 47025 | |
| Alternative View Inc | | 2501 Washington Ave | | | | Midland | MI | 48642 | |
| Alternatives 2000 A D | | Training And Development | Ste 100 | | | Auburn Hills | MI | 48326 | |
| Alternatives 2000 A D Training And Development | | 2793 University Dr | 2793 University Dr | Ste 100 | | Auburn Hills | MI | 48326 | |
| Alternator Service Inc | | 2350 W Commerce | | | | Dallas | TX | 75212-5098 | |
| Altex Computers & Electronics | | 11342 IH35 North San | | | | San Antonio | TX | 78233 | |
| Altex Electonics Ltd | | 11342 IH35 North San | | | | Antonia | TX | 78233 | |
| Altex Max Electronics | | 17201 Westfield Pk Rd | 17201 Westfield Pk Rd | | | Westfield | IN | 46074 | |
| Altex Max Electronics Inc | | 17201 Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Altex Max Electronics Inc Eft | | 17201 Westfield Pk Rd | | | | Westfield | IN | 46074 | |
| Althea Acoff | | 32 Sweet Ave Lr | | | | Buffalo | NY | 14212 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Althea Cooke | | PO Box 3387 | | | | Window Rock | AZ | 86515 | |
| Altheia Sternthal | | 1256 Perkinswood Blvd Se | | | | Warren | OH | 44484 | |
| Altheimer & Gray | | 10 S Wacker Dr Ste 4000 | | | | Chicago | IL | 60606 | |
| Altheimer & Gray | | C O Kendy Hess | 10 S Wacker Dr | | | Chicago | IL | 60606-7482 | |
| Altheimer and Gray | | 10 S Wacker Dr Ste 4000 | | | | Chicago | IL | 60606 | |
| Altheimer and Gray C O Kendy Hess | | 10 S Wacker Dr | | | | Chicago | IL | 60606-7482 | |
| Altheimer Pamela | | PO Box 634 | | | | Flushing | MI | 48433 | |
| Altherr Amanda | | 2606 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Altherr Jeffery | | 6732 Bluefield Ln | | | | Mason | OH | 45040 | |
| Altherr William | | 2024 S 400 E | | | | Elwood | IN | 46036 | |
| Althouse Daniel | | 993 Bon Air Dr | | | | Sharon | PA | 16146-3581 | |
| Althouse Mary | | 993 Bon Air Dr | | | | Sharon | PA | 16146 | |
| Althouse Susan | | 3321 W 800 S | | | | Jonesboro | IN | 46938 | |
| Altia Inc | | 5030 Corporate Plz Dr Ste 200 | | | | Colorado Springs | CO | 80919 | |
| Altia Inc | | Acct Receivable | | | | Colorado Springs | CO | 80919 | |
| Altia Inc Acct Receivable | | 5030 Corporate Plz Dr Ste 200 | 5030 Corporate Plz Dr Ste 200 | | | Colorado Springs | CO | 80919 | |
| Altic Mark Alan | | 3138 S 750 E | | | | Bringhurst | IN | 46913-9678 | |
| Altier Andrea | | 188 Wade Ave | | | | Niles | OH | 44446 | |
| Altier James | | 85 Lawnview Ave | | | | Niles | OH | 44446 | |
| Altier Joseph | | 188 Wade Ave | | | | Niles | OH | 44446 | |
| Altier Michelle | | 85 Lawnview Ave | | | | Niles | OH | 44446 | |
| Altiere Richard L | | 9060 Stanley Rd | | | | Windham | OH | 44288-9725 | |
| Altieri Maria | | 22 Village Cir | | | | Rochester | NY | 14626-4709 | |
| Altieri Pablo | | 92 Carton St | | | | Rochester | NY | 14606-1948 | |
| Altiery Lawrence | | PO Box 20211 | | | | Dayton | OH | 45420 | |
| Altiery Yvonne | | PO Box 20211 | | | | Trotwood | OH | 45426 | |
| Altiris | | 588 West 400 South | | | | Lindon | UT | 84042 | |
| Altiris Inc | | 588 W 400 South | | | | Lindon | UT | 84042 | |
| Altiris Inc | | 700 East Firmin St Ste 108 | | | | Kokomo | IN | 46902 | |
| Altiss Medical Llc | | 700 E Firmin St | | | | Kokomo | IN | 46902-239 | |
| Altiss Medical Llc | | 700 E Firmin St Ste 108 | | | | Kokomo | IN | 46902 | |
| Altiss Medical Llc | | 333 Elm St | | | | Dedham | MA | 02026 | |
| Altium Inc | | 17740 Bernardo Ctr Dr | | | | San Diego | CA | 92128-209 | |
| Altium Inc | | 17740 Bernardo Ctr Dr Ste 100 | | | | San Diego | CA | 92128 | |
| Altium Inc | | 17740 Bernardo Ctr Dr St 10 | | | | San Diego | CA | 92128 | |
| Altizer Daniel | | 3723 Brasseur Ln | | | | Carmel | IN | 46033 | |
| Altman David R | | 4863 Flint Rd | | | | Sanford | MI | 48657-9311 | |
| Altman Jonas | | 1554 Mallalieu Rd Se | | | | Brookhaven | MS | 39601 | |
| Altman Printing Co | | PO Box 4499 | | | | Spartanburg | SC | 29305 | |
| Altman Weil Publications Inc | | PO Box 625 | | | | Newtown Square | PA | 19073 | |
| Altman Weil Publications Inc | | 2 Campus Blvd Ste 200 | | | | Newtown Square | PA | 19073 | |
| Altmann Krystal | | 4020 Quaker Ln N | | | | Plymouth | MN | 55441 | |
| Altn Li Gas Company | | PO Box 6 | | | | Alto | MI | 49302 | |
| Altn Li Gas Company | | 6040 Alden Nash Ave | | | | Alto | MI | 49302 | |
| Alto Scott | | 3443 New State Rd | | | | Willard | OH | 44890 | |
| Alto Us Inc | Lisa Jenkins | 1955 W 13th Ave | 6040 Alden Nash Ave Se | | | Denver | CO | 80204 | |
| Altobar Inc | | Altu Li Gas | | | | Alto | MI | 49302 | |
| Altom Transport Inc | | PO Box 6570 | | | | Villa Pk | IL | 60181 | |
| Alton Ferguson | | 4595 Kauffman | | | | Carroll | OH | 43112 | |
| Alton Gore | | 2608 E 6th St | | | | Anderson | IN | 46012 | |
| Alton Manufacturing Inc | | 825 Lee Rd | | | | Rochester | NY | 14606-424 | |
| Alton Manufacturing Inc Eft | | 825 Lee Rd | | | | Rochester | NY | 14606 | |
| Alton Mcgrew | | PO Box 1231 | | | | Hazlehurst | MS | 39083 | |
| Alton Shaffer | | 14790 Holly Rd | | | | Alton | NY | 14411 | |
| Altrex Sarl | | Bp 309 Garonor Batiment 9 | Cellule L93615 Aulnay | | | Sous Bois France | | | France |
| Altrex Sarl | | Bp 309 Garonor Batiment 9 | Cellule L93615 Aulnay | | | Sous Bois | | | France |
| Altron Automation Inc | | 3523 Highland Dr | | | | Hudsonville | MI | 49426 | |
| Altronic Inc | Accounts Payable | PO Box 120 | | | | Girard | OH | 44420 | |
| Altrusity Enterprise Co Ltd | | If No 2 Ln 235 | Pao Chiaco Rd | Hsin Tien | | Hsien | Taipei | | Taiwan Prov Of China |
| Altshuller Institute | | 100 Barber Ave | | | | Worcester | MA | 01606 | |
| Altshuller Institute For Triz | | 100 Barber Ave | | | | Worcester | MA | 01606 | |
| Altus Group Ltd | | Midfield Rd | Midfield Rd | | | Kirkcaldy | | KY1 3NE | United Kingdom |
| Altus Group Ltd | | Mitchelson Ind Est Unit 4 | | | | Kirkcaldy Fife | | KY13NL | United Kingdom |
| Altx Inc | | 150 Spring Street Rd | | | | Watervliet | NY | 12189 | |
| Aluko & Oyebode | | 35 Moloney St | PO Box 2293 Marina | | | Lagos Nigeria | | | Nigeria |
| Aluko and Oyebode | | 35 Moloney St | PO Box 2293 Marina | | | Lagos Nigeria | | | Nigeria |
| Aulnie Ltd | | 1 Asborough St | | | | Blyth | | NE24 2EU | United Kingdom |
| Alumax Inc | | 2404 Dr Fe Wright Dr | | | | Jackson | TN | 38305 | |
| Alumax Mill Products Inc | | Alumax Engineered Metal | 2404 Dr Fe Wright Dr | | | Jackson | TN | 38305 | |
| Alumax Mill Products Inc | | Alcoa Inc | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Alumina Micro Llc | | Dba Microstaq | 8550 W Bryn Mawr Ave 10th Fl | | | Chicago | IL | 60631 | |
| Alumina Micro Llc | | 1971 Midway Ln Ste J | PO Box 28538 | | | Bellingham | WA | 98228-0538 | |
| Alumina Micro Llc Dba Microstaq | | PO Box 28538 | | | A 6651 Lend | | Bellingham | WA | 98226-7682 | |
| Alumina Micro Llc Dba Microstaq | | Mbh & Co Kg | Lend Nr 25 | | | Bellingham | WA | 98228-0538 | |
| Aluminium Lend Gesellschaft | | | | | | | | | Austria |

Page 109 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aluminium Lend Gesellschaft Mbh & Co Kg | | Lend Nr 25 | A 8651 Lend | | | Lend Salzburg | | | Austria |
| Aluminium Lend Gmbh & Co Kg | | Lend 25 | | | | Lend | | | Austria |
| Aluminum Co Of America | Accounts Payable | 2 Allegheny Ctr 7th Fl | | | | Pittsburgh | PA | 05651 | |
| Aluminum Co Of America | Jeff Lindsey | 36555 Corporate Dr | Ste 185 Md2w | | | Farmington Hills | MI | 15212 | |
| Aluminum Co Of America | | Alcoa Forged Products | 1600 Harvard Ave | | | Cleveland | OH | 48331 | |
| Aluminum Co Of America All Accounts Receivables Dept | | | | | | | | 44105-3040 | |
| Aluminum Co Of America Eft | | 2 Allegheny Ctr 7th Fl | 2 Allegheny Ctr 7th Fl | | | Pittsburgh | PA | 15251-5329 | |
| Aluminum Co Of America Eft | | Att Accounts Receivables Dept | | | | Pittsburgh | PA | 15251-5329 | |
| Aluminum Company Of America | | 4707 Alcoa Rd Hwy 88 | Fm 1786 | | | Bauxite | AR | 72011 | |
| Aluminum Company Of America | | Alcoa | 600 Block Freeport Rd | | | Rockdale | TX | 76567 | |
| Aluminum Company Of America | | Alcoa Specialty Metals Div | Box 77567 | | | New Kensington | PA | 15068 | |
| Aluminum Company Of America | | Alcoa | 10 Oak Hollow Ste 150 | | | Detroit | MI | 48277 | |
| Aluminum Company Of America | | Alcoa | 3151 E Main St | | | Southfield | MI | 48034 | |
| Aluminum Company Of America | | Park Ave | | | | Lafayette | IN | 47905 | |
| Aluminum Lend Gmbh | | Lend 21 | | | | Massena | NY | 13662 | |
| Aluminum Precision Products | | Inc | 1001 Mcwane Blvd | | | Lend | | 05651 | Austria |
| Aluminum Precision Products | | 1001 Mcwane Blvd | | | | Oxnard | CA | 93033 | |
| Aluminum Precision Products Inc | | 1001 Mcwane Blvd | | | | Oxnard | CA | 93033 | |
| Alva Faison | | 3494 Red River West Grove Rd | | | | Oxnard | CA | 93033 | |
| Alva Green | | 326 N Monroe St | | | | Arcanum | OH | 45304 | |
| Alva Meenakshi | | 3841 White Trillium | Drive East | | | Yazoo City | MS | 39194 | |
| Alva Michael | | 10542 Tomwood Ave | | | | Saginaw | MI | 48603 | |
| Alva Swan | | Dept Of Justice Gens Complex | 48b 50c Kronprindens Gade | | | El Paso | TX | 79925 | |
| Alvan Motor Freight | Joe Kuczera | 3600 Alvan Rd | | | | St Thomas | VI | 802 | |
| Alvan Motor Freight Inc | | 3600 Alvan Rd | | | | Kalamazoo | MI | 49001 | |
| Alvan Motor Freight Inc Eft | | 3600 Alvan Rd | | | | Kalamazoo | MI | 49001 | |
| Alvarado Angel L | | 6015 S 23rd St | Rc Need Chg Of Add 6 19 01 | | | Kalamazoo | MI | 49001 | |
| Alvarado Danny | | 2042 Stover Dr | | | | Milwaukee | WI | 53221-4914 | |
| Alvarado Diana | | 69 E Beechwood Ave | | | | Lewisville | TX | 75067 | |
| Alvarado Elisia | | Po Box 12 | | | | Dayton | OH | 45405 | |
| Alvarado Esther | | 51 Map St | | | | Round Rock | TX | 78680 | |
| Alvarado Ismael | | 151 Eagan Blvd | | | | New Brunswick | NJ | 08901 | |
| Alvarado Juan | | 333 Hansa Ln | | | | Rochester | NY | 14623-4340 | |
| Alvarado Juan | | 333 Hansa Ln | | | | Greer | SC | 29650 | |
| Alvarado Juan | | 40987 Pine Rd | | | | Greer | SC | 29650 | |
| Alvarado Susana | | 739 Coltsville Rd | | | | Forest Falls | CA | 92339 | |
| Alvardo Willy & Mercedes | | 1635 Delwood Ave Sw | | | | Campbell | OH | 44405 | |
| Alvardo Willy & Mercedes | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Alvardo Willy & Mercedes | | 1309 Shadow Canyon | Georgia Tech Station | | | Grand Rapids | MI | 49503-1423 | |
| Alvarez Irene | | 3761 West 80 North | | | | El Paso | TX | 79912 | |
| Alvarez Jorge | | 3005 Old Alpo Rd | Unit 1400b | | | Kokomo | IN | 46901 | |
| Alvarez Michael | | 2142 Chapel Downs Dr | | | | Brownsville | TX | 78521 | |
| Alvarez Notzon & Gutierrez Llp | | 415 Shiloh Dr | | | | Arlington | TX | 76017 | |
| Alvarez Notzon and Gutierrez Llp | | 415 Shiloh Dr | | | | Laredo | TX | 78045 | |
| Alvarez Robert L | | 1635 Delwood Ave Sw | | | | Laredo | TX | 78045 | |
| Alvarez Robert L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Alvarez Roberto | | 327311 | | | | Grand Rapids | MI | 49503-1423 | |
| Alvarez Roberto D | | 3761 W Co Rd 80n | | | | Atlanta | GA | 30332 | |
| Alvarez Rosa | | 1527 N Lakundab | | | | Kokomo | IN | 46901-3855 | |
| Alvarez Santiago | | 216 Virginia Dr Apt A | | | | Kokomo | IN | 46901 | |
| Alvarez Schaff Gloria | | 4863 South 46 St | | | | Wichita Falls | TX | 76309 | |
| Alvarez Theodoro | | 3923 Delphos | | | | Greenfield | WI | 53220 | |
| Alverio Giuseppe | | 3916 Delphos Ave | | | | Bay City | MI | 48708-8304 | |
| Alverio Guillermo | | 2 Carlotta La | | | | Liverpool | NY | 13088-6434 | |
| Alverno College | | 3580 Demmers Rd | | | | Reading | PA | 19274 | |
| Alverno College | | 507 Melody Ln | | | | Plattsville | CO | 80651 | |
| Alverson Jack and Joann | | 17267 Menomonie Falls | | | | Athens | AL | 35613 | |
| Alverson Lois | | 1215 Castleman Ave Sw | | | | Decatur | AL | 35601 | |
| Alverson Steven | | 5970 N River Rd | | | | Milwaukee | WI | 53218 | |
| Alves Paul | | 1085 Cape Coral Dr | | | | Saginaw | MI | 48601 | |
| Alvin Benavides | | 7113 Maple Ave | | | | Alvin | TX | 77511 | |
| Alverhus Scott | | 8055 N Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Alves Jasmine | | 3923 Delphos | | | | Dayton | OH | 45407 | |
| Alves Michael | | 3916 Delphos Ave | | | | Dayton | OH | 45407 | |
| Alves Peter | | 2 Carlotta La | | | | Spencerport | NY | 14559 | |
| Alvia Litteral | | 3580 Demmers Rd | | | | Reading | PA | 19274 | |
| Alvidrez Socorro Alicia | | 507 Melody Ln | | | | Plattsville | CO | 80651 | |
| Alvin Bates | | 17267 Menotike Athens | | | | Athens | AL | 35613 | |
| Alvin Community College | | 7920 W Congress | | | | Alvin | TX | 77511 | |
| Alvin Davis | | 2604 St Jefferson | | | | New Castle | IN | 47362 | |
| Alvin E Jones | | Po Box 1033 | | | | Gulf Shores | AL | 36547-1033 | |
| Alvin Equipment Co Inc | | 3375 East Hwy 6 | | | | Alvin | TX | 77511-7528 | |
| Alvin Gillard | | 8201 Colonial Dr | | | | Niagara Falls | NY | 14304 | |
| Alvin Hines | | | | | | United States | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 110 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvin Jackson | 1016 Fitzhugh St | | | | Saginaw | MI | 48607 | |
| Alvin Jansen | 2562 S 86th St | | | | West Allis | WI | 53227 | |
| Alvin Jones | 2815 Briarwood Dr | | | | Saginaw | MI | 48601 | |
| Alvin Kapus | 35 Loch Lee Rd | | | | Williamsville | NY | 14221 | |
| Alvin Laughner II | 2148 S 200 E | | | | Kokomo | IN | 46902 | |
| Alvin Moseley | 1713 Edgewood St Sw | | | | Decatur | AL | 35601 | |
| Alvin Mullins | 10 Centinial Court | | | | Witcha Falls | TX | 76306 | |
| Alvin Mullins | 10 Centenial Ct | | | | Witcha Falls | TX | 76306 | |
| Alvin O Michenet | 1704 S Bever Box 178 | | | | Frankenmuth | MI | 48734 | |
| Alvin Pearson | 843 Hancock St Se | | | | Grand Rapids | MI | 49507 | |
| Alvin Rivard | 760 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Alvin Rosenbrook | 1401 N Garfield Rd | | | | Linwood | MI | 48634 | |
| Alvin Sals Jr | 80 N Elevator Rd | | | | Linwood | MI | 48634 | |
| Alvin Wilson | 127 W Keefe Ave | | | | Milwaukee | WI | 53212 | |
| Alvin Wynn Electric Co Inc | PO Box 1002 | | | | Fitzgerald | GA | 31750 | |
| Alvin Wynn Electric Co Inc | Wynn Electric | 138 Colony Dr | | | Fitzgerald | GA | 31750 | |
| Alvin Wynn Electric Co Inc | Case 93 269 Co | | | | | | | |
| Alvins Inc Acct Of Deborah M Holmes | 1432 County Rd 156 | | | | Town Creek | AL | 35672 | |
| Alvis Jones Jr | 6436 Pk Rd | | | | Anderson | IN | 46011 | |
| Alvis Presley | 42 Elmwood Pk N | | | | Tonawanda | NY | 14150-3327 | |
| Alvis Rowald | 5926 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Alvord Jr Edward | 229 Lock St | | | | Lockport | NY | 14094-2230 | |
| Alvord Mark | 6326 Campbell Blvd | | | | Pendelton | NY | 14094 | |
| Alvord Roy | 8862 Ridge Rd | | | | Gasport | NY | 14067-9403 | |
| Alvord Thomas | 9506 Seaman Rd | | | | Middleport | NY | 14105 | |
| Alward Phillip | 10480 N Fenton Rd | | | | Fenton | MI | 48430-9788 | |
| Alyce Atkisson | 1388 Proper Ave | | | | Burton | MI | 48529 | |
| Alyson Troutman | 4634 Monterey | | | | Wichita Falls | TX | 76310 | |
| Alyssa Andrews | 3375 Crestmon | | | | Saginaw | MI | 48603 | |
| Alzeleine King | 245 N Jackson St | | | | Bay City | MI | 48708 | |
| Alzheimers Assistance & | Referral Network | 4214 Market St | | | Youngstown | OH | 44512 | |
| Alzheimers Assistance and Referral Network | 4214 Market St | | | | Youngstown | OH | 44512 | |
| Alzheimers Assoc Of Central | Indiana | 2233 W Jefferson St | | | Kokomo | IN | 46901 | |
| Alzheimers Assoc Of Central Indiana | 2233 W Jefferson St | | | | Kokomo | IN | 46901 | |
| Alzheimers Association | Julie Solomon | 20300 Civic Ctr Ste 100 | | | Southfield | MI | 46876 | |
| Alzheimers Association Greater | Indiana Chapter | 9135 N Meridian St Ste B 4 | | | Indianapolis | IN | 46260 | |
| Alzheimers Association Greater Indiana Chapter | 9135 N Meridian St Ste B 4 | | | | Indianapolis | IN | 46260 | |
| Alzheimers Association Of | Michigan | 20300 Civic Ctr Ste 100 | | | Southfield | MI | 46876 | |
| Alzheimers Association Of Michigan | 20300 Civic Ctr Ste 100 | | | | Southfield | MI | 46876 | |
| Alzheimers Society Charities & | Voluntary Organisations | Mirfield Ctr Scholars Gate | Lea Village Birmingham B33 0dl | | | | | United Kingdom |
| Alzheimers Society Charities and Voluntary Organisations | Mirfield Ctr Scholars Gate | Lea Village Birmingham B33 0dl | | | England | | | United Kingdom |
| Alzheimers Association | Voluntary Organisations | 17220 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Alzheimers Association Detroit Area Chapter | Detroit Area Chapter | 17220 W 12 Mile Rd Ste 100 | | | Southfield | MI | 48076 | |
| Am & Pm Court Reporting | 1203 W Huron St | | | | Ann Arbor | MI | 48103 | |
| Am and Pm Court Reporting | 1203 W Huron St | | | | Ann Arbor | MI | 48103 | |
| Am Can Transport Service Inc | 3120 Hwy 81 N | | | | Anderson | SC | 29621 | |
| Am Can Transport Service Inc | PO Box 770 | | | | Anderson | SC | 29622 | |
| Am Can Transport Services | PO Box 770 | | | | Anderson | SC | 29622 | |
| Am Conf Of Gov Industrial Hygienists | 1330 Kemper Meadow Dr | | | | Cincinnati | OH | 45240 | |
| Am Distributors Inc | 1700 W 16th St | | | | Broadview | IL | 60155-3959 | |
| Am Door & Supply Co Inc | 2575 State Route 45 | | | | North Jackson | OH | 44451 | |
| Am Door & Supply Company | 2575 N Salem Warren Rd | | | | North Jackson | OH | 44451 | |
| Am Door and Supply Company | 2575 N Salem Warren Rd | | | | North Jackson | OH | 44451 | |
| Am General | PO Box 7025 | | | | Livonia | IN | 46634-7025 | |
| Am General | Accounts Payable | 105 North Niles Ave | PO Box 7005 | | South Bend | IN | 46634-7005 | |
| Am General Corp | Accounts Payable | PO Box 3330 | | | Livonia | MI | 48150 | |
| Am General Corporation | Am Multigraphics | PO Box 70871 | | | Chicago | IL | 60691 | |
| Am International Inc | 5240 Oakland | | | | St Louis | MO | 63110 | |
| Am International Inc | Bruning Div | 1200 Wall St W 6th Fl | | | Lyndhurst | NJ | 07071 | |
| Am Merchandising Inc | 1169 65th St | | | | Oakland | CA | 94608 | |
| Am Metal Specialties | 410 West Second Ave | | | | South Williamsport | PA | 17702 | |
| Am Press Llc | 4329 Normandy Ct | | | | Royal Oak | MI | 48073 | |
| Am Press Llc | 4329 Normandy Court | | | | Royal Oak | MI | 48073 | |
| Am Pro Molding Llc | 318 Hunjan Way | | | | Anniston | AL | 36205 | |
| Am Rail Construction Inc | PO Box 551164 | | | | Tulsa | OK | 74155 | |
| Am Sheet Metal Inc | 410 W 2nd Ave | | | | S Williamsport | PA | 17702 | |
| Am Sheet Metal Inc | Jason F Poplaski, Esq | 429 Market Street | PO Box 319 | | Williamsport | PA | 17701 | |
| Ama American Management | Association | PO Box 319 | | | Saranac Lake | NY | 12983 | |
| Ama American Management Association | PO Box 319 | | | | Saranac Lake | NY | 12983 | |
| Ama Keye Productivity Center | PO Box 410 | | | | Saranac Lake | NY | 12983-0410 | |
| Ama Management Association | PO Box 169 | | | | Saranac Lake | NY | 12983-0169 | |
| Amacher William J | 2967 Raymond Rd | | | | Sanborn | NY | 14132-9270 | |
| Amacoil Inc | 2100 Bridgewater Rd | | | | Aston | PA | 19014-2133 | |
| Amada America Inc | PO Box 70756 | | | | Chicago | IL | 60673-0756 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 111 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amada America Inc | | 7025 Firestone Blvd | | | | Buena Pk | CA | 90621 | |
| Amada America Inc | | 7025 Firestone Blvd | | | | Buena Pk | CA | 90621 | |
| Amada Engineering & Service Co | | 570 N Wheeling Rd | | | | Mount Prospect | IL | 60056 | |
| Amadei Christopher | | 1790 Roberts Ln | | | | Warren | OH | 44483 | |
| Amadei Gerald | | 2245 Hem Hyde Rd Ne | | | | Warren | OH | 44484-1243 | |
| Amadio Adriana | | 34 Colton Ct | | | | Rochester | NY | 14606-3851 | |
| Amado Longoria | | 905 N Chilson St | | | | Bay City | MI | 48706 | |
| Amador Carlos | | 31031 Pendleton Apt 255 | | | | New Hudson | MI | 48165 | |
| Amador Carlos | | 1555 Chandelair Circle | | | | Wixom | MI | 48393 | |
| Amador Mark | | 703 Meade St | | | | Saginaw | MI | 48602 | |
| Amador Victor Modesto | | 3177 Pinehurst Dr | | | | Corona | CA | 92881-0927 | |
| Amal Padgett Thompson | Accounts Payable | PO Box 410 | | | | Saranac Lake | NY | 12983-0410 | |
| Amak Brake Llc | | 1765 Cleveland Ave | | | | Glasgow | KY | 42141 | |
| Amak Brake Llc | | 1765 Cleveland | | | | Glasgow | KY | 42141 | |
| Amakian W Witherspoon | | PO Box 567 | | | | Pfafftown | NC | 27040 | |
| Amalgam Credit Union | | 1606 King St | 1606 King St | | | Saginaw | MI | 48602 | |
| Amalgam Credit Union | | K.S. From Dr000038352 | | | | Saginaw | MI | 48602 | |
| Aman Anh | | 16 Fox Chapel Rd | | | | Pittsford | NY | 14534 | |
| Aman Anh | | 16 Fox Chapel Rd | | | | Pittsford | NY | 14534 | |
| Aman Environmental | | Construction Inc | 614 East Edna Pl | | | Covina | CA | 91723 | |
| Aman Environmental Constructio | | 614 E Edna Pl | 614 East Edna Pl | | | Covina | CA | 91723 | |
| Aman Environmental Construction Inc | | Dept La 21438 | | | | Pasadena | CA | 91185-1438 | |
| Aman Phyllis | | 4454 Sunflower Circle | | | | Clarkston | MI | 48346 | |
| Aman Timothy | | 24605 Taquel | | | | Eastpointe | MI | 48021 | |
| Amani William D | | 16916 West Austin Rd | | | | Manchester | MI | 48158-8526 | |
| Amanda Bishop | | 185 Spanish Trail Apt 4 | | | | Rochester | NY | 14612 | |
| Amanda Blasing | | 6625 S Pennsylvania Ave | | | | Oak Creek | WI | 53154 | |
| Amanda Bosquez | | 1029 S Winter St | | | | Adrian | MI | 49221 | |
| Amanda Bowles | | 173 Colebrook | | | | Vandalia | OH | 45377 | |
| Amanda Burkhead | | 1709 W Cadillac Dr | | | | Kokomo | IN | 46902 | |
| Amanda Cascoola | | 7649 Pomeranian Dr | | | | Huber Heights | OH | 45424 | |
| Amanda Day | | 1213 S Purdum St | | | | Kokomo | IN | 46902 | |
| Amanda Fobear | | 5680 Canada Rd | | | | Birch Run | MI | 48415 | |
| Amanda Fugate | | 27 Eisenhower St | | | | Riverside | OH | 45431 | |
| Amanda Gabbard | | 555 Staunton Commons Apt32 | | | | Troy | OH | 45373 | |
| Amanda Haag | | 50 Wilson St Apt 101b | | | | Decatur | AL | 35601 | |
| Amanda Hamilton | | 3030 Albright Rd | | | | Kokomo | IN | 46902 | |
| Amanda Harris | | 10 Jonquil Ln | | | | Kokomo | IN | 46902 | |
| Amanda Hendrickson | | 4025 Plato Dr | | | | Rochester | NY | 14612 | |
| Amanda Hodges | | 3501 Shady Grove Rd | | | | Granville | OH | 43018 | |
| Amanda Holton | | 1835 E 8th St Apt 6 | | | | Bogue Chitto | MS | 39629 | |
| Amanda Huddleston | | 3205 Buick St Apt 53 | | | | Anderson | IN | 46012 | |
| Amanda Jane Kincaid | | 9634 Brunswick Dr | | | | Flint | MI | 48505 | |
| Amanda Jett | | 17120 Ridge Rd W | | | | Brentwood | TN | 37027 | |
| Amanda Leffers | | 6300 Leonard Rd | | | | Holley | NY | 14470 | |
| Amanda Love | | 315 Clearview St Sw | | | | Coopersville | MI | 49404 | |
| Amanda Madrid | | 629 E Maumee Apt 1 | | | | Decatur | AL | 35601 | |
| Amanda Martin | | 601 Fulton Ave Apt 4 | | | | Adrian | MI | 49221 | |
| Amanda Matthews | | 501 W Main St | | | | Grand Haven | MI | 49417 | |
| Amanda Mozury | | 21919 Wyndom Dr | | | | Hudson | MI | 49247 | |
| Amanda Milailan | | 140 East Ave Apt 3 | | | | Elkmont | AL | 35620 | |
| Amanda Morgan | | 4591 Co Rd 434 | | | | Moulton | AL | 35650 | |
| Amanda Morrison | | 1751 Stocks Rd | | | | Fayette | AL | 35555 | |
| Amanda Mozton | | 818 E Butler St | | | | Adrian | MI | 49221 | |
| Amanda Obenberger | | 1822 Holmes Ave | | | | Racine | WI | 53405 | |
| Amanda Reeves | | 408 Lower Meadville Dr Sw | | | | Brookhaven | MS | 39601 | |
| Amanda Riggs | | 3077 Co Rd 188 | | | | Moulton | AL | 35650 | |
| Amanda Santoya | | 716 E Smith St | | | | Bay City | MI | 48706 | |
| Amanda Scanlon | | 6449 Clovis Ave | | | | Flushing | MI | 48433 | |
| Amanda Slantz | | 1852 E 500 S | | | | Sharpsville | IN | 46068 | |
| Amanda Talaferro | | 415 E Washington St | | | | Alexandria | IN | 46001 | |
| Amanda Trantanella | | 1106 Arbor Ave | | | | Dayton | OH | 45420 | |
| Amanda Varnleuwentze | | 340 Beechwood Dr | | | | Adrian | MI | 49221 | |
| Amanda Williams | | 2366 S Patterson Bkvdap8 11 | | | | Kettering | OH | 45409 | |
| Amanda Wright | | 1706 West Games St | | | | Lawrenceburg | TN | 38464 | |
| Amann Robert | | 319 Pa Dr | | | | Dayton | OH | 45410 | |
| Amante Marc | | 1705 Plainfield Ave Ne | | | | Grand Rapids | MI | 49505-4704 | |
| Amanze Sullivan | | 1900 Rice Mine Rd N Apt612 | | | | Tuscaloosa | AL | 35406 | |
| Amara Co Ltd The | | 2100 Wilmott St Unit 3 | | | | Cobourg | ON | K9A 4K8 | Canada |
| Amara Company 1992 Limited | | 2100 Wilmott St Unit 3 | | | | Cobourg | ON | K9A 4K8 | Canada |
| Amara Company 1992 Limited | | PO Box 278 | | | | Cobourg Canada | ON | K9A 4K8 | Canada |
| Amara Raymond | | 553 Seabrook Dr | | | | Williamsville | NY | 14221 | |
| Amarch Corporation | | 11110 S 82nd East Pl | | | | Bixby | OK | 74008 | |
| Amari Industrial | | Division Of Amari Usa Inc | 3025 Winston Rd South | PO Box 20569 | | Rochester | NY | 14602-0569 | |
| Amari Metals Inc | | Brace Ontario | 101 Monarch Dr | | | Liverpool | NY | 13088 | |
| Amari Samuel Inc | | PO Box 841427 | | | | Pittsburgh | PA | 15264-1427 | |
| Amato Calamia | | 562 Chipola Court | | | | Warren | PA | 44484 | |
| Amato Dominic | | 2719 Highland Rd | | | | Hermitage | PA | 16148 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 112 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amato Jr Carl | | 1200 Kenwood | | | | Grand Island | NY | 14072 | |
| Amato Jr Harry | | 4333 Fernmont St | | | | Kettering | OH | 45440 | |
| Amato Jr James | | 818 Meadowbrook Ave Se | | | | Warren | OH | 44484-4556 | |
| Amato Mary L | | PO Box 24 | | | | W Farmington | OH | 44491-0024 | |
| Amato Maryann | | 166 Genesee Pk Blvd | | | | Rochester | NY | 14619 | |
| Amato Raquianna | | 23234 Antique Ln | | | | Southfield | MI | 48034 | |
| Amaton Electronic Hdw | | 446 Blake St | | | | New Haven | CT | 06515 | |
| Amatuzzi Michael | | 817 E Main St | | | | Greentown | IN | 46936 | |
| Amax Inc | | 200 Park Ave | 33rd Fl | | | New York | NY | 10166-0005 | |
| Amax Information Technologies | Matt Thauberger John | 1565 Reliance Way | | | | Fremont | CA | 94539 | |
| Amax Zinc Co | Old Zinc Co | 150 N Meramec | Ste 400 | | | St Louis | MO | 63105-3753 | |
| Amax Zinc Co | | 7733 Forsyth Blvd | | | | Clayton | MO | 63105-3753 | |
| Amaya Jr Gravel | | 5220 Tamara Dr | | | | Flint | MI | 48506-1763 | |
| Amaya Oswaldo | | 35 Ridge Field Ct | | | | Oxford | MI | 48371 | |
| Amaya Patricia | | PO Box 1093 | | | | Berthoud | CO | 80513 | |
| Amazoncom | On Line Account | PO Box 9020 | | | | Des Moines | IA | 50368-9020 | |
| Amazoncom Corporate Credit | | PO Box 9020 | | | | Des Moines | IA | 50368-9020 | |
| Amb Property Ii Lp | C O Victoria Knudson | PO Box 503012 | | | | Saint Louis | MO | 63150-3012 | |
| Ambac International Corp | | Alliance Automatic | | | | Rochester | NY | 14624 | |
| Ambassador Components Inc | | 1747 6 Veterans Hwy | 400 Trabold Rd | | | Islandia | NY | 11749 | |
| Ambassador Intl Trading Inc | | | | | | Brooklyn | NY | 11223 | |
| Amber Bolan | | 1501 W Taylor | | | | Kokomo | IN | 46901 | |
| Amber Bush | | 578 Co Rd 45 | | | | Mt Hope | AL | 35651 | |
| Amber Buffa | | 506 Rockwell St | | | | Sandusky | OH | 44870 | |
| Amber Camino | | 204 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Amber Comoglio | | 500 Hillcrest Dr | | | | Kokomo | IN | 46901 | |
| Amber Crain | | 3169 Pine Run Dr | | | | Swartz Creek | MI | 48473 | |
| Amber Daugherty | | 215 Ikes Ave | | | | Dayton | OH | 45403 | |
| Amber Dtahon Tate | | 4126 S Albright | | | | Kokomo | IN | 46902 | |
| Amber Garcia | | 405 E Carro St | | | | Kokomo | IN | 46901 | |
| Amber Helm Development Lc | | 9272 Michigan Hwy 152 | | | | Sister Lakes | MI | 49047-8824 | |
| Amber Hochstetler | | 3204 Jay Dr | | | | Anderson | IN | 46012 | |
| Amber Johnson | | 9272 Hwy 36 | | | | Danville | AL | 35619 | |
| Amber Jones | | 560 Forest Part Chapt I | | | | Dayton | OH | 45405 | |
| Amber Jordan | | 1244 E Morgan St | | | | Kokomo | IN | 46901 | |
| Amber Lighthall | | 146a Sand Creek Hwy Apt 7 | | | | Adrian | MI | 49221 | |
| Amber Parker | | 9148 Henderson Rd | | | | Otisville | MI | 48463 | |
| Amber Peal | | 2521 Horton Dr | | | | Anderson | IN | 46011 | |
| Amber Rankin | | 9820 Stee Rd | | | | Onsted | MI | 49265 | |
| Amber Smith | | 2320 Delaware St | | | | Anderson | IN | 46016 | |
| Amber Smith | | 2739 Erna Dr Apt 2 | | | | Saginaw | MI | 48603 | |
| Amber Wodowski | | 22 Fox Hunt | | | | Lancaster | NY | 14086 | |
| Amberg Barbara | | 11400 Foley Rd | | | | Fenton | MI | 48430 | |
| Amberkar Agama | | 1888 Briar Ridge Dr | | | | Ann Arbor | MI | 48108 | |
| Amberkar Sanket | | 1888 Briar Ridge Dr | | | | Ann Arbor | MI | 48108 | |
| Amberly Jeffers | | 4611 Whitegate Dr | | | | Beavercreek | OH | 45430 | |
| Amberlink Systems Inc | | 3533 Old Conejo Rd Hwy 114 | 3533 Old Conejo Rd 114 | | | Newbury Prk | CA | 91320 | |
| Amberton University | | Fmly Amber University 5 01 | 1700 Eastgate Dr | | | Garland | TX | 75041 | |
| Amberton University | | 1700 Eastgate Dr | | | | Garland | TX | 75041 | |
| Ambient Engineering Inc | | PO Box 279 | 5 Crescent Ave | | | Rocky Hill | NJ | 08553-0279 | |
| Ambitech | | 8844 Fullbright Ave | | | | Chatsworth | CA | 91311 | |
| Ambom Gilbert B | | 414 Fox River Hills Dr | | | | Waterford | WI | 53185-4008 | |
| Ambrake | Richard Vance Esq | Stiles & Harbison Pllc | 400 West Market St | Ste 1800 | | Louisville | KY | 40202-3352 | |
| Ambrake | W Thomas Halbleib Jr Esq | Stiles & Harbison Pllc | 400 West Market St | Ste 1800 | | Louisville | KY | 40202 | |
| Ambrake | Robert P Hurbert Esq | Dickinson Wright Pllc | 38525 Woodward Ave | Ste 2000 | | Bloomfield Hills | MI | 48304 | |
| Ambrake | Michael T Raymond Esq | Dickinson Wright Pllc | 101 N Main St | Ste 535 | | Ann Arbor | MI | 48104 | |
| Ambrake | Thomas Cranmer Esq | Miller Canfield Paddock & Stone | 150 W Jefferson Ave | Ste 2500 | | Detroit | MI | 48226 | |
| Ambrake | Donald M Lyon Jon R Smbert | Us Dept Of Justice Antitrust Division | Plaza 9 Bldg Ste 700 | 55 Erieview Plaza | | Cleveland | OH | 44114 | |
| Ambrake Corp | | PO Box 7247 8914 | | | | Philadelphia | PA | 19170-8914 | |
| Ambrake Corp | Accounts Payable Vc Dm0001 | 300 Ring Rd | | | | Elizabethtown | KY | 42701 | |
| Ambrake Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 Liberty Ste 500 | | | Ann Arbor | MI | 48204-2266 | |
| Ambrake Corporation | Brandon J Kessinger | 300 Ring Rd | | | | Elizabethtown | KY | 42701 | |
| Ambrose Carol | | 116 Buckingham Rd | | | | Maghull | | L31 7DR | United Kingdom |
| Ambrose Carol M | | 5794 Mervin Chase Rd | | | | Brookfield | OH | 44403-9763 | |
| Ambrose Gregory | | 1817 Thrd St | | | | Bay City | MI | 48708 | |
| Ambrose Joseph | | 2611 Sinagara | | | | Saginaw | MI | 48602 | |
| Ambrose Mark | | 1959 Oakwood St | | | | Niles | OH | 44446 | |
| Ambrose Steven | | 230 Lewes St | | | | Dayton | OH | 45409 | |
| Amброsini Dominic | | 405 North 92nd St | | | | Milwaukee | WI | 53226 | |
| Amburgey Anthony | | 1578 Kensington Dr | | | | Bellbrook | OH | 45305-1121 | |
| Amburgey Lisa | | 5821 Craftmore | | | | Huber Heights | OH | 45424 | |
| Amburgey Lisa | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Amburgey Lisa | | 5821 Craftmore Dr | | | | Huber Heights | OH | 45424 | |
| Amburgey Lorina | | 445 E Peach Orchard St | | | | Oakwood | OH | 45419 | |
| Ambus Registry Inc | | 1338 South Foothill Dr | Ste 309 | | | Salt Lake City | UT | 84108 | |
| Ambus Registry Inc | | 1338 S Foothill Dr Ste 309 | | | | Salt Lake City | UT | 84108 | |
| Amc | | American Mexico Canada | 6605 E 14th St | | | Brownsville | TX | 78521 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 113 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amc | Bill Burns | Automation Modular Components | 2250 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Amc American Mexico Canada | | 6605 E 14th St | | | | Brownsville | TX | 78521 | |
| Amc Conveyor Systems | Bill Burns | 2250 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Amc Corp Automation and Mo | Bill Burns | 2250 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Amc Inc | Thomas M Witt | 2250 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Amc Precision Inc | | 430 Robinson St | Remit Upd 06 2000 Letter | | | North Tonawanda | NY | 14120 | |
| Amc Precision Inc | | 430 Robinson St | | | | North Tonawanda | NY | 14120 | |
| Amc Precision Inc | | 430 Robinson St | | | | North Tonawanda | NY | 14120 | |
| Amc Tool & Carbide Supply Inc | | 9900 N Pensacola Blvd | | | | Pensacola | FL | 32534 | |
| Amc Tool & Carbide Supply Inc | Bill | 6755 Cold Steam Dr | | | | Nashville | TN | 37221 | |
| Amc Tool and Carbide Supply | | 9900 N Pensacola Blvd | | | | Pensacola | FL | 32534 | |
| Amc Tool and Carbide Supply Inc | | 9900 N Pensacola Blvd | | | | Pensacola | FL | 32534 | |
| Amcan Castings Ltd | | 5205 Harvester Rd Unit 12 | | | | Burlington | ON | L7L 6B5 | Canada |
| Amcam Castings Ltd | | 10 Hillyard St | | | | Hamilton | ON | L8L 7X3 | Canada |
| Amcan Castings Ltd Eft | | PO Box 446 Lcd 1 | PO Box 446 Lcd 1 | | | Hamilton, Canada | ON | 0L8L - 7X3 | Canada |
| Amcan Northpoint Casting | | 11528 S Saginaw St Ste 201 | | | | Grand Blanc | MI | 48439 | |
| Amcast & Elfs Indsutrl Prods | | Industrial Dr | | | | Geneva | IN | 46740 | |
| Amcast Industrial Corp | | 7887 Washington Village Dr Ste | 700 Rainbow Rd | | | Dayton | OH | 45459-390 | |
| Amcast Industrial Corp | | 7887 Washington Village Dr | | | | Dayton | OH | 45459-390 | |
| Amcast Industrial Corp | | Wheel Tek | 2601 Cambridge Ct Ste 121 | | | Auburn Hills | MI | 48326 | |
| Amcc Sales Corporation | | 6290 Sequence Dr | | | | San Diego | CA | 92121-4358 | |
| Amcc Sales Corporation | | PO Box 919018 | | | | San Diego | CA | 92191-9018 | |
| Amchem Products Inc | | 23343 Sherwood | | | | Warren | MI | 48091 | |
| Amchem Products Inc Nka Rhone Poulenc Inc | | | | | | | | | |
| Defendants | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Amico Eng Co | Cust Service | 3801 N Rose St | | | | Schiller Pk | IL | 60176 | |
| Amco Engineering | | C O Tech Solutions Inc | 6515 Highland Rd Ste 112 | | | Waterford | MI | 48327 | |
| Amco Engineering | | C O Electro Sales Associates | 6515 Highland Rd Ste 112 | | | Waterford | MI | 48327 | |
| Amco Engineering Co | | C O Electro Sales Associates I | 4130 Linden Ave Ste 205 | | | Dayton | OH | 45432 | |
| Amco Engineering Co | Accounts Payable | 3801 North Rose St | | | | Schiller Pk | IL | 60176 | |
| Amco Engineering Co | | 3801 N Rose St | | | | Schiller Pk | IL | 60176-212 | |
| Amco Engineering Co | | 3801 N Rose St | | | | Schiller Pk | IL | 60176-2190 | |
| Amco Engineering Co Eft | | 3801 N Rose St | | | | Schiller Pk | IL | 60176-2190 | |
| Amco Products | Jack Philips | Po Box 292860 | | | | Kettering | OH | 45429 | |
| Amco Products Inc | | Po Box 292860 | | | | Dayton | OH | 45429-8860 | |
| Amco Products Inc | | 2673 Culver | | | | Kettering | OH | 45429 | |
| Amcore Bank | | 501 Seventh St | | | | Rockford | IL | 61104 | |
| AMD International Sales & Service LTD | Allan Manzagol | 915 DeGuigne Dr | MS 251 | | | Sunnyvale | CA | 94088-3453 | |
| And Thailand Ltd | | 229 Moo 4 Changwattana Rd Pakkred | | | | Nonthaburi | | 11120 | Thailand |
| Amds Automatizacion Y Eft | | Maquinado Industrial 8 24 06cc | Magisterio 2462 Unidad Co32320 | Habitacional Benito Juarez | | | | | Mexico |
| Amds Automatizacion Y Maquinado Industrial | | Automazacion 2492 Unidad Co32320 | Habitacional Benito Juarez | | | | | | Mexico |
| Ame Systems Pty Ltd | Accounts Payable | Ararat | Ararat 3377 | | | Victoria Vic | | 03377 | Australia |
| Ame Systems Pty Ltd | | 18 Gordon St | | | | Victoria | | | Australia |
| AMEC Earth & Environmental Inc | | Montgomery McCracken Walker & Rhoads LLP | 123 S Broad St | | | Philadelphia | PA | 19109 | |
| Amec Earth & Environmental Inc | Baldo M Carmecchia Jr Esq | Amec | 3222 W Virginia Ave | | | Phoenix | AZ | 85009 | |
| Amelia Investments Inc | | C O Ohio Equities Inc | 333 W First St Ste 251 | | | Dayton | OH | 45402 | |
| Amelia Investments Inc C o Ohio Equities Inc | | 333 W First St Ste 251 | | | | Dayton | OH | 45402 | |
| Amelia Kegg | | 2025 Red Fox Run | | | | Cortland | OH | 44410 | |
| Amelia Kuebler | | 127 Columbia Dr | Ste 815 | | | Williamsville | NY | 14221 | |
| Amelie Benner | | 1825 Lafayette Pl | | | | Columbus | OH | 43212 | |
| Amelir Kdnlkley | | 2307 Peasco Ct | | | | Charlotte | NC | 28226 | |
| Amend Frank T | | PO Box 34 | | | | Vassar | MI | 48768-0034 | |
| Amend Jamie | | 3540 Lee Hill Rd | | | | Mayville | MI | 48744 | |
| Amend Ronald L | | 3565 N Ringle Rd | | | | Akron | MI | 48701-9607 | |
| Amer Khalid | Don Nottke | 150 Epsom Ct | | | | Bloomingdale | IL | 60108 | |
| Amer Production & Inventory | | Apics | 5301 Shawnee Roa | | | Alexandria | VA | 22312-4274 | |
| Americane And Host Llc | | PO Box 1487 | | | | Owasso | OK | 74055 | |
| Ameration Industries Inc | | PO Box 1187 | 420 So Rohrwig Rd | | | Addison | IL | 60101 | |
| Ameration Industries Inc | | PO Box 1187 | 420 So Rohrw Ing Rd | | | Addison | IL | 60101 | |
| American Chamber Of Commerce | | Publishers | 5516 N Cumberland Ave | | | Chicago | IL | 60656 | |
| American Zettler | Taylor Chappell | 75 Columbia St | | | | Aliso Viejo | CA | 92656 | |
| Ameri Construction & Concrete | | Inc | 8930 North Christine Dr | | | Brighton | MI | 48114 | |
| Ameri Construction & Concrete | | 8930 N Christine Dr | | | | Brighton | MI | 48114 | |
| Ameri Construction and Concrete Inc | | PO Box 321 | | | | Brighton | MI | 48116-0321 | |
| Ameri Kart | | PO Box 751 | | | | Goddard | KS | 67052 | |
| Ameri Line Inc | | PO Box 985 | | | | Columbia Station | OH | 44028 | |
| Ameri Line Inc | | 27060 Royalion Rd | | | | Columbia Station | OH | 44028 | |
| Ameri Source Publications | | PO Box 2661 | | | | Champlain | NY | 12919 | |
| Ameri Suites Hotel | | El Paso Airport | 6030 Gateway East | | | El Paso | TX | 79905 | |
| America Cancer Society | | 11565 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| America Digital Networks | | PO Box 6607 | | | | Annapolis | MD | 21401 | |
| America Ii Electronics Inc | Dustin X1514 | 2600 118th Ave North | | | | St Petersburg | FL | 33716 | |
| America On Line Adi | Curtis Philips | 22000 Aol Way | PO Box 29131 | | | Dulles | VA | 20166 | |
| America Online Inc | | Invoice Billing | 52 E Gay St | PO Box 1008 | | New York | NY | 10087-9131 | |
| America Online Inc | Tiffany Strelow Cobb Esq | Vorys Sater Seymour & Pease LLP | | | | Columbus | OH | 43216-1008 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| America Online Inc | | PO Box 5696 | | | | New York | NY | 10087-5696 | |
| America Online Inc | | PO Box 29131 | | | | New York | NY | 10087-9131 | |
| America Online Underwriters Billing | | | | | | | | | |
| America Premier Underwriters Inc | | | | | | | | | |
| America Premier Underwriters Inc | c/o Stuart & Branigin LLP | Barry L Loftus | 300 Main St Ste 900 | P O Box 1010 | | Lafayette | IN | 47902-1010 | |
| America Tapa And Reel | Mike Griffith | 6601 Lyons Rd | Ste E 5 | | | Coconut Creek | FL | 33073 | |
| America Tool Inc | | 1920 Thoreau Dr N 110 | | | | Schaumburg | IL | 60173 | |
| Americash Loans Llc | | 3100 Dundee Rd Ste 102 | | | | Northbrook | IL | 60062-2462 | |
| Americash Loans Llc | | 3100 Dundee Rd Ste 102 | | | | Northbrook | IL | 60062-2452 | |
| American & Efird Inc | | C O Schmidt Bowman Co Inc | 1919 Coolidge Hwy | | | Berkley | MI | 48072 | |
| American & Efird Inc | | Co Schmidt Bowman Co Inc | 1919 Coolidge Hwy | | | Berkley | MI | 48072 | |
| American & Efird Inc | | 22 American St | | | | Mt Holly | NC | 28120 | |
| American & Efird Inc | | PO Box 507 | | | | Mt Holly | NC | 28120 | |
| American & Efird Inc | | 22 American St | | | | Mount Holly | NC | 28120-2150 | |
| American & Efird Inc | David M Grogan Esq | Shumaker Loop & Kendrick LLP | 128 S Tryon St Ste 1800 | | | Charlotte | NC | 28202 | |
| American & Efird Inc | Sallie C Howell | PO Box 507 | | | | Mount Holly | NC | 28120 | |
| American 3ci | | 1517 W North Carrier Pkwy 104 | | | | Grand Prairie | TX | 75050 | |
| American 3ci | | 5224 S Lawton | | | | Tulsa | OK | 74107 | |
| American 3ci | | PO Box 650504 | | | | Dallas | TX | 75265-0504 | |
| American 3ci Complete Complian | | 910 Pierremont Ste 312 | | | | Shreveport | LA | 71106 | |
| American 3ci Complete Complian | | River Bay | 2429 26th St N | | | Birmingham | AL | 35207 | |
| American 3ci Complete Complian | | PO Box 71905 | | | | Chicago | IL | 60694-1905 | |
| American Academy Of Physical | | | | | | | | | |
| American Academy Of Physical Medicine and Rehabilitation | | PO Box 71905 | | | | Chicago | IL | 60694-1905 | |
| American Accessories | | American Components Div | 931 Hill St | | | Dandridge | TN | 37725 | |
| American Accessories | | American Components Div | PO Box 795 | | | Dandridge | TN | 37725 | |
| American Accounts & Advisers Inc | | 3904 Cedarvale Dr | | | | Eagan | MN | 55122 | |
| American Advantech Corp | | 1320 Kemper Meadow Dr | | | | Cincinnati | OH | 45240 | |
| American Advantech Corp | | 750 E Arques Ave | | | | Sunnyvale | CA | 94086 | |
| American Air Conditioning Of Tulsa | | 601 N Walnut St | | | | Broken Arrow | OK | 74012 | |
| American Air Filter Co | | C O Elliott Industrial Equip | 6789 Main St | | | Buffalo | NY | 14221 | |
| American Air Filter Co | | Lodi Box 391 | 840 S Main St | | | Akron | OH | 44311-1516 | |
| American Analytical Laboratori | | 840 S Main St | | | | Akron | OH | 44311 | |
| American Analytical Laboratori | | 840 S Main St | | | | Akron | OH | 44311 | |
| American Analytical Laboratories Inc | | Bin 391 | | | | Akron | OH | 44311-1516 | |
| American Analytical Services I | | Analytical Services | 110 Technology Pky | | | Norcross | GA | 30092 | |
| American Aikoku Alpha Inc | | 936 University | | | | Grosse Pointe | MI | 48230 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 North Lasalle St Ste 2500 | | | Chicago | IL | 60601 | |
| American Aikoku Alpha Inc Efft | | Finly American Aikoku Inc | 520 Lake Cook Rd Ste 180 | | | Deerfield | IL | 60015-4900 | |
| American Aikoku Alpha Inc | | 520 Lake Cook Rd Ste 180 | | | | Deerfield | IL | 60015 | |
| American Appraisal Associates | | Inc | | PO Box 664 391137784 | | Milwaukee | WI | 53201-0664 | |
| American Appraisal Associates | | Add Chg Lof 6 26 96 7 2000 | 411 E Wisconsin Ave Ste 1900 | | | Milwaukee | WI | 53201-0664 | |
| American Appraisal Associates | | 411 East Wisconsin Ave | 411 E Wisconsin Ave Ste 1900 | | | Milwaukee | WI | 53201 | |
| American Appraisal Associates | | Lock Box 391 | Ste 1900 | | | Milwaukee | WI | 53288-0391 | |
| American Appraisal Associates | | 411 E Wisconsin Ave Ste 1900 | | | | Milwaukee | WI | 53201 | |
| American Appraisal Associates Inc | | Bin 391 | | | | Milwaukee | WI | 53288-0391 | |
| American Arbitration Assn Inc | | Ad Chg Per Goi 8 04 04 Am | American Ctr Bldg | 27777 Franklin Rd Ste 1150 | | Southfield | MI | 48034-8208 | |
| American Arbitration Assn Inc | | American Ctr Bldg | 27777 Franklin Rd Ste 1150 | | | Southfield | MI | 48034-8208 | |
| American Architectural Glass | | Inc | PO Box 245 | 7530 Jacks Ln | | Clayton | OH | 45315 | |
| American Architectural Glass | | 7530 Jacks Ln | | | | Clayton | OH | 45315 | |
| American Architectural Glass Inc | | PO Box 245 | | | | Clayton | OH | 45315 | |
| American Asbestos Company | | 2930 Lakeshore Ave | | | | Oakland | CA | 94610 | |
| American Association | c/o Berry & Berry | Respiratory Care | Attn A Philips Exhibit Contntr | 9425 N Macarthur Ste 100 | | Irving | TX | 75063 | |
| American Association For | | Laboratory Accreditation Lette | Addr & Name Chg Gi8 95 11 98 | 5301 Buckeystown Pike Ste 350 | | Frederick | MD | 21704-8307 | |
| American Association For Labor | | A2la | 5301 Buckeystown Pike Ste 350 | | | Frederick | MD | 21704-8307 | |
| American Association For Labor | | Accreditation A2la | 5301 Buckeystown Pike Ste 350 | | | Frederick | MD | 21704-830 | |
| American Association For Laboratory | | | | | | | | | |
| American Association For Laboratory | | 5301 Buckeystown Pike Ste 350 | | | | Frederick | MD | 21704-8307 | |
| American Association For Respiratory Care | | Attn A Philips Exhibit Contntr | 9425 N Macarthur Ste 100 | | | Irving | TX | 75063 | |
| American Association Of Agents | | And Adjusters | PO Box 53 5055 | | | Grand Prarie | TX | 75053-5055 | |
| American Association Of Agents And Adjusters | | PO Box 53 5055 | | | | Grand Prarie | TX | 75053-5055 | |
| American Audio Components | | Co Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| American Audio Components | | C O Ro Whitesell & Associates | 1800 S Plate St | | | Kokomo | IN | 46902 | |
| American Audio Components | | C O C M Sales | 425 Creekside Dr | | | Palatine | IL | 60074 | |
| American Audio Components Eft | Jeff Ryan | 1920 Wright Ave | | | | La Verne | CA | 91750 | |
| American Audio Components Inc | | 1920 Wright Ave | | | | Laverne | CA | 91750 | |
| American Auto Institute | Traci Medici | 17522 Studebaker Rd | | | | Cerritos | CA | 90703 | |
| American Auto List | | 2942 N 26 | | | | Cincinnatus | NY | 13040 | |
| American Auto Service | | 16635 Noyes Ave | | | | Irvine | CA | 92606 | |
| American Auto Service Inc | | 2250 E Markland Ave | | | | Kokomo | IN | 46901 | |
| American Autogard Corp | | Dynacorp Div | 5173 26th Ave | | | Rockford | IL | 61109 | |
| American Autogard Corp | | 5173 26th Ave | 5173 26th Ave | | | Rockford | IL | 61109 | |
| American Autogard Corporation | | 35985 Eagle Way | | | | Chicago | IL | 60678-1359 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 115 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Automation Inc | | PO Box 3145 | | | | Olathe | KS | 66063 | |
| American Automation Inc | Bill Laughman | 14500 S Keautre Dr | | | | Olathe | KS | 66062 | |
| American Axel | | 2965 Technology Dr | | | | Rochester Hills | MI | 48309-3689 | |
| American Axle & Manufacturing | | Tonawanda Forge Facility | 2390 Kenmore Ave | | | Tonawanda | NY | 14150 | |
| American Axle & Manufacturing | | Pay On Shipment Saginaw | PO Box 360254 | | | Pittsburgh | PA | 15251-6254 | |
| American Axle & Manufacturing | | Box 360254 | | | | Pittsburgh | PA | 15043-6254 | |
| American Axle & Manufacturing | | One | Manufacturing Dr | | | Three Rivers | MI | 49093-8907 | |
| American Axle & Manufacturing | | Aam Three Rivers Drive Fac | 1 Manufacturing Dr | | | Three Rivers | MI | 49093 | |
| American Axle & Manufacturing Inc | | One Manufacturing Dr | | | | Three Rivers | MI | 49093-8907 | |
| American Axle & Manufacturing Inc | Steven R Keyes | One Dauch Dr Mail Code 6e 2 42 | | | | Detroit | MI | 48243 | |
| American Axle & Mfg Holdings I | | 1 Dauch Dr | | | | Detroit | MI | 48211 | |
| American Axle & Mfg Inc | | 1001 C Delavan Ave | | | | Buffalo | NY | 14215 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | | | | Rochester Hills | MI | 48309-3568 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | Rm Chg Per Ltr 04 30 04 Am | | | Rochester Hills | MI | 48309-3689 | |
| American Axle & Mfg Inc | | 2965 Technology Dr | Rm Chg Per Ltr 043004 Am | | | Rochester Hills | MI | 48309-3689 | |
| American Axle & Mfg Inc | Joel Robinson | One Dauch Dr | | | | Detroit | MI | 48211-1198 | |
| American Axle & Mfg Inc | | 1840 Holbrook Ave | Hold Per S Eklund | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | | Detroit Forge Facility | 8435 St Aubin | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | | Detroit Gear & Axle Facility | 1840 Holbrook | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | Accounts Payable | PO Box 12159 | | | | Detroit | MI | 48212 | |
| American Axle & Mfg Inc | | Three Rivers Drive Facilit | 1 Manufacturing Dr | | | Three Rivers | MI | 49093 | |
| American Axle & Mfg Inc Eft | | PO Box 79001 Drawer 5893 | | | | Detroit | MI | 48279-5893 | |
| American Axle & Mfg Inc Eft | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| American Axle & Mfg Inc Eft | | One Dauch Dr | | | | Detroit | MI | 48211-1198 | |
| American Axle and Manufacturing | | Pay On Shipment Saginaw | PO Box 360254 | | | Pittsburgh | PA | 15251-6254 | |
| American Axle and Mfg Inc | | PO Box 360254 | | | | Pittsburgh | PA | 15251-6254 | |
| American Axle and Mfg Inc | | PO Box 79001 Drawer 5893 | | | | Detroit | MI | 48279-5893 | |
| American Axle and Mfg Inc Eft | | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| American Axle Mfg Mexico S A De C V | | Av Commercialntes S N | | | | Silao Gto C P | | 36100 | Mexico |
| American Axle&mfg De Mexico S A De C V Av | | | | | | Silao Gto C P | | | Mexico |
| Comerciantes S N | | Industrial Fipasi Km 53 Irapuato | Industrial Fipasi Km 53 Irapuato | | | | | | |
| American Backhaulers Inc Eft | | Div Of Ch Robinson | 1400 N Dayton St | | | Chicago | IL | 30100 | |
| American Backhaulers Inc Eft | | 1400 N Dayton St | | | | Chicago | IL | 60622 | |
| American Bank Note Company | | PO Box 1931 | | | | Columbia | TN | 38402 | |
| American Baptist Colleg | | 1800 Baptist World Ctr | | | | Nashville | TN | 37207 | |
| American Bar Association | | Controller Dept | 750 N Lake Shore Dr | | | Chicago | IL | 60611 | |
| American Bar Association | | 321 N Clark St | | | | Chicago | IL | 60610-4714 | |
| American Bar Association Controller Dept | | 750 N Lake Shore Dr | | | | Chicago | IL | 60611 | |
| American Bar Foundation | | Health Nurses | 201 East Ogden Ste 114 | Ste 106 | | Hinsdale | IL | 60521-3652 | |
| American Bd For Occupational | | PO Box 91537 | Brentwood Rd Station | | | Washington | DC | 20090-1537 | |
| Benefits Council | | PO Box 64510 | | | | Detroit | MI | 48264 | |
| American Bldg Maintenance Co | | 1420 Red Rd | | | | Cumming | GA | 30040 | |
| American Boa Inc | Accounts Payable | 201 E Ogden Ste 114 | PO Box 1301 | | | Hinsdale | IL | 60521-3652 | |
| American Board For Occupational | | Health Nurses Inc | 201 E Ogden Ste 114 | | | Hinsdale | IL | 60521-3652 | |
| American Board For Occupational | | 201 E Ogden Ste 114 | | | | Hinsdale | IL | 60521 | |
| American Board For Occupational Health Nurses Inc | | 201 E Ogden Ste 114 | | | | Hinsdale | IL | 60521-3652 | |
| American Board Of Industrial | | Health Nurses Inc | 4600 W Saginaw Hwy Ste 101 | | | Lansing | MI | 48917-2737 | |
| American Board Of Industrial Hygiene | | 4600 W Saginaw Hwy Ste 101 | | | | Lansing | MI | 48917-2737 | |
| American Board Of Preventive | | Medicine Inc | | | | Schiller Pk | IL | 60176 | |
| American Board Of Preventive Medicine Inc | | 9950 W Lawrence Ave | Ste 106 | | | Schiller Pk | IL | 60176 | |
| American Bolt Corp | | 16555 W Glendale Dr | | | | New Berlin | WI | 53151 | |
| American Bolt Tightening Inc | Larry | 37742 Northland | | | | Livonia | MI | 48152 | |
| American Bolt Tightening Inc | | 37742 Northland St | | | | Livonia | MI | 48152 | |
| American Broach & Machine Co | | 4600 Jackson Rd | | | | Ann Arbor | MI | 48106 | |
| American Broach & Machine Co I | | 4800 Jackson Rd | | | | Ann Arbor | MI | 48103-1882 | |
| American Broach and Machine Co | | PO Box 2030 | | | | Ann Arbor | MI | 48106 | |
| American Broadcasting Com | John Allard | Disney Worldwide Shared Serv | Attn Accounts Payable | PO Box 10320 | | Lake Buena Vista | FL | 32830 | |
| American Building Control Inc | | Frmy Ultrak Inc | 1301 Waters Ridge Dr | | | Lewisville | TX | 75057 | |
| American Building Maintenance | | Amb Total Building Services | 1752 Howard St | | | Detroit | MI | 48216 | |
| American Business | | Communications | 515 Overlook Terrace | | | Endicott | NY | 13760 | |
| American Business Communications | | 515 Overlook Terrace | | | | Endicott | NY | 13760 | |
| American Business Credit | | PO Box 740434 | | | | Atlanta | GA | 30374-0434 | |
| American Business Registry | | 37 North Orange Ave Ste 500 | | | | Orlando | FL | 32801 | |
| American Business Solutions | Accounts Payable | 59 Damonte Ranch Pkwy | | | | Reno | NV | 89521 | |
| American Cable & Harness | Accounts Payable | 1100 North Main St | | | | Fort Atkinson | WI | 53538 | |
| American Cable Co | | 231 E Luzerne St | | | | Philadelphia | PA | 19124 | |
| American Cable Co | | PO Box 902 | | | | Pewaukee | WI | 53072-0902 | |
| American Cable Co | Accounts Payable | 5100 S Yale Ste 101 | | | | Pewaukee | WI | 53072-0902 | |
| American Cable Co | | 521 W Glenwood Ave | | | | Philadelphia | PA | 19160 | |
| American Cable Co | | 231 E Luzerne St | | | | Philadelphia | PA | 19140 | |
| American Cable Coinc | | 521 West Glenwood | | | | Philadelphia | PA | 19124 | |
| American Cable Company | | 231 E Luzerne St | | | | Philadelphia | PA | 19160-8827 | |
| American Cable Company Inc | | PO Box 46827 | | | | Philadelphia | PA | 19160-6827 | |
| American Cable Harness Inc | | N19 W24350 Riverwood Dr | | | | Pewaukee | WI | 53072-0902 | |
| American Cancer Society | | PO Box 902 | | | | Pewaukee | WI | 53072-0902 | |
| American Cancer Society | | 5100 S Yale Ste 101 | | | | Tulsa | OK | 74135 | |
| American Cancer Society | | 1380 Livingston Ln | | | | Jackson | MS | 39213 | |
| American Cancer Society | | Great Lakes Div Ottawa Area | 854 S Washington Ste 410 | | | Holland | MI | 49423-7141 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Cancer Society | | Making Strides T Shirts | 400 Ann St Nw 202 | 105 N Buckeye St | | Grand Rapids | MI | 49504 | |
| American Cancer Society | | Relay For Life | C O Karen Kodrea | | | Kokomo | IN | 46901 | |
| American Cancer Society | | 6700 Antioch Ste 100 | | | | Merriam | KS | 66204 | |
| American Cancer Society | | In Memory Of Bruce Franklin | 1940 E Deer Ave Ste 100 | | | Santa Ana | CA | 92705 | |
| American Cancer Society | Randy Butler | 31 W 6th St | | | | Medford | OR | 97501 | |
| American Cancer Society | | Of Se Michigan | 18505 12 Mile Rd | Adr Chg 3 6 00 Kw | | Southfield | MI | 48076-2078 | |
| American Cancer Society | | 2515 B Memorial Pkwy Sw | | | | Huntsville | AL | 35801 | |
| American Cancer Society | Web | PO Box 102454 | | | | Atlanta | GA | 30368-2454 | |
| American Cancer Society | | Ben Hill County Unit | 115 E Central Ave | | | Fitzgerald | GA | 31750 | |
| American Cancer Society | | 2132 Mcfarland Blvd E Ste C | | | | Tuscaloosa | AL | 35404 | |
| American Cancer Society | | 2123 Mcfarland Blvd E Ste C | | | | Tuscaloosa | AL | 35404 | |
| American Cancer Society | | Ste B | 2353 South Linden | | | Flint | MI | 48532 | |
| American Cancer Society | | PO Box 5377 | | | | Phoenix | AZ | 85010 | |
| American Cancer Society | | 1480 W Ctr Rd Ste 1 | | | | Essexville | MI | 48732 | |
| American Cancer Society | | The Great Lakes Region | 715 W Michigan Ave | | | Jackson | MI | 49201 | |
| American Cancer Society | | 525 Brood St | | | | Canfield | OH | 44406 | |
| American Cancer Society | | 40 S Perry St Ste 120 | | | | Dayton | OH | 45402 | |
| American Cancer Society Ben Hill County Unit | | 115 E Central Ave | | | | Fitzgerald | GA | 31750 | |
| American Cancer Society Great Lakes Div Ottawa Area | | 854 S Washington Ste 410 | | | | Holland | MI | 49423-7141 | |
| American Cancer Society In Memory Of Bruce Franklin | | 1940 E Deer Ave Ste 100 | | | | Santa Ana | CA | 92705 | |
| American Cancer Society Making Strides T Shirts | | 400 Ann St Nw 202 | | | | Grand Rapids | MI | 49504 | |
| American Cancer Society Of Etowah County | | Etowah County | 1100 Ireland Way Ste 201 | | | Birmingham | AL | 35205 | |
| American Cancer Society Of Se Michigan | | 18505 12 Mile Rd | | | | Southfield | MI | 48076-2078 | |
| American Cancer Society Relay | | For Life | PO Box 4317 | | | Warren | MI | 48482 | |
| American Cancer Society Relay For Life | | C o Karen Kodrea | | | | Kokomo | IN | 46901 | |
| American Cancer Society Relay For Life | | PO Box 4317 | | | | Warren | MI | 48482 | |
| American Cancer Society The Great Lakes Region | | 715 W Michigan Ave | | | | Jackson | MI | 49201 | |
| American Capital Strategies Lt | | Kester Div | 515 E Touhy Ave | | | Des Plaines | IL | 60018-263 | |
| American Capital Strategies Lt | | Kester Div | 515 E Touhy Ave | | | Des Plaines | IL | 60018 | |
| American Cash N Go Inc | | PO Box 833 | | | | Belvidere | IL | 61008 | |
| American Casting & Manufacturing | | 51 Commercial St | | | | Plainview | NY | 11803-2401 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 14 | | | | New City | NY | 10956 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 14 | | | | New City | NY | 10956 | |
| American Center For International | | 515 Madison Ave 5th Flr | | | | New York | NY | 10022 | |
| American Central Tra | | PO Box 413207 | | | | Kansas City | MO | 64141 | |
| American Central Transport Inc | | 1700 Old 210 Hwy | | | | Liberty | MO | 64069-0516 | |
| American Central Transport Inc | | PO Box 413207 | PO Box 516 | | | Kansas City | MO | 64141-3207 | |
| American Chemical Co | | 201 E Anapua Ave | | | | Victoria | TX | 77901 | |
| American Chemical Society | | PO Box 57136 | | | | Washington | DC | 20037-0136 | |
| American Chemical Society | | Detroit Local | | 23487 Haggerty Rd | | Novi | MI | 48375 | |
| American Chemical Society | | PO Box 182426 | | | | Columbus | OH | 43182-2426 | |
| American Chemical Society | | PO Box 82229 | | | | Columbus | OH | 43286-0011 | |
| American Chemical Society Dba | | Chemical Abstracts Service | 2540 Olentangy River Rd | | | Columbus | OH | 43210 | |
| American Chemical Society Dba | | Sm Columbus | PO Box 02228 | | | Columbus | OH | 43202-0228 | |
| American Chemical Society Dba Chemical Abstracts Service | | PO Box 3012 | | | | Columbus | OH | 43210 | |
| American Chemical Society Dba Stn Columbus | | PO Box 02228 | | | | Columbus | OH | 43202-0228 | |
| American Chemical Society Detroit Local | | C o Anthony Sky | C O Anthony Sky | 23487 Haggerty Rd | | Novi | MI | 48375 | |
| American Chemistry Council | | Dept 36 | | | | Washington | DC | 20042-0036 | |
| American Circuit Technology | | 5330 Hunter Ave | | | | Anaheim | CA | 92807 | |
| American Cleaning Equip | | 889 Now Dr Unit 15 | | | | Akron | OH | 44310 | |
| American Cleanroom Garments | | PO Box 82269 | | | | Portland | OR | 97282-0269 | |
| American Cleanroom Garments | | 971 Northpoint Blvd | Rent Chg 1 01 Tbk Ltr | | | Waukegan | IL | 60085 | |
| American Coalition For Traffic Safety Inc | | Safety Inc Tax Id 541638971 | 1110 N Glebe Rd | | | Arlington | VA | 22201 | |
| American Coalition For Traffic | | 1110 N Glebe Rd | 1110 N Glebe Rd | | | Arlington | VA | 22201 | |
| American Coil Spring Co | | 1041 E Keating Ave | | | | Muskegon | MI | 49443-0388 | |
| American Coil Spring Co | | 1041 E Keating Ave | | | | Muskegon | MI | 49442-596 | |
| American Coil Spring Co | | PO Box 77000 Dept 77001 | 701 South Main | | | Detroit | MI | 48277-0001 | |
| American Coil Spring Co | | C O Mills Sales Company | | | | Crawson | MI | 48017 | |
| American Coil Spring Co Eft | | 1041 E Keating Ave | | | | Muskegon | MI | 49443-0388 | |
| American Coil Spring Co Inc | | 1041 E Keating Ave | | | | Muskegon | MI | 49442-5961 | |
| American Coil Spring Company | | 1041 E Keating Ave | | | | Muskegon | MI | 49443 | |
| American Coil Spring Company | Miller Johnson | 1307 New York Ave Ste 200 | 1307 New York Ave Ste 200 | | | Grand Rapids | MI | 49503-3006 | |
| American Coil Spring Company Inc | | 1041 E Keating Ave | PO Box 306 | | | Muskegon | MI | 49443-0388 | |
| American College | | 3330 Peachtree Rd Ne | PO Box 388 | | | Atlanta | GA | 30326-6839 | |
| American College Of Occupation | | 8001 Irvine Ctr Dr 960 | | | | Irvine | CA | 92718-2921 | |
| American College Of Occupation and Environmental Medicine | c o Robert D Wixford | Dept 77 6583 | Dept 77 6583 | | | Chicago | IL | 60678 | |
| American College Of Preventive Medicine | Mark Liles President | Medicine | 1307 New York Ave Ste 200 | | | Washington | DC | 20005 | |
| American College Of Preventive Medicine | | 1307 New York Ave Ste 200 | | | | Washington | DC | 20005 | |
| American College Of Trial | Lawyers | 8001 Irvine Ctr Dr 960 | 8001 Irvine Ctr Dr 960 | | | Irvine | CA | 92718-2921 | |
| American College Of Trial Lawyers | | & Environmental Medicine | | | | Chicago | IL | 60678 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American College Testing | | Program Inc | PO Box 168 | | | Iowa City | IA | 52243 | |
| American College Testing Program Inc | | PO Box 168 | | | | Iowa City | IA | 52243 | |
| American Commercial Industrie | | Detroit Brake Machining | 5300 Livernois | | | Detroit | MI | 48210 | |
| American Commodities Inc | | Aci Plastics | 2945 Davison Rd | | | Flint | MI | 48506 | |
| American Commodities Inc | | 2945 Davison Rd | | | | Flint | MI | 48506 | |
| American Competiveness II In | | One International Plaza | Ste 600 | | | Philadelphia | PA | 19113 | |
| American Components De Mexico | | Ave Kalos 106 Col Parque | Ind Kalos Apodaca N 66600 | | | | | | Mexico |
| American Components De Mexico | | Ave Kalos 106 Col Parque | Ind Kalos Apodaca N 66600 | | | | | | Mexico |
| American Components Inc | | 931 Mill St | Unit 1101 | | | Dandridge | TN | 37725 | |
| American Contec Corporation | | 343 Technology Dr | | | | Gardner | NC | 27529 | |
| American Contec Corporation | | 9725 E Hampden Ave Ste 400 | | | | Denver | CO | 80231 | |
| American Continental Freight | | 20764 Whitlock St | | | | Farmington Hills | MI | 48336-5168 | |
| American Controls Inc | | PO Box 324 | | | | Farmington Hills | MI | 48332-0324 | |
| American Controls Inc Eft | | 7103 Juniper Rd | | | | Fairview | TN | 37062 | |
| American Conveyor Group Inc | Robert Spragg | 6411 Maple Ave | | | | Westminster | CA | 92683 | |
| American Cooling Tower | | 2 S End Ave 4c | | | | New York | NY | 10280 | |
| American Copper Council | | Dept D550 | | | | Washington | DC | 20073-0509 | |
| American Corp Counsel Assn | | PO Box 632841 | | | | Cincinnati | OH | 45263-2841 | |
| American Corrugated | | 4700 Alkire Rd | | | | Columbus | OH | 43228 | |
| American Corrugated | | 4700 Alkire Rd | | | | Columbus | OH | 43228 | |
| American Corrugated Products I | | International Personnel Inc | 515 Madison Ave 6th Flr | Add Chg 3 02 Mh | | New York | NY | 10022 | |
| American Council On Germany | | Mccoy Awards Dinner | 145 W 45th St Ste 300 | | | New York | NY | 10036 | |
| American Council On Germany Mccoy Awards Dinner | | 145 W 45th St Ste 300 | | | | New York | NY | 10036 | |
| American Council On International Personnel Inc | | 515 Madison Ave 6th Flr | | | | New York | NY | 10022 | |
| American Court Reporting Services | | PO Box 12765 | | | | Birmingham | AL | 35202 | |
| American Crane & Eft | | Millwright Service Inc | PO Box 6999 | | | Kokomo | IN | 46904-6999 | |
| American Crane & Eft | | Millwright Service Inc | PO Box 6999 | | | Kokomo | IN | 46904-6999 | |
| American Crane and Eft Millwright Service Inc | | PO Box 6999 | | | | Kokomo | IN | 46904-6999 | |
| American Crane Millwright Svc | | Pob 6999 | | | | Kokomo | IN | 46904-6999 | |
| American Crating Company Inc | | 1819 N Garnett | | | | Tulsa | OK | 74116 | |
| American Crystalographic Assoc | | PO Box 96 | Ellicott Station | | | Buffalo | NY | 15205-0096 | |
| American Diabetes Assoc | Misty Bolinger | 7363 E 21st St | Attn Chg 3 02 Tb | | | Indianapolis | IN | 46219 | |
| American Diabetes Assoc | Misty Bolinger | 7363 E 21st St | | | | Indianapolis | IN | 46219 | |
| American Diabetes Association | | Americas Walk For Diabetes | 648 Monroe Nw Ste 004 | | | Grand Rapids | MI | 49503 | |
| American Diabetes Association | | 30300 Telegraph Ste 117 | | | | Bingham Farms | MI | 48025 | |
| American Diabetes Association Americas Walk For Diabetes | | 648 Monroe Nw Ste 004 | | | | Grand Rapids | MI | 49503 | |
| American Diesel Tube Corp | | 1240 Capitol Dr | | | | Addison | IL | 60101 | |
| American Digital Graphics | Ken Pickering | 1495 Maple Way | Ste 100 | | | Troy | MI | 48084 | |
| American Digital Graphics | | 344 North Woodward | Ste 301 | | | Birmingham | MI | 48009 | |
| American Digital Graphics 344 North Woodward | | Ste 301 | | | | Birmingham | MI | 48009 | |
| American Discount Supply Inc | | PO Box 40088 | | | | New Bedford | MA | 02744 | |
| American Discount Supply Inc | | 97 Cove St Bldg 30 | | | | New Bedford | MA | 02744 | |
| American Ecology Corporation Us Ecology Inc | | 300 E Mallard Dr | Ste 300 | | | Boise | ID | 83706 | |
| American Ecology Corporation Us Ecology Inc | | 300 E Mallard Dr | Ste 300 | | | Boise | ID | 83706 | |
| American Educational Institute | | Inc | PO Box 356 | | | Basking Ridge | NJ | 07920 | |
| American Educational Institute Inc | | PO Box 356 | | | | Basking Ridge | NJ | 07920 | |
| American Electric Cable Co Inc | | 181 Appleton St | | | | Holyoke | MA | 01040-0746 | |
| American Electric Cable Co Inc | | 181 Appleton St | | | | Holyoke | MA | 01040-5793 | |
| American Electric Cable Co Inc | | 181 Appleton St | | | | Holyoke | MA | 01040-0793 | |
| American Electric Power | | PO Box 24424 | | | | Canton | OH | 44701-4424 | |
| American Electric Power | | PO Box 24418 | | | | Canton | OH | 44701-4418 | |
| American Electric Power | | Ind Mich Power Co | PO Box 24412 | | | Canton | OH | 44701-4412 | |
| American Electric Power | | PO Box 24404 | | | | Canton | OH | 44701-4404 | |
| American Electric Power | | P S Box 2021 | | | | Roanoke | VA | 24022-2121 | |
| American Electric Power Co Inc | | 4504 S Lincoln Blvd | | | | Marion | OH | 46953-5512 | |
| American Electric Power Plz | | 1 Riverside Plz | | | | Columbus | OH | 43215 | |
| American Electric Power Corp | | 1 Riverside Plaza | 1600 | | | Columbus | OH | 43215-2373 | |
| American Electric Power Mich Power Co | | Ind Mich Power Co | PO Box 24412 | | | Canton | OH | 44701-4412 | |
| American Electrical Terminal | | Subsidiary Of Tyco Electronics | 185 Huntington Ave | Added Nm Rmt Chg 6 01 | | Waterbury | CT | 48554 | |
| American Electrical Terminal Subsidiary Of Tyco Electronics | | 185 Huntington Ave | | | | Waterbury | CT | | |
| American Electro Products Inc | | PO Box 91869 | | | | Chicago | IL | 60693-1869 | |
| American Electro Products Inc | | 1358 Thomaston Ave | | | | Waterbury | CT | 06704-0129 | |
| American Electro Products Inc | | PO Box 4129 | | | | Waterbury | CT | 06704-0129 | |
| American Electronic | | Components Inc | 23590 County Rd 6 | | | Elkhart | IN | 46515 | |
| American Electronic Eft Components Inc | | 135 South Lasalle Dept 5661 | | | | Chicago | IL | 60674-6028 | |
| American Electronic Components | | 23590 County Rd 6 | | | | Elkhart | IN | 46514-8339 | |
| American Electronic Components | Accounts Payable | PO Box 280 | | | | Elkhart | IN | 46515 | |
| American Electronic Components | | 135 S Lasalle Dept 5661 | | | | Chicago | IL | 60674 | |
| American Electronic Components | | 135 South Lasalle Dept 5661 | | | | Chicago | IL | 60674-6028 | |
| American Electronic Components Inc | Ronald N Cerny | American Electronic Components Inc | 23590 County Rd 6 | | | Elkhart | IN | 46514 | |
| American Electronic Eft | | Components Inc | 23590 County Rd 6 | | | Elkhart | IN | 46515 | |
| American Electronic Wire | | 250 W Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Electronic Wire | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Electronic Wire Eft | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 118 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Electronic Wire Llp | | 198 Carpenter Ave | | | | Wheeling | IL | 60090 | |
| American Energy Mfg Co Inc | | 538 Meridian St Ste A | | | | Anderson | IN | 46016-1517 | |
| American Energy Mfg Co Plant | | 538 Meridian St Ste A | | | | Anderson | IN | 46016-1517 | |
| American Engin & Welding Corp | | 2500 Dryden Rd | | | | Dayton | OH | 45439 | |
| American Engine & Welding Inc | | 2500 Dryden Rd | | | | Dayton | OH | 45439 | |
| American Engine and Welding Inc | | 2500 Dryden Rd | | | | Dayton | OH | 45439 | |
| American Engineered Components | | 48310 Forbes | | | | New Baltimore | MI | 48047 | |
| American Engineered Components | | PO Box 37161 | | | | Hartford | CT | 06150-1761 | |
| American Engineered Components | | 1795 I W Austin Rd | | | | Manchester | MI | 48158 | |
| American Engineered Components | | 6533 E Jefferson Ste 330 | | | | Detroit | MI | 48207 | |
| American Engineered Components Inc | | 48310 Forbes St | | | | New Baltimore | MI | 48047 | |
| American Enviroable Corp | | 109 E Lincoln | | | | Grand Ledge | MI | 48837 | |
| American Equipment Company | | 621 Nw 53rd St Ste 260 | | | | Boca Raton | FL | 33487 | |
| American Equipment Leasing A Division Of Eab Leasing Corp | | 540 Upland Ave | | | | Reading | PA | 19611-1970 | |
| American Ergonomics Group | | PO Box 250 | | | | Redan | GA | 30074-0250 | |
| American Ergonomics Inc | | 5070 Covington Hwy | | | | Decatur | GA | 30035 | |
| American Ergonomics Inc | | 5070 Covington Hwy | | | | Decatur | GA | 30035 | |
| American Etching & | | Manufacturing | 13730 Desmond St | | | Pacoima | CA | 91331-2796 | |
| American Etching & Manufacturing | | 13730 Desmond St | | | | Pacoima | CA | 91331-279 | |
| American Etching and Manufacturing | | 13730 Desmond St | | | | Pacoima | CA | 91331-2796 | |
| American European Services Inc | | 1054 31st St Nw Ste 320 | | | | Washington | DC | 20007 | |
| American Excelsior Co | | 850 Ave H East | | | | Arlington | TX | 76011-7720 | |
| American Excelsior Company | | Acct City 2 27 03 Cp | 850 Ave H East | | | Arlington | TX | 76011 | |
| American Excelsior Company | | PO Box 5067 | | | | Arlington | TX | 76005-5067 | |
| American Excelsior Company | | 850 Ave H East | | | | Arlington | TX | 76011 | |
| American Exhibition Service | | PO Box 10283 | | | | Birmingham | AL | 35202 | |
| American Exhibition Services | | Llc | 2700 Second Ave South | | | Birmingham | AL | 35233 | |
| American Exhibition Services Llc | | 2700 Second Ave South | | | | Birmingham | AL | 35233 | |
| American Expediting Services Inc | | Inc | PO Box 304 | | | Beech Grove | IN | 46107 | |
| American Expediting Services Inc | | PO Box 304 | | | | Beech Grove | IN | 46107 | |
| American Express | | PO Box 630012 | | | | Dallas | TX | 75263-0012 | |
| American Express | | 694 North Row | | | | Milton Keynes | | MK93A9 | United Kingdom |
| American Express | | Cashier Operations American | Express Incentive Services | 1st Fl Lloyds Court | | Salt Lake City | UT | 84184-4030 | |
| American Express | | Cashier Operations | PO Box 31556 | 4315 S 2700 W | | Salt Lake City | UT | 84119 | |
| American Express | | Travel Related Services Co | PO Box 31556 | 4315 S 2700 W | | Salt Lake City | UT | 84119 | |
| American Express Cashier Operations | | PO Box 31556 | | | | Salt Lake City | UT | 84119 | |
| American Express Cashier Operations American | | Express Incentive Services | 4315 S 2700 W | | | Salt Lake City | UT | 84184-4030 | |
| American Express Corp | | 300 S Riverside Plaza | Ste 0001 | | | Chicago | IL | 60679 | |
| American Express Corp | | Cashier Operations | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Express Corporate | | Ste0001 | | | | Chicago | IL | 60679 | |
| American Express Services Europeltd Department 99 Bta Unit | Services | Edward St | Amex House | | | Brighton | | BN22LP | United Kingdom |
| American Express Travel | | Related Services | 4315 S 2700 W | | | Salt Lake City | UT | 84184-4030 | |
| American Express Travel | | Related Services Inc | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Express Travel Relatde | | 4315 S 2700 W | | | | Salt Lake City | UT | 84184-9701 | |
| American Express Travel Related Services | | 4315 S 2700 W | | | | Salt Lake City | UT | 84184-4030 | |
| American Express Travel Related Services Co | | PO Box 31556 | | | | Salt Lake City | UT | 84184-4030 | |
| American Express Travel Related Services Co | | PO Box 31556 | | | | Salt Lake City | UT | 84184-4030 | |
| American Express Travel Related Services Inc | | PO Box 31556 | | | | Salt Lake City | UT | 84119 | |
| American Express Travel Svcs For Acct Of Donald O Stuef | | Case 92 439 496 Cz | | | | | | | |
| American Express Trs Company | | Cashier Operations | PO Box 31556 | | | Salt Lake City | UT | 84119 | |
| American Fan Co | | PO Box 71023 | | | | Cincinnati | OH | 45271 | |
| American Fan Co | | 2933 Symmes Rd | | | | Fairfield | OH | 45014 | |
| American Fan Co | | C O Kelly Equipment Co | PO Box 62 | | | East Aurora | NY | 14052 | |
| American Fan Co Lx A Woods Div | | 2933 Symmes Rd | | | | Fairfield | OH | 45014 | |
| American Fatway Freight | | PO Box 70090 | | | | Houston | TX | 77270 | |
| American Federation Of Labor | | PO Box 173 | | | | Dayton | OH | 45403 | |
| American Federation Of Labor Congress Of Industrial | | Organizations | 4127 E Second St | 4127 E Second St | | Dayton | OH | 45403 | |
| American Feeder Technologies | | 1944 University Ln | | | | Lisle | IL | 60532-2150 | |
| American Feeding Systems Inc | | 3497 Corner St | | | | Noblesville | IN | 46060-2414 | |
| American Feeding Systems Inc | | 3497 E Corner St | 135 S Lasalle Dept 2373 | | | Noblesville | IN | 46060 | |
| American Fentool Cincinnati Inc | | 3900 28th St Sw | | | | Grandville | MI | 49418 | |
| American Fence Erectors Inc | | PO Box 173 | | | | Grandville | MI | 49468-0173 | |
| American Fence Erectors Inc | | PO Box 173 | | | | Grandville | MI | 49468-0173 | |
| American Fibers X Yarns Co | | PO Box 22024 | | | | Tulsa | OK | 74121 | |
| American Fibora Corp | Accounts Payable | PO Box 16309 | | | | Chapel Hill | NC | 27516-6309 | |
| American Finance Group | Attn E Henkel | 40712 Brentwood Dr | | | | Sterling Heights | MI | 48310 | |
| American Finance Group | | Dba Guaranty Capital Corp | 8333 Douglas Ave Ste 530 | | | Dallas | TX | 75225 | |
| American Finance Group | | PO Box 678135 | | | | Dallas | TX | 75267 | |
| American Finance Group | | Lease Operations Ibu Fund | PO Box 60939 | | | Charlotte | NC | 28260 | |
| American Finance Group | | Ks From 878024462 | 24 School St | | | Boston | MA | 02108 | |
| American Finance Group Dba Guaranty Capital Corp | | PO Box 678135 | | | | Dallas | TX | 75267 | |
| American Finance Group Eft | | Lease Operation Ibu Fund | 24 School St H 7 | K6 From 941999781 | | Boston | MA | 02108 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 119 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Finance Group Inc | | Guaranty Capital Corp | 8333 Douglas Ave Ste 1600 | | | Dallas | TX | 75225 | |
| American Finance Group Inc | | Guaranty Capital Corp | 24 School St | | | Boston | MA | 02108 | |
| American Finance Group Lease Operation Ibu Fund | | | | | | | | | |
| American Financial Services | | PO Box 678135 | | | | Dallas | TX | 75267 | |
| American Financial Services Association | | Association | 919 18th St Nw Ste 300 | | | Washington | DC | 20006 | |
| American Fine Wire | | 919 18th S Nw Ste 300 | 919 18th St Nw Ste 300 | | | Washington | DC | 20006 | |
| American Fine Wire | | PO Box 966 | | | | Selma | AL | 36702 | |
| American Fine Wire  Eft | | PO Box 966 | | | | Selma | AL | 36702 | |
| American Fine Wire Corp | | 907 Ravenwood Dr | | | | Selma | AL | 36701 | |
| American Fire & Security | | 4010 Truman Rd | | | | Kansas City | MO | 64127 | |
| American Fire & Security Co | | 4010 Truman Rd | | | | Kansas City | MO | 64127 | |
| American Fire and Security | | 4010 Truman Rd | | | | Kansas City | MO | 64127 | |
| American Flag & Banner Co | | Detroit Flag Co | 28 S Main St | | | Clawson | MI | 48017-2062 | |
| American Flag & Banner Co | | 28 S Main St | | | | Clawson | MI | 48017 | |
| American Flag and Banner Co | | 28 S Main St | 28 S Main St | | | Clawson | MI | 48017 | |
| American Fluid Power | | PO Box 15306 | | | | Cincinnati | OH | 45215 | |
| American Fluid Power | Mike Queenan | 649 North Wayne Ave | 649 N Wayne Ave | | | Cincinnati | OH | 45215 | |
| American Foam Products | Chuck Lamond | 753 Liberty St | PO Box 15306 | | | Painesville | OH | 44077 | |
| American Foam Products Inc | | 753 Liberty St | | | | Painesville | OH | 44077 | |
| American Freightways | | 2200 Forward Dr | | | | Harrison | AR | 72601-2004 | |
| American Freightways | | PO Box 910150 | | | | Dallas | TX | 75391-0150 | |
| American Freightways | | | | | | | TX | 75391-0150 | |
| American Freightways | | 4103 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| American Freightways | | 4103 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| American Friction Welding Inc | | 1575 N Barker Rd | | | | Brookfield | WI | 53045 | |
| American Friction Welding Inc | | Box 88771 | | | | Milwaukee | WI | 53288-0771 | |
| American Future Systems Inc | | C O Progressive Business Publi | 370 Technology Dr | | | Malverne | PA | 19355 | |
| American Future Systems Inc | | Progressive Business Publicati | 370 Technology Dr | | | Malvern | PA | 19355 | |
| American Gage & Machine Inc | | Agmc | 516 Slade Ave | | | Elgin | IL | 60120 | |
| American Gas Furnace Co | | PO Box 8500 3190 | | | | Philadelphia | PA | 19718-3190 | |
| American Gas Furnace Co | | PO Box 8500 3190 | Sister Co Ks F From 084777630 | | | Philadelphia | PA | 19718-3190 | |
| American Gas Furnace Co | | PO Box 828601 | | | | Philadelphia | PA | 19182-8601 | |
| American Gas Furnace Co | | PO Box 445 | | | | Rancocas | NJ | 08073 | |
| American Gas Furnace Co | | 65 Indel Ave | | | | Rancocas | NJ | 08073 | |
| American Gas Furnace Co | | PO Box 963 | | | | Rancocas | NJ | 08073 | |
| American Gen Fin Srvcs | | 4381 Bay Rd | | | | Saginaw | MI | 48603 | |
| American General Finance | | 3613 T Kingwood Hwy | | | | Wilmington | DE | 19808 | |
| American General Fin Srvcs | | 727 Brookside Dr | | | | Lansing | MI | 48917 | |
| American General Finance | | 328 Suburban Dr | | | | Newark | DE | 19711-3599 | |
| American General Finance | | 3215 W 95th St | | | | Evergn Pk | IL | 60805 | |
| American General Finance | | C O 20 N Clark St Ste 2600 | Case 92/rrl 113038 | | | Chicago | IL | 60602 | |
| American General Finance | | 430 W 75th St | | | | Downers Grve | IL | 60516 | |
| American General Finance | | 4153 Lawrenceville Highwy At 10 | | | | Lilburn | GA | 30047 | |
| American General Finance | | PO Box 392 | | | | Marion | IN | 46952 | |
| American General Finance | | PO Box 963 | | | | Marion | IN | 46952 | |
| American General Finance | | 24 N Market St | | | | Jacksonville | FL | 32202 | |
| American General Finance Acct Of Vanessa Harris | | Acct Of Vanessa Harris | Case 92/rrl 113038 | | | | | | |
| American General Finance Inc | | 6800 Nw 23rd St | | | | Bethany | OK | 73008 | |
| American General Finance Inc | | 6412 North Second Street | | | | Loves Pk | IL | 61111 | |
| American General Finance Inc | | 2734 Jackson Rd | | | | Ann Arbor | MI | 48103 | |
| American General Finance Inc | | 2833 Milton Ave Ste 3 | | | | Janesville | WI | 53545 | |
| American General Finance Inc | | 1895 Hwy 20 Se Ste 200 | | | | Greenfield | WI | 53220 | |
| American General Finance Inc | | PO Box 758750 | | | | Baltimore | MA | 21275-8750 | |
| American Glm Corporation | | 1200 Cavalier Blvd | | | | Chesapeake | VA | 23323 | |
| American Glass & Metals Corp | | 15100 Keel St | | | | Plymouth | MI | 48170 | |
| American Glass & Metals Corp | | PO Box 701511 | | | | Plymouth | MI | 48170-0966 | |
| American Glass and Metals Corp | | PO Box 701511 | PO Box 309 | | | Plymouth | MI | 48170-0966 | |
| American Graduate School Of | | International Of Management | 15249 N 59th Ave | | | Glendale | AZ | 85306-6000 | |
| American Graduate School Of | | Thunderbird | 15249 N 59th Ave | | | Glendale | AZ | 85306 | |
| American Graduate School Of International Management | | Thunderbird Campus | Thunderbird Campus | 15249 N 59th Ave | | Glendale | AZ | 85306-6000 | |
| American Grating Llc | | 17606 Castleton St Ste 109 | | | | City Of Industry | CA | 91748 | |
| American Grating Llc | | C O Maintenance Planning Corp | 757 Myhr Dr | | | Nashville | TN | 37221 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| American Grating Llc Eft | | 16651 E Johnson Dr | | | | | City Of Industry | CA | 91745 | |
| American Grinding | | 2000 North Mango Ave | | | | | Chicago | IL | 60639 | |
| American Hack & Band Inc | | 1658 Champagne Dr | | | | | Saginaw | MI | 48604 | |
| American Hack & Band Inc | | 1658 Champagne Dr N | Remit Updt 06 00 Ltr | | | | Saginaw | MI | 48604 | |
| American Hack and Band Inc | | 1658 Champagne Dr N | | | | | Saginaw | MI | 48604 | |
| American Hako Products Inc | | 28920 N Ave Williams | | | | | Valencia | CA | 91355 | |
| American Heart Association | | North Texas Region | 1708 Dayton Ste B | | | | Wichita Falls | TX | 76301 | |
| American Heart Association | | C O Tammy Cullen Sr Corporate | Events Director | 6100 W 96th St Ste 200 | | | Indianapolis | IN | 46278 | |
| American Heart Association | | 24445 Northwestern Hwy Ste 100 | | | | | Southfield | MI | 48075-2436 | |
| American Heart Association | | Co Colony Bank | PO Box 807 | | | | Ashburn | GA | 31714 | |
| American Heart Association C o Tammy Cullen Sr Corporate | | Events Director | 6100 W 96th St Ste 200 | | | | Indianapolis | IN | 46278 | |
| American Heart Association Co Colony Bank | | PO Box 807 | | | | | Ashburn | GA | 31714 | |
| American Heart Association North Texas Region | | 1708 Dayton Ste B | | | | | Wichita Falls | TX | 76301 | |
| American Home Assurance Co Ama | George Kustin | 500 W Madison | Ste 1000 | | | | Chicago | IL | 60661 | |
| American Home Assurance Company | Juanita Hoskins | 300 South Riverside Plaza | Ste 2100 | | | | Chicago | IL | 60606 | |
| American Home Insurance | Bill Boston | 145 Wellington St | Fl 8 | | | | Toronto | ON | M5J1H8 | Canada |
| American Home Products/wyeth Co | | 5 Giralda Farms | | | | | Madison | NJ | 07940-0874 | |
| American Honda Motor Co | | Parts Fin & Plng Ms 100 5w 5g | 1919 Torrance Blvd | | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Co | | 1919 Torrance Blvd | | | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Co Inc | | Mail Stop 100 5w 5g | 1919 Torrance Blvd | | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Co Inc | Koichi Amemiya | 1919 Torrance Blvd | | | | | Torrance | CA | 90501 | |
| American Honda Motor Company Inc | c/o Haight Brown & Bonesteel LLP | 100 Bush St | 27th Fl | | | | San Francisco | CA | 94104-3929 | |
| American Identify | | 21785 Network Pl | | | | | Chicago | IL | 60673-1217 | |
| American Ignition Wire | | 3013 Nw 60th St | | | | | Fl Lauderdale | FL | 33309 | |
| American Ignition Wire | Accounts Payable | 3013 Northwest 60th St | | | | | Fort Lauderdale | FL | 33309 | |
| American Ignition Wire Industries | Accounts Payable | 1300 Madison Ave | | | | | Cleveland | OH | 44113 | |
| American Ignition Wire Industries | | 1300 Madison Ave | | | | | Cleveland | OH | 44107 | |
| American Images Publishing Inc | | PO Box 8797 | | | | | Erie | PA | 16505 | |
| American Images Publishing Inc | | 3711 W 12th St 11 | | | | | Erie | PA | 16505 | |
| American Ind Carriers Inc Dba Ac | | Dba Aic | PO Box 187 | | | | | West Union | SC | 29696 | |
| American Ind Carriers Inc Dba Aic | | PO Box 187 | | | | | West Union | SC | 29696 | |
| American Indust Hygiene Assoc | | PO Box 27632 | | | | | Richmond | VA | 23261-7632 | |
| American Industrial | | Division Of Steiner | 511 E Cedar St | | | | | Farmington | NM | 87401 | |
| American Industrial | | Inc | One American Way | | | | | East Greenwich | RI | 02818 | |
| American Industrial Casting In | | 1 American Way | | | | | East Greenwich | RI | 028181584 | |
| American Industrial Casting Inc | | One American Way | | | | | East Greenwich | RI | 02818 | |
| American Industrial Corp | Dave Brangan | 1400 American Way | PO Box 859 | | | | Greenwood | IN | 46143 | |
| American Industrial Corp | | 1400 American Way | | | | | Greenwood | IN | 46143 | |
| American Industrial Corp | | Quick Filter Manufacturing Co | 1400 American Way | | | | | Greenwood | IN | 46143 | |
| American Industrial Corp | Mike Forman | 1400 American Way | PO Box 859 | | | | Greenwood | IN | 46142 | |
| American Industrial Corp | | Aoc/ Chg 06 06 97 | 1400 American Way | | | | | Greenwood | IN | 46143 | |
| American Industrial Corp Eft | | PO Box 859 | | | | | Greenwood | IN | 46142 | |
| American Industrial Equip | | 5632 Salmen Ave | | | | | New Orleans | LA | 70123 | |
| American Industrial Hygiene | | PO Box 1519 | Continuing Education Dept | 2700 Prosperity Ave Ste 250 | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene | | Association | PO Box 26081 | | | | | Fairfax | VA | 22031 | |
| American Industrial Hygiene | | Association | PO Box 1519 | | | | | Richmond | VA | 23260-0081 | |
| American Industrial Hygiene | | Dept 796 | | | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene | | PO Box 1519 | | | | | Alexandria | VA | 22334-0796 | |
| American Industrial Hygiene Association | | Continuing Education Dept | 2700 Prosperity Ave Ste 250 | | | | Merrifield | VA | 22116-9990 | |
| American Industrial Hygiene Association | | PO Box 26081 | | | | | Fairfax | VA | 22031 | |
| American Industrial Hygiene Association | | 2700 Prosperity Ave | | | | | Richmond | VA | 23260-6081 | |
| American Industrial Motor Svc | | 235 W Oklahoma Ave | 235 W Oklahoma Ave | | | | Milwaukee | WI | 53207-2642 | |
| American Industrial Motor Svc | | Aims Power Systems | 235 W Oklahoma Ave | Box K | | | Milwaukee | WI | 53207 | |
| American Industrial Waste | | Industrial Dr | | | | | White Bluff | TN | 37187 | |
| American Inline Identity Eft | | 515 N Larch St | | | | | Lansing | MI | 48912 | |
| American Institute | | PO Box 5795 | | | | | Hicksville | NY | 11802-5795 | |
| American Institute Accounts Receivable | | Accounts Receivable | 720 Providence Rd | | | | | Malvern | PA | 19355-0770 | |
| American Institute For | | 720 Providence Rd | | | | | Malvern | PA | 19355-0770 | |
| American Institute For | | Paralegal Studies Inc | 17515 W Nine Mile Rd | | | | | Southfield | MI | 48075 | |
| American Institute For | | Paralegal Studies Inc | 1057 Della St | | | | | Marietta | GA | 30067 | |
| American Institute For | | Managing Diversity Inc | Morehouse College Box 83 | 351 55 Westview Dr Sw | Ste 200 | | Atlanta | GA | 30314 | |
| American Institute For | | Computer Science | 2101 Magnolia Ave | | | | | Birmingham | AL | 35205 | |
| American Institute For Computer Science | | 2101 Magnolia Ave | Ste 200 | | | | | Birmingham | AL | 35205 | |
| American Institute For Managing Diversity Inc | | Morehouse College Box 83 | 351 55 Westview Dr Sw | | | | Atlanta | GA | 30314 | |
| American Institute For Paralegal Studies Inc | | 17515 W Nine Mile Rd | | | | | Southfield | MI | 48075 | |
| American Institute For Paralegal Studies Inc | | 1057 Della St | | | | | Marietta | GA | 30067 | |
| American Institute Of Business | | Certified Public Accountants | PO Box 9264 | Church St Station | | | New York | NY | 10256-9264 | |
| American Institute Of Business | Ann M Polito | 2500 Fleur Dr | | | | | Des Moines | IA | 50321-1799 | |
| American Institute Of Certified Public Accountants | | Aicpa Dues Processing | PO Box 2219 | Church St Station | | | Jersey City | NJ | 07303-2219 | |
| American Institute Of Certified Public Accountants | | PO Box 9264 | Church St Station | | | | New York | NY | 10256-9264 | |
| American Institute Of Cpas | | Aicpa Dues Processing | PO Box 2219 Ad Chg Per Afc | | | | Jersey City 8 17 Gj | NJ | 07101-3069 | |
| American Institute Of Cpas | | Aicpa Dues Processing | PO Box 2219 | | | | | Jersey City | NJ | 07302-2219 | |
| American Institute Of Physics | | PO Box 503284 | | | | | St Louis | MO | 63150-3284 | |

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Institute Of Physics | | Circulation & Fulfillment | Ste 1 No1 2 Huntington | Quadrangle | | Melville | NY | 11747-4502 | |
| American Institute Of Physics | | 1023 Western Ave | | | | Hayer Hill | MA | 01832 | |
| American Integration Tech | Bill Quigley | 5743 W Erie St | | | | Chandler | AZ | 85226 | |
| American Intercontinental | | University | 5550 Prairie Stone Pkwy | Ste 400 | | Hoffman Estates | IL | 60192 | |
| American Intercontinental | | Center For Prof Studies | 3330 Peachtree Rd Ne | Ste 500 | | Atlanta | GA | 30326-1016 | |
| American Intercontinental | | 6600 Peachtree Dunwoody Rd | 500 Embassy Row | | | Atlanta | GA | 30328 | |
| American Intercontinental | | University | 6600 Peachtree Dunwoody Rd | 500 Embassy Row 3 8 04 Vc | | Atlanta Add Chg | GA | 30328 | |
| American Intercontinental Center For Prof Studies | | 3330 Peachtree Rd Ne | Ste 500 | | | Atlanta | GA | 30326-1016 | |
| American Intercontinental University | | 5550 Prairie Stone Pkwy | Ste 400 | | | Hoffman Estates | IL | 60192 | |
| American Intercontinental University | | 6600 Peachtree Dunwoody Rd | 500 Embassy Row | | | Atlanta | GA | 30328 | |
| American International | | Forwarding Inc 251394804 | 111 Technology Dr Fl 2 | Upd 3 17 03 Ph | | Pittsburgh | PA | 15275 | |
| American International | | Attn PO Box 200264 | 500 Ross St 154 0455 | | | Pittsburgh | PA | 15250 | |
| American International Elect | | 2835 Pellissier Pl | | | | Whittier | CA | 90601-1512 | |
| American International Group | | 777 South Figueroad | | | | Los Angeles | CA | 90017000 | |
| American International Group and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | | New York | NY | 10270 | |
| American International Inc | | Best American Industrial Servi | 4080 Lonyo St | | | Detroit | MI | 48210-2103 | |
| American International Inc | | 4080 Lonyo | | | | Detroit | MI | 48210 | |
| American International Inc | | PO Box 10098 | | | | Detroit | MI | 48210 | |
| American Iron & Metal 1969 Inc | | 9100 Henri Bourassa Blvd East | | | | Montreal | PQ | H1E 2S4 | Canada |
| American Iron And Metal Co | | Company Inc | 9100 Henri Bourassa East | | | Montreal | PQ | H1E 2S4 | Canada |
| American Iron And Metal Company Inc | | 9100 Henri Bourassa East | | | | Montreal | PQ | H1E 2S4 | Canada |
| American Jebco | | Jebco Screw & Specialty | 11330 Melrose Ave | | | Franklin Pk | IL | 60131 | |
| American Jebco Corp | | Jebco Screw & Specialty | 11330 Melrose Ave | | | Franklin Pk | IL | 60131-1323 | |
| American Jebco Corp | | 11330 W Melrose Ave | | | | Franklin Pk | IL | 60131-1323 | |
| American Jebco Corporation | | 11330 West Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| American Judgment Recovery | | PO Box 51456 | | | | Livonia | MI | 48151 | |
| American Judgment Recovery Llc | | P O 51456 | | | | Livonia | MI | 48151 | |
| American Keeper Corp | | 3300 S Commerce Dr | | | | New Castle | IN | 47362 | |
| American Keeper Corp Eft | | 3300 S Commerce Dr | | | | New Castle | IN | 47362 | |
| American Keeper Corporation | | 3300 South Commerce Dr | | | | New Castle | IN | 47362 | |
| American Kidney Foundation | | Attn Full Moon Run | | | | Tulsa | OK | 74133 | |
| American Knyol Inc | | 427 Bedford Rd Ste 130 | | | | Pleasantville | NY | 10570 | |
| American Kynol Inc | | 427 Bedford Rd Ste 130 | | | | Pleasantville | NY | 10570 | |
| American Label Systems Inc | | 2511 Clifton Dr | | | | Huntsville | AL | 35803 | |
| American Labelmark Co | | PO Box 46402 | | | | Chicago | IL | 60646-0402 | |
| American Labelmark Co | | PO Box 46402 | | | | Chicago | IL | 60646-0402 | |
| American Labelmark Co | | 5724 N Pulaski Rd | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| American Labelmark Co | | Labelmaster Div | PO Box 46402 | | | Chicago | IL | 60646 | |
| American Labelmark Co | | Labelmaster Div | 5724 N Pulaski Rd | | | Chicago | IL | 60646-679 | |
| American Labelmark Co | | PO Box 46402 | | | | Chicago | IL | 60646-0402 | |
| American Labelmark Co Pl | | Labelmaster | 5724 N Pulaski | | | Chicago | IL | 60646-0402 | |
| American Lefrance | Accounts Payable | 8500 Palmetto Commerce Pkwy | | Removed Eft 2 17 00 | | Ladson | SC | 29456 | |
| American Lamp Recycling Ltd | | 26 Industrial Way | | | | Wappingers Falls | NY | 12590-7072 | |
| American Laubscher Corp | | 80 Finn Ct | | | | Farmingdale | NY | 11735 | |
| American Laubscher Corporation | | Alc Building 80 Finn Court | | | | Farmingdale | NY | 11735 | |
| American Law Institute | | 4025 Chestnut St | | | | Philadelphia | PA | 19104 | |
| American Leasing Services Inc | | 6973 Pineridge Ct | | | | Jenison | MI | 49428 | |
| American Led Gible | | 1776 Lone Eagle St | | | | Columbus | OH | 43228 | |
| American Led Gible | | 1776 Lone Eagle St | 629 Main St | | | Columbus | OH | 43228 | |
| American Led Gible Inc | Leslie Weiner | 1776 Lone Eagle St | | | | Columbus | OH | 43228 | |
| American Legion Dept Of Sc | | PO Box 5762 | | | | Columbia | SC | 29250-5762 | |
| American Legislative Exchange | | Council C O M Boronaro Ste 240 | 214 Massachusetts Ave Nw | | | Washington | DC | 20002 | |
| American Legislative Exchange Council C O M Boronaro Ste 240 | | 214 Massachusetts Ave Nw | | | | Washington | DC | 20002 | |
| American Lifting Systems Inc | | 169 Mester Ave | | | | Somerville | NJ | 08876 | |
| American Lifting Systems Inc | | PO Box 799 | | | | Waukesha | WI | 53187 | |
| American Lifting Systems Inc | | 21825 Doral Rd | | | | Waukesha | WI | 53186 | |
| American Linear Manufacturers | | 47 New York Ave | 629 Main St | | | Westbury | NY | 11590 | |
| American Linear Manufacturers | | Inc | | | | Westbury | NY | 11590 | |
| American Linear Manufacturers | | 629 Main St | | | | Westbury | NY | 11590 | |
| American Linear Manufacturers Inc | | 629 Main St | | | | Westbury | NY | 11590 | |
| American Linear Manufacturers Inc | | 25 Centerbury Rd Ste 316 | | | | Rochester | NY | 14607 | |
| American Logistics Freight | | Management Co | PO Box 98098 | | | Atlanta | GA | 30359-1798 | |
| American Logistics Freight Management Co | | PO Box 98098 | | | | Atlanta | GA | 30359-1798 | |
| American Logistics Group Inc | | 3040 Bainbridge Rd | | | | Solon | OH | 44139-2265 | |
| American Lubricants Inc | | 619 Bailey Ave | | | | Buffalo | NY | 14206 | |
| American Lubricants Inc | | 619 Bailey Ave | | | | Buffalo | NY | 14206 | |
| American Lung Assoc Of Ohio | | 1950 Arlingate Ln | | | | Columbus | OH | 43228 | |
| American Machine Repair Inc | | 21 2 Davy Dr | | | | Rochester | NY | 14624 | |
| American Machine Tools Corp | | 3040 W Thorndale Ave | | | | Chicago | IL | 60659-3705 | |
| American Made Textiles | | 24304 Eastwood Village Ste 102 | | | | Clinton Township | MI | 48035 | |
| American Made Textiles | | 24304 Eastwood Vlg 102 | | | | Clinton Twp | MI | 48035 | |
| American Made Textiles Corp | | 24334 Eastwood Vlg 102 | | | | Clinton Twp | MI | 48035 | |
| American Management | | Association | Reml Upd 03 2000 Letter | | | New York | NY | 10087-7327 | |
| | | | PO Box 27327 | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 122 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Management | | Association International | PO Box 319 Trudeau Rd | | | Saranac Lake | NY | 12983 | |
| American Management Assoc | | PO Box 4725 | | | | Saranac Lake | NY | 14240-4725 | |
| American Management Assoc | | PO Box 319 | | | | Saranac Lake | NY | 12983-0319 | |
| American Management Associatio | | PO Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| American Management Association | | PO Box 4725 | | | | Buffalo | NY | 14240-4725 | |
| American Management Association | | 14602 W 105th St | | | | Lenexa | KS | 66215-2014 | |
| American Management Association | | PO Box 27327 | | | | New York | NY | 10087-7327 | |
| American Manufacturing Inc | | 5835 Fisher Rd | | | | Howell | MI | 48843 | |
| American Manufacturing Inc | | 38255 10 Mile Rd Ste B | | | | Farmington Hills | MI | 48335 | |
| American Manufacturing Inc | | 38255 Ten Mile Rd Ste B | | | | Farmington Hills | MI | 48335 | |
| American Manufacturing Inc | | 2375 Door St | | | | Toledo | OH | 43607 | |
| American Manufacturing Inc Eft | | 38255 Ten Mile Rd Ste B | | | | Farmington Hills | MI | 48335 | |
| American Marketing Assoc | | 311 S Wacker Dr Ste 5800 | | | | Chicago | IL | 60606-2266 | |
| American Material Handling Inc | | 1711 Highwood E | | | | Pontiac | MI | 48340 | |
| American Material Handling Inc | | 1711 Highwood East | | | | Pontiac | MI | 48340 | |
| American Media Inc | | 4601 121st St | | | | Urbandale | IA | 50323 | |
| American Media Inc | | 4600 University Ave | | | | West Des Moines | IA | 50266-6769 | |
| American Media Inc | | PO Box 840076 | | | | Dallas | TX | 75284-0076 | |
| American Medical Response | | 620 S Main St Ste 2423 | | | | Akron | OH | 44311-1010 | |
| American Medical Response Inc | A P | Paramed Inc | | | | Pontiac | MI | 48341-3119 | |
| American Megatrends Inc | | 6145 F Northbelt Pkwy | | | | Norcross | GA | 30071 | |
| American Merchandising Service | | PO Box 4415 | | | | Youngstown | OH | 44515 | |
| American Merchandising Service | | 400 Victoria Rd Ste 2a | | | | Youngstown | OH | 44515 | |
| American Messaging | Formerly SBC Paging | 32255 Northwestern Hwy | Ste 143 | | | Farmington Hills | MI | 48334 | |
| American Metal & Plastics | | 450 32nd St Sw | | | | Grand Rapids | MI | 49548 | |
| American Metal & Plastics | Accounts Payable | 450 32nd St Southwest | | | | Grand Rapids | MI | 49548 | |
| American Metal & Plastics Eft | | Inc | 5448 Paysphere Circle | | | Chicago | IL | 60674 | |
| American Metal & Plastics Inc | | American Metal Market Eft | 450 32nd St Se | | | Grand Rapids | MI | 49518 | |
| American Metal & Plastics Inc | | 450 32nd St Sw | | | | Grand Rapids | MI | 49548-1021 | |
| American Metal & Plastics Inc | | 5448 Paysphere Circle | | | | Chicago | IL | 60674 | |
| American Metal Chemical Corp | | Amcor | 3546 S Morgan | | | Chicago | IL | 60609 | |
| American Metal Chemical Corp | | Amcor | 835 W Smith Rd | | | Medina | OH | 44256-2424 | |
| American Metal Chemical Corp | | Amcor Chicago | PO Box 431 | 835 W Smith Rd | | Medina | OH | 44258 | |
| American Metal Chemical Eft Corp | | PO Box 75568 | | | | Cleveland | OH | 44101 | |
| American Metal Fibers Inc | | 13420 Rockland Rd Rte 176 | | | | Lake Bluff | IL | 60044 | |
| American Metal Fibers Inc | | 13420 Rockland Rd | | | | Lake Bluff | IL | 60044 | |
| American Metal Fibers Inc | | 2889 N Nagal Crt | | | | Lake Bluff | IL | 60044 | |
| American Metal Processing Co | | 22720 Nagel | | | | Warren | MI | 48089-3725 | |
| American Metal Works Inc | | PO Box 1148 | | | | Jackson | MS | 39215-1148 | |
| American Metal Works Inc | | 816 N College St | | | | Brandon | MS | 39042 | |
| American Metal Works Inc | | 816 N College St | | | | Brandon | MS | 39042 | |
| American Microsystems | | 2190 Regal Pkwy | | | | Euless | TX | 76040 | |
| American Microsystems Inc | | Co Skyline Sales & Associates | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| American Microsystems Inc | | C O Skyline Sales & Associates | 807 Airport N Office Pk | | | Fort Wayne | IN | 46825 | |
| American Microscope Company | | PO Box 35085 | | | | Tulsa | OK | 74153 | |
| American Minority Business | | Forms Inc | 1840 N Michigan Ave | | | Saginaw | MI | 48602 | |
| American Minority Business For | | 1840 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| American Minority Business Forms Inc | | PO Box 337 | | | | Glenwood | MN | 56334 | |
| American Minority Review | | 8335 Winnetka Ave 177 | | | | Winnetka | CA | 91306 | |
| American Mobile Satellite Corp | | Skycell | 10802 Pkridge Blvd | | | Reston | VA | 22091-4334 | |
| American Modular Systems Inc | | 4540 Canterbury Ct | | | | Cumming | GA | 30040-5693 | |
| American Modular Systems Inc | | 6090 Summer Circle | | | | Dawsonville | GA | 30534 | |
| American Moid Technologies Eft | | American Team | 42300 Executive Dr | | | Harrison Twp | MI | 48045 | |
| American Moid Technologies Eft American Team | | PO Box 673185 | | | | Detroit | MI | 48267-3185 | |
| American Mold Technologies Inc | | 42300 Executive Dr | | | | Harrison Township | MI | 48045 | |
| American Molded Plastics Inc | | 3876 Newton Falls Bailey Rd | One Oak Hill Ctr | | | Newton Falls | OH | 44444 | |
| American Molded Plastics Inc | | 3876 Newton Falls Bailey Rd Sw | | | | Newton Falls | OH | 44444 | |
| American Molded Products | | Operations | 51490 Celeste Dr | | | Shelby Township | MI | 48315 | |
| American Molded Products | | 51490 Celeste Dr | | | | Shelby Twp | MI | 48315 | |
| American Molded Products Llc | | 112 Turk Hill Pk | | | | Fairport | NY | 14450 | |
| American Monograms | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| American Motor Lines Inc | | 36253 Michigan Ave | | | | Wayne | MI | 48184 | |
| American Motor Lines Inc Eft | | 5245 Maureen Ln | | | | Moorpark | CA | 93021 | |
| American National Bank & Trust | | Co Of Chicago Trust 100035 7 | C O Chicago Trust 100035 7 | | | Westmont | IL | 60559 | |
| American National Bank & Trust Co Of Chicago Trust 100035 7 | | C o Tjg Management Co | One Oak Hill Ctr | | One Oak Hill Ctr | Westmont | IL | 60559 | |
| American National Insurance Co | | C o Tjg Management Co | One Oak Hill Ctr | | | Indianapolis | IN | 46242-1607 | |
| American National Insurance Co | | C O K Fletcher Inc | PO Box 421607 | | | Indianapolis | IN | 46266 | |
| American National Insurance Co | | C O Duke Realty Services Lp | PO Box 66541 | | | Indianapolis | IN | 46266 | |
| American National Insurance Co o C o Duke Realty Services Lp | Michael Auto | Operations | PO Box 66541 | | | Indianapolis | IN | 46266 | |
| American National Insurance Co o C o Park Fletcher Inc | | PO Box 421607 | | | | Indianapolis | IN | 46242-1607 | |
| American National Rubber Co | | Main & High Sts | | | | Ceredo | WV | 25507 | |
| American National Rubber Co | | Buffalo Div | 80 French Rd | | | Cheektowaga | NY | 14227 | |
| American National Rubber Co | | PO Box 63528 | | | | Cincinnati | OH | 45263-3528 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 123 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American National Rubber Co | | 277 Industrial Dr | Rmt Add Chg 05 02 04 M) | | | Cadiz | KY | 42211 | |
| American National Rubber Co In | | 277 Industrial Dr | | | | Cadiz | KY | 42211-0312 | |
| American Nickeloid Co | | Box 91686 | | | | Chicago | IL | 60693-1686 | |
| American Nickeloid Co | | 2900 W Main St | | | | Peru | IL | 61354-3703 | |
| American Nukem Inc | | 2324 Vernsdale Rd | | | | Rock Hill | SC | 29730 | |
| American Optical Corp | | 14 Mechanic St | | | | Southbridge | MA | 01550 | |
| American Optical Corp | | Box 1 Dept 4720 | | | | Southbridge | MA | 01550 | |
| American Osteopathic College Of Occupational and Preventative | | Of Occupational & Preventative | Medicine | PO Box 2606 | | Leesburg | VA | 20177 | |
| American Osteopathic College Of Occupational and Preventative | | Medicine | PO Box 2606 | | | Leesburg | VA | 20177 | |
| American Packaging Corp | | 777 Driving Pk Ave | | | | Rochester | NY | 14813 | |
| American Packing And Gasket Co | | PO Box 213 | | | | Houston | TX | 77001 | |
| American Paging | | Ste B | 9410 E 51st St | | | Tulsa | OK | 74145 | |
| American Party Time | | 3121 South Lafountain | | | | Kokomo | IN | 46902 | |
| American Patch | | PO Box 142 | | | | Villanova | PA | 19085 | |
| American Payroll Association | | 660 N Main Ave Ste 100 | | | | San Antonio | TX | 78205-1217 | |
| American Photocopy | | Keep Separate From R6087484960 | 1211 Turnbull | | | Detroit | MI | 48216-1940 | |
| American Photocopy | | 1211 Turnbull | | | | Detroit | MI | 48216-1940 | |
| American Plastic Eft Technologies Inc | | 1750 Toronta St | | | | York | PA | 17402 | |
| American Plastic Council Inc | | 1800 Crooks Rd Ste A | | | | Troy | MI | 48084 | |
| American Plastic Technologies | | 1750 Toronta St | | | | York | PA | 17402 | |
| American Plastic Technologies | | 1750 Toronta St | | | | York | PA | 17402 | |
| American Plastics Council | | Inc | | | | Troy | MI | 48084 | |
| American Plastics Council | | 1800 Crooks Rd Ste A | | | | Troy | MI | 48084 | |
| American Plastics Council | | 1305 W 29th St | | | | Anderson | IN | 46016 | |
| American Plastics Inc | | PO Box 13541 | | | | Akron | OH | 44334 | |
| American Power Devices Inc | Liz Flaherty | 69 Bennett St | | | | Lynn | MA | 01905 | |
| American Precision Castings Ef | | Inc | 2400 S Laflin St | | | Chicago | IL | 60608-5006 | |
| American Precision Castings Ef Inc | | Lock Box 77 9270 | | | | Chicago | IL | 60678-9270 | |
| American Precision Castings In | | 2400 S Laflin St | | | | Chicago | IL | 60608 | |
| American Precision Industries | | 2777 Walden Ave | 45 Hazelwood Dr | | | Buffalo | NY | 14225-4719 | |
| American Precision Industries | | Dietrom | 513 Garfield Ave | | | Amherst | NY | 14228 | |
| American Precision Mfg | Chuck Loy | PO Box 267 | | | | Troy | OH | 45373 | |
| American Precision Mfg Inc | | PO Box 267 | | | | Troy | OH | 45373 | |
| American Precision Mfg Inc | | 513 Garfield Ave | | | | Troy | OH | 45373 | |
| American Precision Prototyping | | 19503 E 8th St | | | | Tulsa | OK | 74108 | |
| American Precision Spindles In | | 2880 N Berkeley Lake Rd Ste 1 | | | | Duluth | GA | 30096 | |
| American Precision Spindle | Jim Ruehman | 2880 North Berkely Lake Rd | Ste 1 | | | Duluth | GA | 30096 | |
| American Precision Spring Corp | Michael Riemily | 1513 Milwaukie Ct | | | | Santa Clara | CA | 95054 | |
| American Precision Spring Corp | Doug Reed | 120 S Wolfe Rd | | | | Sunnyvale | CA | 94086-8504 | |
| American Precision Spring Corp | Doug Reed | 120 S Wolfe Rd | | | | Sunnyvale | CA | 94504 | |
| American Presidnet A | Jim Lemon | 116 Inverness Dr East | 116 Inverness Dr East Ste 400 | 116 Inverness Dr East Ste 400 | | Englewood | CO | 80112 | |
| American President Lines Ltd | | 116 Inverness Dr East | 116 Inverness Dr East Ste 400 | | | Englewood | CO | 80112 | |
| American President Lines Ltd | | Denver Service Ctr | Denver Service Ctr | | | Englewood | CO | 80012 | |
| American President Lines Ltd | | Scac Apla Eft | | | | Englewood | CO | 80012 | |
| American Pride Trucking | | 3655 Colwood Rd | | | | Caro | MI | 48723 | |
| American Probe & Technologies | | Inc | 471 Montague Expressway | | | Milpitas | CA | 95035 | |
| American Probe And Technologies Inc | | PO Box 100305 | | | | Pasadena | CA | 91189-0305 | |
| American Probe andtech Kok | Kim Merrell | 471 Montague Expy | | | | Milpitas | CA | 95035 | |
| American Process Systems | | Enrih Group | 4033 Ryan Rd | | | Gurnee | IL | 60031 | |
| American Production And Inventory | | Inventory Control Society | | | | Dayton | OH | 45449 | |
| American Production And Inventory | | PO Box 691956 | | | | Tulsa | OK | 74169-1956 | |
| American Production And Inventory Control Society | | PO Box 75381 | | | | Baltimore | MD | 21275-5381 | |
| American Productivity And | Attn Rosemary Ramanauskas | 5301 Shawnee Rd | | | | Alexandria | VA | 22312 | |
| American Productivity And Quality Center | | 6060 Edna Oaks Ct | 6060 Edna Oaks Ct | | | Dayton | OH | 45459 | |
| American Products | | Quality Cir | | | | Houston | TX | 77024-7797 | |
| American Products Co | | 123 N Post Oak Ln Ste 300 | 123 N Post Oak Ln Ste 300 | | | Houston | TX | 77024-7797 | |
| American Products Co Inc | | 1600 N Clinton Ave | | | | Rochester | NY | 14621 | |
| American Products Co Inc | | 610 Rahway Ave | | | | Union | NJ | 07083 | |
| American Products Company | | 610 Rahway Ave | | | | Union | NJ | 07083 | |
| American Products Company | | 610 Rahway Ave | | | | Union | NJ | 07083 | |
| American Products Company | | 610 Rahway Ave | | | | Union | NJ | 07083 | |
| American Products Company | | 610 Rahway Ave | | | | Union | NJ | 07083 | |
| American Products Company | | PO Box 18885 | | | | Newark | NJ | 07191-8895 | |
| American Products Company | | 1600 North Clinton Ave | | | | Rochester | NY | 14621 | |
| American Property Management | | 2154 Ne Broadway Ste 200 | | | | Portland | OR | 97232-1561 | |
| American Quality Stripping Inc | | 1750 Fifth St | | | | Sandusky | OH | 44870 | |
| American Quality Stripping Inc | | 1750 5th St | | | | Sandusky | OH | 44870 | |
| American Quality System Inc | | 7945 Robb Rd Fowlerviliemi | | | | Howell | MI | 48844-0618 | |
| American Quality System Inc | | 301 S Douglas Hwy | | | | Gillette | WY | 82716-4056 | |
| American Radio & Hi Fi Llc | | PO Box 4361 | 500 Richfield | | | Rochester | NY | 82717 | |
| American Radial Mix Concrete Co | | American Concrete Co | | | | Locust | NY | 14064 | |
| American Recycling & Manufacturing Co Inc | | 58 Mc Kee Rd | | | | Rochester | NY | 14611 | |
| American Recycling & Mfg Co Inc | | Inc | | | | Rochester | NY | 14611 | |
| American Recycling & Mfg Co Inc | | 58 Mckee Rd | | | | Rochester | NY | 14611 | |
| American Recycling & Mfg Co Inc | | 58 Mckee Rd | | | | Rochester | NY | 14611 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 124 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Recycling & Mfg Co Inc | Rra Unlimited Ventures Inc of North America | 58 Mckee Rd | | | | Rochester | NY | 14611 | |
| American Recycling Manufacturing Co Inc | Rra Unlimited Ventures Inc of North America | 58 Mckee Rd | | | | Rochester | NY | 14611 | |
| American Red Cross | | 1015 E 11th St | | | | Tulsa | OK | 74128 | |
| American Red Cross | Marcia Van Vechten | 50 Prince St | | | | Rochester | NY | 14607 | |
| American Red Cross | | South Central Ms Chapter | 606 North Hutchinson Ave | | | Hattiesburg | MS | 39401 | |
| American Red Cross | | Pine Belt Chapter | PO Box 2913 | Add Chgt To Name Per Inv Cp | | Laurel | MS | 39442-2913 | |
| American Red Cross | | PO Box 3724 | 210 W Walnut | | | Washington | DC | 20013 | |
| American Red Cross | | Howard Tipton Chapter | | | | Kokomo | IN | 46901 | |
| American Red Cross | | PO Box 1390 | | | | Warren | OH | 44482 | |
| American Red Cross | | 661 Mahoning Ave Nw | Remit Updt 10 99 Eds | | | Warren | OH | 44482 | |
| American Red Cross | | 414 Superior St | | | | Sandusky | OH | 44871-0835 | |
| American Red Cross | | 75 College Ave | | | | Rochester | NY | 14607 | |
| American Red Cross | | 100 Mack Ave | Box 33351 | | | Detroit | MI | 48232-5351 | |
| American Red Cross | | Southeastern Michigan Chapter | 100 Mack | | | Detroit | MI | 48201-2416 | |
| American Red Cross | | Limestone County Chapter | PO Box 712 | | | Athens | AL | 35611 | |
| American Red Cross | | Central Mississippi Chapter | 875 Riverside Dr | | | Jackson | MS | 39202 | |
| American Red Cross | | West Alabama Chapter | 1100 Veterans Memorial Pkwy | Add Chg Fax 9 11 01 Cap | | Tuscaloosa | AL | 35404 | |
| American Red Cross | | Greater Milwaukee Chapter | 2600 W Wisconsin Ave | | | Milwaukee | WI | 53233 | |
| American Red Cross | | PO Box 835 | | | | Sandusky | OH | 44870 | |
| American Red Cross | | Eastern Niagara Cty Chapter | 637 Davison Rd | | | Lockport | NY | 14094 | |
| American Red Cross | | Saginaw County Chapter | 1232 N Michigan | | | Saginaw | MI | 48602 | |
| American Red Cross | | 204 N Broad St | | | | Adrian | MI | 49221 | |
| American Red Cross | | PO Box 849 | | | | Foley | AL | 36535 | |
| American Red Cross | | PO Box 1784 | | | | Mobile | AL | 36633 | |
| American Red Cross | | 370 W 1st St | | | | Dayton | OH | 45401 | |
| American Red Cross | | Dayton Area Chapter | 370 W 1st St | | | Dayton | OH | 45402 | |
| American Red Cross | | Dayton Area Chapter | PO Box 517 | | | Dayton | OH | 45401 | |
| American Red Cross | | 370 W 1st St | Ad Chg Per Afc 09 01 05 Gj | | | Dayton | OH | 45401 | |
| American Red Cross Central Mississippi Chapter | | 875 Riverside Dr | | | | Jackson | MS | 39202 | |
| American Red Cross Dayton Area Chapter | | PO Box 517 | | | | Dayton | OH | 45401 | |
| American Red Cross Eastern Niagara Cty Chapter | | 637 Davison Rd | | | | Lockport | NY | 14094 | |
| American Red Cross Greater Milwaukee Chapter | | 2600 W Wisconsin Ave | | | | Milwaukee | WI | 53233 | |
| American Red Cross Howard Tipton Chapter | | 210 W Walnut | | | | Kokomo | IN | 46901 | |
| American Red Cross Limestone County Chapter | | PO Box 712 | | | | Athens | AL | 35611 | |
| American Red Cross Natl Cap C | | 300 Central Ave | | | | Sandusky | OH | 44870 | |
| American Red Cross Of Greater | | American Red Cross | 995 E Broad St | | | Columbus | OH | 43205 | |
| American Red Cross Of Greater | | 995 E Broad St | | | | Columbus | OH | 43205 | |
| American Red Cross Of Greater Columbus | | 995 E Broad St | | | | Columbus | OH | 43205 | |
| American Red Cross Of Wcm | | 1050 Fuller Ave Ne | | | | Grand Rapids | MI | 49503 | |
| American Red Cross Pine Belt Chapter | | PO Box 2913 | | | | Laurel | MS | 39442-2913 | |
| American Red Cross The Inc | | County Chapter | 609 W Main St | | | Ravenna | OH | 44266 | |
| American Red Cross Portage County Chapter | | 609 W Main St | | | | Ravenna | OH | 44266 | |
| American Red Cross Saginaw County Chapter | | 1232 N Michigan | | | | Saginaw | MI | 48602 | |
| American Red Cross South Central Ms Chapter | | 606 North Hutchinson Ave | | | | Hattiesburg | MS | 39401 | |
| American Red Cross The | | PO Box 5068 | | | | Jackson | MS | 39216 | |
| American Red Cross The | | 661 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| American Red Cross The | | American Red Cross | 419 S Marion | | | Athens | AL | 35611 | |
| American Red Cross The | | Limestone County American Red | | | | Athens | AL | 35611 | |
| American Red Cross The | | 1100 Veterans Memorial Pky | | | | Tuscaloosa | AL | 35404 | |
| American Red Cross The | | 637 Ronson Rd | | | | Lockport | NY | 14094 | |
| American Red Cross The Inc | | Howard Tipton Chapter | 210 W Walnut Ste 120 | | | Kokomo | IN | 46901 | |
| American Red Cross The Inc | | 25900 Greenfield Rd | | | | Oak Pk | MI | 48237 | |
| American Red Cross Tulsa Chapter | | 10151 East 11th St | | | | Tulsa | OK | 74128 | |
| American Red Cross West Alabama Chapter | | 1100 Veterans Memorial Pkwy | | | | Tuscaloosa | AL | 35404 | |
| American Reel Co Llc | | 0015 County Rd 72 | | | | Huntertown | IN | 46748 | |
| American Reel Co Llc | Carrol | American Reel Co | 0015 County Rd 72 | | | Huntertown | IN | 46748 | |
| American Research Bureau Inc | | 100 Energy Blvd | | | | Niagara Falls | NY | 14304 | |
| American Research Kemicals | | Pobox 291808 | | | | San Diego | CA | 92111 | |
| American Ring & Tool Co | | 7874 Ronson Rd | | | | San Diego | CA | 92111 | |
| American Rivet | Bob Rebel | 1306 E Edinger Ave Unit F | | | | Santa Ana | CA | 92705 | |
| American Rivet Co Inc | | 11330 W Melrose Ave | 7135 Ardmore | | | Franklin Pk | IL | 60131 | |
| American Rivet Co Inc | | 11330 West Melrose Ave | | | | Houston | TX | 77054 | |
| American Rivet Co Inc | | 11330 West Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| American Rolling Mills Co | | 901 Dietz | | | | Warren | OH | 44483 | |
| American Rolling Mills Co | | 815 Superior Ave | | | | Cleveland | OH | 44114 | |
| American Rotary Tools Co | | 1825 S South Peck Rd | | | | Monrovia | CA | 91016 | |
| American Rubber Products Corp | | Laporte Div | 315 Brighton St | Rmt Chng 11 01 Ltr | | La Porte | IN | 46350 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 125 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| American Rubber Products Corp | | 315 Brighton St | | | | | La Porte | IN | 46350 | |
| American Rubber Products Corp | | 755 Vulitzer Dr | | | | | North Tonawanda | NY | 14120 | |
| American Rubber Products Corp | | Morgantown Dv | 218 Industrial Dr | | | | Morgantown | KY | 42261 | |
| American Rubber Products Eft Corp Laporte Div | | PO Box 11364 | | | | | Fort Wayne | IN | 46869 | |
| American Safety Razor Co | | 1 Razor Blade Ln | | Rmt Add Chg 4 01 Tbk Ltr | | | Verona | VA | 24482 | |
| American Safety Razor Co | | 1 Razor Blade Ln | 1 Razor Blade Ln | | | | Verona | VA | 24482 | |
| American Safety Razor Com | Customer Servic | Personna International Ltd Div | | | | | Verona | VA | 24482 | |
| American Safety Razor Com | | PO Box 70747 | | | | | Chicago | IL | 60673-0747 | |
| American Safety Training | | 317 W 4th St | | | | | Davenport | IA | 52801-1204 | |
| American Safety Training Inc | | 317 W 4th St | | | | | Davenport | IA | 52808-3824 | |
| American School In Japan | | 1 1 1 Nomizu | Chofu Shi Tokyo 182 0031 | | | | | | | Japan |
| American School In Japan Eft | | 1 1 1 Nomizu | Chofu Shi Tokyo 182 0031 | | | | | | | Japan |
| American Sewer Cleaners | | 2458 N Cir Rd | | | | | Burton | MI | 48509 | |
| American Sewer Cleaners | | PO Box 430 | | | | | Flint | MI | 48501 | |
| American Sheetmetal Inc | | 5773 W Erie St | | | | | Chandler | AZ | 85226 | |
| American Shizuki Corp | | Asc Capacitors | 301 W O St | | | | Ogallala | NE | 38153 | |
| American Shizuki Corp Asc Capacitors | | 301 W O St | | | | | Ogallala | NE | 38153 | |
| American Shoe Service | | 230 S Sandusky Ave | | | | | Bucyrus | OH | 44820-0000 | |
| American Sokie Cell Anemia | | Association | Ira Bragg Grant Executive | 10300 Carnegie Ave | | | Cleveland | OH | 44106 | |
| American Sokie Cell Anemia Association | | Ira Bragg Grant Executive | 10300 Carnegie Ave | | | | Cleveland | OH | 44106 | |
| American Sigma | | C O Fentech | 588 N French Rd Ste 6 | | | | Buffalo | NY | 14228 | |
| American Sigma Inc | | PO Box 5035 Wms St Sta | | | | | Buffalo | NY | 14240 | |
| American Sigma Inc | | 5600 Lindbergh Dr | | | | | Loveland | CO | 80538 | |
| American Silicon Products Inc | | 15 Clarkson St | | | | | Providence | RI | 02908 | |
| American Sip Corp | | 2379 Progress Dr | | | | | Hebron | KY | 41048 | |
| American Sip Corp | | 2379 Progress Dr | | | | | Hebron | KY | 41048 | |
| American Society For Eng Educ | | 1818 N St Nw Ste 600 | | | | | Washington | DC | 20036 | |
| American Society For Materials | | PO Box 901540 | | | | | Cleveland | OH | 44190-1540 | |
| American Society For Quality | | Contrl Toledo Section | | | | | Sylvania | OH | 45360 | |
| American Society For Quality | | Control | 5624 Yorktown Ln | | | | Youngstown | OH | 44515 | |
| American Society For Quality | | Greater Detroit Section 1000 | 27350 Southfield Rd Ste 102 | | | | Lathrup Village | MI | 48076 | |
| American Society For Quality | | PO Box 555 | PO Box 555 | | | | Milwaukee | WI | 53201-0555 | |
| American Society For Quality | | PO Box 3066 | PO Box 3066 | | | | Milwaukee | WI | 5320-3066 | |
| American Society For Quality | | Control | PO Box 1243 | | | | Palatine | IL | 60078-1243 | |
| American Society For Quality | | Contrl Chicago Section | PO Box 2008 | | | | Northbrook | IL | 60065-2008 | |
| American Society For Quality | | Contrl Chicago Section | Barre Rd PO Box 87 | | | | Archbold | OH | 43502 | |
| American Society For Quality | | Buffalo Section 0201 | | | | | Elma | NY | 14059-9302 | |
| American Society For Quality | | PO Box 0647 | James Schraven Treasurer | | | | Saginaw | MI | 48601-0647 | |
| American Society For Quality | | Saginaw Valley Section 1004 | 4853 Whisper Cove Ct | Rmt 7 01 Letter Kl | | | Saginaw | MI | 48601-4947 | |
| American Society For Quality | | Control | PO Box 14947 | 4853 Whisper Cove Ct | | | Saginaw | MI | 48601-4947 | |
| American Society For Quality | | Control | 27350 Southfield Rd Ste 102 | Top Of Ohio Section 1009 | | | Gohanna | OH | 43230 | |
| American Society For Quality | | Control | PO Box 265 | Barre Rd PO Box 87 | | | Bryan | OH | 43506 | |
| American Society For Quality | | Control | Young Spring And Wire Div | | | | Archbold | OH | 43502 | |
| American Society For Quality Buffalo Section 0201 | | Control | 5624 Yorktown Ln | Rmt Add Chg 12 00 Tbk Ltr | | | Youngstown | OH | 44515 | |
| American Society For Quality Contrl Toledo Section | | Asgc Quality Press Dv | 611 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4606 | |
| American Society For Quality C | | James Schraven Treasurer | 41 Terrace Ln | 41 Terrace Ln | | | Elma | NY | 14059-9302 | |
| American Society For Quality Contrl Toledo Section | | 5624 Yorktown Ln | 611 E Wisconsin Ave | | | | Milwaukee | WI | 53202-4606 | |
| American Society For Quality Control | | Asid | PO Box 3376 | | | | Sylvania | OH | 45360 | |
| American Society For Quality Control | | And Development 2003 | | | | | Youngstown | OH | 44515 | |
| American Society For Quality Control | | PO Box 3066 | 1640 King St Ste 400 | | | | Milwaukee | WI | 5320-3066 | |
| American Society For Quality Control | | PO Box 555 | PO Box 1507 | | | | Milwaukee | WI | 06320-1055 | |
| American Society For Quality Control | | PO Box 265 | Top Of Ohio Section 1009 | | | | Bryan | OH | 43506 | |
| American Society For Quality Control | | Asid | | | | | Gohanna | OH | 43230 | |
| American Society For Quality Control | | 4853 Whisper Cove Ct | | | | | Gohanna | OH | 43230 | |
| American Society For Quality Control | | Young Spring And Wire Div | Barre Rd PO Box 87 | | | | Archbold | OH | 43502 | |
| American Society For Quality Control Chicago Section | | PO Box 1243 | | | | | Palatine | IL | 60078-1243 | |
| American Society For Quality Control Chicago Section | | PO Box 2008 | | | | | Northbrook | IL | 60065-2008 | |
| American Society For Quality Greater Detroit Section 1000 | | 27350 Southfield Rd Ste 102 | | | | | Lathrup Village | MI | 48076 | |
| American Society For Quality Saginaw Valley Section 1004 | | PO Box 14947 | | | | | Saginaw | MI | 48601-4947 | |
| American Society For Quality Testing | | & Materials | 100 Barr Harbor Dr | | | | West Conshohocken | PA | 19428 | |
| American Society For Training | | & Development | 1640 King St | Box 1443 Rmt Add Chg 7 01 Bt | | | Alexandria | VA | 22313-2043 | |
| American Society For Training | | Asid | PO Box 3376 | | | | Frederick | MD | 21705 | |
| American Society For Training | | And Development 2003 | PO Box 3376 | | | | Frederick | MD | 21705-3379 | |
| American Society For Training | | Asid | 1640 King St Ste 400 | | | | Alexandria | VA | 22314 | |
| American Society For Training | | Asid | PO Box 1507 | | | | Merrifield | VA | 22116 | |
| American Society For Training | | PO Box 840 | | | | | Alexandria | VA | 22334 | |
| American Society For Training and Development | | PO Box 1507 | | | | | Merrifield | VA | 22116-1567 | |
| American Society For Training And Development 2003 | | PO Box 3376 | | | | | Frederick | MD | 21705-3379 | |
| American Society Of | | 1800 E Oakton St | | | | | Des Plaines | IL | 60018-2187 | |
| American Society Of Corporate | | Secretaries Inc | 521 5th 32nd Fl | Rmt Chg Per Letter 04 07 04 Vc | | | New York | NY | 10175 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 128 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Society Of Corporate Secretaries Inc | | PO Box 6122 | Dept 235901 PO Box 67000 | | | New York | NY | 10249-6122 | |
| American Society Of Corporate Secretaries Inc | Dept 235901 | PO Box 67000 | | | | Detroit | MI | 48267-2359 | |
| American Society Of Employers | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| American Society Of Employers | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| American Society Of Mechanical | | Asme | 22 Law Dr | | | Fairfield | NJ | 07004-2900 | |
| American Society Of Mechanical | | Asme Professional Development | 345 E 47th St 8th Fl | | | New York | NY | 10017-2304 | |
| American Society Of Mechanical | | Engineers Accounting | 3 Pk Ave | | | New York | NY | 10016-5990 | |
| American Society Of Mechanical Engineers Accounting | | 22 Law Dr | | | | Fairfield | NJ | 07006 | |
| American Society Of Mechanical | | Engineers | Accounting Services | 22 Law Dr | | Fairfield | NJ | 070072900 | |
| American Society Of Mechnical Engineers | | Accounting Services | 22 Law Dr | | | Fairfield | NJ | 07007-2900 | |
| American Society Of Nephrology | | PO Box 896658 | | | | Charlotte | NC | 28289-6658 | |
| American Society Of Quality | | Control Saginaw Valley Section | 1768 Seidlers Rd | | | Kawkawlin | MI | 48631 | |
| American Society Of Quality | | Zeiler Corporation | PO Box 278 | | | Defiance | OH | 43512 | |
| American Society Of Quality Control Saginaw Valley Section | | 1768 Seidlers Rd | | | | Kawkawlin | MI | 48631 | |
| American Society Of Quality Zeiler Corporation | | PO Box 278 | | | | Defiance | OH | 43512 | |
| American Society Of Safety | | Engineers | 33477 Treasury Ctr | Ad Chg Per Afc 04 01 04 Am | | Chicago | IL | 60694-3400 | |
| American Society Of Safety | | Engineers | 1800 E Oakton St | | | Des Plaines | IL | 60018 | |
| American Society Of Safety | | Engineers | 1800 E Oakton St | | | Des Plaines | IL | 60018-2187 | |
| American Society Of Safety Eng | | Professional Safety | 1800 E Oakton St | | | Des Plaines | IL | 60018-2100 | |
| American Society Of Safety Engineers | | 33477 Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| American Society Of Safety Engineers | | 3348D Treasury Ctr | | | | Chicago | IL | 60694-3400 | |
| American Society Of Safety Engineers | | 1800 East Oakton | | | | Des Plaines | IL | 60018-2187 | |
| American Society Quality Contr | | Asqc | 611 E Wisconsin Ave | | | Milwaukee | WI | 53203-2211 | |
| American Society Quality Contr | | Asqc | PO Box 3005 | | | Milwaukee | WI | 53201-0555 | |
| American Society Quality Contr | Accounts Payable | One Sunroof Dr | | | | Southgate | MI | 48195 | |
| American Speedy Printing Ctrs | | Of Greer | 1309 W Poinsett St | | | Greer | SC | 29650 | |
| American Speedy Printing Ctrs Of Greer | | 1309 W Poinsett St | | | | Greer | SC | 29650 | |
| American Spill Control | | PO Box 806 | | | | Seagoville | TX | 75159 | |
| American Stafford | | 6202 S Lewis | Ste J | | | Tulsa | OK | 74136 | |
| American Stainless | | 6773 E Davison | | | | Detroit | MI | 48212 | |
| American Stainless Corp | | 1951 Hamburg Tpke | | | | Buffalo | NY | 14218 | |
| American Stainless Corporation | | 1951 Hamburg Turnpike | | | | Buffalo | NY | 14218-0380 | |
| American Stainless Corporation | | PO Box 380 | | | | Buffalo | NY | 14218 | |
| American Stainless Corporation | | 1374 Clinton St | | | | Buffalo | NY | 14206 | |
| American Standard Co | | Trane Co | | | | Saint Paul | MN | 55110 | |
| American Standard Companies In | | Wabco | 4833 White Bear Pky | | | Saint Paul | MN | 55110 | |
| American Standard Inc | | Trane Co The | 1 Centennial Ave | | | Piscataway | NJ | 08854-3921 | |
| American Standard Inc | | Trane Co The | 3351 Louma Dr | | | Grand Rapids | MI | 49548 | |
| American Standard Inc | | Trane Co The | 305 Hudburg Cir | | | Oklahoma City | OK | 73108 | |
| American Standard Inc | | Trane Co | 3650 Highpoint | | | San Antonio | TX | 78217 | |
| American Standard Inc | | Trane Co The | PO Box 85053 | | | Dallas | TX | 75285 | |
| American Standard Inc | | Trane Co The | 815 Falls Creek Dr | | | Vandalia | OH | 45377 | |
| American Standard Inc | | Trane Co The | PO Box 92539 | | | Chicago | IL | 60675 | |
| American Standard Inc | | Trane Co The | 504 W 67th St | | | Shreveport | LA | 71106 | |
| American Standard Inc | | Trane Service Co Of Mid America | 8317 Melrose Dr | | | Lenexa | KS | 66214 | |
| American Standard Inc | c/o Mcguire Woods LLP | Trane Co The | 65 East 55th St | 31St Fl | | New York | NY | 10022 | |
| American Standard Inc | Yvette Harmon Esquire | Trane Company The | 1900 28th Ave South Ste 200 | | | Birmingham | AL | 35209 | |
| American Standard Inc Dba Trane Co | | Trane Company The | 1900 28th Ave S Ste 200 | | | Birmingham | AL | 35209 | |
| American Standard Incorporated | | Dba Trane Co | 4825 Commercial Dr | | | Huntsville | AL | 35816 | |
| American Standard Trane Grand Rapids | | Trane Company Div | 746 Ridgewood Rd | | | Ridgeland | MS | 39157 | |
| American Standard Trane Grand Rapids | | Rapids | 3600 Pammel Creek Rd | Add Chg 09 22 04 Ah | | La Crosse | WI | 35209 | |
| American Steel And Wire Corp | | PO Box 98167 | | | | Chicago | IL | 60693 | |
| American Stichco Inc | | 7804 Wire Ave | | | | Cleveland | OH | 44105-2056 | |
| American Stroke Association | | 4662 Hwy 62 West | | | | Mountain Home | AR | 72653 | |
| American Student Assistance | | C O Kathryn Partney | 9622 E Stone Creek Dr | | | Claremore | OK | 74017 | |
| American Student Assistance | | PO Box 724205 | | | | Atlanta | GA | 31139 | |
| American Student Assistance | | PO Box 55561 | | | | Boston | MA | 02205 | |
| American Student Assistance Specialized Payment Solutions | | Specialized Payment Solutions | PO Box 55561 | | | Boston | MA | 022055561 | |
| American Student Assistance | | PO Box 55561 | | | | Boston | MA | 02205-5561 | |
| American Surroof & Upholstery | | 2781 Irving Blvd | | | | Dallas | TX | 75207-2307 | |
| American Supplier Institute | | Eft | 38705 7 Mile Rd Ste 345 | 38701 Seven Mile Rd Ste 355 | | Livonia | MI | 48152 | |
| American Supplier Institute Inc | | 38705 7 Mile Rd Ste 345 | | | | Livonia | MI | 48152 | |
| American Supplier Institute Inc | | 38701 Seven Mile Rd Ste 355 | | | | Livonia | MI | 48152 | |
| American Suzuki Motor Corporation Suzuki Motor Corporation | c/o Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| American Sweeping Inc | | PO Box 35344 | | | | Kansas City | MO | 64134 | |
| American Sweeping Inc | | 11604 Grandview Rd | | | | Kansas City | MO | 64137 | |
| American Synergistics Inc | | Amsyn Cleaning Systems | 34550 Glendale | | | Livonia | MI | 48150 | |
| American Synergistics Inc Eft | | Amsyn Global Material Handling | 13455 Stamford Court | | | Livonia | MI | 48150 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 127 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Synergistics Inc Et Amsyn Global Material Handling | | 13455 Stamford Court | | | | Livonia | MI | 48150 | |
| American Systems Technology Inc | Accounts Payable | 888 West Big Beaver Rd Ste 420 | | | | Troy | MI | 48084 | |
| American Tank & Construction Co | | PO Box 1891 | | | | Tulsa | OK | 74101 | |
| American Tank & Construction Co | | 1451 N Fulton | | | | Tulsa | OK | 74115 | |
| American Tank Testing | | 25671 Avila Dr | | | | Mission Viejo | CA | 92692-5054 | |
| American Team | | PO Box 673185 | | | | Detroit | MI | 48267-3185 | |
| American Team Eft | | Div American Model & Pattern | 42050 Executive Dr | | | Mt Clemens | MI | 48045-3488 | |
| American Team Inc The | | American Model & Pattern | 22926 Wt Industrial Dr | | | Saint Clair Shores | MI | 48080 | |
| American Team Inc The | | Amp Industries | 42050 Executive Dr | | | Harrison Township | MI | 48045-1311 | |
| American Team Inc The | | Amp Industries | 42050 Executive Dr | | | Harrison Township | MI | 48045-131 | |
| American Technica Inc | | 103 Scudders Ln | | | | Glen Head | NY | 11545 | |
| American Technica Inc | | PO Box 111 | | | | Glen Head | NY | 11545-0111 | |
| American Technica Inc | | 118 Denton Ave | | | | New Hyde Pk | NY | 11040 | |
| American Technical Ceramics | | PO Box 95000 1390 | | | | Philadelphia | PA | 19195-1390 | |
| American Technical Ceramics | | 2201 Corporate Sq Blvd | | | | Jacksonville | FL | 32216 | |
| American Technical Ceramics Co | | 1 Norden Ln | | | | Huntington Station | NY | 11746-2102 | |
| American Technical Ceramics Co | | 1 Norden Ln | | | | Huntington Station | NY | 11746-210 | |
| American Technical Molding | Accounts Payable | 1700 Sunshine Dr | | | | Clearwater | FL | 33765 | |
| American Technologies Inc | | American Restoration | 210 Baywood Ave | | | Orange | CA | 92865 | |
| American Technologies Inc | Accounts Payable | 2520 Gunter Pk Dr | | | | Montgomery | AL | 36109 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | | Danbury | CT | 06813 | |
| American Technology Inc | | 75 Woodmont Rd | | | | Milford | CT | 06460 | |
| American Technology Inc | | Amtech | 41 Eagle Rd | | | Danbury | CT | 06813 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | | Danbury | CT | 06810 | |
| American Technology Inc | | 41 Eagle Rd | | | | Danbury | CT | 06813 | |
| American Technology Inc Eft | | PO Box 13739 | | | | Newark | NJ | 07188-0739 | |
| American Technology Inc Eft | | PO Box 13739 | | | | Newark | NJ | 07188-0739 | |
| American Technologyw r | Cindi Lilly | 41 Eagle Rd | | | | Danbury | CT | 06813-1961 | |
| American Test Equipment | Stephen Dolan | 10975 Richardson Rd | | | | Ashland | VA | 23005 | |
| American Theme Corp | | 3605 Swenson Ave | | | | Saint Charles | IL | 60174 | |
| American Theme Inc The | | Coats American | 1835 Shackelford Ct Ste 150 | | | Norcross | GA | 30093 | |
| American Time Data Inc | | 185 Lott Ct | | | | West Columbia | SC | 29169 | |
| American Time Manufacturing Lt | | American Products | 1690 Clinton Ave N | | | Rochester | NY | 14621 | |
| American Timing & Galvanizing | | 552 West 12th St | | | | Erie | PA | 16501-1585 | |
| American Timing and Galvanizing | | 552 West 12th St | | | | Erie | PA | 16501-1585 | |
| American Tool & Eng | | 2830 West 13th St | | | | Joplin | MO | 64801 | |
| American Tool & Mold Inc | | 4133 S M 139 | | | | Saint Joseph | MI | 49085 | |
| American Tool & Mold Inc Eft | | Waiting For Bank Verification | 4133 S M 139 | | | Saint Joseph | MI | 49085 | |
| American Tool and Die | Scott Monroe | 8052 E Boon Rd | | | | Cadillac | MI | 49601 | |
| American Tool and Mold Inc Eft | | 4133 S M 139 | | | | Saint Joseph | MI | 49085 | |
| American Tool Companies Inc | | 701 Woodlands Pky | | | | Vernon Hills | IL | 60061 | |
| American Tool Service | Todd Gibson | 7007 Trafalgar St | | | | Fort Wayne | IN | 46803 | |
| American Tool Services | Bob Spangler | 7007 Trafalgar St | | | | Fort Wayne | IN | 46803 | |
| American Tort Reform Assn | | Tax Id 521464785 | 1212 New York Ave Nw Ste 515 | | | Washington | DC | 20007 | |
| American Tort Reform Assn | | 1212 New York Ave Nw Ste 515 | | | | Washington | DC | 20005 | |
| American Trainco Inc | | 9065 E Mineral Cir Ste 380 | | | | Englewood | CO | 80112 | |
| American Trainco Inc Eft | | PO Box 3397 | | | | Englewood | CO | 80155 | |
| American Training Resources | | | 100 Industry Dr | Add Chg As Per Afc 03 11 05 Am | | Tustin | CA | 92781-0487 | |
| American Training Resources Inc | | PO Box 487 | | | | Tustin | CA | 92781-0487 | |
| American Training Resources Inc | | PO Box 487 | | | | Tustin | CA | 92781-0487 | |
| American Transfer Corp | | PO Box 7777 W7415 | | | | Philadelphia | PA | 19175-7415 | |
| American Transfer Corp | | PO Box 965 | | | | Columbia Station | OH | 44028-0965 | |
| American Transfer Corp | | PO Box 381550 | | | | Cleveland | OH | 44136 | |
| American Transport Company Inc | | 3326 E Layton Ave | | | | Cudahy | WI | 53110-1405 | |
| American Transport Group Llc | | 1700 W Cortland Ave | | | | Chicago | IL | 60622 | |
| American Transport Inc | | PO Box 640469 | | | | Pittsburgh | PA | 15264-0469 | |
| American Transport Inc | | Finly Transport Consultants | 1 Pk Ridge Ctr Ste 350 | | | Pittsburgh | PA | 15275-1014 | |
| American Transport Inc | | PO Box 85846 | | | | Pittsburgh | PA | 15275 | |
| American Transport Leasing | | 6701 Melton Rd | | | | Gary | IN | 46403 | |
| American Transportation | | PO Box 80768 | | | | Chicago | IL | 60694 | |
| American Transportation Logist | | Atls | 6441 Sw Canyon Ct Ste 280 | | | Portland | OR | 97221 | |
| American Transportation Logistics Services Inc | | 6441 Sw Canyon Ct Ste 280 | 6441 Southwest Canyon Ct Ste 2 | | | Portland | OR | 97221 | |
| American Trucking Association | | 2200 Mill Rd | | | | Alexandria | VA | 22314 | |
| American Trucking Association Tmc | | Tmc | 2200 Mill Rd | | | Alexandria | VA | 22314 | |
| American Turned Products | | 7626 Kiler Dr | | | | Fairview | PA | 16415 | |
| American Turned Products Eft | | PO Box 912 | | | | Fairview | PA | 16415-0912 | |
| American Turned Products Inc | | 7626 Kiler Dr | | | | Fairview | PA | 16415 | |
| American Turned Products Inc | | PO Box 912 | | | | Fairview | PA | 16415-0912 | |
| American Turned Products Inc | James R Walczak Esquire | MacDonald Illig Jones & Britton LLP | 100 State St Ste 700 | | | Erie | PA | 16501-1459 | |
| American Turned Products Inc | James R Osmanski | 7626 Kiler Dr | | | | Fairview | PA | 16415 | |
| American Turned Products Inc | | PO Box 25381 | | | | Fairview | PA | 16415 | |
| American Tv & Appliance Of Madison | | 2404 W Beltline Hwy | | | | Madison | WI | 53713-2387 | |
| American University | | Office Of Student Accounts | 4400 Massachusetts Ave N W | | | Washington | DC | 20016 | |
| American University Office Of Student Accounts | | 4400 Massachusetts Ave N W | | | | Washington | DC | 20016 | |

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| American Vacuum Co | | C O Novus Solutions | 1731 Southampton Se | | | Grand Rapids | MI | 49508 | |
| American Vacuum Co | | 7301 N Monticello Ave | | | | Skokie | IL | 60076 | |
| American Vacuum Co | | C O Scanitech Air Systems | 511 Craige St | | | Syracuse | NY | 13206 | |
| American Vacuum Co Inc | | 7301 N Monticello Ave | | | | Skokie | IL | 60076 | |
| American Vacuum Company | Jack Person | 7301 N Monticello Ave | | | | Skokie | IL | 60076 | |
| American Vault & Concrete | | Products Corp | 17301 Conant Ave | | | Detroit | MI | 48212-1198 | |
| American Vault & Concrete Pdts | | 17301 Conant | | | | Detroit | MI | 48212-1129 | |
| American Vault and Concrete Products Corp | | 17301 Conant Ave | | | | Detroit | MI | 48212-1198 | |
| American Vermiculite Corp | | 814 C Livingston Ct | | | | Marietta | GA | 30067 | |
| American Vermiculite Corp | | PO Box 102862 | | | | Atlanta | GA | 30368-2862 | |
| American Vets Cab Co | | 1611 S Saginaw | | | | Flint | MI | 48503 | |
| American Water Works Assn | | 6666 W Quincy Ave | | | | Denver | CO | 80235 | |
| American Water Works Co | | PO Box 37142 | | | | Pittsburgh | PA | 15250 | |
| American Way Transport Inc | | PO Box 39239 | | | | Redford | MI | 48239 | |
| American Way Transport Inc | | 3969 Wyoming St | | | | Dearborn | MI | 48120 | |
| American Weights And Measures | | J B D American Scale Co | 5644 W 79th St | | | Indianapolis | IN | 46278-170 | |
| American Welding Society Inc | | 550 Nw Lejeune Rd | | | | Miami | FL | 33126 | |
| American Welding Society Inc | | 550 Nw Le Jeune Rd | | | | Miami | FL | 33126 | |
| American Wire & Cathode Corp | | 25504 John R Rd | | | | Madison Heights | MI | 48071 | |
| American Wire & Cathode Inc | | 25504 John R Rd | | | | Madison Heights | MI | 48071 | |
| American Wire and Cathode Corp | | 25504 John R Rd | | | | Madison Heights | MI | 48071 | |
| American Wire Edm Inc | | 1131 S Richfield Rd | | | | Placentia | CA | 92870 | |
| American Wire Inc | | 23043 Dequindre | | | | Hazel Pk | MI | 48030 | |
| American Wire Products Inc | | 616 Industrial Rd | | | | Frankfort | KY | 40601 | |
| American Wire Tie Inc | | PO Box 696 | | | | North Collins | NY | 14111-0696 | |
| American Wire Tie Inc | | Franklin St | | | | North Collins | NY | 14111-0696 | |
| American Zinc Co | | 1 North Maple Ave | | | | Greensburg | PA | 15601 | |
| Americanroyalcorporation | | 1130 West Main Ave | | | | Fairless Pk | PA | 60731 | |
| Americana Food Store | | Acct Of Ernest A Dodson | Case 90 741542 | 15041 Plymouth | | Detroit | MI | 48227 | |
| Americana Food Store Acct Of Ernest A Dodson | | Case 90 741542 | 15041 Plymouth | | | Detroit | MI | 48227 | |
| Americanico Corporation | | 11130 West Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| Americas Best Service Inc | | PO Box 783 | | | | Burlington | KY | 41005 | |
| Americas Best Service Inc | | 2422 Millstream Ln | | | | Burlington | KY | 41005 | |
| Americas International Inc | | 5725 Delph Dr | | | | Troy | MI | 48098-2815 | |
| Americas International Inc | | 1680 Akron Peninsula Rd Ste 10 | | | | Akron | OH | 44313 | |
| Americas International Inc | | 1680 Akron Peninsula Rd | Ste 101 | | | Akron | OH | 44313 | |
| Americas Packard Museum | Amy Jump Events Manager | 420 S Ludlow St | | | | Dayton | OH | 45402 | |
| Americas Second Harvest | | Wisconsin | Resource Development Dept | 1700 W Ford Du Lac Ave | | Milwaukee | WI | 45402 | |
| Americas Second Harvest Of Wisconsin | | Resource Development Dept | 1700 W Ford Du Lac Ave | | | Milwaukee | WI | 53205 | |
| Americash Loans Llc | | 1488 Miner St | | | | Des Plaines | IL | 60016 | |
| Americhem Corp | | 340 North St | PO Box 235 | | | Mason | MI | 48854 | |
| Americhem Corp Eft | | 340 North St | PO Box 235 | | | Mason | MI | 48854 | |
| Americhem Corp Eft | | PO Box 235 | | | | Mason | MI | 48854 | |
| Americhem Corporation | | 340 North | | | | Mason | MI | 48854-1039 | |
| Americhem Inc | | 225 Broadway E | | | | Cuyahoga Falls | OH | 44221 | |
| Americhem Inc | | 388 S Main St Ste 500 | | | | Akron | OH | 44311-4407 | |
| Americhem Inc | | 225 Broadway East | | | | Cuyahoga Falls | OH | 44221 | |
| Americhem Inc | | 155 E Steels Corners Rd | | | | Cuyahoga Falls | OH | 44224 | |
| Americhem Inc | | 225 Broadway E | PO Box 375 | | | Cuyahoga Falls | OH | 44221-3309 | |
| Americhem Inc | Accounts Payable | PO Box 375 | | | | Cuyahoga Falls | OH | 44222-0375 | |
| Americhem Inc | | PO Box 375 | | | | Cuyahoga Falls | OH | 44222-0375 | |
| Americhem Inc Eft | | PO Box 375 | | | | Cuyahoga Falls | OH | 44222-0375 | |
| Americhip Tool and Abrasive | Jim Adams | 9282 General Dr Ste 100 | | | | Plymouth | MI | 48170 | |
| Americlerk Inc | | Dba Contract Counsel | 1025 N Campbell Rd | | | Royal Oak | MI | 48067-1519 | |
| Americlerk Inc Dba Contract Counsel | | 1025 N Campbell Rd | | | | Royal Oak | MI | 48067-1519 | |
| Americolloid Inc | | PO Box 1566 | | | | Manitowoc | WI | 54221-1566 | |
| Americon College | Ken Whaley Ste609 | 3200 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| Americorp | | 2815 S W Wanamaker Rd | | | | Topeka | KS | 66614 | |
| Americone Inc | | 6600 Pk Ave | | | | Cleveland | OH | 44105 | |
| Americrane & Hoist Corp | | 13224 Enterprise Ave | | | | Cleveland | OH | 44135 | |
| Americrane and Hoist Corp | | 13224 Enterprise Ave | | | | Cleveland | OH | 44135 | |
| Americrown | | PO Box 3006 | | | | Indianapolis | IN | 46206-3006 | |
| Americrown | Accounts Payable | Chg Per Goi 9 15 04 Cp | PO Box 862652 | | | Orlando | FL | 32886-2652 | |
| Americrown | | PO Box 862652 | | | | Orlando | FL | 32886-2652 | |
| Americrown Service Corporation | | 12650 Us Hwy 12 | | | | Brooklyn | MI | 49230 | |
| Americut Corporation | Harold Steiner | 14074 Baldwin St | | | | Meadville | PA | 16335 | |
| Amerifom Inc | | 1790 Sun Dolphin Rd | | | | Muskegon | MI | 49444 | |
| Amerifom Inc | | 1790 Sun Dolphin Rd | | | | Muskegon | MI | 49444 | |
| Amerikam Inc | T Mcgirth Collections Dep | 460 North Gulph Rd | | | | King Of Prussia | PA | 19482 | |
| Amerigas | | 4885 East Rd | | | | Saginaw | MI | 48601 | |
| Amerigas | | 2449 State Route 5 | | | | Cortland | OH | 44410 | |
| Amerigas | | Fmly Hamas Propane Inc | 6455 Highland Rd | Rmt Chg 11 09 04 Ah | | Waterford | MI | 48327 | |
| Amerigas Partners Lp | | Amerigas | 5025 Carpenter | | | Ypsilanti | MI | 48197 | |
| Amerigas Partners Lp | | Amerigas | 2449 State Rd 5 Ne | | | Cortland | OH | 44410 | |
| Amerigas Propane Inc | | Amerigas | 4885 East Rd | | | Saginaw | MI | 48601 | |
| Amerigas Propane Lp | | 1337 Judd Ave Sw | | | | Grand Rapids | MI | 49509-1020 | |
| Amerikam | | 1337 Judd Ave Sw | | | | Grand Rapids | MI | 49509-1020 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 129 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amerikam Eft | | 1337 Sw Judd Ave | | | | Grand Rapids | MI | 49509 | |
| Amerimade Technology | | 4443 Mountain Vista Pkwy | | | | Livermore | CA | 94551 | |
| Amerinet | | PO Box 569 | | | | Champlain | NY | 12919-0569 | |
| Ameripak | Dan Coates | 1 South Gold Dr | | | | Trenton | NJ | 08691 | |
| Ameripak | | PO Box 415 | | | | Cranbury | NJ | 08512 | |
| Ameripath Indianapolis Pc | | 13179 Collection Ctr Dr | 2560 N Shadeland Ave Ste | | | Chicago | IL | 60693-0131 | |
| Ameripride Services Inc | | 4712 Commercial Dr | | | | Huntsville | AL | 35816 | |
| Ameripride Services Inc | | PO Box 619 | | | | Tuscumbia | AL | 35674 | |
| Ameriquest Mortgage Co | | 505 S Main St Ste 6000 | | | | Orange | CA | 92868 | |
| Ameriquest Mortgage Co | | Assignee Mtc Freight Systems | PO Box 4738 | | | Houston | TX | 77210-4738 | |
| Ameriquest Mortgage Co | | Dba Wind Dancer | Assignee Wd Transportation Inc | | | Houston | TX | 77210-4738 | |
| Amerisource Funding Inc | | Assignee Wd Transportation Inc | PO Box 4738 | | | Houston | TX | 77210-4738 | |
| Amerisource Funding Inc | Tony Phillips | 11611 S Western Ave | 136 | | | Oklahoma City | OK | 73170 | |
| Ameristaff Jet Charter Inc | | PO Box 700548 | | | | Dallas | TX | 75370-0548 | |
| Ameristeel Inc | | 21847 Schmeman | | | | Warren | MI | 48089 | |
| Amerisuites Cool Springs | | 650 Bakers Bridge Ave | | | | Franklin | TN | 37067 | |
| Amerisuites Hotel | | 4540 Pk Ave | | | | Utica | NY | 48315 | |
| Ameritech | | Bill Payment Ctr | | | | Chicago | IL | 60663-0001 | |
| Ameritech | | Bill Payment Ctr | | | | Chicago | IL | 60663-0001 | |
| Ameritech | | Account A0760 Add Chg 7 97 | PO Box 95115 | | | Chicago | IL | 60694-5115 | |
| Ameritech | Cynthia Malis | 100 E Big Beaver Rd | 700 | | | Troy | MI | 48083 | |
| Ameritech | Betty Krempa | 32255 Northwest Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Ameritech | | Bill Payment Ctr | | | | Saginaw | MI | 48663-0003 | |
| Ameritech Account A0760 | | 32255 Northwestern Hwy Ste 100 | Add Chg Ltr 5 02 Cmm | | | Farmington Hills | MI | 48334 | |
| Ameritech Cellular & Paging | | PO Box 95115 | | | | Chicago | IL | 60694-5115 | |
| Ameritech Cellular And Paging Services Eft | | Services | 2000 W Ameritech Ctr Dr | | | Hoffman Estates | IL | 60195-5000 | |
| Ameritech Cellular Services | | Location 3g77e | 2000 W Ameritech Ctr Dr | | | Hoffman Estates | IL | 60195-5000 | |
| Ameritech Cellular Services | | PO Box 6082 | | | | Saginaw | MI | 48605-6082 | |
| Ameritech Corp | | Ameritech | 30 S Wacker Dr | | | Chicago | IL | 60606-7402 | |
| Ameritech Corp | | Sbc Global Markets | PO Box 1838 | | | Saginaw | MI | 48605 | |
| Ameritech Corp | | Sbc Global Markets | Bill Payment Ctr | | | Saginaw | MI | 48663 | |
| Ameritech Credit Corp | | PO Box 71614 | | | | Chicago | IL | 60694 | |
| Ameritech Credit Corp | | 2000 West Ameritech Ctr Dr | | | | Hoffman Estates | IL | 60196 | |
| Ameritech Data Networking Solu | | Anixter Brothers | 1400 N Providence Rd Ste 410 | Rosetree Corp Ctr | | Media | PA | 19063 | |
| Ameritech Information Systems See Sbc | | 35275 Industrial Rd | | | | Livonia | MI | 48150 | |
| Ameritech Mobile Communication | Janine Moyer | Acct Of Ronald H Pickens | Case 93 Co3177 Gc1 | | | | MI | 27740-9544 | |
| Ameritech Mbt | | Acct Of Eddie B Johnson Sr | Case 092565 | | | | | 42684-3701 | |
| Ameritech Mbt Acct Of Eddie B Johnson Sr | | Case 092565 | | | | | | | |
| Ameritech mbt Acct Of Eugene Conley | | Case 93 1421 Ck 3 | | | | | | | |
| Ameritech mbt Acct Of Ronald H Pickens | | Case 93 Co3177 Gc1 | | | | | | | |
| Ameritech Michigan Inc | | 4075 Nay Rd | | | | Saginaw | MI | 48603 | |
| Ameritech Mobile Communication | | Ameritech Cellular Services | 2000 W Ameritech Ctr Dr | | | Hoffman Estates | IL | 60195 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Ameritech Mobile Communication | | 32255 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| Ameritech Monitoring Svcs Inc | | Ameritech Cellular & Paging | Rmt 1101 Ltr Mh | | | Indianapolis | IN | 46240-1464 | |
| Ameritech Monitoring Svcs Inc | | 444 Michigan Ave Ste 500 | Rmt 11 01 Ltr Mh | | | Detroit | MI | 48226 | |
| Ameritech Pages Plus | | Lock Box 77216 | 9190 Priority Way W Ste 300 | | | Detroit | MI | 48277 | |
| Ameritech Paging Services | Betty Krempa | 32255 Northwestern Hwy Ste 143 | | | | Farmington Hills | MI | 48334 | |
| Ameritech Services Inc Del | | Sbc Paging | 32255 Northwestern Hwy Ste 143 | | | Saginaw | MI | 48334 | |
| Ameritherm Inc | | PO Box 8000 Dept 998 | | | | Buffalo | NY | 14267 | |
| Ameritherm Inc | | 39 Main St | | | | Scottsville | NY | 14546-135 | |
| Ameritool Inc | | 2705 Artie St Sw | | | | Huntsville | AL | 35805 | |
| Ameritool Inc Eft | | PO Box 2977 | | | | Huntsville | AL | 35804-2977 | |
| Ameritrol Inc | | 1185i Pk Ctr Dr | | | | Vista | CA | 92081 | |
| Ameritrol Inc | | 1185 Park Center Dr Ste L | | | | Vista | CA | 92081-8305 | |
| Ameritronics Systems | | 22215 Huron River Dr | | | | Rockwood | MI | 48173 | |
| Ameritronics Systems | | 30350 Adams Dr | | | | Gibraltar | MI | 48173 | |
| Ameritronics Systems Inc | | 22215 Huron River Dr | | | | Rockwood | MI | 48173 | |
| Ameritruck Logistics Services | | PO Box 100662 | | | | Atlanta | GA | 30384-0662 | |
| Ameritruck Logistics Services | | 1945 Old Athens Hwy | | | | Gainsville | GA | 30507 | |
| Amerivan Aerostar Coorp | | Formy Technology Rx | | | | Valencia | CA | 91355 | |
| Ameriwater | Joel Haney | 1257 Stanley Ave | | | | Dayton | OH | 45404 | |
| Amerson Hubert | | 20135 Spence Cave Rd | | | | Elkmont | AL | 35620 | |
| Ameriway Inc | | 3701 Beale Ave | | | | Altoona | PA | 16601 | |
| Ames Darci | | 29225 Greening | | | | Farmington Hills | MI | 48334 | |
| Ames Janet | | 153 Morningview Circle | | | | Canfield | OH | 44406 | |
| Ames Keith | | 8432 Chapman Rd | | | | Gasport | NY | 14067 | |
| Ames Kenneth | | 153 Morningview Circle | | | | Canfield | OH | 44406 | |
| Ames Reese Inc | | 2575 Old Philadelphia Pike | | | | Bird In Hand | PA | 17505 | |
| Ames Reese Inc | c o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | | Lancaster | PA | 17602 | |
| Ames Reese Inc | c o Matthew C Samley Esq | 120 N Shippen St | | | | Lancaster | PA | 17602 | |
| Ames Reese Inc | Henry Trabal Vp General Manager | Box 413 | | | | Bird In Hand | PA | 17505-0413 | |
| Ames Reese Inc | Henry Trabal | Assignee Ames Ansering Co | 2575 Old Philadelphia Pike | | | Bird In Hand | PA | 17505-0413 | |
| Ames Reese Inc Eft | | PO Box 413 | | | | Bird-In-Hand | PA | 17505 | |
| Ames Reese Inc | | PO Box 413 | | | | Houston | PA | 17505 | |

Page 130 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ames Richard | | 8072 Storrow Dr | | | | Westerville | OH | 43081 | |
| Ames Ruby | | 432 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Ames Rubber Corporation | | 23 47 Ames Blvd | | | | Hamburg | NJ | 07419 | |
| Ames Rubber Corporation Eft | | Frmly Ames Avon Industries | 19 Ames Blvd | | | Hamburg | NJ | 07419 | |
| Ames Rubber Corporation Eft | | 19 Ames Blvd | | | | Hamburg | NJ | 07419 | |
| Ames Shordid | | 4105 Marianne Dr | | | | Riverside | OH | 45404 | |
| Ames Sintering Co | | 2575 Old Philadelphia Pik | | | | Bird In Hand | PA | 17505-979 | |
| Ames Sintering Co | | C O Tanksley & Associates | 5888 E 71st St 204 | | | Indianapolis | IN | 46220 | |
| Ames Sintering Co Inc | | 1410 1997 8207 | 10630 Little Patuxent Pky | | | Simpsonville | SC | 21150 | |
| Ames Sintering Co Inc | | 10630 Little Patuxent Pky | | | | Columbia | MD | 21044 | |
| Ames Sintering Co Inc | | 2575 Old Philadelphia Pike | | | | Bird In Hand | PA | 17505 | |
| Amesbury Grp Inc | | A60f Fax 9 97 | | | | Amesbury | MA | 019134420 | |
| Amesbury Grp Inc Foam Tile Div | | | 67 Hunt Rd | | | Amesbury | MA | 019134420 | |
| Ameses Electroos Automotrices | | PO Box 75535 | | | | Charlotte | NC | 28275-0535 | |
| Ameses Electroos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | | New York | NY | 10006 | |
| Ametek | Chuck Ruby | 820 Pennsylvania Blvd | | | | Feasterville | PA | 19053 | |
| Ametek | | Test & Calibration Division | 8600 Somerset Dr | | | Largo | FL | 33773 | |
| Ametek | Susan Lucas 249 | 1644 Whittier Ave | | | | Costa Mesa | CA | 92627 | |
| Ametek Aerospace | | Gulton Statham Products | 1644 Whittier Ave | | | Costa Mesa | CA | 92627 | |
| Ametek Automation and | Larry Tripp | Process Technologies | PO Box 90284 | | | Chicago | IL | 60696-0284 | |
| Ametek Cpd Haveg Div | Frank Vito | Chemical Products Division | 455 Corporate Blvd | | | Newark | DE | 19702 | |
| Ametek Dixson | | 287 27 Rd | | | | Grand Junction | CO | 81503 | |
| Ametek Dixson | Anne Marie Aaronson | Pepper Hamilton Llp | 3000 Two Logan Square 18th And Arch Sts | | | Philadelphia | PA | 19103-2799 | |
| Ametek Drexelbrook | | PO Box 8500 S3680 | | | | Philadelphia | PA | 19178 | |
| Ametek Drexelbrook | | 205 Keith Valley Rd | | | | Horsham | PA | 19044 | |
| Ametek Drexelbrook | | Drexelbrook Engineering | 205 Keith Valley Rd | | | Horsham | PA | 19044 | |
| Ametek Inc | | Process Analytic Instruments Di | 150 Freeport Rd | | | Pittsburgh | PA | 15238 | |
| Ametek Inc | | Chemical Products Div | Haveg Location | 900 Greenbank Rd | | Wilmington | DE | 19808 | |
| Ametek Inc | | 215 Keith Valley Rd | | | | Horsham | PA | 19044 | |
| Ametek Inc | | 37 N Valley Rd Bldg 4 | | | | Paoli | PA | 19301-0801 | |
| Ametek Inc | | Haveg Division | 900 Greenbank Rd | | | Wilmington | DE | 19808-5906 | |
| Ametek Inc | | Thermox Instruments Div | PO Box 8500 S 8105 | | | Philadelphia | PA | 19178-0001 | |
| Ametek Inc | | C O Casaloa Ra Inc | 30233 Southfield Rd Ste 116 | | | Southfield | MI | 48076 | |
| Ametek Inc | | Uw Gauge Div | 450 Polk St | | | Bartow | FL | 33830 | |
| Ametek Inc | | Mansfield & Green Div | 8600 Somerset Dr | | | Largo | FL | 34643-2700 | |
| Ametek Inc | | Ametek Power Instruments | 8600 Somerset Dr | | | Largo | FL | 33773-2270 | |
| Ametek Inc | | Us Gauge Div | 450 Polk St | | | Bartow | FL | 33830 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | Pepper Hamilton LLP | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | Sharon Girardi | 21 Toelles Rd | PO Box 5807 | | | Wallingford | CT | 06492 | |
| Ametek Inc | | 287 27 Rd | 287 27 Rd | | | Grand Junction | CO | 81503-1905 | |
| Ametek Inc | | 627 Lake St | PO Box 352828 | | | Kent | OH | 44240-2646 | |
| Ametek Inc Chemical Products Div | | PO Box 8500 S 3415 | 75 North St | | | Saugerties | PA | 19178 | |
| Ametek Inc Mansfield and Green Div | | 8600 Somerset Dr | | | | Largo | FL | 34643 | |
| Ametek Prestolite Power And | | Switch | 2100 Commonwealth Blvd | Ste 300 | | Ann Arbor | MI | 48105 | |
| Ametek Prestolite Power And Switch | | PO Box N 7000 Dept 28601 | | | | Detroit | MI | 48267-0286 | |
| Ametek Process And Analytical | | Instruments Division | 150 Freeport Rd | | | Pittsburgh | PA | 15238 | |
| Ametek Process And Analytical | | C O Jackson R H Company | 1973 Benston | | | Troy | MI | 48083 | |
| Ametek Process and Analytical Instruments Division | | PO Box 8500 S8105 | | | | Philadelphia | PA | 19178-8105 | |
| Ametek Rotron | | C O G B Houlston Co | 2200 Victory Pky Ste 701 | | | Cincinnati | OH | 45206 | |
| Ametek Rotron | | PO Box 601471 | | | | Charlotte | NC | 28260-1471 | |
| Ametek Rotron | | C O State Assoc | PO Box 352828 | | | Toledo | OH | 43635 | |
| Ametek Rotron Technical | | Motor Division | 75 North St | | | Saugerties | NY | 12477 | |
| Ametek Rotron Technical Motor Division | | PO Box 601471 | | | | Charlotte | NC | 28260-1471 | |
| Ametek Rotron Technical Motors | | C O Mor Sales | 3167 Cedarcrest Ave | | | Baton Rouge | LA | 70816 | |
| Ametek Rotron Technical Motors | | Div Of Rotron Inc | 75 North St | | | Saugerties | NY | 12477 | |
| Ametek Robinson | | PO Box 90255 | | | | Chicago | IL | 60696-0255 | |
| Amey Jerome | | 3188 Celniting Dr | | | | Flint | MI | 48506 | |
| Amey Linda A | | 2461 Crew Dr | | | | Dayton | OH | 45439-3264 | |
| Amfor Electronics | David Kennedy | 5550 Nw Idlewild Ave | | | | Portland | OR | 97227 | |
| Amfor Electronics  Northwest Regulator | | 810 N Graham St | | | | Portland | OR | 97227 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | | Dayton | OH | 45414-384 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | | Dayton | OH | 45414 | |
| Amg Industries Inc | | C O C Charles & Associates | 24000 Greater Mack | | | St Clair Shores | MI | 48080 | |
| Amg Industries Inc | | 200 Commerce Dr | | | | Mount Vernon | OH | 43050-4644 | |
| Amg Industries Inc | | 200 Commerce Dr | | | | Mt Vernon | OH | 43050 | |
| Amg Technologies Inc | | 4045 Homestead | | | | Howell | MI | 48843 | |
| Amherst | | 5550 W Idlewild Ave | | | | Tampa | FL | 33634 | |
| Amherst Commerce Park | | 4508 Main St | | | | Amherst | NY | 14226 | |
| Amherst Commerce Park | | 4508 Main St | | | | Buffalo | NY | 14226 | |
| Amherst Commerce Park | | 4508 Main St | | | | Amherst | NY | 14226 | |
| Amherst Commerce Park | | 4508 Main St | | | | Buffalo | NY | 14226 | |
| Amherst Paving Inc | | 330 Meyer Rd | | | | Columbia | NY | 14226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 131 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amherst Paving Inc | | 330 Meyer Rd | | | | Amherst | NY | 14226 | |
| Amherst Radiator Auto & Air | | 2160 Niagara Falls Blvd | | | | Tonawanda | NY | 14150-4734 | |
| Amherst Solutions Ltd | | C O Box Ltd | | | | Southfield | MI | 48034 | |
| Amherst Solutions Ltd | | Co Box Ltd | | 300 Galleria Office Centre Ste | | Southfield | MI | 48034 | |
| Amherst Solutions Ltd | | 30505 Bainbridge Rd Ste 100 | 300 Galleria Office Centre Site | | | Solon | OH | 44139 | |
| Amherst Solutions Ltd Eft | | 30505 Bainbridge Rd Ste 100 | | | | Solon | OH | 44139 | |
| Ami | | 5093 Red Oak Rd | | | | Lewiston | MI | 49756 | |
| Ami Doduco Gmbh | | Brehe Seite 1 | | | | Sinsheim | | 74889 | Germany |
| Ami Doduco Gmbh | | Brehe Seite 1 | 74886 Sinshen | | | Sinsheim | | 74889 | Germany |
| Ami Eft | | 12345 Stark Rd | | | | Livonia | MI | 48150 | |
| Ami Imaging Inc | | 5093 Red Oak Rd | | | | Lewiston | MI | 49001 | |
| Ami Imaging Inc | | 2121 South Rose St | | | | Kalamazoo | MI | 49001 | |
| AMI Industries | AMI Industries Post Petition | 5093 N Red Oak Rd | | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | | Aggreaive Manufacturing Innova | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | | Aggreaive Manufacturing Innova | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| AMI Industries Inc | AMI Industries Prepetition | 5093 N Red Oak Rd | | | | Lewiston | MI | 49756 | |
| Ami Industries Inc Eft | Ami Industries Inc | 5093 N Red Oak Rd | | | | Lewiston | MI | 49756 | |
| Ami Manchester Llc | | PO Box 634279 | | | | Cincinnati | OH | 45263-4279 | |
| Ami Manchester Llc | | Fmty Manchester Stamping Corp | 5050 Kingsley Dr | | | Cincinnati | OH | 45263-4279 | |
| Ami Manchester Llc Eft | | PO Box 634279 | | | | Cincinnati | OH | 45263-4279 | |
| Ami Manchester Llc Eft | | Fmty Manchester Stamping Corp | 5050 Kingsley Dr | | | Cincinnati | OH | 45263-4279 | |
| Ami Reichert Llc | | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Reichert Llc | | Reichert Stamping Co | | | | Cincinnati | OH | 43617-1844 | |
| Ami Reichert Llc Eft | | Fmty Reichert Stamping Company | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Reichert Llc Eft | | 40950 Woodward Ave Ste 100 | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304-5124 | |
| Ami Semiconductor | Rick Kramer | 20405 Sth 249 | Ste 170 | | | Houston | TX | 77070 | |
| Ami Semiconductor Inc | | 2300 Buckskin Rd | | | | Pocatello | ID | 83201 | |
| Ami Semiconductor Inc | | 2300 Buckskin Rd | | | | Pocatello | ID | 83201 | |
| Ami Semiconductor Inc Eft | | American Microsystems Inc | 2300 Buckskin Rd | | | Pocatello | ID | 83201 | |
| Amick William J | | 1040 Hwy 98 East | | | | Destin | FL | 32541-2938 | |
| Amico Linda M | | 355 Lake Meadow Dr | | | | Rochester | NY | 14612-4011 | |
| Amico Salvatore | | 387 French Rd | | | | Pittsford | NY | 14534-1152 | |
| Amidon Inductive Components | | 240 Briggs Ave | | | | Costa Mesa | CA | 92626 | |
| Amie Parry | | 3302 Rods Dr | | | | Sandusky | OH | 44870 | |
| Amie Smith | | 301 Dogwood St | | | | Brookhaven | MS | 39601 | |
| Amin Adam | | 1910 Timber Trail | | | | Ann Arbor | MI | 48103 | |
| Amin Ileash | | 355 Russo St | | | | Canfield | OH | 44406 | |
| Amin Riaz | | 7020 Catmint Dr | | | | Canton | MI | 48187 | |
| Amin Rushkesh | | 1609 Whitcomb Ave | | | | Royal Oak | MI | 48073 | |
| Amino Transport Inc | | PO Box 54220 | | | | Hurst | TX | 76054 | |
| Aminu Akalifa | | 2204 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Aminrazavi Alireza | | 372 Wellington Pkwy | | | | Noblesville | IN | 46060 | |
| Aminrazavi Sadegh | | 10051 Gold Woods South Dr | | | | Indianapolis | IN | 46256 | |
| Amis Gary | | 113 Mcdonald Dr | | | | Clinton | MS | 39056 | |
| Amis Holdings Inc | | 2300 W Buckskin Rd | | | | Pocatello | ID | 83201 | |
| Amison Kathy | | 2222 Campbell St | | | | Sandusky | OH | 44870 | |
| Amite Cnty Dept Of Human Services | | PO Box 305 | | | | Liberty | MS | 39645 | |
| Amitron Corporation | | 2001 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| Amity Mold Co Inc | | Kare Plastics | 1411 Commerce Pk Dr | | | Tipp City | OH | 45371-284 | |
| Amity Mold Co Inc | | Kare Plastics | 1411 Commerce Pk Dr | | | Tipp City | OH | 45371-2846 | |
| Amkor Washer & Stamping Co | | Amity Inc Dba | 10925 S Painter Ave | | | Santa Fe Springs | CA | 90670-1767 | |
| Amityville Firestone | | Dealer Store Afds | 298 Broadway | | | Amityville | NY | 11701 | |
| Amk Metal Products | | 7405 Tranmere Dr | | | | Mississauga | ON | LS5 1L4 | Canada |
| Amk Metal Products Eft | | 7405 Tranmere Dr | | | | Mississauga | ON | LS5 1L4 | Canada |
| Amko Service Company | | 2205 Progress St | | | | Dover | OH | 44622 | |
| Amko Service Company Inc | | C O Bank Of America | PO Box 91385 | | | Chicago | IL | 60693-1385 | |
| Amko Service Company Inc | | 39 Old Ridgebury Rd | | | | Danbury | CT | 06810-5113 | |
| Amko Service Company Inc | | 3470 David Rd Nw | | | | Dover | OH | 44622 | |
| Amkor Electronics Inc | | Amkor Electronics Of Texas Dn | 2425 Gateway Dr Ste 200 | | | Irving | TX | 75063-2794 | |
| Amkor Electronics Inc | | 1345 Enterprise Dr | | | | West Chester | PA | 19380 | |
| Amkor Electronics Inc | | 3500 Davisville Rd | | | | Hatboro | PA | 19040-4209 | |
| Amkor Electronics Inc | | 3500 Davisville Rd | | | | Hatboro | PA | 19040 | |
| Amkor Electronics Inc | | 9777 N Council Rd | | | | Oklahoma City | OK | 73162 | |
| Amkor Electronics Inc Eft | | Pon 7247 6748 | | | | Orange | CA | 92867 | |
| Amkor Electronics Inc Eft | | PO Box 7247 6748 | | | | Philadelphia | PA | 19170-8748 | |
| Amkor Electronics Inc Eft | | 1345 Enterprise Dr | | | | West Chester | PA | 19380 | |
| Amkor Technology Inc | | 6363 N Hwy 161 Ste 300 | Las Colinas Corporate Ctr | | | Irving | TX | 75038 | |
| Amkor Technology Inc | | Tko Technologies | 515 Congress Ave 1401 | | | Austin | TX | 78701 | |
| Amkor Technology Philippines Inc | | | Super Hwy Cupang | | | Muntinlupa City | | | Phi |
| | | | | | | Manila | | | |
| Amkor Technology Philippines Inc | | E Service Rd Km 22 South | Super Hwy Cupang | | | Muntinlupa City | | 01702 | |
| | | | | | | Manila | | | |
| Ami Industries | c o Praxair Inc | E Service Rd Km 22 South | | | | Hatboro | PA | 01702 | Philippines |
| Amj Industries | | 3500 Davisville Rd | | | | Hatboro | PA | 19040 | |
| Amk Industries | | 3500 Davisville Rd | | | | Hatboro | PA | 19040 | |
| Amlee Dale | | 9777 N Council Rd | | | | Oklahoma City | OK | 73162 | |
| Amlie Thomas | | 3106 E Bluridge Ave | | | | Orange | CA | 92867 | |
| Amodite Gary L | | 144 Lakeshore Dr | | | | Lachine | MI | 49753-9431 | |
| Amm American Mutual Market | | PO Box 5127 | | | | North Hollywood | CA | 91615-5127 | |
| Amman G | | 11600 S Hemlock Rd | | | | Brant | MI | 48614-9702 | |
| Amman Martin | | 16119 Stuart Rd | | | | Chesaning | MI | 48616-9747 | |
| Amman Mitchell | | 982 Ridgefield Ct | | | | South Lyon | MI | 48178 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 132 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ammco Electric Inc | | 888 E Belvidere Rd Ste 307 | | | | Grayslake | IL | 60030 | |
| Ammerman Carl | | 2357 Flagstone Dr | | | | Flushing | MI | 48433 | |
| Ammerman Joy A | | 3721 Red Bud Ln | | | | Kokomo | IN | 46902-2353 | |
| Ammerman Tracy | | 175 City View Dr | | | | Rochester | NY | 14625 | |
| Amme Brown | | PO Box 282 | | | | Edwards | MS | 39066 | |
| Ammon Robert E | | 10885 Melbourne Court | | | | Allen Pk | MI | 48101 | |
| Amoco Oil Co | | Acct Of Charles Stephans | Case 88 506 370 Gc 92 265 0 | | | | | 41662-5785 | |
| Amoco Oil Co Acct Of Charles Stephans | | Case 88 506 370 Gc 92 265 0 | | | | | | | |
| Amoco Performance Products Inc | | PO Box 198561 | | | | Atlanta | GA | 30384-8561 | |
| Amoco Performance Products Inc | | 4500 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30202 | |
| Amoco Polymers Inc | | PO Box 198561 | | | | Atlanta | GA | 30384-8561 | |
| Amoco Polymers Inc | | Hold Fer D Fidler | | | | Alpharetta | GA | 30202 | |
| Amoco Pps Marketing | | 200 East Randolph Dr | 4500 Mcginnis Ferry Rd | | | Chicago | IL | 60601 | |
| Amoco Pps Marketing | | PO Box 100522 | Mail Code Ps 5 4 | | | Atlanta | GA | 30384-0522 | |
| Amofa Kwaku | | 58 Windingwood 1b | | | | Sayreville | NJ | 08872 | |
| Amon Claudia L | | 999 Vila Pt | | | | Girard | OH | 44420-2082 | |
| Amones Dora | | 17229 S 91st E Ave | | | | Bixby | OK | 74008 | |
| Amonett Steve | | 1376 N 800 E | | | | Greentown | IN | 46936 | |
| Amonett Steve L | | 1376 N 800 E | | | | Greentown | IN | 46936 | |
| Amonrt Larry B | | 3807 Barnes Rd | | | | North Branch | MI | 48461-9358 | |
| Amontgelous Lonxa | | 360 Mickey Rd | | | | Vienna | WI | 44475-9641 | |
| Amorim Industrial Solution | | Global Technology Supplies | 26112 110th St | | | Trevor | WI | 53179 | |
| Amorim Industrial Solutions | | 26112 110th St | PO Box 25 | | | Trevor | WI | 53179 | |
| Amorim Industrial Solutions | | Bin 88039 | | | | Milwaukee | WI | 53288 | |
| Amorphous Materials Inc | | 3130 Benton St | | | | Garland | TX | 75042 | |
| Amorphous Material Inc | | 3130 Benton St | | | | Garland | TX | 75042 | |
| Amos Anne R | | 5708 7 Gables Ave | | | | Trotwood | OH | 45426-2114 | |
| Amos Buford | | 1321 Banbury Pl | | | | Flint | MI | 48505 | |
| Amos Camille | | 603 Weston St | | | | Minden | LA | 71055 | |
| Amos Communications Inc | | 14924 Beiot Snodes Rd | | | | Beloit | OH | 44609 | |
| Amos Deberla | | 2138 S 450 E | | | | Anderson | IN | 46017 | |
| Amos Drew | | 816 Waldman Ave | | | | Flint | MI | 48507 | |
| Amos Gary G | | 6057 W 350 S | | | | Tipton | IN | 46072-9155 | |
| Amos Janice | | 7450 Pine Vista Dr | | | | Brighton | MI | 48116 | |
| Amos John | | 502 Wildcat Riverway | | | | Cutler | IN | 46920 | |
| Amos Karen E | | 6057 W 350 S | | | | Tipton | IN | 46072-9155 | |
| Amos Kelly | | PO Box 100 | | | | Arcadia | IN | 46030 | |
| Amos Lori | | 111 Montcello Ct | | | | Kokomo | IN | 46902 | |
| Amos Moore | | 1025 Searles Ave | | | | Columbus | OH | 43223 | |
| Amos Morgan | | 22137 Pickford St | | | | Detroit | MI | 48219 | |
| Amos Robert | | 5733 North 77th St | | | | Milwaukee | WI | 53218 | |
| Amos Robert | | 8120 Prebie County Line Rd | | | | Brookville | OH | 45309 | |
| Amos Robert | | 11302 Clayville Rd | | | | Brookville | OH | 45309-9730 | |
| Amos Scott | | 8766 E 200 N | | | | Michigantown | IN | 46057 | |
| Amos Sheri | | 8120 Preble Co Line Rd | | | | Brookville | OH | 45309 | |
| Amos Terry | | 2437 S Business 31 | | | | Peru | IN | 46970-3526 | |
| Amos Terry Lee | | 2437 S Business 31 | | | | Peru | IN | 46970-3526 | |
| Amos Tony | | 1145 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Amos William | | 147 Oak St | | | | Fairborn | OH | 45324 | |
| Amos Williams | | 3316 Kenora Dr | | | | Flint | MI | 48532 | |
| Amoss Chad | | 5300 West Frances Rd | | | | Clio | MI | 48420 | |
| Amoss Ronald E | | 2093 Cashin St | | | | Burton | MI | 48509-1137 | |
| Amoy Hollinshead | | 523 W Ravenwood Ave | | | | Youngstown | OH | 44511 | |
| Amp Automotive Consumer Group | | 2600 Falling Mill Rd | | | | Middletown | OH | 17057 | |
| Amp De Mexico Sa | | Alfredo Nobel No28 Col La | Postfach 1240 | | | Loma Talnepaetla | | 54060 | Mexico |
| Amp Deutschland Gmbh | | Postfach 1240 | 63202 Langen | | | | | | Germany |
| Amp Inc | Douglas F Brennan | Net Con Div | PO Box 3608 Ms 38 35 | | | Harrisburg | PA | 17105 | |
| Amp Inc | | PO Box 3608 M S 81 01 | | | | Harrisburg | PA | 17105 | |
| Amp Inc | | 449 Eisenhower Blvd | | | | Harrisburg | PA | 17111-2302 | |
| Amp Inc | | PO Box 91869 | | | | Chicago | IL | 60609 | |
| Amp Inc | | PO Box 75260 | | | | Charlotte | NC | 28275 | |
| Amp Inc | | 1864 Warkawk Rd | | | | Peru | IN | 46970 | |
| Amp Inc | | 3333 Corporate Terrace Dr | 3333 Corporate Terrace Dr | | | Diamond Bar | CA | 91765-0907 | |
| Amp Inc | Douglas F Brennan | PO Box 3608 M s B1 01 | | | | Harrisburg | PA | 17105 | |
| Amp Inc | Elt | 2093 Cashin St | Pob 98058 | | | Schaumburg | IL | 60697 | |
| Amp Incorporated | | 3333 Corporate Terrace | | | | Pomona | CA | 91765 | |
| Amp Incorporated | Harold French | 1560 A Holloway Rd | | | | Holland | OH | 43528 | |
| Amp Industrial Controls | | Lock Box 77234 | 29400 Van Dyke Ave Ste 308 | | | Detroit | MI | 48277-0023 | |
| Amp Industries | | 4827 Industrial Park 2 | 1089 Farington Dr | | | Warren | OH | 44485 | |
| Amp Microcomputer Inc | | No 26 Ang Mo Kio | Industrial Pk 2 | | | Sidney | OH | 45365 | |
| Amp Microcomputer Pte Ltd | | No 26 Ang Mo Kio | | | | | | | |
| Amp Singapore Pte Ltd | | 62 W Freeman Rd | | | | Singapore 569507 | | | Singapore |
| Amp Singapore Pte Ltd | | 2351 Circadian Way | | | | Santa Rosa | CA | 95407 | |
| Amp Tech Inc | | 76 Commercial Way | | | | East Providence | RI | 02914 | |
| Ampac Products | | 6280 Millwater Rd | | | | Free Soli | MI | 49411 | |
| Ampac Products Inc | | 201 Perimeter Pk Rd A | | | | Monroe | LA | 71203-9082 | |
| Ampace Freightlines Inc | | | | | | Knoxville | TN | 37922 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 133 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ampace Freightlines Inc | | Pier Belth | 201 Perimeter Pk Rd A | | | Knoxville | TN | 37922 | |
| Ampacet Corp | | 3701 N Fruitridge Ave | | | | Terre Haute | IN | 47804 | |
| Ampacet Corp | | PO Box 932329 | | | | Atlanta | GA | 31193-2329 | |
| Ampacet Corp | | 660 White Plains Rd | | | | Tarrytown | NY | 10591-5107 | |
| Ampacet Corp | | 660 White Plains Rd | Rmt Add Chg 7 01 Blt Ltr | | | Tarrytown | NY | 10591-5130 | |
| Ampco Partners Ltd | | Ampco Safety Tools | 204 N Barnes Dr | | | Garland | TX | 75042 | |
| Ampco Partners Ltd | | Dba Ampco Safety Tools | 204 N Barnes Dr | | | Garland | TX | 75042 | |
| Ampco Partners Ltd Dba Ampco Safety Tools | | 204 N Barnes Dr | | | | Garland | TX | 75042 | |
| Ampe Inc | Angel Rubio Valdez | 2120 E Paisano Dr Ste 294 | | | | El Paso | TX | 79905 | |
| Ampe Inc | | 2120 E Paisano Dr Ste 294 | | | | El Paso | TX | 79905-4023 | |
| Amperage Management Systems | | 229 Saville Circle | | | | Mary Esther | FL | 32569 | |
| Ampenzollzneriksnalita | | 3 Mineakoong Rd | PO Box 415 | | | Flemington | NJ | 08822 | |
| Ampex Metal Products | | PO Box 42157 | | | | Brookpark | OH | 44142 | |
| Ampex Metal Products | | 5300 Smith Rd | | | | Brookpark | OH | 44142 | |
| Ampex Metal Products Co | | 5581 W 164th St | | | | Brook Pk | OH | 44142-151 | |
| Ampex Metal Products Co Inc | | 5581 W 164th St | | | | Brook Pk | OH | 44142-174 | |
| Ampex Metal Products Eft | | 5300 Smith Rd | | | | Brookpark | OH | 44142 | |
| Amphenol Aerospace | | Amphenol Backplane Systems | | | | Nashua | NH | 03063 | |
| Amphenol Aerospace | | 40 60 Delaware Ave | | | | Sidney | NY | 13838-1385 | |
| Amphenol Air Lb North Americ | Cathy Roberts | 295 Rue Kesmark | | | | Dollard Des Ormeaux | | H9B 3J1 | Canada |
| Amphenol Backplane Systems | | 18 Celina Ave | | | | Nashua | NH | 03063 | |
| Amphenol Cadre Division | | 20 Valley St | | | | Endicott | NY | 13760 | |
| Amphenol Canada Corp | | 20 Melford Dr | Scarborough | | | | ON | M1B2X6-0006 | Canada |
| Amphenol Corp | | Amphenol Tuchel Electronics | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Corp | | 358 Hall Ave | | | | Wallingford | CT | 06492 | |
| Amphenol Corp | | Spectra Strip Div | 720 Sherman Ave | | | Hamden | CT | 06514 | |
| Amphenol Corp | | Communication & Network Produc | 4 Old Newtown Rd | | | Danbury | CT | 06810 | |
| Amphenol Corp | Mark Hawkins | Aerospace Operations | 40 60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Corp    Eft | | 96144 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Amphenol Corp    Eft Amphenol Tuchel Electronics | | 6900 Haggerty Rd Ste 200 | | | | Canton | MI | 48187 | |
| Amphenol Corp Amphenol RF | Amphenol RF | 4 Old Newton Rd | | | | Danbury | CT | 06810 | |
| Amphenol Corp Eft | | Frmly Spectra Strip Ltd | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Corp Use 51005670 | | Rf Operations | One Kennedy Ave | | | Danbury | CT | 06810 | |
| Amphenol Corporation | | 20 Valley St | | | | Endicott | NY | 13760 | |
| Amphenol Corporation | | 180 N Freeport Dr Bldg W | | | | Nogales | AZ | 85621 | |
| Amphenol Corporation Amphenol Aerospace | | 40 60 Delaware Ave | 40 60 Delaware Ave | | | Sidney | NY | 13838 | |
| Amphenol Corporation Rf | | Rf Division | 1 Kennedy Ave | | | Danbury | CT | 06811 | |
| Amphenol Corporation Rf Divisi | | PO Box 96144 Chicago | | | | Chicago | IL | 60693 | |
| Amphenol Fiber Optic Product | Mike Holt | 1925a Ohio St | | | | Lisle | IL | 60532 | |
| Amphenol Interconnect Products | | Amphenol Precision Cable Mfg | 1290 E 130 | | | | Rockwall | TX | 75087 | |
| Amphenol Interconnect Products | | Amphenol Precision Cable Mfg | 1290 Interstate 30 | | | | Rockwall | TX | 75087 | |
| Amphenol Interconnect Products | Sue Thompson | 20 Valley St | | | | Endicott | NY | 13760 | |
| Amphenol Optimize Manufacturin | | 180 N Freeport Dr Bldg W | | | | Nogales | AZ | 85621 | |
| Amphenol Pcm | Accounts Payable | PO Box 1448 | PO Box 1448 | | | Rockwall | TX | 75087 | |
| Amphenol Pcm | | Precision Cable Mfg Division | PO Box 1448 | | | Rockwall | TX | 75087 | |
| Amphenol Pcm | | Mfg | PO Box 1448 | | | Rockwall | TX | 75087 | |
| Amphenol Precision Cable Eff | Judson Melton | 1290 E Interstate 30 | | | | Rockwall | TX | 75087-1448 | |
| Amphenol Precision Cable Mf | | PO Box 1448 | | | | Rockwall | TX | 75087 | |
| Amphenol Precision Cable Mfg | | One Kennedy Ave | | | | Danbury | CT | 06810 | |
| Amphenol Rf | | International | 2110 Notre Dame Ave | | | Winnipeg | MB | R3H 0K1 | Canada |
| Amphenol Technical Products | | 2110 Notre Dame Ave | | | | Winnipeg | MB | R3H 0K1 | Canada |
| Amphenol Technical Products | | 2110 Notre Dame Ave | | | | Winnipeg | MB | R3H 0K1 | Canada |
| Amphenol Technical Products International | | Amphenol Corporation | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Tuchel Electronics | | Frmly Amphenol Corporation | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amphenol Tuchel Electronics | | 6900 Haggerty Rd Ste 200 | | | | Canton | MI | 48187 | |
| Amphenol Tuchel Electronics Amphenol Corporation | | Gmbh | August Hausser Str 10 | 74080 Heilbronn | | | | | Germany |
| Ampro Inc | | 2072 Paysphere Circle | | | | Chicago | IL | 60674 | |
| Amphenol Tuchel Electronics Gm | | August Hausser Str 10 | 74080 Heilbronn | | | Heilbronn | | 74080 | Germany |
| Amphenol Tuchel Electronics Gmbh | | August Hausser Str 10 | 74080 Heilbronn | | | | | | Germany |
| Amphenol Tuchel Electronics Gmbh | | August Hausser Str 10 | 74080 Heilbronn | | | | | | Germany |
| Ampicon Corp | | 4921 Leafdale Blvd | | | | Royal Oak | MI | 48073-1020 | |
| Ampicon Corp | | 4921 Leafdale | | | | Royal Oak | MI | 48073 | |
| Amplaaco Inc | | 105 Elmora Dr | | | | Rochester | NY | 14606-342 | |
| Amplifier Research | John Huber | 100 Schoolhouse Rd | | | | Souderton | PA | 18964 | |
| Amplifier Research Corp | | 160 Schoolhouse Rd | | | | Souderton | PA | 18964-241 | |
| Amplifier Research Corp | | 160 School House Rd | | | | Souderton | PA | 18964-9990 | |
| Amponsah Daniel | | 1231 Omaha Rd | | | | No Brunswick | NJ | 08902 | |
| Amponsah Francis | | 908 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Ampro Computersinc | | PO Box 392 | | | | Salt Lake City | UT | 84110 | |
| Ampro Inc | | American Products | 4998 Mccarthy Dr | | | Milford | MI | 48381 | |
| Ampro Inc | | 4998 Mccarthy | | | | Milford | MI | 48381-3945 | |
| Amy Louis | | 3802 Milbourne Ave | | | | Flint | MI | 48504 | |
| Amsup Corp | | PO Box 8500 2945 | | | | Philadelphia | PA | 19178-2945 | |
| Amquip Corporation | | 777 Winks Ln | | | | Bensalem | PA | 19020 | |
| Amr Industries Inc | | 12734 Branford St 20 | | | | Pacoima | CA | 91331 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 134 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amr Manufacturing Pty Ltd | Accounts Payable | 20 Burlington St | | | | Oakleigh | VI | 03166 | Australia |
| Amr Manufacturing Pty Ltd | | 20 Burlington St | | | | Oakleigh 3166 | | | Australia |
| Amr Research Inc | | Amr | 125 Summer St 4th Fl | | | Boston | MA | 02110 | |
| Amr Research Inc | | Frmly Advanced Mfg Research | 125 Summer St | | | Boston | MA | 02110-1616 | |
| Amr Research Inc | | PO Box 845961 | | | | Boston | MA | 02284-5961 | |
| Amr Training And Consulting | | PO Box 619618 Md 906 | | Add Chg Ln 11 05 04 Am | | Dfw Airport | TX | 75261-9618 | |
| Amr Training And Consulting Accounts Receivable | | PO Box 619618 Md 906 | | | | Dfw Airport | TX | 75261-9618 | |
| Amrane Colleen Chp 13 Trustee | | 1441 St Nw | Ste 700 | | | Washington | DC | 20005 | |
| Amre Inc | | PO Box 6350 | | | | Newport Bch | CA | 92658 | |
| Amresco Inc | | 535 Griswold 1900 Buhl Bldg | | | | Detroit | MI | 48226 | |
| Amresco Inc | | 30175 Solon Industrial Pkwy | | | | Cleveland | OH | 44139-4300 | |
| Amrich Lawrence | | 1210 Brown Ridge Pl | | | | El Paso | TX | 79912 | |
| Amroc Investment LLC | Amroc Investments LLC as assignee of AAA Cooper Transportation | Attn David S Leinward | 535 Madison Ave 15th FL | | | New York | NY | 10022 | |
| Amroc Investment LLC as assignee of Coastal Training Technologies | Amroc Investment LLC as assignee of Coastal Training Technologies | 535 Madison Ave 15th Fl | | | | New York | NY | 10022 | |
| Amroc Investment LLC as assignee of FlexLink Systems Inc | Amroc Investment LLC as assignee of FlexLink Systems Inc | 535 Madison Ave 15th Fl | | | | New York | NY | 10022 | |
| Amroc Investments LLC | | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Total Component | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Sprimag Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Rksm Corporation | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Morris Material Handling | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Mooney General Paper Co | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | As assignee of Mooney General Paper Co | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Total Component | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Total Cartage Co | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Fastenal Co | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Total Component | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Lane Engineering Ltd | Attn David S Leinward | 535 Madison Ave 15 Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Martin Plant Services | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | As Assignee Of New York Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Oetting Technologies | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | As assignee of Five Star Equipment Inc | Attn David S Leinward | 535 Madison Ave 15th Pl | | | New York | NY | 10022 | |
| Amroc Investments LLC | | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Rath Incorporated | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Tompkins Products Inc Eft | Attn Daiv S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Dynamic Technology Inc | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Coolant Control Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Border States Electric Supply | Attn David S Leinward | as assignee of CSL Wood Products | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Samlip America Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Mays Chemical Co Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Axi Industries LLC | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Medallion Instrumentation Systems LLC | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Vacco Industries | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Zero Tolerance Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Deringer Ney Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | As assignee of Mooney General Paper Co | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | | 535 Madison Ave 15th Fl | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Sleeve Enterprises Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Martin Supply Co Inc | Attn David S Leinward | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Hy Level Industries Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Linden Industries Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of National Semiconductor Corp | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of J&H Ford Inc | Attn David S Leinward | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 135 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC | as Assignee of Feintool New York Inc | Attn David S Leinwand | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Dekalb Metal Finishing | Attn David S Leinwand | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | | Attn David Lennard | as assignee of Air Academy Press & Associates | 535 Madison Ave 15th Fl | | New York | NY | 212-850-7524 | |
| Amroc Investments LLC | M & S Manufacturing Company | co Bruce N Eliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Amroc Investments LLC | As Assignee of Air Academy Press & Associates | Attn David Lennard | 535 Madison Ave 15th Fl | | | New York | NY | 212-850-7524 | |
| Amroc Investments LLC | As Assignee Of Feintool Cincinatti Inc | Attn David S Leinwand | 535 Madison Ave 15th Fl | | | New York | NY | 212-850-7524 | |
| Amroc Investments LLC | as assignee of Ward Products LLC | Attn David S Leinwand | 535 madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Sinclair & Rush Inc | Attn David S Leinwand | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | As Assignee of Creative Thermal Solutions Inc | Attn David S Leinwand | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of San Steel Fabricating Ltd | Attn David S Leinwand | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Deringer MPG Co Inc | Attn David S Leinwand | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments Inc | Kuntzman R Inc | | PO Box 74839 | | | Columbus | OH | 43271-4839 | |
| Amroc Investments LLC as Assignee of Creative Thermal Solutions Inc | Attn David S Leinwand | 535 Madison Ave 15th Fl | | | | New York | NY | 10022 | |
| Amroc Investments LLC as assignee of Feintool New York Inc | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | | New York | NY | 10022 | |
| Amroc Investments LLC | As assignee of Creative Thermal Solutions Inc | Attn David S Leinwand | 535 Madison Ave 15th Floor | | | New York | NY | 10022 | |
| Amsea Dayton Llc | | PO Box 92378 | | | | Cleveland | OH | 44193 | |
| Amsea Dayton Llc | | 1546 Stanley Ave | | | | Dayton | OH | 45404 | |
| Amsea Dayton Llc Eft | | Frmly Cincin City Engineering Co | 1546 Stanley Ave | Remit Chg Per W9 1 02 Cp | | Dayton | OH | 45404 | |
| Amsea Inc | | 2111 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Amsea Llc | | 2460 Snapps Ferry Rd | | | | Greeneville | TN | 37745 | |
| Amsouth Bank | | 700 N Garden St | | | | Columbia | TN | 38401 | |
| Amsouth Bank | | For Deposit To The Account Of | Gregory Collier 07505507 | | | Orlando | FL | 32862-8327 | |
| Amsouth Bank | | Recovery Department | Drawer 550 | | | Birmingham | AL | 35246 | |
| Amsouth Bank For Deposit To The Acount Of | | Gregory Collier 07505507 | PO Box 628327 | | | Orlando | FL | 32862-8327 | |
| Amsouth Bank Recovery Dept | | Drawer 550 PO Box 11407 | PO Box 628327 | | | Birmingham | AL | 11407 | |
| Amsouth Bank Recovery Department | | Drawer 550 | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Amstan Logistics | | Frmly Amstan Trucking Inc | 1285 Corwin Ave | Nam Add Chng 03 02 Ltr | | Hamilton | OH | 45015 | |
| Amstan Logistics | | 135 S Lasalle Dept 2233 | | | | Chicago | IL | 60674-2233 | |
| Amstek Metal | | 2408 W Mcdonough Rd | | | | Joliet | IL | 60436-0286 | |
| Amstek Metal | | 2408 W Mcdonough Rd | | | | Joliet | IL | 60436-102 | |
| Amstek Metal | | 590 Conley Rd | | | | Elma | NY | 14059 | |
| Amstek Metal Llc | | Amstek Sandvic | 2408 W Mc Donough St | | | Joliet | IL | 60436 | |
| Amstek Metal Llc | Attn John B Stevens CEO | PO Box 3848 | | | | Joliet | IL | 60434 | |
| Amstek Metal Llc | | PO Box 3848 | | | | Joliet | IL | 60434 | |
| Amstek Metal Llc Eft | | PO Box 3848 | | | | Joliet | IL | 60434 | |
| Amsterdam Ann Amro | Sheila Brooks | 540 W Madison | Ste 2100 | | | Chicago | IL | 60661 | |
| Amtech Thomas | | 7915 Arroll Ct | | | | Sylvania | OH | 43560 | |
| Amt Datasouth Corp | | Frmly Advanced Matrix Technolg | Dept 2487 | Add Chg Per 9 02 Cm Per Ltr | | Los Angeles | CA | 90084-2487 | |
| Amt Datasouth Corp | | Dept 2487 | | | | Los Angeles | CA | 90084-2487 | |
| Amt Incorporated | | PO Box 3242 | | | | South Bend | IN | 46619 | |
| Amt Machines Inc | | 6535 Seneca St | | | | Elma | NY | 14059 | |
| Amt Machines Inc | | PO Box 101 | | | | East Aurora | NY | 14052 | |
| Amt Machines Inc | | 590 Conley Rd | | | | Elma | NY | 14059 | |
| Amt Precision Parts Inc | | 3606 Transportation Dr | | | | Fort Wayne | IN | 46818 | |
| Amtec Applied Mfg Tech | Accounts Payable | 3565 E Enterprise Dr | | | | Anaheim | CA | 92807-1604 | |
| Amtec Corporation | | 4808 Bradford Dr | | | | Huntsville | AL | 35805-1949 | |
| Amtec Precision Products Inc | | 1875 Holmes Rd | | | | Elgin | IL | 60123-129 | |
| Amtec Precision Products Inc | | 1355 Holmes Rd | | | | Elgin | IL | 60123 | |
| Amtech | | 25 Controls Dr | | | | Shelton | CT | 06484 | |
| Amtech | Joe Faustini | 2520 Gunter Pk Dr | | | | Montgomery | AL | 36109 | |
| Amtech Automated Mfg Tech | | Excelon Automated Co | 9423 South 670 West | | | Sandy | UT | 84070 | |
| Amtech Elevator Services Eft | | 13215 E Penn St Unit 600 | | | | Whittier | CA | 90602 | |
| Amtech Engineering Co | | 15 A Revere Dr | | | | Pine Brook | NJ | 07058 | |
| Amtech Industries Inc Eft | | Dba Al Technologies | 640 S Vermont St | | | Palatine | IL | 60067 | |
| Amtech Systems Inc | | 131 S Clark Dr | | | | Tempe | AZ | 85281 | |
| Amtech Systems Inc | | 131 South Clark | | | | Tempe | AZ | 85281 | |
| Amtech Tool & Machine Inc | | 100 Mccurg Rd | | | | Boardman | OH | 44512 | |
| Amtech Tool & Machine Inc | | 100 Mccurg Rd | | | | Boardman | OH | 44512 | |
| Amtek Engineering Limited | Judith Eikin Esq | Haynes And Boone Llp | 153 East 53rd St Ste 4900 | | | New York | NY | 10022 | |
| Amtek Engineering Ltd | | No 1 Kian Teck Dr | | | | | | 628818 | Singapore |
| Amtek Engineering Ltd | | 1 Kian Teck Dr | 628818 | | | | | | Singapore |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Amtek Engineering Ltd Eft | | 1 Kian Teck Dr | 628818 | | | | | | Singapore |
| Amtek Enterprises Inc | | 2540 N 1st St Ste 309 | | | | San Jose | CA | 95131 | |
| Amtek Europe Development | | Parc Mecatronic | | | | Saint Victor | | 03410 | France |
| Amtek Hungary Rt | | 9600 Sarvar Ipari Pk | Ikervari U 42 | | | Sarvar | | 09600 | Hungary |
| Amtek Hungary Rt | | Ikervari U 42 | | | | Sarvar | | | Hungary |
| Amtek Hungary Rt | | 9600 Sarvar Ipari Pk | Ikervari U 42 | | | Sarvar | | 09600 | Hungary |
| Amtek Hungary Rt | | Ikervari U 42 (part Pk | | | | Sarvar | | | Hungary |
| Amtek Mexico Sa De Cv | | 233 Paulin Ave Pmb 5591 | | | | Calexico | CA | 92231-2646 | |
| Amtek Mexico Sa De Cv | | 233 Paulin Ave Pmb 5591 | | | | Calexico | | | Mexico |
| Amtek Mexico Sa De Cv | | Colonia Parque Industrial Pala | Av Rubina No 88 | | | Mexicali Baja Califo | | 21394 | Mexico |
| Amtek Mexico Sa De Cv | | Av Rubina No 88 | Colonia Parque Industrial Pala | | | Mexicali Baja Califo | | 21600 | Mexico |
| Amtek Mexico Sa De Cv Eft | | 233 Paulin Ave Pmb 5591 | | | | Calexico | CA | 92231-2646 | |
| Amtek Precision Engineering | | Parc Mecatronic | F 03410 Saint Victor | | | Saint Victor | | | France |
| Amtek Precision Enging Shanghai Co | | Rm 41 43 1 F 2 F No 255 Riying Rd | Waigaoqiao Free Trade Zone | | | Pudong Shanghai | | 200131 | Chn |
| Amtek Precision Enging Shanghai Co | | Rm 41 43 1f 2f No 255 Riying Rd | Waigaoqiao Free Trade Zone | | | Pudong Shanghai | | 200131 | China |
| Amtek Suzhou Precision | | Engineering Ltd | 36 Xing Ming St Suzhou | | | Suzhou | | | China |
| Amtek Suzhou Precision | | Engineering Co Ltd | 36 Xinming Rd Css Industria | Indstrl Pk Jiangsu Province | | Suzhou Jiangsu Pr | | 215000 | China |
| Amtek Suzhou Precision Engineering Ltd | | 36 Xing Ming St Suzhou | Indstrl Park Jiangsu Province | | | Suzhou | | 215021 | China |
| Amtek Suzhou Precision Engineering Ltd | | 36 Xing Ming St Suzhou | Indstrl Pk Jiangsu Province | | | Suzhou | | 215021 | China |
| Amtek Suzhou Precision Engrg | | Industrial Pa | 36 Xingming St Suzhou Css | | | Suzhou Jiangsu | | 215021 | |
| Amtek Suzhou Precision Engrg | | 36 Xingming St Suzhou Css | Industrial Pa | | | Suzhou Jiangsu | | 215021 | |
| Amtek Usa Entprises Inc Eft | | 233 Paulin Ave Pmb 5591 | | | | Calexico | CA | 92231-2646 | |
| Amtek USA Enterprises Inc | Attn Blaine F Bates | Haynes and Boone LLP | 1221 McKinney Ste 2100 | | | Houston | TX | 77010 | |
| Amtek Usa Enterprises Inc | | 2540 N 1st St Ste 309 | | | | San Jose | CA | 95131 | |
| Amtex Chemical Co | | 890 Fern Hill Rd | | | | West Chester | PA | 19380 | |
| Amtex Chemical Co Inc | | 890 Fernhill Rd | | | | West Chester | PA | 19380 | |
| Amtex Inc | | Masdani Hayashi Inc | 1500 Kingsview | | | Lebanon | OH | 45036 | |
| Amtower Eugene | | 2113 Robin Wood Dr | | | | Miamisburg | OH | 45342 | |
| Amundson Polly | | 15725 Sundew Circle | | | | Westfield | IN | 46074 | |
| Amway Corp | Mary Conklin | 7575 Fulton St East | | | | Ada | MI | 49355-0001 | |
| Amx Corp | Rod Stark | Formerly Panja Inc | 3000 Research Dr | | | Richardson | TX | 75082 | |
| Amy Adkison | | 550 Renaud Rd | | | | Grosse Pt Wd | MI | 48236 | |
| Amy Allred | | 7340 Co Rd 203 | | | | Danville | AL | 35619 | |
| Amy Anderson | | 607 S Johnson | | | | Bay City | MI | 48708 | |
| Amy Barton | | 7316 Magill Rd | | | | Castalia | OH | 44824 | |
| Amy Basic | | 141 Eastland Ave Se | | | | Warren | OH | 44483 | |
| Amy Birchmeier | | 5656 S 800 W | | | | Swayzee | IN | 46986 | |
| Amy Brink | | 5555 Oakhill Dr | | | | Warren | OH | 44481 | |
| Amy Burton | | 125 Falmouth St 19 | | | | Rochester | NY | 14615 | |
| Amy Calhoun | | 1805 Arrow | | | | Anderson | IN | 46016 | |
| Amy Cantrell | | 433 Margaret Dr | | | | Fairborn | OH | 45324 | |
| Amy Clark | | 41 Helsey Dr | | | | Riverside | OH | 45431 | |
| Amy Combs | | 1358 Epworth Ave | | | | Dayton | OH | 45410 | |
| Amy Crabtree | | 971 Herring Ave | | | | Mansfield | OH | 44906 | |
| Amy Craker | | 7083 Leaf Circle | | | | Mt Morris | MI | 48458 | |
| Amy Davis | | 301 Ridgedale Circle | | | | Rochester | NY | 14615 | |
| Amy Davis | | 660 N Union | | | | Russiaville | IN | 46979 | |
| Amy Day | | 6471 Anderson Rd | | | | Athens | MI | 35614 | |
| Amy Debra | | 4240 Eastport Dr | | | | Bridgeport | MI | 48722 | |
| Amy Demaray | | 3548 S Doncaster Ct Apt B2 | | | | Saginaw | MI | 48603 | |
| Amy Dotson | | 4604 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Amy Duffer | | 1495 E 500 S | | | | Cutler | IN | 46920 | |
| Amy Ervin A | | 13717 S Budd Rd | | | | Burt | MI | 48417-9445 | |
| Amy Feldman | | 4318 Alvin St | | | | Saginaw | MI | 48603 | |
| Amy Forrestor | | 1900 Jefferson St | | | | Gadsden | AL | 35904 | |
| Amy Galbraith | | 1777 Golfview Dr Apt 23 | | | | Estesville | MI | 48732-8604 | |
| Amy Garver | | 85 Carolina Ave | | | | Lockport | NY | 14094 | |
| Amy Glover | | 4086 Culver Rd | | | | Rochester | NY | 14622 | |
| Amy Gomez | | 2810 Lynn Dr | | | | Sandusky | OH | 44870 | |
| Amy Granson | | 3602 S 675 E | | | | Bringhurst | IN | 46913 | |
| Amy H Bailey Pc | | 5000 Marsh Rd Ste 17 | | | | Okemos | MI | 48864 | |
| Amy Hale | | 6868 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Amy Heard | | 1124 W 700 N | | | | Alexandria | IN | 46001 | |
| Amy Herman | | 337 Caroline St | | | | Albion | NY | 14411 | |
| Amy Hyde | | 25 Juanita Dr | | | | Tuscaloosa | AL | 35404 | |
| Amy Isitts | | 1166 Willard Ct | | | | Reese | MI | 48757 | |
| Amy James | | 1417 High St | | | | Logansport | IN | 46947 | |
| Amy Jenkins | | 102 1/2 Heler St | | | | Bellevue | OH | 44811 | |
| Amy Johnston | | 1428 Bethel Prospect Rd | | | | Prospect | TN | 38477 | |
| Amy Kachurik | | 2362 Williams Dr | | | | Cortland | OH | 44410-9503 | |
| Amy Larsen | | 6011 Sugarloaf Dr | | | | Grand Blanc | MI | 48439 | |
| Amy Lee | | 1515 Lambert Ln Se | | | | Brookhaven | MS | 39601 | |
| Amy Liss | | 204 W Smith | | | | Bay City | MI | 48706 | |
| Amy Lukowski | | 3966 S Mackinaw Rd | | | | Bay City | MI | 48706 | |
| Amy M Rademaker | | 2920 Fuller Ne Ste 209 | | | | Grand Rapids | MI | 49505 | |
| Amy Mc Daniel | | 325 Kuzmic Ln | | | | Coram | MT | 59913 | |
| Amy Magness | | 404 Oak St | | | | Kokomo | IN | 46902 | |
| Amy McKay | | 5982 Miller Rd | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 137 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Muchmore | 4064 Mohegan Ave | | | | Huber Height | OH | 45424 | |
| Amy Mullen | 5704 Jennifer Dr West | | | | Lockport | NY | 14094 | |
| Amy N Robinson | 1357 S Packard | | | | Burton | MI | 48509 | |
| Amy Nave | 1605 Enolam Blvd | | | | Decatur | AL | 35601 | |
| Amy Parrent | 16 S Talley Rd | | | | Munger | MI | 48747 | |
| Amy Perry | 4101 S Sheridan Rd Lot 482 | | | | Lennon | MI | 48449 | |
| Amy Philbert | 1637 W 7th St | | | | Anderson | IN | 46016 | |
| Amy Pickens | 141 Clyde St | | | | Pearl | MS | 39208 | |
| Amy Pruden | 8229 Pleasant | | | | Saginaw | MI | 48602 | |
| Amy Renee Harris | 1st American Bank Of Minco | | | | Minco | OK | 73059 | |
| Amy Root | 2914 Arizona Ave | | | | Flint | MI | 48506 | |
| Amy Rudolph | 1906 St Louis Dr | | | | Kokomo | IN | 46902 | |
| Amy Sartor | 1907 Hull Rd | | | | Sandusky | OH | 44870 | |
| Amy Schaebel | 1547 Wedgewood Dr | | | | Racine | WI | 53402 | |
| Amy Seymore | 1825 Brownstone Ave Sw | | | | Decatur | AL | 35603 | |
| Amy Shankelton | Modern Court Reporting | 1877 Outer Ln | | | Ypsilanti | MI | 48198 | |
| Amy Sharts | 2694 Van Horn Ave | | | | Newfane | NY | 14108 | |
| Amy Shelton | 1308 Northmeade St Sw | | | | Decatur | AL | 35601 | |
| Amy Simpson | 104 Bedford Farm Cir | | | | Union | OH | 45322-2114 | |
| Amy Spaeth | 3040 S Meridian Rd | | | | Merrill | MI | 48637 | |
| Amy Sparkman | 6868 Co Rd 214 | | | | Trinity | AL | 35673 | |
| Amy Spratt | 523 Longbranch Ct | | | | Kokomo | IN | 46901 | |
| Amy Stack | 1470 Houlihan | | | | Saginaw | MI | 48601 | |
| Amy Taylor | 247 Haddon Rd | | | | Rochester | NY | 14626 | |
| Amy Town | 6120 Flushing Rd | | | | Flushing | MI | 48433 | |
| Amy Turner | 3411 Charles St | | | | Racine | WI | 53402 | |
| Amy Usry | 205 Mcgee St | | | | Boaz | AL | 35957 | |
| Amy Washala | 133 Gulf St | | | | Medina | NY | 14103 | |
| Amy Williams Bracken | 564 Thomasville Rd | | | | Sarepta | LA | 71071 | |
| Amy Wilson | 4427 N 50 E | | | | Kokomo | IN | 46901 | |
| Amy Wright | 625 W Market St | | | | Springboro | OH | 45066 | |
| Amy Yambrick | 3117 Chicago Blvd | | | | Flint | MI | 48503 | |
| Amyd Quairies | 1130 S Washington | | | | Kokomo | IN | 46902 | |
| Amyofte Marla | 187 Niagara St | | | | Lockport | NY | 14094 | |
| Amyx Michelle D | 1309 Us Route 68 S | | | | Xenia | OH | 45385-7628 | |
| Amyx Terry L | 1309 Us Route 68a S | | | | Xenia | OH | 45385-7628 | |
| An Cooke Manufacturing Company | Steelte Fasteners | 53 Sheehan Rd | | | Heidelberg West | | 03081 | |
| An Dieringer | PO Box 1324 | | | | Williston | VT | 05495 | |
| An Dulude | 1715 W Taylor St | | | | Kokomo | IN | 46901-4217 | |
| An Huynh | 1006 Blanchard Sw | | | | Wyoming | MI | 49509 | |
| An Lita | 1715 W Taylor | | | | Kokomo | IN | 46901 | |
| An Mar Wiring Systems Inc | 711 E Grove St | | | | Mishawaka | IN | 46545-6863 | |
| An Mar Wiring Systems Inc | 711 E Grove St | | | | Mishawaka | IN | 46545 | |
| An Sangpak | 9690 Civille Creek Ln | | | | Centerville | OH | 45458 | |
| Ana Carter | PO Box 2582 | | | | Kokomo | IN | 46904 | |
| Ana Clark | 7736 Redbank Ln | | | | Huber Heights | OH | 45424 | |
| Ana E Aleman | 346 14th St | | | | Buffalo | NY | 14213 | |
| Ana Eichler | 2024 Vermont St | | | | Saginaw | MI | 48602 | |
| Ana Krilikos | 8027 W 46th St | | | | Lyons | IL | 60534 | |
| Ana Lab Corp | Ana Lab Corp Rgb | 2993 N Indiana Ave Ste D | | | Brownsville | TX | 78521 | |
| Ana Lab Corp Rgv | PO Box 9000 | | | | Kilgore | TX | 75663-9000 | |
| Ana Lab Corp Rgv | 2993 N Indiana Ave Ste D | | | | Brownsville | TX | 78521 | |
| Ana Nunez | 1038 City View Dr | | | | Wichita Falls | TX | 76306 | |
| Ana Rosa Ortiz | 1130 Farley Ave 1r | | | | Bronx | NY | 10472 | |
| Ana Rosario | 40 North Ogden St | | | | Buffalo | NY | 14206 | |
| Ana Sanchez | 3566 South 16th St | | | | Milwaukee | WI | 53221 | |
| Ana Semidey | 345 Shadow Mountain Apt 512 | | | | El Paso | TX | 79912 | |
| Anabel Raied | 6179 Yorbena Court | | | | Grand Blanc | MI | 48439 | |
| Anacomp | PO Box 30838 | | | | Los Angeles | CA | 90030-0838 | |
| Anadell Glenn J | 5923 S 33rd St | | | | Greenfield | WI | 53221-4723 | |
| Anadell Mark | 5923 So 33th St | | | | Greenfield | WI | 53221 | |
| Anadell Paul | 3425 Oakwood Ave | | | | Racine | WI | 53406 | |
| Anagas Ltd | | | | | Keighley Yw | | | United Kingdom |
| Anagas Ltd | Mantra House South St | | | | Keighley | | BD21 1SX | United Kingdom |
| Anagnost & Hall | 2111 Marshall Court | | | | Saginaw | MI | 48602 | |
| Anagnost Constantine | 689 Canterbury | | | | Saginaw | MI | 48603 | |
| Anaheim Area Credit Union | 1201 N Magnolia Ave | | | | Anaheim | CA | 92801 | |
| Anaheim Automation | 910 E Orangefair Ln | | | | Anaheim | CA | 92801 | |
| Anaheim Community Foundation | Fire Department Updt Per Afc | Attn Roger Smith Ct 21 04 Vc | 201 S Anaheim Blvd Ste 301 | | Anaheim | CA | 92805 | |
| Anaheim Community Foundation Fire Department | Attn Roger Smith | 201 S Anaheim Blvd Ste 301 | | | Anaheim | CA | 92805 | |
| Anaheim Fire Dept | 201 S Anaheim St | | | | Anaheim | CA | 92805 | |
| Anaheim Fire Prevention | 201 S Anaheim Bl 301 | | | | Anaheim | CA | 92801 | |
| Anaheim Police Association | 1775 E Lincoln Ste 202 | | | | Anaheim | CA | 92805 | |
| Anahid Carolyn | 6180 Memorial Dr | | | | Dublin | OH | 43017 | |
| Anahid Hassan | 6180 Memorial Dr | | | | Dublin | OH | 43017 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 138 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Analisa Delgado | | Old Red Courthouse Room 111 | | | | Dallas | TX | 75202 | |
| Analisa Delgado | | Old Red Courthouse Rm 111 | | | | Dallas | TX | 75202 | |
| Analii Amy | | 5795 Oxford Dr | | | | Greendale | WI | 53129 | |
| Analii Laura | | 3660 E Barbara Ct 9 | | | | Oak Creek | WI | 53154 | |
| Analii Michael | | 5795 Oxford Dr | | | | Greendale | WI | 53129 | |
| Analog Devices | | C O Pyramid Integrated Control | 1653 Krikton | | | Troy | MI | 48083 | |
| Analog Devices | | C O Jre Computing | PO Box 762 | | | Baldwinsville | NY | 13027-0762 | |
| Analog Devices Bv | | Bay F I Raheen Industrial Estates | | | | Raheen Limerick | | 00000 | Ireland |
| Analog Devices Inc | | 7272 Pk Circle Dr Ste 280 | | | | Hanover | MD | 21076 | |
| Analog Devices Inc | | 10420 Little Patuxent Pky Ste | | | | Norwood | MD | 21044 | |
| Analog Devices Inc | | 500 Ross St | | | | Pittsburgh | PA | 15262 | |
| Analog Devices Inc | | C O Base Eight Inc | 2346 S Lynhurst Dr Ste 503 | | | Indianapolis | IN | 46241 | |
| Analog Devices Inc | | C O Base Eight Inc | 8515 Summerset Pl | | | Fort Wayne | IN | 46825 | |
| Analog Devices Inc | James F Graves | 5128 Wrentham Cove | | | | Fort Wayne | IN | 46813 | |
| Analog Devices Inc | | C O Pyramid Integrated Control | 1711a Larchwood | | | Troy | MI | 48083 | |
| Analog Devices Inc | | 3200 S 56th St | | | | Milwaukee | WI | 53219 | |
| Analog Devices Inc | | Dept Ch 14047 | | | | Palatine | IL | 60055-4047 | |
| Analog Devices Inc Eft | Cheryl Robinson | 1 Technology Way | | | | Norwood | MA | 02062 | |
| Analog Technology Corp | | 1 Technology Way | | | | Norwood | MA | 02062 | |
| Analogy Inc | | 1E705 E Arrow Hwy | Ste 1 | | | Irwindale | CA | 91706 | |
| Analogy Inc | | PO Box 39000 Dept 05797 | | | | San Francisco | CA | 94139-5797 | |
| Analogy Inc | | Tax Id 930892014 | PO Box 39000 Dept 05797 | | | San Francisco | CA | 94139-5797 | |
| Analogy Inc | | 9205 Sw Gemini | | | | Beaverton | OR | 97008 | |
| Analysis & Design Application | | 60 Broadhollow Rd | | | | Melville | NY | 11747 | |
| Analysis & Design Application | | Adapco | 60 Broadhollow Rd Rm 2g | | | Melville | NY | 11747-2673 | |
| Analysis & Design Application Co Ltd | | 60 Broadhollow Rd | | | | Melville | NY | 11747 | |
| Analysis & Technologync | | Fleet Segment | | Attracts Payable | | North Stonington | CT | 06359 | |
| Analysis Tech | | Anatech | | | | Wakefield | MA | 01880 | |
| Analysis Tech | | PO Box 326 | | | | Wakefield | MA | 01880 | |
| Analysis Inc | | Pobox 2955 | | | | Torrance | CA | 90509-2955 | |
| Analysis International | Tony Gioroso | Sequaanet | 3252 University Dr Ste 200 | | | Auburn Hills | MI | 48326 | |
| Analysis International Corp | | Firmy Sequoia Diversified Prds | 3252 University Dr Ste 200 | | | Auburn Hills | MI | 48326 | |
| Analysts International Corp | | PO Box 33321 Drawer 0118 | | | | Detroit | MI | 48232-3321 | |
| Analysts International Cop | | Ax | 3252 University Dr Ste 200 | | | Auburn Hills | MI | 48326 | |
| Analysts International Sequoianet | | 36266 Treasury Ctr | | | | Chicago | IL | 60694-6200 | |
| Analytical Reference Materials | | International | 700 Corporate Circle Ste A | | | Golden | CO | 80401 | |
| Analytical Reference Materials International | | 700 Corporate Circle Ste A | | | | Golden | CO | 80401 | |
| Analytical Reference Material | | Analytical Reference Material | 700 Corporate Circle Ste A | | | Golden | CO | 80401 | |
| Analytical Services Inc | | PO Box 7895 | | | | The Woodlands | TX | 77387 | |
| Analytical Services Inc | | 114 Shenandoah Rd | | | | Richmond | VA | 77387 | |
| Analytics Corp | | 110 Technology Pkwy | | | | Norcross | GA | 30092 | |
| Analytics Corporation | | 8040 Villa Pk Dr Ste 250 | | | | Richmond | VA | 23228 | |
| Analytics Corporation | | 8040 Villa Pk Dr Ste 250 | | | | Richmond | VA | 23228 | |
| Analytics Corporation | | PO Box 25249 | | | | Richmond | VA | 23260 | |
| Anaman David O | | 13698 Swancreek Rd | | | | Hemlock | MI | 48626 | |
| Ananias James | | 217 W Wilson St | Apt 1 | | | Palatine | IL | 60067 | |
| Ananthanarayanan V | | 4020 Emerald Court North | | | | Beavercreek | OH | 45430 | |
| Anaplex Corporation | Bernie Kerper | 15547 Garfield Ave | | | | Paramount | CA | 90723 | |
| Asar Makina San Ve Tic Ltd Eft | | Sti | Kemikidere Mevki Manolya | Sokak No 22 34903 Guzelyali | | Istanbul Turkey | | | Turkey |
| Asar Makina San Ve Tic Ltd Eft Sti | | Kemikidere Mevki Manolya | Sokak No 22 34903 Guzelyali | | | Istanbul Turkey | | | Turkey |
| Asar Makina Sanayi Ve Tcaret | | Kemikidere Mevki Manolya Sok | | | | Guzeliyali Pentek Is | | | Turkey |
| Asar Makina Sanayi Ve Tcaret | | Kemikidere Mevki Manolya Sok | | | | Guzeliyali Pentek Is | | | Turkey |
| Anam Joseph | | 217 Highland Ave | | | | Somerset | NJ | 08873 | |
| Anam Mubaraka | | 3300 Valerie Arms Dr Apt 517 | | | | Dayton | OH | 45405 | |
| Anana Roy | | 3200 Chickering Ln | | | | Bloomfield Hills | MI | 48302 | |
| Ananias James | | 8747 Driftwood Dr | | | | Indianapolis | IN | 46240 | |
| Ananthanarayanan V | | 4020 Emerald Court North | | | | Beavercreek | OH | 45430 | |
| Anastacio Maldonado | | 4600 Mousa Ct | | | | Bay City | MI | 48706 | |
| Anastasia Albert | | 247 Cunningham Ln | | | | New Cadet | PA | 16105 | |
| Anatek | | 6 Whittemore Terrace | | | | Wakefield | MA | 01880 | |
| Anatol Automation Inc | | 135 S Lasalle Dept 6314 | | | | Chicago | IL | 60674-6314 | |
| Anatol Automation Inc | | 165 N Archer Ave | | | | Mundelein | IL | 60060 | |
| Anatol Inc | | Dba Anatol Automation Inc | 165 Archer | Remit Ch 6 14 01 | | Mundelein | IL | 60060 | |
| Anatol Inc  Eft | | 165 Archer | | | | Mundelein | IL | 60060 | |

Page 139 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anatol Inc Eft | | Dba Anatol Automation Inc | 165 Archer | | | Mundelein | IL | 60060 | |
| Anatol Polska Sp Z O O Eft | | Ul Romanowicza 2 | 30702 Krakow | | | | | | Poland |
| Anatol Polska Sp Zoo | | Anatol | Ul Romanowicza 2 30 702 | | | Krakow | | | Poland |
| Anatol Staertow | | 260 Ontario Blvd | | | | Hilton | NY | 14468 | |
| Anbu Subash | | 21208 Prestwick | | | | Farmington Hills | MI | 48335 | |
| Anca Bruce | | 6536 Telsa St | | | | Dayton | OH | 45424-3360 | |
| Anca Inc | | 25335 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Anca Usa Inc | | 25335 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Anca Usa Inc  Eft | | 25335 Interchange Ct | | | | Farmington Hills | MI | 48335-1021 | |
| Ancel Daniel | | 4170 Carmel Dr | | | | Saginaw | MI | 48603 | |
| Ancel Jeffrey | | 1288 N Knight Rd | | | | Essexville | MI | 48732-9749 | |
| Ancell Eric | | 4914 Mcconnell East Rd | | | | Southington | OH | 44470-9569 | |
| Ancell Philip | | 8777 Diagonal Rd | | | | Streetsboro | OH | 44241 | |
| Anchor Bay | | Packaging Corporation | Administrative & Tech Ctr | 30905 23 Mile Rd | | New Baltimore | MI | 48047 | |
| Anchor Bay Express Llc | | Dba Anchor Bay Express | 26441 Mapleridge Dr | | | Chesterfield | MI | 48051 | |
| Anchor Bay Express Llc Dba Anchor Bay Express | | 26441 Mapleridge Dr | | | | Chesterfield | MI | 48051 | |
| Anchor Bay Packaging Corp | | 30905 23 Mile Rd | | | | New Baltimore | MI | 48047-5702 | |
| Anchor Bay Packaging Corporation | | Administrative and Tech Ctr | 30905 23 Mile Rd | | | New Baltimore | MI | 48047 | |
| Anchor Bolt & Screw | Alison Harrison | 2001 Cornell Ave | | | | Melrose Pk | IL | 60160-1002 | |
| Anchor Environmental Services Ltd | | Handford Brook Corstage Ln | | | | Northwich Ch | | CW82ST | United Kingdom |
| Anchor Environmental Services Ltd | | Handforth Brook Cottage | | | | Northwich | | CW8 2ST | |
| Anchor Fastener Sales Co | | 2766 W 11 Mile | | | | Berkley | MI | 48072-3051 | |
| Anchor Fasteners | | Div Of Buell Ind Inc | | | | Chicago | IL | 60675-568 | |
| Anchor Fasteners | | Div Of Buell Ind Inc | | | | Waterbury | CT | 06720 | |
| Anchor Fasteners Div Of Buell Ind Inc | | PO Box 75682 | PO Box 2548 | | | Chicago | IL | 60675-5682 | |
| Anchor Packaging Inc | | PO Box 11322 | | | | Birmingham | AL | 35202-1322 | |
| Anchor Packaging Inc | | 2828 7th Ave N | | | | Birmingham | AL | 35203 | |
| Anchor Paint Mfg Co | | 6707 E 14th St | | | | Tulsa | OK | 74101-1305 | |
| Anchor Paint Mfg Co | | PO Box 1305 | | | | Tulsa | OK | 74101-1305 | |
| Anchor Rubber | Steve Graham | 235 S Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Anchor Rubber Co | | 235 S Pioneer Blvd | | | | Springboro | OH | 45066-1180 | |
| Anchor Rubber Co | | 235 S Pioneer Blvd | | | | Springboro | OH | 45066-118 | |
| Anchor Swan Inc | | PO Box 640298 | | | | Pittsburgh | PA | 15264 | |
| Anchor Swan Inc | | 8929 Columbus Pike | | | | Worthington | OH | 43085 | |
| Anchor Tool & Plastic Inc | | 8109 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Anchor Tool & Plastic Inc Eft | | 8109 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Anchor Tool & Plastics Inc | | 8109 Lewis Rd | | | | Minneapolis | MN | 55427 | |
| Anchor Transport | | 9935 Beverly Blvd | | | | Pico Rivera | CA | 90660 | |
| Ancic Paul B | | 5192 Bermeda Dr | | | | Flint | MI | 48506-1588 | |
| Ancil Joseph | | PO Box 102 | | | | Converse | IN | 46919-0102 | |
| Ancil Rick | | PO Box 102 | | | | Converse | IN | 46919-0102 | |
| Ancle Robinson | | 2237 La Grange Rd | | | | Dayton | OH | 45431 | |
| Ancom | | H E Services | 1755 Wicco Rd | | | | Saginaw | MI | 48601 | |
| Ancom Prototype and Machine | | 1755 Wicco Rd | | | | Saginaw | MI | 48601 | |
| Ancora Productions Inc | | 101 2nd St | | | | Liverpool | NY | 13088 | |
| Ancora Productions Inc | | PO Box 587 | | | | Liverpool | NY | 13088 | |
| Avoro Specialties | | Co Transportation Safety | Technologies 2400 Roosevelt Ave | | | Indianapolis | IN | 46218 | |
| Ancrum Melody | | 4516 Eichleberger Ave | | | | Dayton | OH | 45406 | |
| Andal Corp | | Multi Arc Scientific Coatings | 925 Atlantic Dr | | | West Chicago | IL | 60185 | |
| Andal Corp | | Multi Arc Scientific Coatings | 200 Roundhill Dr | | | Rockaway | NJ | 07866 | |
| Andamasaris William | | 1231 North Rd Apt 289 | | | | Niles | OH | 44446 | |
| Andary Robert | | 6439 Pine Valley Rd | | | | Clarkston | MI | 48346 | |
| Andavan Murugan | | 2612 Meadowbrook | | | | Sterling Heights | MI | 48310 | |
| Andec Mfg Ltd | | 124 Skyway Ave | | | | Toronto | ON | M9W 4Y9 | Canada |
| Andec Mfg Ltd | | 124 Skyway Ave | | | | Toronto | ON | M9W 4Y9 | Canada |
| Andeco Services Inc | | A&k Concrete Construction | 11305 E 61st St | | | Rexdale | MO | 64133 | |
| Ander Robert | | 8860 Ridge Rd | | | | Kansas City | NY | 14067-9406 | |
| Ander Robert | | 8860 Ridge Rd | | | | Gasport | NY | 14067 | |
| Anderl Scott G | | 21921 Calderas | | | | Mission Viejo | CA | 92691 | |
| Anders C | | 1081 Tidwell Rd | | | | West Monroe | LA | 71292 | |
| Anders D | | 538 Carthage Dr | | | | Beavercreek | OH | 45434 | |
| Anders Harold | | 12455 North Bray Rd | | | | Mooresville | IN | 46158 | |
| Anders Harold B | | 12455 North Bray Rd | | | | Mooresville | IN | 46158 | |
| Anders James | | 5543 Via Marina | | | | Williamsville | NY | 14221 | |
| Anders Jeffrey | | 3603 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Anders Lorraine | | 5543 Via Marina | | | | Williamsville | NY | 14221 | |
| Anders Machine and Engrang | John | 3876 Ball Diamond Rd | | | | Hector | NY | 14841 | |
| Anders Robert L | | 74 Forrest Kirby Rd | | | | Hartselle | AL | 35640-7511 | |
| Anders Scott | | 3177 Ludwig St | | | | Burton | MI | 48529-1033 | |
| Anders Sue | | 6233 Oak Hill Dr | | | | W Farmington | OH | 44491-8704 | |
| Anders William | | 990 South Chapin Rd | | | | Merrill | MI | 48637 | |
| Anders William | | 990 South Chapin Rd | | | | Merrill | MI | 48637 | |
| Andersen | | PO Box 73233 | | | | Chicago | IL | 60673-7233 | |
| Andersen | | N/n Remit Chg Ltr 12 20 01 Cp | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andersen & Associates Inc | | 3146 Broadmoor | | | | Grand Rapids | MI | 49512 | |
| Andersen & Associates Inc | | 3057 S Andersen Ct | | | | Wixom | MI | 48393-1015 | |
| Andersen and Assoc | Mike X613 | 1960 Summit Commerce Pk | | | | Twinsburg | OH | 44087 | |
| Andersen and Associates Inc | | PO Box 1015 | | | | Wixom | MI | 48393-1015 | |
| Andersen Arthur | | GPO Box 5151aa | Melbourne 3001 | | | Victoria Australia | | | Australia |
| Andersen Arthur | | 360 Elizabeth St | Melbourne 3000 | | | | | | Australia |
| Andersen Arthur | | GPO Box 5151aa | Melbourne 3001 | | | | | | Australia |
| Andersen Arthur | | PO Box 4098 | Sidney 2001 | | | | | | Australia |
| Andersen Arthur & Co | | Bedaustapadviseurs | Coolsingel 93 | 3000 Aa Rotterdam | | | | | Netherlands |
| Andersen Arthur & Co S C | | GPO Box 3289 | 18th Fl Express Towers | Nariman Point | | Hong Kong | | | Hong Kong |
| Andersen Arthur & Co S.C. | | Add Chg 07 00 Eds | | | | Bombay | | 400 021 | India |
| Andersen Arthur and Co | | GPO Box 3289 | | | | | | | Netherlands |
| Andersen Arthur and Co Belastingadviseurs | | Coolsingel 93 | 3000 Ab Rotterdam | | | | | | Netherlands |
| Andersen Arthur and Co S.C. | | 18th Fl Express Towers | Nariman Point | | | Bombay  India | | 400 021 | India |
| Andersen Arthur and Co Sc Ruiz Urquiza Y Cia | | Bosque De Duraznos 127 | | | | Bosques De Las Lomas | | | Mexico |
| Sc | | Tour Gan Cedex 13 | 92082 Paris La Defense | | | Paris | | 11700 | France |
| Andersen Arthur International | | | | | | | | | |
| Andersen Arthur International Tour Gan Cedex 13 | | 92082 Paris La Defense | | | | Paris France | | | France |
| Andersen Arthur Llp | | 33 W Monroe | 18th Floor | | | Chicago | IL | 60603 | |
| Andersen Arthur Llp | | Business Consulting Co Ltd | 19f Shui On Plaza | 333 Huai Hai Zhong Rd | | Shanghai | | 200021 | China |
| Andersen Arthur Shanghai | | 19f Shui On Plaza | 333 Huai Hai Zhong Rd | | | Shanghai China | | | China |
| Andersen Arthur Shanghai Business Consulting Co Ltd | | 161 N Clark 42 Fl | | | | Chicago | IL | 60601 | |
| Andersen Consulting Llp | | Headquarters | 100 S Wacker | | | Chicago | IL | 60606 | |
| Andersen Consulting Llp Eft | | 500 Woodward Ave Ste 2900 | | | | Detroit | MI | 48226 | |
| Andersen Consulting Llp Eft Headquarters | | 8100 State Rd | | | | Millington | MI | 48746-9404 | |
| Andersen Danny | | 120 Ezra Rust Dr | | | | Saginaw | MI | 48601 | |
| Andersen Enrichment Center | | 722 Wilkshire Ct | | | | Grand Blanc | MI | 48439 | |
| Andersen Eric | | 5400 Mackinaw Ste 5000 | | | | Saginaw | MI | 48604 | |
| Andersen Eye Associates Llp | | 16790 E 121st Pl N | | | | Collinsville | OK | 74021 | |
| Andersen Kelley L | | Nm Remit Chg Ltr 12 20 01 Cp | 1666 K St Nw | | | Washington | DC | 20006-2873 | |
| Andersen Llp | | C O Harris Trust & Savings Bnk | 111 W Monroe | Nm Remit Chg Ltr 12 20 01 Cp | | Chicago | IL | 60690-0755 | |
| Andersen Llp | | PO Box 73233 | | | | Chicago | IL | 60673-7233 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226-3424 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 | 33 W Monroe | | | Chicago | IL | 60603 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | PO Box 905717 | | | Charlotte | NC | 028905715 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | File 62156 | | | Los Angeles | CA | 90074-2195 | |
| Andersen Llp | | Nm Remit Chg Ltr 12 20 01 Cp | 1225 17th St Ste 3100 | | | Denver | CO | 80202-5531 | |
| Andersen Llp | | PO Box 73233 | | | | Chicago | IL | 60673-7233 | |
| Andersen Llp Eft | | Nm Remit Chg Ltr 12 20 01 Cp | 101 2nd St Ste 1100 | | | San Francisco | CA | 94105 | |
| Andersen Llp Eft | | 1301 E 89th St N | | | | Owasso | OK | 74055 | |
| Andersen & Howard Elec Inc | | 1791 Reynolds Ave | | | | Irvine | CA | 92614 | |
| Andersen & Howard Electric Inc | | PO Box 16309 | | | | Irvine | CA | 92623-6309 | |
| Andersen & Howard Electric Inc | | 1791 Reynolds Ave | | | | Irvine | CA | 92614 | |
| Andersen & Keil | | 12101 E 2nd Ave Ste 202 | | | | Aurora | CO | 80011 | |
| Andersen A A and Co Inc | Jackie laurie | 21625 Doral Rd | PO Box 523 | | | Brookfield | WI | 53008 | |
| Andersen Ada J | | 301 W 1st St | | | | Oil City | PA | 16301-2817 | |
| Andersen Alan | | 2715 Bagley Dr West | | | | Kokomo | IN | 46902-3228 | |
| Andersen Alan W | | PO Box 922 | | | | Claremore | OK | 74018 | |
| Andersen Alberta | | 2230 N Chevrolet Ave | | | | Flint | MI | 48504-2830 | |
| Andersen Alfred | | 4825 Brookwood Pl | | | | Byram | MS | 39272 | |
| Andersen Alexis | | 340 S Gardner | | | | Saginaw | MI | 48609 | |
| Andersen Alicia | | 4647 Owens Dr | | | | Dayton | OH | 45406 | |
| Andersen Ana Anderson | | 900 Wilshire Dr 354 | | | | Troy | MI | 48084 | |
| Andersen and Howard Electric Inc | | PO Box 16309 | | | | Irvine | CA | 92623-6309 | |
| Andersen and Keil | | 12101 E 2nd Ave Ste 202 | | | | Aurora | CO | 80011 | |
| Andersen Andrew | | 9870 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Andersen Annette | | 2094 Jackson St | | | | Warren | OH | 44485 | |
| Andersen Annie | | 854 Cherry Ridge | | | | Clinton | MS | 39056 | |
| Andersen Anthony | | 2943 Red Fox Run | | | | Warren | OH | 44485 | |
| Andersen Anthony | Doug Anderson | 6401 Welcome Ave North | | | | Minneapolis | MN | 55429 | |
| Andersen Automatics | | 282 Airport Rd | | | | Anderson | IN | 46017 | |
| Andersen Aviation Inc | | 28730 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Andersen B L Co Inc | | 2540 Kent Ave | Commerce | | | Lafayette | IN | 47906 | |
| Andersen Barbara | | 205 W 11th St | | | | Greentown | IN | 46936 | |
| Andersen Barry T | | 7161 S 75 E Ave | 325 N 38th St | | | Tulsa | OK | 74133 | |
| Andersen Area Chamber Of | | PO Box 469 | | | | Anderson | IN | 46015 | |
| Andersen Area Chamber Of Commerce | | Commerce | | | | Anderson | IN | 46015 | |
| Andersen Area Vocational Tech | | Adult & Continuing Educ | 325 N 38th St | | | Anderson | IN | 46013 | |
| Andersen Area Vocational Tech Adult and Continuing Educ | | 325 N 38th St | | | | Anderson | IN | 46013 | |
| Andersen Arlen | | 528 Gaston St | | | | Birmingham | AL | 35224 | |
| Andersen Arthur | | 7056 Trinkien Rd | | | | Saginaw | MI | 48609-5353 | |
| Andersen Arthur Llp | | Fields Div | 1 Market Spear St Tower | Ste 3500 | | San Francisco | CA | 94105 | |
| Andersen Arthur | | 333 Brookside Dr | | | | Dayton | OH | 45406 | |
| Andersen Austin | | 6045 Big Rock Dr | | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 141 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson Boids | | 24050 Commerce Pk | | | Cleveland | OH | 44122-5838 | |
| Anderson Boids | Val Wade | 24050 Commerce Pk Rd | | | Cleveland | OH | 44122-5838 | |
| Anderson Boids Inc | | Add Chg 2 22 94 | 24050 Commerce Pk | | Cleveland | OH | 44122-5838 | |
| Anderson Boids Inc | | 24050 Commerce Pk | | | Cleveland | OH | 44122-5838 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw | MI | 48602 | |
| Anderson Brazing Co Inc | | 1544 E 11 Mile Rd | | | Madison Heights | MI | 48071 | |
| Anderson Brazing Company Inc | | 1544 E 11 Mile Rd | | | Madison Heights | MI | 48071 | |
| Anderson Bruce | | 1715 Fox Run | | | Troy | OH | 45373 | |
| Anderson Carl F | | 9088 Rivard Rd | | | Millington | MI | 48746-9453 | |
| Anderson Carl F | | 2031 S Ave North | | | Wisconsin Rapids | WI | 54495-1717 | |
| Anderson Carla | | PO Box 420 | | | Galveston | IN | 46932 | |
| Anderson Carolyn | | 4501 Knollcroft Rd | | | Dayton | OH | 45426 | |
| Anderson Carolyn | | 1250 N Elba Rd | | | Lapeer | MI | 48446 | |
| Anderson Carrie | | 5726 Wellwood Dr | | | Rochester | MI | 48306 | |
| Anderson Carrie | Anderson Carrie | | 5726 Wellwood Dr | | Rochester | MI | 48306 | |
| Anderson Carrie | | 6562 Hammontree Dr | | | Hudson | OH | 44236 | |
| Anderson Cedric | | 1851 Village Green Blvd | 204 | | Rochester Hills | MI | 48307 | |
| Anderson Chamber Of Commerce | | 205 West 11th | | | Anderson | IN | 46016 | |
| Anderson Charlene | | 13532 Tuscola Rd | | | Clio | MI | 48420-1857 | |
| Anderson Charles H | | 101 Upper Hillside Dr | | | Bellbrook | OH | 45305-2122 | |
| Anderson Chatkeva | | 4504 Prescott Ave | | | Dayton | OH | 45406 | |
| Anderson Cheryl | | 8440 Arbela Rd | | | Millington | MI | 48746-9626 | |
| Anderson Chong | | 16555 Glaze Rd | | | Athens | AL | 35611 | |
| Anderson Christine C | | PO Box 3146 | | | Jackson | MS | 39286-1461 | |
| Anderson Christopher | | 275 South Main St | | | Youngstown | OH | 44515 | |
| Anderson Christopher | | 508 Paul Lawrence Dunbar | | | Dayton | OH | 45407 | |
| Anderson Cindy | | 8890 W Carleton Rd | | | Clayton | MI | 49235 | |
| Anderson Clifford | | 120 E 8th St | | | Anderson | IN | 46016 | |
| Anderson Co Tn | | Municipal Light & Power Dept | 120 E 8th St | | Anderson | IN | 46016 | |
| Anderson City Utilities In | | 120 East 8th St | | | Anderson | IN | 46016 | |
| Anderson City Utilities In | | 120 E 8th St | | | Anderson | IN | 46016 | |
| Anderson City Utilities Municipal Light and Power Dept | | 120 E 8th St | | | Anderson | IN | 46016 | |
| Anderson Clifford | | 1427 Sioux Ln | | | Burkburnett | TX | 76354 | |
| Anderson Clifford | | 616 Lacey Rd | | | Caledonia | NY | 14423 | |
| Anderson Co Sc | | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| Anderson Co Tn | | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | |
| Anderson Community School | | Foundation Inc | 1229 Lincoln St | | Anderson | IN | 46016 | |
| Anderson Community School Corp | | 30 W 11th St | | | Anderson | IN | 46016-1402 | |
| Anderson Community School Foundation Inc | | 1229 Lincoln St | | | Anderson | IN | 46016 | |
| Anderson Community Schools | | Food Service Department | Muckenthin Larry D Director | 1416 Lincoln St Fl 2 | Anderson | IN | 46016 | |
| Anderson Community Schools Food Service | | Muckenthin Larry D Director | 1416 Lincoln St Fl 2 | | Anderson | IN | 46016 | |
| Anderson Conrad | | 3365 S Irish Rd | | | Davison | MI | 48423 | |
| Anderson Consuelo | | 118 Tumbleweed Dr | | | Sharpsville | IN | 46068 | |
| Anderson Cook | Mark Schmidt | 17650 15 Mile Rd | | | Fraser | MI | 48026-1603 | |
| Anderson Cook Inc | | 17650 E 15 Mile Rd | | | Fraser | MI | 48026-3450 | |
| Anderson Cook Inc | | PO Box 26509 | | | Fraser | MI | 48026-1603 | |
| Anderson Cook Inc | | PO Box 26509 | | | Fraser | MI | 48026-1603 | |
| Anderson Corey | | 1221 W Hampton Rd | 17650 15 Mile Rd | | Essexville | MI | 48732 | |
| Anderson County Child Supp Div | | Account Of Archie L Walker | Case Ccl 88 3245 | | Palestine | TX | 45803326 | |
| Anderson County Ccld Supp Div | | Acct Of Archie L Walker | Acct Ccl 88 3245 | | Palestine | TX | 45822-8326 | |
| Anderson County Child Supp Div Account Of Archie L Walker | | Case Ccl 88 3245 | | | Palestine | TX | 75802-1159 | |
| Anderson County Child Supp Div Acct Of Archie L Walker | | Acct Ccl 88 3245 | | | Palestine | TX | 75802-1159 | |
| Anderson County Treasurer | | PO Box 8002 | | | Anderson | SC | 29622-8002 | |
| Anderson County Trustee | | 100 N Main Stn | Room 203 | | Clinton | TN | 37716-3689 | |
| Anderson Craig | | 6753 Grand Oaks Court | | | Mason | OH | 45040 | |
| Anderson Dale E | | 3179 Meadow Ln Ne | | | Warren | OH | 44483-2833 | |
| Anderson Dale I | | 15597 Pine Ridge Dr | | | Linden | MI | 48451-8753 | |
| Anderson Dana | | 15177 Paramount Court | | | Sterling Heights | MI | 48313 | |
| Anderson Daniel | | 716 El Parque Dr | | | El Paso | TX | 79912 | |
| Anderson Daniel E | | 4089 Mitchell Dr | | | Flint | MI | 48506-2055 | |
| Anderson Daniel J | | 3661 Bradford Rd | | | Fairgrove | MI | 48733-9791 | |
| Anderson Danny C | | 2513 Swallow Ln | | | Northport | AL | 35476-5540 | |
| Anderson Danny C | | 2513 Swallow Ln | | | Northport | AL | 35476-5628 | |
| Anderson Darrell | | 3232 Lvi Moor Dr | | | Columbus | OH | 43227 | |
| Anderson David | | 344 Nitewest | | | Ridgway | PA | 15853 | |
| Anderson David | | 1397 Kentfield Dr | | | Rochester | MI | 48307 | |
| Anderson David | | 7420 Peters Pike | | | Dayton | OH | 45414 | |
| Anderson David | | 1958 Nw 45th St | | | Kansas City | KS | 66102 | |
| Anderson David | | 16555 Glaze Rd | | | Athens | AL | 35611 | |
| Anderson David | | 2304 26th St | | | Bay City | MI | 48708 | |
| Anderson Dearria K | | 18 Andrea Blvd | | | Niles | OH | 44446-3224 | |
| Anderson Delbert | | 1002 Meadow Run Dr | | | Russaville | IN | 46979 | |
| Anderson Derrick | | 5385 Whippoorwill Ct | | | Dayton | OH | 45439 | |
| Anderson Die Casting and Manufacturing | | 1720 South Wolf Rd | | | Wheeling | IL | 60090 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Dorinda | | 2714 Hilton Ave | | | | Youngstown | OH | 44507 | |
| Anderson Dorothy | | 2008 E 49th St | | | | Anderson | IN | 46013 | |
| Anderson Dorothy | | 3709 Lawndale Ave | | | | Flint | MI | 48504-2250 | |
| Anderson Douglas | | 2927 S 850 E | | | | Walton | IN | 46994 | |
| Anderson Doyal | | 11444 N Alls Hwy | | | | Onaway | MI | 49765-9675 | |
| Anderson Duane D | | 913 N Chilson St | | | | Bay City | MI | 48706-3501 | |
| Anderson Earl | | 1126 2nd St | | | | Sandusky | OH | 44870-3832 | |
| Anderson Economic Group | | 260 E Saginaw | | | | East Lansing | MI | 48823 | |
| Anderson Edmund | | 520 W Dawson Rd | | | | Milford | MI | 48381 | |
| Anderson Electronics Inc | | Sales Co | 1717 W Nine Mile Rd Ste 615 | | | Southfield | MI | 48075 | |
| Anderson Electronics Inc | | 675 E Big Beaver Rd Ste 111 | | | | Troy | MI | 48083 | |
| Anderson Electronics Inc Sales Co | | 1717 W Nine Mile Rd Ste 615 | | | | Southfield | MI | 48075 | |
| Anderson Eric C | | 580 W24400 Skyline Ave | | | | Waukesha | WI | 53186-9244 | |
| Anderson Eric C | | 1803 Nugget Ct | | | | Beavercreek | OH | 45432-1832 | |
| Anderson Esther | | 4617 Willowood Blvd | | | | Jackson | MS | 39212 | |
| Anderson Eugene | | 1250 N Elba Rd | | | | Lapeer | MI | 48446-8009 | |
| Anderson Evan | | 1621 Green Acres Dr | | | | Kokomo | IN | 46901 | |
| Anderson Family Ymca | | 28 W 12th St | | | | Anderson | IN | 46015 | |
| Anderson Ford Mercury Inc | | Rt 10 W | PO Box 638 | | | Clinton | IL | 61727 | |
| Anderson Freddie | | 130 County Rd 383 | | | | Cullman | AL | 35057 | |
| Anderson Frederick G | | 4008 Gettysburg Dr | | | | Kokomo | IN | 46902-4914 | |
| Anderson G | | 10504 Nw 58Th St | | | | Parkville | MO | 64152 | |
| Anderson Gary | | 7699 Raglan Dr | | | | Warren | OH | 44484 | |
| Anderson Geoffrey | | 1124 W Broadway | | | | Kokomo | IN | 46901-1451 | |
| Anderson Georgia | | 506 S Prentiss St | | | | Jackson | MS | 39203-2436 | |
| Anderson Gerald | | PO Box 341 | | | | Freeland | MI | 48623-8639 | |
| Anderson Gerald C | | 5089 Sabrina Ln Nw | | | | Warren | OH | 44483-1268 | |
| Anderson Gerald L | | 1180 N Edgar | | | | Mason | MI | 48854 | |
| Anderson Gladys | | 1259 High St Ne | | | | Warren | OH | 44483 | |
| Anderson Gregory | | 2178 Reagan Dr | | | | Rochester Hills | MI | 48309 | |
| Anderson Gregory | | 417 Sam St | | | | Midland | MI | 48642-9949 | |
| Anderson Gregory | | 1253 Windsor Ave | | | | Dayton | OH | 45407 | |
| Anderson Gregory | | 635 Golf View Ct | | | | Vandalia | OH | 45377-1843 | |
| Anderson Gregory A | | 2736 N River Rd | | | | Saginaw | MI | 48609-9304 | |
| Anderson Harley | | 12097 Brookway Dr | | | | Cincinnati | OH | 45240 | |
| Anderson Harold L | | 400 S Gleaner Rd | | | | Saginaw | MI | 48609-9603 | |
| Anderson Harry | | 143 Irwinville Hwy | | | | Fitzgerald | GA | 31750 | |
| Anderson He Co Inc | | 2100 Anderson Dr | | | | Muskogee | OK | 74403 | |
| Anderson Hitler Cadillac Llc | | 1300 El Camino Real | | | | Menlo Park | CA | 94025 | |
| Anderson Industrial | | Technologies | 1200 E 32nd St | | | Anderson | IN | 46016 | |
| Anderson Industrial Technolog | | 417 E 31st St | | | | Anderson | IN | 46016 | |
| Anderson Industrial Technolog | | 1200 E 32nd St | 7 | | | Anderson | IN | 46016-563 | |
| Anderson Industrial Technologies | | 1200 E 32nd St | | | | Anderson | IN | 46016 | |
| Anderson Instrument Co Inc | | 156 Auriesville Rd | | | | Fultonville | NY | 12072-2015 | |
| Anderson Jack | | 6201 State Route 305 | | | | Fowler | OH | 44418-9716 | |
| Anderson Jack | | 3450 Coseyburn Rd | | | | Waterford | MI | 48329 | |
| Anderson Jackie | | 25445 Hunter Gates Rd | | | | Lester | AL | 35647 | |
| Anderson Jacqueline | | 509 Oxford Ave | | | | Dayton | OH | 45407 | |
| Anderson Janie | | 5376 Lippincott Blvd | | | | Burton | MI | 48519 | |
| Anderson James | | 5931 South 600 East | | | | Atlanta | IN | 46031 | |
| Anderson James | | 6475 Sr 220 South | | | | Anderson | IN | 46011 | |
| Anderson James | | 2660 Lochmoor Pl | | | | Saginaw | MI | 48603-2936 | |
| Anderson James | | 15 Erie St | | | | Lockport | NY | 14094 | |
| Anderson James | | 6965 Lincoln Ave Ext | | | | Lockport | NY | 14094 | |
| Anderson James | | 3094 Coin St | | | | Burton | MI | 48519-1536 | |
| Anderson James | | 6436 Amposta | | | | El Paso | TX | 79912 | |
| Anderson James | | 2015 Fox Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Anderson James F | | 11538 Hartland Rd | | | | Fenton | MI | 48430-2576 | |
| Anderson James G | | 6436 Amposta | | | | El Paso | TX | 79912 | |
| Anderson James G | | 209 Fair View Ln | | | | Roscommon | MI | 48653-9299 | |
| Anderson James W | | 3822 Shagbark Ln | | | | Dayton | OH | 45440-3454 | |
| Anderson Janice | | 6868 Lincoln Ave | | | | Hubbard | OH | 44425 | |
| Anderson Janis | | PO Box 932 | | | | Monticello | MS | 39654-0932 | |
| Anderson Janna | | 4503 Williamsport Dr | | | | Beavercreek | OH | 45430 | |
| Anderson Jeffrey | | 533 North Pk Ln | | | | Jackson | MS | 39206 | |
| Anderson Jeffrey | | 3140 Heise Rd | | | | Springfield | OH | 45505-3908 | |
| Anderson Jeffrey | | 1944 Medford Ave | | | | Youngstown | OH | 44514 | |
| Anderson Jeffrey | | 106 Denton St | | | | Columbus | NC | 28722 | |
| Anderson Jeffrey | | 3038 Wentworth Ave | | | | Milwaukee | WI | 53207 | |
| Anderson Jeffrey | | 3206 Herrick St | | | | Flint | MI | 48503 | |
| Anderson Jeffrey R | | 106 Denton St | | | | Columbus | NC | 28722 | |
| Anderson Jennah | | 4089 Mitchell Dr | | | | Flint | MI | 48506 | |
| Anderson Jennifer | | 603 Summit Square Dr | | | | Dayton | OH | 45427 | |
| Anderson Jennifer | | 307 Wilbur Ave | | | | Huron | OH | 44839 | |
| Anderson Jerrett | | 2140 State St | | | | Anderson | IN | 46012 | |
| Anderson Jesse J | | PO Box 932 | | | | Monticello | MS | 39654 | |
| Anderson Jewel | | 2164 Palmyra Rd Sw | | | | Warren | OH | 44481-9101 | |
| Anderson Jill | | 717 Coleridge Ave | | | | Trotwood | OH | 45426-2535 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 143 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Jill | | 8960 N State Rd | | | | St Louis | MI | 48880 | |
| Anderson Joanne | | 1201 Broadway Apt 306 | | | | Buffalo | NY | 14212 | |
| Anderson John | | 5021 Waple Ln | | | | Alexandria | VA | 22304 | |
| Anderson John | | 1806 Lora St | | | | Anderson | IN | 46013 | |
| Anderson John | | 419 Secretariat Cr | | | | Kokomo | IN | 46901 | |
| Anderson John | | 913 Shelby St | | | | Sandusky | OH | 44870 | |
| Anderson John | | 2955 Blue Jay Court | | | | Racine | WI | 53402 | |
| Anderson John | | 10315 Mc Wain Rd | | | | Grand Blanc | MI | 48439 | |
| Anderson John B | | 10315 Mcwain Rd | | | | Grand Blanc | MI | 48439-2521 | |
| Anderson John E | | 2904 22nd St | | | | Niagara Falls | NY | 14305-3106 | |
| Anderson John J | | 1234 Latta Rd Apt D | | | | Rochester | NY | 14612-4042 | |
| Anderson John J | | 2914 S Mabbett Ave | | | | Milwaukee | WI | 53207-2525 | |
| Anderson Johnie | | 149 Lake Castle Rd | | | | Madison | MS | 39110-8620 | |
| Anderson Johnson Rene | | 1901 West 17 Th St | | | | Anderson | IN | 46016 | |
| Anderson Jon R | | 7787 Nolensville Rd | | | | Nolensville | TN | 37135-9466 | |
| Anderson Joseph | | 8001 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Anderson Joshua | | 2855 S Ellen St | | | | Milwaukee | WI | 53207 | |
| Anderson Joy | | 4406 Saylor St | | | | Dayton | OH | 45416 | |
| Anderson Jr Coatis | | 1388 Spring Ln | | | | Saginaw | MI | 48601 | |
| Anderson Jr David | | 4708 Stonehedge St | | | | Trotwood | OH | 45426 | |
| Anderson Jr Donald | | 2456 Maple Rd | | | | Wilson | NY | 14172 | |
| Anderson Jr Maurice A | | 2702 Morton St | | | | Anderson | IN | 46016-5077 | |
| Anderson Jr Robert | | 620 E Marion Ct | | | | Oak Creek | WI | 53154 | |
| Anderson Jr Robert | | 1745 Covert Ave | | | | Dayton | OH | 45403 | |
| Anderson Jr Russell | | 308 Aberdeen St | | | | Rochester | NY | 14619 | |
| Anderson Jr Russell | | Samael F Prato | 183 East Main St | Ste 1435 | | Rochester | NY | 14604 | |
| Anderson Judith | | 7432 Tipton Hwy Box 102 | | | | Tipton | MI | 49287 | |
| Anderson Julie | | 1122 Eagle Feathers Cr Apt B | | | | W Carrollton | OH | 45449 | |
| Anderson Kacee | | 401 Bolton Court | | | | Noblesville | IN | 46060 | |
| Anderson Kari | | 207 S G St | | | | Hamilton | OH | 45013 | |
| Anderson Karyn | | 506 East Madison St Apt L | | | | Broken Arrow | OK | 74012 | |
| Anderson Kathleen | | 401 Buntin Ct | | | | Flushing | MI | 48060 | |
| Anderson Kathleen | | 14100 Moffett | | | | Fenton | MI | 48430 | |
| Anderson Kathryn | | 2321 Moehlen Ave | | | | Cincinnati | OH | 45219 | |
| Anderson Katina | | 1813 Shiloh Springs Rd | | | | Trotwood | OH | 45426 | |
| Anderson Keisha | | 4625 Brook Wood Pl | | | | Byram | MS | 39272 | |
| Anderson Kenneth | | 2896 Churchill | | | | Saginaw | MI | 48603 | |
| Anderson Kevin | | 845 Clarkson | | | | Dayton | OH | 45407 | |
| Anderson Kimberly | | 544 Ramona St | | | | Rochester | NY | 14615 | |
| Anderson Krystal | | 20 Geraldine Dr | | | | Rochester | NY | 14624 | |
| Anderson Laboratories | | 6330 Industrial Loop | | | | Greendale | WI | 53129 | |
| Anderson Labs A Wisconsin Corp | | 6330 Industrial Loop | | | | Greendale | WI | 53129-243 | |
| Anderson Larry | | 10157 Willowbrook Dr | | | | Flushing | MI | 48433-9235 | |
| Anderson Lasers Inc | | 2251 Brook Haven Ln | | | | Hinckley | OH | 44233 | |
| Anderson Law Offices Pa | | 135 Professional Dr Ste 106 | | | | Point Venta | FL | 32082-7228 | |
| Anderson Leila | | 2004 Patterson Rd | | | | Ruth | MS | 39662 | |
| Anderson Leonard | | 307 Roncott Dr | | | | N Tonawanda | NY | 14120 | |
| Anderson Lesley | | 10157 Willowbrook Dr | | | | Flushing | MI | 48433 | |
| Anderson Linda A | | 1917 Linda Ln | | | | Jackson | MS | 39213-4448 | |
| Anderson Linda M | | 3407 Isle View Dr | | | | Linden | MI | 48451-9449 | |
| Anderson Lela | | 4451 Hanna Branch Rd | | | | Prospect | TN | 38477-6424 | |
| Anderson Lock & Security Inc | | Asi | 420 S 25th St | | | New Castle | IN | 47362 | |
| Anderson Lorene | | 10468 Stone Glen Dr | | | | Orlando | FL | 32825 | |
| Anderson Loretta | | PO Box 311034 | | | | Flint | MI | 48531 | |
| Anderson Louie | | 4326 Sunset Dr | | | | Lockport | NY | 14094 | |
| Anderson Lovell | | 13255 Carthay Cr | | | | Fishers | IN | 46038 | |
| Anderson M | | Mill House | Mill Ln | | | Kirkby | | L32 2AU | United Kingdom |
| Anderson Machining Service | Accounts Payable | 211 Collins Rd | | | | Jefferson | OH | 53549 | |
| Anderson Maciah | | 5031 Lincrest | | | | Huber Heights | OH | 45424 | |
| Anderson Manufacturing Inc | Steve Peterkofrooe Pres | PO Box 184 | | | | Bristol | WI | 53104-0184 | |
| Anderson Marcus | | 308 Aberdeen St | | | | Rochester | NY | 14619 | |
| Anderson Margaret | | 419 Riverbend Dr | | | | Jackson | MS | 39212 | |
| Anderson Margaret | | 3837 Delaware | | | | Flint | MI | 48506 | |
| Anderson Marijana | | 1556 Surdale Ave | | | | Dayton | OH | 45406 | |
| Anderson Mark | | 8880 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Anderson Mark | | 2554 Jennifer Dr | | | | Poland | OH | 44514 | |
| Anderson Marsha | | 4121 Lenore St | | | | Wichita Falls | TX | 76306 | |
| Anderson Marsha | | Rt 1 Box 261 | | | | Cola | MS | 38923 | |
| Anderson Martha | | 11621 Midway Rd | | | | Raymond | MS | 39154-8832 | |
| Anderson Marvin | | PO Box 580 | | | | Raymond | MS | 39154 | |
| Anderson Mary | | 1518 N Grand Traverse St | | | | Flint | MI | 48503-1121 | |
| Anderson Matthews Dorothy | | 3526 Tulu St | | | | Anderson | IN | 46011-3802 | |
| Anderson Mayes Nancy T | | 10872 Friend Rd | | | | Germantown | OH | 45327 | |
| Anderson Melissa | | 236 Barrow St | | | | Pearl | MS | 39208 | |
| Anderson Michael | | 2008 E 48th St | | | | Anderson | IN | 46013 | |
| Anderson Michael | | 7680 Rustic Woods | | | | Huber Heights | OH | 45424 | |
| Anderson Michael | | 1400 W Crestview Dr | | | | Muncie | IN | 47302 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 144 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Michael | | 340 S Gleaner Rd | | | | Saginaw | MI | 48609-9603 | |
| Anderson Michael | | 8258 Manchester Pk Dr | | | | E Amherst | NY | 14051 | |
| Anderson Michael | | 3063 Yorkshire Dr | | | | Bay City | MI | 48706 | |
| Anderson Michael L | | 401 Burtin Ct | | | | Noblesville | IN | 46062-9742 | |
| Anderson Michael O | | 3509 Walton Way | | | | Kokomo | IN | 46902-4180 | |
| Anderson Nancy | | 9994 Reese Rd | | | | Birch Run | MI | 48415 | |
| Anderson Nicole | | 4220 Osborn Rd | | | | Dallas | TX | 75227 | |
| Anderson Nicole | | 41736 White Tail Ln | | | | Canton | MI | 48188 | |
| Anderson Norma J | | 6060 Lemon Rd | | | | Swartz Creek | MI | 48473-7904 | |
| Anderson O L Co | | 12400 Burt Rd | | | | Detroit | MI | 48228 | |
| Anderson O L Co Eth | | Per Dale Scheer | 12400 Burt Rd | | | Detroit | MI | 48228 | |
| Anderson Oie | | 3330 Mystic Ln | Apt 328 | | | Lafayette | IN | 47905 | |
| Anderson Office Of Air | | Management | 120 E 8th St | | | Anderson | IN | 46018 | |
| Anderson Office Of Air Management | | PO Box 2100 | | | | Anderson | IN | 46018 | |
| Anderson Oie H | | 10280 Little Turtle Ln | | | | Pigua | OH | 45356-9712 | |
| Anderson Page | | 4930 W 50 S | | | | Kokomo | IN | 46902 | |
| Anderson Pamela | | 1647 Oakwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Anderson Pamela | c/o Box & Glazer | Carole D Box Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Anderson Pamela | | 1364 Ironwood Dr | | | | Fairborn | OH | 45324 | |
| Anderson Pamela | | 134 Hogan Ln | | | | Warren | OH | 44484 | |
| Anderson Parking Authority | | PO Box 2100 | | | | Anderson | IN | 46018 | |
| Anderson Parking Authority Po Box 2100 | | 120 E 8th St | 120 E 8th St | | | Anderson | IN | 46018 | |
| Anderson Pattern Inc | | 500 W Sherman | | | | Muskegon | MI | 49444-131 | |
| Anderson Pattern Inc | | 400 Ottawa | 500 W Sherman Blvd | | | Muskegon Heights | MI | 49444-1315 | |
| Anderson Pattern Inc | | 500 W Sherman | PO Box 1088 | | | Muskegon Hts | MI | 49443 | |
| Anderson Pattern Inc | | PO Box 633708 | | | | Cincinnati | OH | 45263-3708 | |
| Anderson Paula | | 211 Third | | | | Mt Morris | MI | 48458 | |
| Anderson Pauline C | | 335 Linwood Ln | | | | Jackson | MS | 39206-3932 | |
| Anderson Peggy | | 2650n Eel River Cemetery Rd | | | | Peru | IN | 46970-9036 | |
| Anderson Peggy M | | 2650n N Eel River Cemetery Rd | | | | Peru | IN | 46970-7542 | |
| Anderson Peter | | 422 Woodward Cres | | | | West Seneca | NY | 14224-3643 | |
| Anderson Philip | | 5976 Tritton Ave Nw | | | | Comstock Pk | MI | 49321-9711 | |
| Anderson Philip | | 6352 Via Aventura Dr | | | | El Paso | TX | 79912 | |
| Anderson Power Sports | | 3165 State Rd 9 North | | | | Anderson | IN | 46012 | |
| Anderson Power Sports Inc | | 3165 N State Rd 9 | | | | Anderson | IN | 46012 | |
| Anderson Qualles | | 814 Chestnut St | | | | Foley | AL | 36535 | |
| Anderson R | | 6562 Hammontree Dr | | | | Hudson | OH | 44236 | |
| Anderson Rachel | | 101 W Second St | | | | Albany | IN | 47320 | |
| Anderson Radio Inc | | 6149 West Side Saginaw Rd | | | | Bay City | MI | 48076 | |
| Anderson Radio Inc | | 6149 West Side Saginaw Rd | | | | Bay City | MI | 48706 | |
| Anderson Radio Inc | | 6149 Westside Saginaw Rd | | | | Bay City | MI | 48706-9354 | |
| Anderson Ralph | | 10200 Elizabeth Lake Rd | | | | White Lake | MI | 48386 | |
| Anderson Randy B | | 3093 Wilder Rd | | | | Bay City | MI | 48706-2329 | |
| Anderson Rhonda | | 4008 Gettysburg Dr | | | | Kokomo | IN | 46902-4914 | |
| Anderson Richard | | 722 Marcia St Sw | | | | Wyoming | MI | 49509-4017 | |
| Anderson Richard | | 1468 Turnberry Dr | | | | Youngstown | OH | 44512-3842 | |
| Anderson Richard | | PO Box 65 | | | | Burlington | MI | 49029 | |
| Anderson Rickie | | 115 E Krepps Rd | | | | Xenia | OH | 45385 | |
| Anderson Robert | | 2626 Home Ave Apt 1 | | | | Dayton | OH | 45417 | |
| Anderson Robert | | 7414 Jamaica Rd | | | | Miamisburg | OH | 45342-2110 | |
| Anderson Robert | | 924 Weiss St | | | | Saginaw | MI | 48602 | |
| Anderson Robert H | | 7883 Lamplight Dr | | | | Jenison | MI | 49428-9177 | |
| Anderson Robert J | | 620 E Marion Ct | | | | Oak Creek | WI | 53154-2139 | |
| Anderson Roger | | 387 Harvey St | | | | Freeland | MI | 48623-9004 | |
| Anderson Ron | | 2132 Clearview Ave Nw | | | | Warren | OH | 44483-1334 | |
| Anderson Ronald | | 673 Lake Rd | | | | Youngstown | NY | 14174 | |
| Anderson Ronald | | 4930 W 50 S | | | | Kokomo | IN | 46901 | |
| Anderson Ronald | | PO Box 8024 Mo481chn073 | | | | Plymouth | MI | 48170 | |
| Anderson Ronald E | | 673 Lake Rd | | | | Youngstown | NY | 14174-1077 | |
| Anderson Roosevelt | | 23875 Six Points Rd | | | | Flint | MI | 48504 | |
| Anderson Russell | | 1208 Welch Blvd | | | | N Tonawanda | NY | 14120 | |
| Anderson Sally P | | 6480 Townline Rd | | | | Warren | OH | 44481-9311 | |
| Anderson Sandra S | | 780 Cr 38 E | | | | Carlisle | OH | 45005-4213 | |
| Anderson Scott | | 8148 Meadowlark Dr | | | | Arcanum | OH | 45304 | |
| Anderson Scott | | 1430 Littles Rd | | | | Arcanum | OH | 45304 | |
| Anderson Scott | | 8540 Hospital Rd | | | | Freeland | MI | 48623-9327 | |
| Anderson Scott | | 300 Hofmeister Rd | | | | Saint Helen | MI | 48656-9545 | |
| Anderson Scott E | | 1430 Littles Rd | PO Box 26 | | | Arcanum | OH | 45304 | |
| Anderson Seal Co | | 16555 West Lincoln Ave | | | | New Berlin | WI | 53151 | |
| Anderson Sharona | | PO Box 544 | | | | Fayette | MS | 39069 | |
| Anderson Sharon K | | 400 S Gleaner | | | | Sheridan | MI | 48609-9311 | |
| Anderson Sheila | | 424 E Oak Leaf Ct | | | | Ridgeland | MS | 39157 | |
| Anderson Skovoka | | PO Box 903555 | | | | Burton | MI | 48509 | |
| Anderson Smith Jr | | 211 Estone Ave | | | | Greenville | SC | 29609 | |
| Anderson Stamp & Engraving | | 7603 W 100 N | | | | Anderson | IN | 46011-9124 | |
| Anderson Stephen W | | 4225 W Berry Rd | | | | Sterling | MI | 48659-9434 | |
| Anderson Steve | | 547 Bailey St | | | | Hamilton | OH | 45011 | |
| Anderson Steven W | | 10369 Elms Rd | | | | Montrose | MI | 48457-9195 | |

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Steve | | 1985 Nw 3370 Th | | | | Kingsville | MO | 64061 | |
| Anderson Stuart & Associates | | 320 W Ottawa | | | | Lansing | MI | 48933 | |
| Anderson Sw Co | | 2425 Wisconsin Ave | PO Box 460 | | | Downers Grove | IL | 60515 | |
| Anderson Symphony Orchestra | | PO Box 741 | | | | Anderson | IN | 46015 | |
| Anderson Systems Integration | | 420 South 25th St | | | | New Castle | IN | 47362 | |
| Anderson Tamieka | | 520 Glenwood Cove | | | | Jackson | MS | 39272 | |
| Anderson Terrell | | 816 Grace Dr | | | | Carmel | IN | 46032 | |
| Anderson Terri | | 1985 Nw 370 | | | | Kingsville | MO | 64061 | |
| Anderson Thadaeous | | PO Box 621 | | | | Saginaw | MI | 48606-0621 | |
| Anderson Thomas C | | 4802 Bogart Rd | | | | Huron | MI | 44839-2265 | |
| Anderson Thomas D | | 703 Sw 35th Ter | | | | Cape Coral | FL | 33914-3322 | |
| Anderson Thomas H | | 16727 S Raucholz Rd | | | | Oakley | MI | 48649-9765 | |
| Anderson Tia | | 1955 Republic Dr | | | | Dayton | OH | 45414 | |
| Anderson Tierney | | 911 Indangee Rd | | | | Lake Orion | MI | 48360 | |
| Anderson Tiffany | | 307 W 19th St | | | | Anderson | IN | 46016 | |
| Anderson Tilda H | | 6626 Colonial Dr | | | | Flint | MI | 48505 | |
| Anderson Timothy | | 3391 Lincoln Ave | | | | Troy | MI | 45373 | |
| Anderson Timothy | | 445 Hanna Branch Rd | | | | Prospect | TN | 38477-6424 | |
| Anderson Timothy | | 1123 Davenport Ct | | | | Burton | MI | 48529 | |
| Anderson Todd | | 2727 South A St | | | | Elwood | IN | 46036-1746 | |
| Anderson Tom | | 18 Willow Ln | | | | Lennon | MI | 48449 | |
| Anderson Tomi | | 6133 W 100 N | | | | Tipton | IN | 46072 | |
| Anderson Tommie | | PO Box 11409 1409 | | | | Fort Wayne | IN | 46885-1409 | |
| Anderson Tool & Eng Co Eft | | 1735 W 53rd St | | | | Anderson | IN | 46013-1118 | |
| Anderson Tool & Engineering Co | | 1735 W 53rd St | | | | Anderson | IN | 46013-1105 | |
| Anderson Tool & Engineering Co | | 1735 W 53rd St | | | | Anderson | IN | 46013-110 | |
| Anderson Torrey | | 1917 Linda Ln | | | | Jackson | MS | 39213 | |
| Anderson Tracie | | 130 County Rd 383 | | | | Cullman | AL | 35057 | |
| Anderson Trans Svcs Inc | | 17812 S1 Lucia Isle | | | | Tampa | FL | 33647 | |
| Anderson Underwood | | 1836 Tampa Ave | | | | Dayton | OH | 45408 | |
| Anderson University | Cashier | 1100 E Fifth St | | | | Anderson | IN | 46012-3462 | |
| Anderson Villas Llc | | 204 South Harris | | | | Ypsilanti | MI | 48198 | |
| Anderson Villas Llc | | 204 S Harris | | | | Ypsilanti | MI | 48198 | |
| Anderson Walker | | 8601 Marr Dr | | | | Tuscaloosa | AL | 35405 | |
| Anderson Water Pollution | | Control Utility | Wastewater Discharge Permit | | | Anderson | IN | 46011 | |
| Anderson Water Pollution Control Utility | | Wastewater Discharge Permit | 2801 Gene Gustin Way | | | Anderson | IN | 46011 | |
| Anderson Wayne | | 2479 Henry Rd | | | | Lapeer | MI | 48446-9037 | |
| Anderson Welding & Fabrication | | Inc | 712 E 19th St | | | Anderson | IN | 46016 | |
| Anderson Welding & Fabrication | | 712 E 19th St | 712 E 19th St | | | Anderson | IN | 46016 | |
| Anderson Welding and Fabrication Inc | | 712 E 19th St | | | | Anderson | IN | 46016 | |
| Anderson Wesley | | 5140 Dentinger Rd | | | | Trotwood | OH | 45426 | |
| Anderson William | | 2146 N Co Rd | | | | Burton | MI | 48509 | |
| Anderson William | | 1104 E Linden Rd | | | | Linden | MI | 48451-9465 | |
| Anderson William | | 528 Bowen St | | | | Dayton | OH | 45410 | |
| Anderson William B | | 4582 Sylvan Rd | | | | Canandaigua | NY | 14424-9620 | |
| Anderson William L | | 5415 Burnett Rd | | | | Leavittsburg | OH | 44430-9700 | |
| Anderson Winfred | | 6134 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Anderson Wire Works Inc | | 8733 Daffodil St | | | | Houston | TX | 77063-5610 | |
| Anderson Wire Works Inc | | 1109 B Indian Mound Dr | | | | Anderson | IN | 46013 | |
| Anderson Wire Works Inc | | 412 Royalfield Rd | | | | Somerville | NJ | 08876 | |
| Anderson Worthy | | 719 Sunnyview Ave | | | | Dayton | OH | 45406 | |
| Anderton Gene | | 4588 County Rd 164 | | | | Moulton | AL | 35650-8938 | |
| Anderton Jr Sherman | | 2589 County Rd 101 | | | | Moulton | AL | 35650-6763 | |
| Anderton David | | 5205 Flitter | | | | Lakewood | CA | 90712 | |
| Anding Jesse | | 4018 Rocky Hill Rd | | | | Wesson | MS | 39191-9056 | |
| Andis Doug | | 24103 Hwy 66 Lot 4 | | | | Claremore | OK | 74019 | |
| Andolora Cheryl | | 8369 State Route 408 | | | | Nunda | NY | 14517 | |
| Andolora Cheryl | | 8369 State Route 408 | | | | Nunda | NY | 14517 | |
| Andolora Glen | | 8369 Rt 408 | | | | Nunda | NY | 14517 | |
| Andolora Glen P | | 8369 Rt-408 | | | | Nunda | NY | 14517 | |
| Andonian Guy | | 6191 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Andora Hester | | 1319 Dovecrest Dr | | | | Grand Rapids | MI | 49504 | |
| Andover Industries | | Drawer 67 807 | | | | Detroit | MI | 48267 | |
| Andover Industries | | Buffalo Molded Plastics Inc | Drawer 67 807 | Hold Per L Hayes B Ozdemir | | Detroit | MI | 48267 | |
| Andover Industries | Accounts Payable | PO Box 459 | | | | Andover | OH | 44003 | |
| Andover Industries | Omar F Medina | C O Medina Law Firm | 505 South Magnolia Ave | | | Tampa | FL | 33606 | |
| Andra E Bias Estate Of Cass | | 15 Chestnut Dr | | | | Plant City | FL | 33566 | |
| Andra E Bias Estate Of Cass | | 9321 Turrentine | | | | El Paso | TX | 79925 | |
| Andrade Armando | | 6213 Constellation | | | | El Paso | TX | 79912 | |
| Andrade David | | 1758 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504-0021 | |
| Andrakowicz Marguerite | | 603 Flory Ln | | | | Union | OH | 45322-0000 | |
| Andrasik Joseph | | | | | | | OH | 10636-2875 | |
| Andre Brad | | | | | | | | 35603 | |
| Andre Clark | | 1702 Robin Hood Ct Sw | | | | Decatur | AL | 35603 | |
| Andre Cole | | 4332 Will O Run Dr | | | | Jackson | MS | 39212 | |
| Andre Gary | | 380 Burman Ave | | | | Trotwood | OH | 45426 | |
| Andre Henry | | 224 Walnut St | | | | Buffalo | NY | 14204 | |
| Andre Hennie | | 810 S Ballenger Hwy 22 | | | | Flint | MI | 48532 | |

Page 148 of 3822

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andre Isaac | | 2283 Van Vleet Rd | | | | Swartz Creek | MI | 48473 | |
| Andre Jones | | 5870 Coldcreek Dr | | | | Hilliard | OH | 43026 | |
| Andre Manuel | | 1040 Pk Glen Dr | | | | Dayton | OH | 45418 | |
| Andre Mitchell | | 1337 Morrison | | | | Saginaw | MI | 48601 | |
| Andre Payne | | 4133 Greenfield Dr | | | | Anderson | IN | 46013 | |
| Andre Rodriguez | | 4100 Dickson | | | | Saginaw | MI | 48603 | |
| Andre Russell | | 1460 Gloucherster Dr | | | | Jackson | MS | 39212 | |
| Andre Samuel | | 73 Nottingham Rd | | | | Rochester | NY | 14610 | |
| Andre Shaw | | 5733 Glendale Dr 9 | | | | Lockport | NY | 14094 | |
| Andre Smith | | 3940 Morris | | | | Saginaw | MI | 48601 | |
| Andre Smith | | PO Box 1214 | | | | Fayette | MS | 39069 | |
| Andre Stratton | | 4555 Murphy Lake Rd | | | | Millington | MI | 48746 | |
| Andre Strong | | 1727 Benjamin | | | | Saginaw | MI | 48602 | |
| Andre Taylor | | 716 Irving Pk | | | | Saginaw | MI | 48601 | |
| Andre Van Wieringen | | 2235 Esmeralda Ave | | | | Dayton | OH | 45406 | |
| Andre Walker | | 99 Avery St | | | | Rochester | NY | 14606 | |
| Andre Wheeler | | 3309 Shiloh Springs Apt C | | | | Trotwood | OH | 45426 | |
| Andre White | | 1601 Mimosa Pk Rd Apt 163 | | | | Tuscaloosa | AL | 35405 | |
| Andrea Adcox | | 140 Kim Dr | | | | Anderson | IN | 46012 | |
| Andrea Ashwell | | 1236 Smugglers Way | | | | Centerville | OH | 45459 | |
| Andrea Brahm | | 8 Main St | | | | Geneseo | NY | 14454 | |
| Andrea Burgos | | 74 Merriman St Apt 4 | | | | Rochester | NY | 14607 | |
| Andrea Clark | | 461 E Main St | | | | Peru | IN | 46970 | |
| Andrea Cooper | | 2656 E Nugent St | | | | Lancaster | CA | 93535 | |
| Andrea Cooper | | 15835 Tulsa St | | | | North Hills | CA | 91343 | |
| Andrea Dames | | 105 Reynold | | | | Albion | NY | 14411 | |
| Andrea Duhow | | 3522 Drum Rd | | | | Middleport | NY | 14105 | |
| Andrea A Cole | | Chapter 13 Standing Trustee | PO Box 1918 | | | | Memphis | TN | 38101-1918 | |
| Andrea E Cole Chapter 13 Standing Trustee | | PO Box 1918 | | | | Memphis | TN | 38101-1918 | |
| Andrea Everett | | 463 Victoria Blvd | | | | Kenmore | NY | 14217 | |
| Andrea Foster | | 7059 Branch St | | | | Mt Morris MI | MI | 48458 | |
| Andrea Holmes | | 2714 Stevenson St | | | | Flint | MI | 48504 | |
| Andrea J Wingert | | 1305 Cedar Crest Ct Apt D | | | | Edgewood | MD | 21040 | |
| Andrea Jackson | | 3445 Earhardt | | | | Mt Morris | MI | 48454 | |
| Andrea July | | 5656 Willow Canyon Dr | | | | Kimball | MI | 48074 | |
| Andrea Key | | D25 134 Moonlite Ln | | | | Decatur | AL | 35603 | |
| Andrea L Horan | | 6705 West State Rd 38 | | | | Pendleton | IN | 46064 | |
| Andrea L Matthias | | 737 Sewall Rd | | | | Essex | MD | 21221 | |
| Andrea L Matthias | | 4897 Norwick St | | | | Lansing | MI | 48917-4167 | |
| Andrea M Gonzales | | 6223 Kearney St | | | | Commerce Cty | CO | 80022 | |
| Andrea Mckown | | 1204 Moccasin Trail | | | | Kokomo | IN | 46902 | |
| Andrea Melenbrink | Joseph T Collison | Collison & Collison Pc | 5811 Colony Dr North | PO Box 6010 | | Saginaw | MI | 48608-6010 | |
| Andrea Melenbrink | c o Susan M Cook | Lambert Leser Isackson Cook & Giunta Pc | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Andrea Moreland | | 179 Pine St | | | | Lockport | NY | 14094 | |
| Andrea Morrow | | 71 Olde Tavern Circle | | | | Rochester | NY | 14612 | |
| Andrea Mullen | | 6225 Bayview Station | | | | Newfane | NY | 14108 | |
| Andrea Prehlik | | 9100 Melrica Ave | | | | Grand Blanc | MI | 48439 | |
| Andrea Rice | | 719 W Jefferson St | | | | Alexandria | IN | 46001 | |
| Andrea Schmidt | | 411 W Federal St | | | | Niles | OH | 44446 | |
| Andrea Shelley Johnson | | 80 Bushill Ave 3 | | | | Boston | MA | 02119 | |
| Andrea Smith | | 1331 S 800 E | | | | Greentown | IN | 46936 | |
| Andrea Sparks | | 13738 N State Rd 13 | | | | Elwood | IN | 46036 | |
| Andrea Wick | | 1914 Quaker Rd | | | | Barker | NY | 14012 | |
| Andrea Wingert | | 929 Chesaco Ave | | | | Rosedale | MD | 21237 | |
| Andreas Allen | | 4318 Opal Ct | | | | Kokomo | IN | 46902 | |
| Andreas Bruce | | 214 Secretariat Circle | | | | Kokomo | IN | 46901 | |
| Andreas Hoellerhoff | | PO Box 190530 | | | | Solingen | | D-42705 | Germany |
| Andreas Munding | | 733 S Webster St | | | | Calhossa | OK | 74015 | |
| Andreas Paul | | 6190 Willowbrook Dr | | | | Kokomo | IN | 46901-5303 | |
| Andreas Skoutelas | | 1293 Mcguire Rd | | | | Saginaw | MI | 48638 | |
| Andreassi Thomas | | 2542 Meadow Haven Point | | | | Rochester | NY | 14616-2330 | |
| Andreatta J | | 5430 W Rita Dr | | | | Centerville | OH | 45458 | |
| Andreev Cheryl | | 37509 Legends Tr | | | | West Allis | WI | 53219 | |
| Andreeva Brent | | 11517 Hartland Rd | | | | Farmington Hills | MI | 48331 | |
| Andrejow David | | 4345 Hawkins Glen Way | | | | Fenton | MI | 48430 | |
| Andrekanic Anna | | 4606 Belvedere Pk | | | | St Louis | MO | 63129 | |
| Andrell Cooks | | 5969 Eagle Creek Rd | | | | Columbus | OH | 43228 | |
| Andresen Thomas M | | 4225 S Ravinia Dr 206 | | | | Leesburg | VA | 44430-9767 | |
| Andrew Woods | | 5540 Baker Rd | | | | Greenfield | IN | 53221 | |
| Andres David | | 4506 Ridgemont Dr | | | | Bridgeport | MI | 48722 | |
| Andres Fuentez Jr | | PO Box 67 | | | | Wichita Falls | TX | 76309 | |
| Andres J | | 4 Lumbermen Way | | | | Transfer | PA | 16154-0067 | |
| Andres John | | 739 W Bruce | | | | Saginaw | MI | 48603 | |
| Andres Martinez | | 2837 Nacoma Pl | | | | Milwaukee | WI | 53204 | |
| Andres Ronda | | 5715 Schenk Rd | | | | Sandusky | OH | 45420 | |
| Andres Terry | | 13861 Morrison Hwy | | | | Sandusky | OH | 44870 | |
| Andres Villegas | | | | | | Morenci | MI | 49256 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 147 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andreea Michael D | | 715 Aspen St | | | | So Milwaukee | WI | 53172-1601 | |
| Andress Engineering Assoc | Grady Hinton | 854 Lakeside Dr | Ste A | | | Mobile | AL | 36693 | |
| Andress Engineering Associates | | 131 Airpark Industrial | | | | Alabaster | AL | 35007 | |
| Andress Engineering Associates | | 854 Lakeside Dr Ste A | | | | Mobile | AL | 36693 | |
| Andress Engineering Assocs Inc | | 131 Airpark Industrial Rd | | | | Alabaster | AL | 35007 | |
| Andress John | | 3618 E Third St | | | | Dayton | OH | 45403 | |
| Andress Robert | | 1225 Lake Point Vista | | | | Hoover | AL | 35244 | |
| Andretti Green Promotions Llc | | 7615 Zionsville Rd | Chg Per W9 2 25 05 Cp | | | Indianapolis | IN | 46268 | |
| Andretti Green Promotions Llc | | Attn Kevin Savoree | 7615 Zionsville Rd | | | Indianapolis | IN | 46268 | |
| Andretti Winery | | 4162 Big Ranch Rd | | | | Napa | CA | 94558 | |
| Andreus Dorsey | | 3300 Saxton Dr Apt 7 | | | | Saginaw | MI | 48603 | |
| Andrew & Anna Peterson | | 327 Savannah Rd | | | | Baltimore | MD | 21221 | |
| Andrew Arena | | 2605 Campbell St | | | | Sandusky | OH | 44870 | |
| Andrew Baranoski | | 6995 Lakebluff Ne | | | | Comstock Pk | MI | 49321 | |
| Andrew Barber | | 4332 Zander | | | | Bay City | MI | 48706 | |
| Andrew Bennett | | 1573 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Andrew Bernard | | 11073 Lake Rd | | | | Montrose | MI | 48457 | |
| Andrew Bolden | | 133 French St | | | | Buffalo | NY | 14211 | |
| Andrew Bolinger | | 12348 E 00 Ns | | | | Greentown | IN | 46936 | |
| Andrew Bonrik | | 1828 Radisson Ct | | | | Dorr | MI | 49323 | |
| Andrew Boruff | | 934 N Independence | | | | Tipton | IN | 46072 | |
| Andrew Briscar | | 12915 State Rd 44 | | | | Mantua | OH | 44255 | |
| Andrew Bumbera | | PO Box 626 | | | | Dewey | AZ | 86327 | |
| Andrew Byers | | 1520 S Lapeer Rd Ste 220 | | | | Lake Orion | MI | 48360 | |
| Andrew C Tipton | | 425 E Westwood Dr | | | | Adrian | MI | 49221 | |
| Andrew Card | | 1341 Iva St | | | | Burton | MI | 48509 | |
| Andrew Carnahan | | 9343 Duffield Rd | | | | Montrose | MI | 48457 | |
| Andrew Charnow | | 15760 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Andrew Chunco | | 2980 Ewings Rd | | | | Newfane | NY | 14108 | |
| Andrew Coleman | | 127 Grasmere Rd | | | | Lockport | NY | 14094 | |
| Andrew Coney | | 4599 Porter Ctr Rd | | | | Lewiston | NY | 14092 | |
| Andrew Cook | | 2404 E Baxter Rd Apt 2 | | | | Kokomo | IN | 46902 | |
| Andrew Corp | | Dba Andrew Wireless Products | PO Box 96879 | | | Chicago | IL | 60693 | |
| Andrew Corp | | Andrew Wireless Products Group | 1200 A Greenbriar Dr | | | Addison | IL | 60101 | |
| Andrew Corporation | | Wireless Products | 1200a Greenbriar Dr | Nle 9911051048045 Hld D Fdler | | Addison | IL | 60101 | |
| Andrew Corporation | Accounts Payable | 10500 West 153rd St | | | | Orland Pk | IL | 60462 | |
| Andrew Cousino | | 2232 Stahlwood Dr | | | | Sandusky | OH | 44870 | |
| Andrew Darling | | 710 East Meadowbrook | | | | Midland | MI | 48642 | |
| Andrew Davis | | 5300 Townline Rd | | | | Sanborn | NY | 14132 | |
| Andrew Davis Iii | | 24992 Holt Rd | | | | Elkmont | AL | 35620 | |
| Andrew De Wolf | | 75 Meadowlawn Rd | | | | Cheektowaga | NY | 14225 | |
| Andrew Draper | | 504 Pearl Ave | | | | Rochester | NY | 14622 | |
| Andrew Ferrara | | 457 Crescent Dr | | | | Erie | PA | 16505 | |
| Andrew Finley | | 1090 B Hunters Run | | | | Lebanon | OH | 45036-1469 | |
| Andrew Flowers | | 1512 Alf Harris Rd | | | | Prospect | TN | 38477 | |
| Andrew Fortmeyer | | 17 Beauregard Dr | | | | Gretna | LA | 70053 | |
| Andrew Frank | | 18155 Ida Ctr Rd | | | | Petersburg | MI | 49270 | |
| Andrew Fry | | 1955 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Andrew Gaines Jr | | 7722 M 80 St | | | | Milwaukee | WI | 53223 | |
| Andrew Glenn | | 111 Stevens St | | | | Lockport | NY | 14094 | |
| Andrew Golombek | | 116 Amsterdam St | | | | Tonawanda | NY | 14150 | |
| Andrew Grooms | | 622 Dunaway St | | | | Miamisburg | OH | 45342 | |
| Andrew Guisbert | | 2890 Underwood Pl | | | | Kokomo | IN | 46901 | |
| Andrew Hallbucker | | 4871 S 106th St | | | | Greenfield | WI | 53228 | |
| Andrew Hermann | | 4719 Cottage Rd | | | | Gasport | NY | 14067 | |
| Andrew Hilena | | 465 Mason St Sw | | | | Byron Ctr | MI | 49315 | |
| Andrew Holmes | | 1061 Cabot Dr | | | | Flint | MI | 48532 | |
| Andrew Huegel | | 2202 Durand | | | | Saginaw | MI | 48602 | |
| Andrew Hughes | | 1531 S Union | | | | Kokomo | IN | 46902 | |
| Andrew Ii | | 452 Seabrook Dr | | | | Williamsville | NY | 14221 | |
| Andrew J Alder | | PO Box 52157 | | | | Tulsa | OK | 74152 | |
| Andrew Jackson Council | | Boy Scouts Of America | 855 Riverside Dr | | | Jackson | MS | 39202 | |
| Andrew Jackson Council Boy Scouts Of America | | 855 Riverside Dr | | | | Jackson | MS | 39202 | |
| Andrew Jager | | 4490 Gardens Blvd Nw | | | | Grand Rapids | MI | 49534 | |
| Andrew James | | 1202 Chestnut St | | | | Vicksburg | MS | 39180-2710 | |
| Andrew Janik | | 1911 Columbus | | | | Bay City | MI | 48708 | |
| Andrew Juras | | 9701 S 700 W 90 | | | | Warren | IN | 46792 | |
| Andrew K Rozell | | Law Office Of Andrew K Rozell | 323 E Jackson | | | Harlingen | TX | 78550 | |
| Andrew Kellerman | | 226 Ctr St | | | | Dupont | PA | 18641 | |
| Andrew Krieger | | 14920 Lincoln Rd | | | | Chesaning | MI | 48616 | |
| Andrew Kolly | | 517 Augusta Dr | | | | Rochester Hills | MI | 48309 | |
| Andrew Komblewitz | | 301 W Michigan Ave Ste 102 | | | | Ypsilanti | MI | 48197 | |
| Andrew Komblewitz Pc | | P28487 | 301 West Michigan Ave | Ste 102 | | Ypsilanti | MI | 48197 | |
| Andrew Kombewitz Pc P28467 | | 4071 W Hoppe Rd | | | | Unionville | MI | 48767 | |
| Andrew Kohl | | 3951 River Ln | | | | Rocky River | OH | 44116-3824 | |
| Andrew Ladika and Margaret C Ladika Jt Ten | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 148 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Lamer | | 733 Casper St | | | | Chesaning | MI | 48616 | |
| Andrew Lawson | | 10156 State St | | | | Dalton | NY | 14836 | |
| Andrew Lickliter | | 6930 Fayette Dr | | | | W Jefferson | OH | 43162-9720 | |
| Andrew Lockhart | | 373 E Parish Rd | | | | Kawkawlin | MI | 48631 | |
| Andrew M Wood Marital | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Andrew Madden | | 690 Azure Ln Unit 2 | | | | Corona | CA | 92789 | |
| Andrew Maibaum | | 2302 Mohr Dr | | | | Kokomo | IN | 46902 | |
| Andrew Marks | | 22380 Black Rd | | | | Athens | AL | 35613 | |
| Andrew Maskar | | 548 Fanconian Dr E | | | | Frankenmuth | MI | 48734 | |
| Andrew Maxson | | 11414 Oak Rd | | | | Otisville | MI | 48463 | |
| Andrew Mazzucco | | 36 Emilia Circle | | | | Rochester | NY | 14606 | |
| Andrew Mcphee | | 13688 Dice Rd | | | | Hemlock | MI | 48626 | |
| Andrew Morse | | 7800 Fenton Rd | | | | Chesaning | MI | 48616 | |
| Andrew Newcomb | | 82 Holyoke St | | | | Rochester | NY | 14615 | |
| Andrew Newland | | 2970 Heritage Dr | | | | Kokomo | IN | 46901 | |
| Andrew Nielson | | 1101 S Warner | | | | Bay City | MI | 48706 | |
| Andrew Palatino | | 8716 Dillon Trail | | | | Le Roy | NY | 14482 | |
| Andrew Papagallo | | 6793 Fox Crossing Ct | | | | Austintown | OH | 44515 | |
| Andrew Pappagallo | | 1186 Cedarwood Dr | | | | Mineral Ridge | OH | 44440 | |
| Andrew Pask | | 7232 Jacobs Rd | | | | New Lothrop | MI | 48460 | |
| Andrew Payne | | 52 Summit St | | | | Lockport | NY | 14094 | |
| Andrew Pella | | 65 King Ave | | | | Depew | NY | 14043 | |
| Andrew Place Commons Llc | | C O Paradigm Properties Llc | PO Box 746 | | | Lebanon | IN | 46052 | |
| Andrew Place Commons Llc C/o Paradigm Properties Llc | | PO Box 746 | | | | Lebanon | IN | 46052-0746 | |
| Andrew Pockett | | 440 E Browncroft Blvd | | | | Rochester | NY | 14609 | |
| Andrew Polochock | | 767 Mahan Denman Rd | | | | Bristolville | OH | 44402 | |
| Andrew Prabucki | | 55 Independence Dr | | | | Lockport | NY | 14094 | |
| Andrew Ravenas | | 32 Stoneledge Ct | | | | Williamsville | NY | 14221 | |
| Andrew Reeves Jr | | PO Box 3203 | | | | Warren | OH | 44485 | |
| Andrew Rodgers | | 4804 Oakway Dr | | | | Columbus | OH | 43228 | |
| Andrew Sackson | | 9776 72nd | | | | Allendale | MI | 49401 | |
| Andrew Schember | | 217 S Jefferson | | | | Zhwaukee | MI | 48604 | |
| Andrew Schultz | | 8450 Ernest Rd | | | | Gasport | NY | 14067 | |
| Andrew Scott | | 3839 Hiland | | | | Saginaw | MI | 48601 | |
| Andrew Seibert | | 7017 Southern Belle Blvd | | | | Beavercreek | OH | 45434 | |
| Andrew Sherer | | 214 Appaloosa Ct | | | | Dayton | OH | 45414 | |
| Andrew Shinosky | | 3117 Meanderwood Dr | | | | Canfield | OH | 44406 | |
| Andrew Sirna | | 7644 Franco Ct | | | | Boardman | OH | 44512 | |
| Andrew Skavistej Iii | | 2339 Washington Ave | | | | Wilson | NY | 14172 | |
| Andrew Smith | | 11925 Dayton Farmersville Rd | | | | Farmersville | OH | 45325 | |
| Andrew Snyder | | 121 N Cedar St | | | | Owosso | MI | 48867 | |
| Andrew Sorvice | | 7822 Ridge Rd | | | | Sodus | NY | 14551 | |
| Andrew Sparkes | | 3431 Pasadena | | | | Saginaw | MI | 48603 | |
| Andrew St Pierre | | 8905 Nelson Ct 16 | | | | Muskego | WI | 53150 | |
| Andrew Stitt | | 810 E Edmund | | | | Flint | MI | 48506 | |
| Andrew Szmigiel | | 1 Forest Grove Ct | | | | Penfield | NY | 14526 | |
| Andrew Szoplenski | | S65 W13837 Sherwood Ct | | | | Muskego | WI | 53150 | |
| Andrew Szuran | | 1069 Woodbine Rd | | | | Saginaw | MI | 48609 | |
| Andrew Talaba | | 5451 Kiss Pl | | | | Saginaw | MI | 48638 | |
| Andrew Tallman | | 404 S 2nd | | | | Van Buren | IN | 46991 | |
| Andrew Tent Co Inc | | 811 S Westover Blvd | | | | Albany | GA | 31706-4400 | |
| Andrew Tent Co Inc | | PO Box 4400 | | | | Albany | GA | 31706-4400 | |
| Andrew Terranova And Assoc Inc | | 2350 North Forest Rd | | | | Getzville | NY | 14068 | |
| Andrew Terranova And Assoc Inc | | Dale Carnegie Training | 2350 North Forest Rd | | | Getzville | NY | 14060 | |
| Andrew Terranova And Assoc Inc | | 2350 North Forest Rd | | | | Getzville | NY | 14068 | |
| Andrew Terranova And Assoc Inc Dale Carnegie Training | | 2350 North Forrest Rd | | | | Getzville | NY | 14060 | |
| Andrew Tesler | | 143 Bruce St | | | | Flint | MI | 48503 | |
| Andrew Todd | | 607 52nd St | | | | Sandusky | OH | 44870 | |
| Andrew Urpsa | | 2501 Taylor Ave | | | | Racine | WI | 53403 | |
| Andrew Vaillancourt | | 2406 Niagara Rd | | | | Wheatfield | NY | 14304 | |
| Andrew Vaillancourt | | 600 E Salzburg | | | | Bay City | MI | 48706 | |
| Andrew Valdez | | 902 W Madison | | | | Kokomo | IN | 46901 | |
| Andrew Von Finkel | | 5041 W Farrand | | | | Clio | MI | 48420 | |
| Andrew Walker | | 2005 Beckwith Ct | | | | Flint | MI | 48503 | |
| Andrew Willer | | 3399 County Rd 128 | | | | Lindsey | OH | 43442 | |
| Andrew Winchek Iii | | 2874 Bahns Dr | | | | Beavercreek | OH | 45434 | |
| Andrew Zdrodowski | | 2216 Savoy Circle | | | | Racine | WI | 53404 | |
| Andrews & Kurth | | Mayor Day Caldwell &keeton Llp | 700 Louisiana Ste 1900 | Nm Chg Per W9 3 11 02 Cp | | Houston | TX | 77002-2778 | |
| Andrews and Kurth Mayor Day Caldwell andkeeton Llp | | 700 Louisiana Ste 1900 | | | | Houston | TX | 77002-2778 | |
| Andrews Anthony | | 2028 Burroughs Dr | | | | Dayton | OH | 45406 | |
| Andrews Brent | | 42 Warwick | | | | East Orange | NJ | 07017 | |
| Andrews Carol J | | 94 Niagara St | | | | Lockport | NY | 14094-2734 | |
| Andrews Charles | | 565 Woodson Dr | | | | Jackson | MS | 39206 | |
| Andrews Clifford | | 5321 Shawnee Rd | | | | Sanborn | NY | 14132 | |
| Andrews Craig | | 13435 Maple Rd | | | | Birch Run | MI | 48415 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andrews Daniel | | 4934 Heckathorn Rd | | | | Brookville | OH | 45309-9326 | |
| Andrews Danny | | 234 Holmes St | | | | Mc Comb | MS | 39648 | |
| Andrews David | | 9775 Rocky Point | | | | Clarence | NY | 14031 | |
| Andrews Donald | | 8060 Roll Rd | | | | East Amherst | NY | 14051 | |
| Andrews Edward International | | 6633 Alan Dr | | | | Sterling Heights | MI | 48312 | |
| Andrews Eric | | 75 Manor Crescent Bldg 23 | | | | New Brunswick | NJ | 08901 | |
| Andrews Frank | | 3613 Ridge Rd | | | | Lockport | NY | 14094-9777 | |
| Andrews Fred | | 3280 Liberty Ellerton Rd | | | | Dayton | OH | 45418 | |
| Andrews Gary | | 3287 Parr Rd | | | | Adrian | MI | 49221 | |
| Andrews Gary | | 5338 Reuben Dr | | | | Flint | MI | 48532-4048 | |
| Andrews George Jarvis | | 2718 Brandon St | | | | Flint | MI | 48503 | |
| Andrews George R | | 140 Emilia Cir | | | | Rochester | NY | 14606-4612 | |
| Andrews James | | PO Box 143 | | | | Birch Run | MI | 48415 | |
| Andrews Joan | | 2305 S Indiana Ave | | | | Kokomo | IN | 46902-4990 | |
| Andrews Jr Eric | | 75 Manor Crescent Bldg 23 | | | | New Brunswick | NJ | 08901 | |
| Andrews Jr Robert | | 5191 Whaley Dr | | | | Dayton | OH | 45427 | |
| Andrews Jr Robert | | 5826 Sulphur Springs Rd | | | | Brookville | OH | 45309 | |
| Andrews Jr Robert | | 1677 Oak St Sw | | | | Warren | OH | 44485 | |
| Andrews Jr Wilbert | | 137 Lincoln St | | | | Hudson | MI | 49247 | |
| Andrews Junior | | 391 Franklin Blvd | | | | Somerset | NJ | 08873 | |
| Andrews Kim | | 3821 Whitter Ave | | | | Flint | MI | 48506 | |
| Andrews Kimberly | | 4020 Palos Verdes Ct | | | | Trotwood | OH | 45426 | |
| Andrews Kurth Llp | Monica S Blacker | 1717 Main St | Ste 3700 | | | Dallas | TX | 75201 | |
| Andrews Leonard | | 2222 Diamond Rd | | | | Rochester | NY | 14616-3130 | |
| Andrews Leslie | | PO Box 2094 | | | | Kokomo | IN | 46904-2094 | |
| Andrews Lori P | | Dba Spencer Environmental | 35 Rose Hill Circle | | | Calera | AL | 35040 | |
| Andrews Lori P Dba Spencer Environmental | | 35 Rose Hill Circle | | | | Calera | AL | 35040 | |
| Andrews Mark | | PO Box 8024 Md48 Cbn009 | | | | Plymouth | | 48170 | United Kingdom |
| Andrews Mark | | 52 Paradise Ln | | | | Freshfield | | L377DX | |
| Andrews Nancy | | 5560 W M 179 | | | | Hastings | MI | 49058 | |
| Andrews Patrick J | | 10059 Crooked Stick Dr | | | | Sacramento | CA | 95829-9008 | |
| Andrews Paul | | W224 S7540 Guthrie Dr | | | | Big Bend | WI | 53103-9636 | |
| Andrews Perry | | 127 Versailles Rd | | | | Rochester | NY | 14621 | |
| Andrews Richard M | | 379 Charles Ave Se | | | | Warren | OH | 44483-5905 | |
| Andrews Robert | | 630 Washington St | | | | Spencerport | NY | 14559 | |
| Andrews Ronnie L | | 5444 Shattuck Rd | | | | Saginaw | MI | 48603-2855 | |
| Andrews Samantha | | 154 S Dutoit St | | | | Dayton | OH | 45402 | |
| Andrews Sandra | | 630 Washington St | | | | Spencerport | NY | 14559 | |
| Andrews Steven | | 220w Stewart Ave | | | | Flint | MI | 48505 | |
| Andrews T | | PO Box 13853 | | | | Rochester | NY | 14613 | |
| Andrews Teresa | | 8534 Honor Ct | | | | Galloway | OH | 43119-8661 | |
| Andrews Terrance | | 2770 Linview Ave | | | | Columbus | OH | 43211 | |
| Andrews University | | 3737 Southern Blvd | | | | Kettering | OH | 45429 | |
| Andrews University | | Student Accounts | | | | Berrien Springs | MI | 49104 | |
| Andrews Val | | 373 Van Ave | | | | Piscataway | NJ | 08854 | |
| Andrews Wade | | 4612 Wire Dr | | | | Dayton | OH | 45414-4836 | |
| Andrews Wayne | | 1758 E Brooks Rd | | | | Midland | MI | 48640 | |
| Andrews William | | 212 W Pomeroy | | | | West Chicago | IL | 60185 | |
| Andrews Willie | | 1232 Briarcliffe Dr | | | | Flint | MI | 48532 | |
| Andreychuk Dale | | 121 S West St | | | | Vassar | MI | 48768-1134 | |
| Andrezejewski Kevin | | 3431 W Wintergreen | | | | Saginaw | MI | 48603 | |
| Andria Goguen | | ExxonMobil | PO Box 1049 | | | Buffalo | NY | 14240-1049 | |
| Andrick Kathy D | | 4401 Columbus Blvd | | | | Kokomo | IN | 46901-5303 | |
| Andrick Kathy D | | 4401 Columbus Blvd | | | | Kokomo | IN | 46901-6406 | |
| Andrico Katherine | | 1228 Tampa Ave | | | | Akron | OH | 44314 | |
| Andrico William M | | 4856 Spencer St | | | | Newton Falls | OH | 44444-9403 | |
| Andritz Sprout Bauer Inc F/k/a/ Bauer Brothers | c/o Kelley Drye & Warren LLP | Michael Magner | 1200 19Th St Nw | Ste 500 | | Washington | DC | 20036 | |
| Andritz Sprout Bauer Inc F/k/a/ Bauer Brothers | | 3200 Upper Valley Pike | | | | Springfield | OH | 45504 | |
| Andritz Sprout Bauer Inc F/k/a/ Bauer Brothers | | 799 Winesap | | | | Rochester Hills | MI | 48307 | |
| Andris Dennis | | Schafer And Weiner Plc | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Ind | Ryan D Heilman | Ai Flint | 4500 Matthew Dr | | | Flint | MI | 48507 | |
| Android Industries | Gary Caldwell | 5077T Varsity Court | | | | Wixom | MI | 48393 | |
| Android Industries Llc Ett | | 306 Best Friend Ct | | | | Norcross | GA | 30071 | |
| Android Industries Doraville L | | 4501 Industrial Dr | | | | Fremont | CA | 94538 | |
| Android Industries Fremont Llc | | Ai Of Georgia | 305 Best Friend Ct | | | Norcross | GA | 30071 | |
| Android Industries Inc | | 2150 Button Gwinnett Dr Site B | | | | Atlanta | GA | 30340 | |
| Android Industries Inc | Accounts Payable | 5077T Varsity Court | | | | Wixom | MI | 48393 | |
| Android Industries Inc | | 5077T Varsity Ct | | | | Wixom | MI | 48393-2072 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | | Bloomfield Hills | MI | 48304 | |
| Android Industries Llc | | 2256 Hill Rd | | | | Flint | MI | 48507 | |
| Android Industries Llc | | 5077T Varsity Court | | | | Wixom | MI | 48393 | |
| Android Industries Llc Ett All Locations | | 5077T Varsity Court | | | | Wixom | MI | 48393 | |
| Android Industries Llc Ett All Locations | | 5077T Varsity Court | | | | Wixom | MI | 48393-2072 | |
| Android Industries Llc All Locations | | Ai Flint | 4500 Matthew Dr | | | Flint | MI | 48507 | |
| Android Industries Llc All Locations | | Ai Of Georgia | 5077T Varsity Court | | | Wixom | MI | 48393 | |
| Android Industries Of Michigan | | 10740 Plaza Dr | | | | Whitmore Lake | MI | 48189 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Andriod Industries Shreveport | | 7699 W Bert Kouns Industrial L | | | | Shreveport | LA | 71129 | |
| Andriod Industries Shreveport | | 7699 W Bert Kouns Industrial | Loop | | | Shreveport | LA | 71129 | |
| Andriod Industries Whitmore La | | 4600 Matthew Dr | | | | Flint | MI | 48507 | |
| Andriod Industries Whitmore La | | 2256 W Hill Rd | | | | Flint | MI | 48507 | |
| Andriod Industries Wixom Llc | | 50777 Varsity Ct | | | | Wixom | MI | 48393 | |
| Androdao Nancy L J | | 538 Laird Ave Ne | | | | Warren | MI | 44483-5201 | |
| Androsky Andrew | | G5272 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Androsky Judy K | | 2055 Gotfresd Dr | | | | Davison | MI | 48423-8377 | |
| Andrus Aaron | | 7024 Bonaire Dr | | | | Rockford | MI | 49341 | |
| Andrus David | | 2016 Newberry St | | | | Saginaw | MI | 48602-2771 | |
| Andrus David L | | 2016 Newberry St | | | | Saginaw | MI | 48602-2771 | |
| Andrus James | | 520 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Andrus John | | 1702 S Sheridan Rd | | | | Bay City | MI | 48708-8196 | |
| Andrus Limousine Service | | 6525 West Burleigh St | | | | Milwaukee | WI | 53210 | |
| Andrus Mark | | 932 Appaloosa Pass | | | | Auburn | MI | 48611 | |
| Andrus Thomas E | | 1104 E Kinney Rd | | | | Munger | MI | 48747-9772 | |
| Andrusiewicz Vicki | | 5803 Kevin Dr | | | | Dayton | OH | 45432 | |
| Andrusko Nancy L | | 773 Charrington Way | | | | Tipp City | OH | 45371-9352 | |
| Andruss Peskin Corp | | 386 W Main St Ste 16 | | | | Northborough | MA | 01532 | |
| Andruss Peskin Corporation | | 386 West Main St 16 | | | | Northboro | MA | 01532-2128 | |
| Andruss Peskin Corporation | | 386 West Main St 16 | | | | Northboro | MA | 01532-2128 | |
| Andruszko Walter | | 6372 N Belsay Rd | | | | Flint | MI | 48506 | |
| Andrykovich Judith | | 5441 Maple Pk Dr | | | | Flint | MI | 48507 | |
| Andrzejewski Rekalis | | 4899 Gothic Hill Rd | | | | Lockport | NY | 14094 | |
| Andrzejewski David | | 6909 Maple Dr | | | | North Tonawanda | NY | 14120 | |
| Andrzejewski Timothy | | 2003 S Sheridan St | | | | Bay City | MI | 48708-3815 | |
| Andrzejewski Vincent | | 7673 Frith Rd | | | | Columbus | MI | 48063 | |
| Andujar Terri | | 6428 N Willow Glen Ln | | | | Glendale | WI | 53209 | |
| Andy Bliss | | 273 Dorwin Rd | | | | West Milton | OH | 45383 | |
| Andy Claborn | | 555 Monroe St | | | | Courtland | AL | 35618 | |
| Andy Dalton | | 427 E Jackson | | | | Galveston | IN | 46932 | |
| Andy Engel | | 2493 Lone | | | | Freeland | MI | 48623 | |
| Andy Heaton | | 3380 S 880 W | | | | Russiaville | IN | 46979 | |
| Andy J Egan Co Inc | | 2001 Waldorf Ste 200 | | | | Grand Rapids | MI | 49544 | |
| Andy Jackson | | 4623 State Route 601 | | | | Norwalk | OH | 44857 | |
| Andy Killian | | 2013 6th St | | | | Bay City | MI | 48708 | |
| Andy Masko | | 7750 Venice Drive | | | | Warren | OH | 44484 | |
| Andy Orden | | 5823 Jassamine Dr | | | | West Carrollton | OH | 45449 | |
| Andy Schubel | | 1547 Woodglade Dr | | | | Racine | WI | 53402 | |
| Andy Sitcox | | PO Box 821 | | | | Sandusky | OH | 44870 | |
| Andy Sweat | | Wise Carter Child and Caraway | Professional Association | PO Box 651 | | Jackson | MS | 39205 | |
| Anezin Brian | | 3535 Charlene Dr | | | | Dayton | OH | 45432 | |
| Anello James P | | 5616 Utica Rd | | | | Waynesville | OH | 45068-9534 | |
| Anerino Charles | | 2789 Anderson Morris Rd | | | | Niles | OH | 44446 | |
| Anerton Connie | | 18106 Oakdale Rd | | | | Athens | AL | 35613 | |
| Anesina Hopson | | 1301 Labelle St Se | | | | Grand Rapids | MI | 49507 | |
| Anesia Lewis | | 624 Bradford Circle | | | | Kokomo | IN | 46902 | |
| Anesthesia Service Of Gr | | Acct Of Carolyn Staten Rush | Case 93pc1978 | | | | | 37458-4605 | |
| Anesthesia Service Of Gr Acct Of Carolyn Staten Rush | | Case 93pc1978 | | | | | | | |
| Ang Tin | | 88 Robinhill Dr | | | | Williamsville | NY | 14221 | |
| Angala Dorsey | | PO Box 1653 | | | | Mansfield | OH | 44901 | |
| Ange Frederick | | 1335 Castillion Dr | | | | Warren | OH | 44484 | |
| Angel Alejandro Sierra Eft | | Ramirez | Sendero Nacional Km 4 9 | Cp 87560 H Matamoros Tam | | | | | Mexico |
| Angel Alvarado | | 3333 N Holton St | | | | Milwaukee | WI | 53212 | |
| Angel Asencio | | 2407 Alcott St | | | | Burton | MI | 48509 | |
| Angel Brink | | 2415 Kathy Ln Sw | | | | Decatur | AL | 35603 | |
| Angel Cortner | | 344 East Judson | | | | Youngstown | OH | 44507 | |
| Angel Crowley | | 610 Miller Ave | | | | Gadsden | AL | 35903 | |
| Angel Delivery Inc | | PO Box 751836 | | | | Dayton | OH | 45475-1836 | |
| Angel Delivery Inc | | 318 Grants Trl | | | | Dayton | OH | 45459 | |
| Angel Distributing Co | | 154 Business Ctr Dr | | | | Birmingham | AL | 35244-2018 | |
| Angel Expeditors | | PO Box 7883 | | | | Gurnee | IL | 60031 | |
| Angel Figueroa | | Transporte De Carga | | Bayamon Garden Sta | | Bayamon Puerto Rico | | 00957 | |
| Angel Figueroa Transporte De Carga | | | PO Box 3243 | | | Bayamon Puerto Rico | PR | 00956 | |
| Angel Glenda | | Calle Felix N Q 20 Urb | Santa Juanita tina Seccion | | | Bayamon Puerto Rico | PR | 00956 | |
| Angel Gloria | | 1042 Dunaway St Apt 2 | | | | Miamisburg | OH | 45342 | |
| Angel Guzman | | 11622 Sign Rd | | | | Germantown | OH | 45327 | |
| Angel Jason | | 38 Meinholz House Dr | | | | Rochester | NY | 14624 | |
| Angel Jeffrey | | 6393 Springboro Pike Apt 13 | | | | W Carrollton | OH | 45449 | |
| Angel Joseph | | 95 Catalpa Dr | | | | Springboro | OH | 45066 | |
| Angel Kate | | 6370 Thomas Paine Pkwy | | | | Centerville | OH | 45459 | |
| Angel Margarita | | 562 Sherman Ave | | | | Niles | OH | 44446 | |
| Angel Martinez | | 1649 N 980 W 27 | | | | Converse | IN | 46919 | |
| Angel Mercado | | 151 So Wagner | | | | Bay City | MI | 48706 | |
| Angel Moore | | 130 Weldy Ln | | | | Fitzgerald | GA | 31750 | |
| Angel Moore | | 900 Martin Luther King I236 | | | | Pontiac | MI | 48341 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 151 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angel Reid | 3315 Eartham Dr | | | | Dayton | OH | 45406 | |
| Angel Rodriquez | PO Box 667 | | | | New Brunswick | NJ | 08903 | |
| Angel Roger D | 11622 Sigal Rd | | | | Germantown | OH | 45327-8732 | |
| Angel Seth | 3106 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Angel Timothy | 2316 Danube Ct | | | | Kettering | OH | 45420 | |
| Angel Trucking Inc | PO Box 520 | | | | Clawson | MI | 48017 | |
| Angel Walker | 338 Lawncrest Ave | | | | Dayton | OH | 45427 | |
| Angel Williams | 2357 Winona | | | | Flint | MI | 48504 | |
| Angela Arviola | 487 Mill Rd | | | | Rochester | NY | 14626 | |
| Angela Austin | 2506 Coomer Rd | | | | Burt | NY | 14028 | |
| Angela Bates | 2701 Carrington Dr Sw | | | | Decatur | AL | 35603 | |
| Angela Baugher | 15028 Joseph Dr | | | | Athens | AL | 35613 | |
| Angela Berry | 1321 Stuber Ave | | | | Columbus | OH | 43206 | |
| Angela Bigham | 2723 Vance Rd | | | | West Blocton | AL | 35184 | |
| Angela Brister | 903a Glastonbury Circle | | | | Ridgeland | MS | 39157 | |
| Angela Brooks Avery | 2229 Mallery St | | | | Flint | MI | 48504 | |
| Angela Burke | 613 D Seneca Manor Dr | | | | Rochester | NY | 14621 | |
| Angela Burke | 2227 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Angela Burton | 609 W Jefferson St | | | | Kokomo | IN | 46901 | |
| Angela Campbell | 324 Forest Ave | | | | West Milton | OH | 45383 | |
| Angela Carr | 79 Horizon Pl | | | | Rainbow City | AL | 35906 | |
| Angela Cick | PO Box 6353 | | | | Kokomo | IN | 46904 | |
| Angela Coder | 15 Tudor Ln Apt 8 | | | | Lockport | NY | 14094 | |
| Angela Collins | 2308 Iroquois Ave | | | | Flint | MI | 48505 | |
| Angela D Pugh | 115 West Marengo Ave | | | | Flint | MI | 48505 | |
| Angela Dixon | 1464 Tampa Ave | | | | Dayton | OH | 45408-1850 | |
| Angela Durant | 1527 Maryland | | | | Flint | MI | 48506 | |
| Angela Durden | 2123 West Kem Rd | | | | Marion | IN | 46952 | |
| Angela Eckam | 620 Flower City | | | | Rochester | NY | 14615 | |
| Angela Eldridge | 5840 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Angela Evans | 7672 Alternate St Rt 49 E | | | | Arcanum | OH | 45304 | |
| Angela Felts | 130 77th St | | | | Niagara Falls | NY | 14304 | |
| Angela Forsyth | 28825 Salem Minor Hill Rd | | | | Lester | AL | 35647 | |
| Angela Frasier | PO Box 262 | | | | Medina | NY | 14103 | |
| Angela Gabriel | 2808 President Ln | | | | Kokomo | IN | 46902 | |
| Angela Garfield | 405 Hillandale Dr | | | | Jackson | MS | 39212 | |
| Angela Gibbs | 2333 W 13th St | | | | Marion | IN | 46953 | |
| Angela Glover | 122 Millicent Ave | | | | Buffalo | NY | 14215 | |
| Angela Glover | 303 S 7th St Apt B | | | | Gadsden | AL | 35903 | |
| Angela Helms | 6602 Co Rd 81 | | | | Danville | AL | 35619 | |
| Angela Helms | 101 Mountain View Dr | | | | Attalla | AL | 35954 | |
| Angela Howell | 5360 Main St | | | | Hokes Bluff | AL | 35903-4736 | |
| Angela Hughes | 200 Cleveland Dr 4 | | | | Athens | AL | 35611 | |
| Angela Hullaby | 1442 Andrew St | | | | Shreveport | LA | 71103 | |
| Angela Hunt | 69 Cir St Box 321 | | | | Roxie | MS | 39661 | |
| Angela Jackson | 52 Homesville Rd Sw | | | | Bogue Chitto | MS | 39629 | |
| Angela Jones | 2310 Alpine Way | | | | Dayton | OH | 45406 | |
| Angela Joyce Parker | PO Box 111 | | | | Ellenwood | GA | 30049 | |
| Angela Kelley | 1628 S Warren | | | | Saginaw | MI | 48601 | |
| Angela Kimpel | 2408 Springdale Rd 203 | | | | Waukesha | WI | 53186 | |
| Angela Lasota | 5047 Millington Rd | | | | Millington | MI | 48746 | |
| Angela M Wessel | 2 Hanging Tree Ct | | | | St Peters | MO | 63376 | |
| Angela Mack | 5144 Mcgredy Rd | | | | Bridgeport | MI | 48722 | |
| Angela Madden | 1425 Meadowbrook Ave | | | | Gadsden | AL | 35903 | |
| Angela Marie Garrett | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Angela Martin | 5297 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Angela Mejia Rhodes | 721 Van Buren | | | | Saginaw | MI | 48602 | |
| Angela Moore | 4841 Westchester Dr Apt 119 | | | | Austintown | OH | 44515 | |
| Angela Moseley | 1408 N Indiana | | | | Kokomo | IN | 46901 | |
| Angela Murphy | 6754 N 77th St | | | | Milwaukee | WI | 53223 | |
| Angela Newman | 25 Aloha Dr | | | | Dayton | OH | 45439 | |
| Angela Newton | 60 Independence Dr | | | | Davison | MI | 48423 | |
| Angela Nolan | 9 E Cottage Ave Apt A | | | | West Carrollton | OH | 45449 | |
| Angela Norvell | 4640 Forsythe Ave | | | | Dayton | OH | 45406 | |
| Angela Padilla | PO Box 44 | | | | Galveston | IN | 46932 | |
| Angela Pettit | 6300 Dog Leg Rd | | | | Clayton | OH | 45315 | |
| Angela Phillips | PO Box 3062 | | | | Pinellas Prk | FL | 33780 | |
| Angela Prieur | 4245 Tommy Armour Dr | | | | Flint | MI | 48506 | |
| Angela Reeves | 1106 E North St | | | | Kokomo | IN | 46901 | |
| Angela Riddell | PO Box 310402 | | | | Flint | MI | 48531 | |
| Angela Richardson | 23 Holly Dr | | | | Franklin | OH | 45005 | |
| Angela Robinson | 518 Newman Ln Apt 9 | | | | Gadsden | AL | 35903 | |
| Angela Rzepkowski | 7964 S Wildwood Dr 6 | | | | Oak Creek | WI | 53154 | |
| Angela Schemp | 7867 Rockcress | | | | Freeland | MI | 48623 | |
| Angela Sharpe | 3235 Campus Dr | | | | Dayton | OH | 45406-4125 | |
| Angela Smith Bingham | 5906 Moorea Dr | | | | Kokomo | IN | 46902 | |
| Angela Spahr | 9064 Mountain Rd | | | | Gasport | NY | 14067 | |
| Angela Strader | 651alaunet Ln | | | | Dayton | OH | 45427 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 152 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Angela Sumner | | 404 Falcon Dr | | | | New Carlisle | OH | 45344-1509 | |
| Angela Taylor | | 708 Chandler Dr | | | | Dayton | OH | 45426 | |
| Angela Thiel | | 11349 Armstrong Dr N | | | | Saginaw | MI | 48609 | |
| Angela Toliver | | 982 North Garden Ave | | | | Riverside | OH | 45431 | |
| Angela Tomczak | | 523 Te Berlin Rd Apt B | | | | Huron | OH | 44839 | |
| Angela Trimble | | 1624 S 25 W Lot 13 | | | | Tipton | IN | 46072 | |
| Angela Tyzzer | | 2032 Titus Ave | | | | Dayton | OH | 45414 | |
| Angela Vest | | 9694 Poplar Point Loop | | | | Athens | AL | 35611 | |
| Angela Warwick | | 1113 Mcdaniel | | | | Evanston | IL | 60202 | |
| Angela Watkins | | 2721 Normandy Dr | | | | Youngstown | OH | 44511 | |
| Angela Watson | | 10174 Janus Dr | | | | Oak Creek | WI | 53154 | |
| Angela Webb | | 4013 Oaklawn Dr | | | | Jackson | MS | 39206 | |
| Angela Wells | | 3105 Williamsburg St Nw | | | | Warren | OH | 44485-2256 | |
| Angela White | | 5920 S Ste Rte 201 | | | | Tipp City | OH | 45371 | |
| Angela Williams | | 4080 N 21st St 4 | | | | Milwaukee | WI | 53209 | |
| Angela Williams | | 242 Elmhurst | | | | Dayton | OH | 45417 | |
| Angela Wren | | 2857 N 54th St | | | | Milwaukee | WI | 53210 | |
| Angela Young | | 1200 Aspensonway N Apt 2 | | | | Kokomo | IN | 46901 | |
| Angela Yuhos | | 12321 Alexander St | | | | Clio | MI | 48420 | |
| Angela Zechar | | 831 Crestwood Hills | | | | Vandalia | OH | 45377 | |
| Angelea Allen | | 252 Knox Creek Trail | | | | Madison | AL | 35757 | |
| Angelea Campbell | | 61 Kerns Ave | | | | Buffalo | NY | 14211 | |
| Angelea Cannon | | PO Box 263 | | | | Ardmore | TN | 38449 | |
| Angelea Copes | | 426 Buchanan Dr | | | | Davison | MI | 48423 | |
| Angelea Howe | | 11132akwood Ave | | | | Columbus | OH | 43206 | |
| Angelea M Fields | | PO Box 5893 | | | | Gulf Shores | AL | 36547 | |
| Angelea Reed | | 200 Harker St | | | | Mansfield | OH | 44903 | |
| Angelea Reid | | 10428 State Rd | | | | Millington | MI | 48746 | |
| Angelica Procter | | 5501 Autumn Woods Dr Apt 11 | | | | Trotwood | OH | 45426-1324 | |
| Angelica Textile Services | | 300 E Commercial St | | | | Pomona | CA | 91766-5506 | |
| Angelicos Eugene C | | 331 Lake Front | | | | Rochester | NY | 14617-1247 | |
| Angelika Dailey | | 9374 Isabella | | | | Dawson | MI | 48423 | |
| Angelika Taylor | | 4383 Harrington Rd | | | | Lockport | NY | 14094 | |
| Angelina Co Tx | | PO Box 1344 | | | | Lufkin | TX | 75902 | |
| Angelina County | | Angelina Co Tax Assessor Collector | PO Box 1344 | | | Lufkin | TX | 75902-1344 | |
| Angelina County | John P Dillman | PO Box 3064 | Linebarger Goggan Blair & Sampson LLP | | | Houston | TX | 77253-3064 | |
| Angelina County | | PO Box 1344 | PO Box 3064 | | | Lufkin | TX | 75902-1344 | |
| Angelina County Tax Assessor | | PO Box 1344 | PO Box 1344 | | | Lufkin | TX | 75902-1344 | |
| Angelina Cruz | | 13326 Hayden Ave | | | | Norwalk | CA | 90650 | |
| Angelina Guevara | | 3735 Portsmouth | | | | Bridgeport | MI | 48722 | |
| Angelina Lazzaro | | 8323 S Verdev Dr | | | | Oak Creek | WI | 53154 | |
| Angelina Neubauser | | 3819 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Angelina Pryor | | 99 Belvidere Ave | | | | Columbus | OH | 43223 | |
| Angeline Geake | | 1969 Amberwood Dr | | | | Riverview | FL | 33569 | |
| Angeline Hall Ryans | | 409 S 31st St | | | | Saginaw | MI | 48601 | |
| Angeline I Davis | | 15229 Wedgewood Commons Dr | | | | Charlotte | NC | 28277-2913 | |
| Angeline L Sanders | | 15229 Wedgewood Commons Dr | | | | Charlotte | NC | 28277-2913 | |
| Angeline Perez | | 2226 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Angeline Teritorich | | 2056 Pkwood Dr Nw | | | | Warren | OH | 44485 | |
| Angeline Tardy | | 1559 Morgan Rd | | | | Clio | MI | 48420 | |
| Angeles Emmanuel | | 3250 Reeves Rd Ne | | | | Warren | OH | 44483 | |
| Angeles William J | | 1590 Stafford Ave Ne | | | | Warren | OH | 44483-4342 | |
| Angelia Provanzo | | 8584 Southern Blvd | | | | Boardman | OH | 44512 | |
| Angell Demmel North America Inc | | Frmly Angell Manufacturing Co | 1516 Stanley Ave | Add & Name Chg 05 16 05 Ah | | Dayton | OH | 45404 | |
| Angell Demmel North America Inc | John S Turner | 1516 Stanley Ave | | | | Dayton | OH | 45404 | |
| Angell Demmel North America Inc | | 1516 Stanley Ave | | | | Dayton | OH | 45404 | |
| Angell Demmel North America Inc | | PO Box 74959 | | | | Columbus | OH | 43271-4959 | |
| Angell Manufacturing Co | | 1516 Stanley Ave | | | | Dayton | OH | 45404 | |
| Angelo Swallow | | 18868 E Limestone Rd | | | | Athens | AL | 35613 | |
| Angello Timothy | | 1109 Westcreek Ln | | | | Carson City | NV | 89706 | |
| Angelotti Elgio & Dorothy | | 8305 Villa Verde Dr | | | | Whittier | CA | 90605 | |
| Angelotti Elgio and Dorothy | | 8305 Villa Verde Dr | | | | Whittier | CA | 90605 | |
| Angelo Brian | | PO Box 103 | | | | Warren | OH | 44482 | |
| Angelo Damico | | 4849 Marshall Rd | | | | Kettering | OH | 45429 | |
| Angelo Gordon & Co | | 245 Pk Ave | 26th Fl | | | New York | NY | 10167 | |
| Angelo Guarino Jr | | 101 Eaton Rd | | | | Rochester | NY | 14617 | |
| Angelo Jim | | 84 Wild Grove Pl | | | | Brandon | MS | 39042 | |
| Angelo John L | | 801 Linthurst Dr | | | | Canfield | OH | 44094-5718 | |
| Angelo Joseph | | 5265 Revere Run | | | | Canfield | OH | 44406 | |
| Angelo Kapp | | 125 South 21st | | | | Saginaw | MI | 48601 | |
| Angelo La Greca | | 7098 Fieldcrest Dr | | | | Lockport | NY | 14094 | |
| Angelo Louis | | 1815 Aloha Dr | | | | Youngstown | OH | 44504 | |
| Angelo Louise | | 1357 Marina Dr | | | | Huron | OH | 44839 | |
| Angelo Paula | | 2263 Glebe St | | | | Carmel | IN | 46032 | |
| Angelo Potito Jr | | 28 Pk Ave | | | | Batavia | NY | 14020 | |
| Angelo Santiago Jr | | 1113 Greystones Lt Apt 16 | | | | Rochester | NY | 14618 | |
| Angelo Yates | | 1910 S Outer Dr | | | | Saginaw | MI | 48601 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Angelos Gulf Station | Angelo Felix | 327 Newark Ave | | | | Jersey City | NJ | 07302 | |
| Angeloz Paul N | | 4469 Turtle Ln Apt 2c | | | | Little River | SC | 29566-6941 | |
| Angelucci Mario F | | 821 Willow St | | | | Lockport | NY | 14094-5125 | |
| Anger Associates Inc | | 125 S Main St | | | | Milford | MI | 48381-1963 | |
| Anger Associates Inc | | 1975 Redsview Dr | | | | White Lake | MI | 48383-3353 | |
| Anger Associates Inc | | Lot Add Chg D S4 | 1975 Reldsview Dr | | | White Lake | MI | 48383-3353 | |
| Anger J Edwin R | | 600 E Vinewood St | | | | Durand | MI | 48429-1729 | |
| Anger William H | | 1159 Appian Dr | | | | Webster | NY | 14580-8404 | |
| Angeleiner Buchanon | | 4454 Saint James Ave | | | | Dayton | OH | 45406 | |
| Angers Equipment Co Inc | | 9331 Freeland Ave | | | | Detroit | MI | 48228 | |
| Angers Equipment Co Inc | | 9331 Freeland Ave | | | | Detroit | MI | 48228 | |
| Angers Storage Equipment | | 9350 Freeland Ave | | | | Detroit | MI | 48228 | |
| Angevine Accoustical Consultan Ts Inc | Gary Rodgers | 1021 Maple St | | | | Elma | NY | 14059-9530 | |
| Angevine Accoustical Consultants Inc | | 1021 Maple St | | | | Elma | NY | 14059-9530 | |
| Angi Charles | | 4310 Toll Gate Ln | | | | Bellbrook | OH | 45305 | |
| Angi John | | 1308 Oak Leaf Dr | | | | Beavercreek | OH | 45434 | |
| Angie Branch | | 3206 Elva Dr | | | | Kokomo | IN | 46902 | |
| Angie Chandler | | 20065 Temperance Oak Rd | | | | Rogersville | AL | 35652 | |
| Angie Morse | | 3446 Northway 1 | | | | Bay City | MI | 48706 | |
| Angie Spencer | | 3686 E 300 E | | | | Kokomo | IN | 46902 | |
| Angnell Reese | | 207 East Amherst St | | | | Buffalo | NY | 14214 | |
| Angolieri Susan L | | 2221 E Arms Dr | | | | Hubbard | OH | 44425-3302 | |
| Angolo John | | 8087 S 35th St | | | | Franklin | WI | 53132 | |
| Angolo John | | 8087 S 35th St | | | | Franklin | WI | 53132-3389 | |
| Angolo Bette J | | Prnb 9698 PO Box 2428 | | | | Pensacola | FL | 32513-0000 | |
| Angr Calibration | | Rent Chg 802 Cm | 40 South Ln | | | Troy | OH | 45373 | |
| Angr Calibration | | 40 South Ln | | | | Troy | OH | 45373 | |
| Angr Calibration | | Rent Chg 8 02 Cm | 40 South Ln | | | Troy | OH | 45373 | |
| Angr Carl | | 31051 Woodstone | 40 S Ln | | | Troy | OH | 45373 | |
| Angle Michael | | Service Inc | Apt 182 | | | Novi | MI | 48377 | |
| Angle Repair & Calibration | | 175 Angle Dr | 175 Angle Dr | | | Harper | WV | 25851-0157 | |
| Angle Repair & Calibration Ser | | PO Box 157 | | | | Beckley | WV | 25801 | |
| Angle Repair and Calibration Service Inc | | 3151 S Billiard Dr | | | | Harper | WV | 25851-0157 | |
| Angle Trucking | | 3151 S Billiard Dr | Rnt Add Chg 2 01 Tbk Ltr | | | Logansport | IN | 46947 | |
| Angle Trucking | | 1825 S Dixon Rd | | | | Logansport | IN | 46947 | |
| Angrin Dennis | | 1825 S Dixon Rd | | | | Kokomo | IN | 46902 | |
| Angrin Dennis J | | 2175 Armstrong Rd | | | | Kokomo | IN | 46902 | |
| Angrin Donald | | | | | | Mt Morris | MI | 48458-2618 | |
| Angrin Flewelling Rasmussen Campbell & Trytten Llp | Mark T Flewelling | 199 South Los Robles Ave | Ste 600 | | | Pasadena | CA | 91101-2459 | |
| Angrin Iris G | | 541 County Hwy 112 | | | | Hackleburg | AL | 35564-4719 | |
| Angrin James C | | 550 N 12th St | | | | Muskogee | OK | 74401 | |
| Angrin Mary | | 2677 N 66th St S | | | | Wauwatosa | WI | 53213 | |
| Angrin Theresa D | | 2240 Lynn Dr | | | | Kokomo | IN | 46902-6609 | |
| Anglo Production Processes | | Saxon Business Park | Hanbury Rd | Stoke Prior | | Bromsgrove | | B60 4AD | UK |
| | | | | | | | | | United |
| Anglo Production Processes Ltd | | Saxon Business Pk Hanbury Rd | | | | Woocherstershire | | B06 4AD | Kingdom |
| | | | | | | | | | United |
| Anglo Production Processes Ltd | | Stoke Prior Hanbury Rd | Saxon Business Pk | | | Bromsgrove | | B604AD | Kingdom |
| Angoff Jr Robert | | 2320 Ford Ln Apt 1c | | | | Miami Twnsp | OH | 45342 | |
| Angott Search Group | | Formerly Mgmt Resrca Of | North Oakland County | 2530 S Rochester Rd | | Rochester | MI | 48307 | |
| Angott Search Group | | 2530 S Rochester Rd | | | | Rochester | MI | 48307 | |
| Angrokar Sangeeta | | 41078 Williamsburg Blvd | | | | Canton | MI | 48187 | |
| Angrri Jason | | 50 Golden Eagle Landing | | | | Rochester | NY | 14612 | |
| Angstrom Inc | | 12890 Haggerty Rd | | | | Belleville | MI | 48111-2808 | |
| Angstrom Inc | | 12890 Haggerty Rd | PO Box 248 | | | Belleville | MI | 48111 | |
| Angstrom Inc Eft | | PO Box 248 | | | | Belleville | MI | 48111 | |
| Angstrom Techologies Inc | | 1895 Airport Exchange Blvd | Ste 110 | | | Erlanger | KY | 41018 | |
| Angstrom Technologies Inc | | 1895 Airport Exchange | | | | Erlanger | KY | 41018-3132 | |
| Angstrom Technology Lmtd | Jon McDonnell | 26 North Main St | | | | Rockford | MI | 49341 | |
| Angstrom Technology Lmtd | Mary | Global Technologies Div | 8855 N 55th St | | | Milwaukee | WI | 53223 | |
| Angstrom Technology Ltmd | | 1363 Red Tail Hawk Dr | Apt 6 | | | Boardman | OH | 44512 | |
| Angstrom Technology Ltd | | 26 N Main St | | | | Rockford | MI | 49341 | |
| Angstrom Technology Ltd | | 26 N Main St | | | | Rockford | MI | 49341 | |
| Angstrom Technology Ltd Eft | | 26 N Main St | | | | Rockford | MI | 49341 | |
| Anguiano Rafael | | 3329 Dungarvan | | | | El Paso | TX | 79925 | |
| Anguiano Rafael | Accounts Payable | Independent Contractor | Calle Privada De Ramirez 2302 | Colonia Obrera | | Chihuahua | | 31350 | Mexico |
| Anguiano Rafael | | Calle Privada De Ramirez 2302 | Col Obrera C P 31350 Chihuahua | Ninguaio Anhui 242300 | | Chihuahua | | | Mexico |
| Anguiano Rafael | | Inc | Global Technologies Div | | | | | | |
| Angui Environmental Systems | | 8855 N 55th St | | 8855 N 55th St | | Milwaukee | WI | 53223 | |
| Angui Environmental Systems | | 8855 N 55th St | 8855 N 55th St | | | Milwaukee | WI | 53223-641 | |
| Angui Environmental Systems Inc | | | | | | Milwaukee | WI | 53223 | |
| Angus Brad | | 350 Hwy 2 | | | | Sterlington | LA | 71280-3010 | |
| Angus Chemical | | PO Box 610 | | | | Watertown | SD | 57201 | |
| Anheer Erin | | 12152 Hoisington Rd | | | | Gaines | MI | 48436 | |
| Anhui Ningguo Zhongling | | Sealing Parts Co Ltd | Economic & Technical Dev Zone | Ninguao Anhui 242300 | | | | | |
| Anhui Ningguo Zhongling Sealin | | Ningyang Industry Area | | | | Ningnao Anhui | | 242300 | China |
| Anhui Ningguo Zhongling Sealin | | Economic & Technical Developme | | | | Ningguo Anhui | | 242300 | China |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anhui Ningguo Zhongding Sealing Parts Co Ltd | | Economic and Technical Dev Zone | Ningsao Anhui 242300 | | | | | | China |
| Ani Safety & Supply | | PO Box 228 | | | | Skokie | IL | 60076 | |
| Ani Safety & Supply Inc | | 3701 W Touhy Ave | | | | Lincolnwood | IL | 60712 | |
| Ani Safety & Supply Inc | | PO Box 228 | | | | Skokie | IL | 60076-0228 | |
| Ani Safety and Supply | Angela | PO Box 228 | | | | Skokie | IL | 60076-0228 | |
| Ani Safety and Supply Inc | | PO Box 228 | | | | Skokie | IL | 60076-0228 | |
| Anich Partners | | PO Box 160 | | | | Palmyra | WI | 53156 | |
| Anlam Inc | | PO Box 8000 | | Dept 862 | | Buffalo | NY | 14267 | |
| Anlam Inc | | Aux Rite Companies Inc | One Precision Way | | | Jamestown | NY | 14701 | |
| Anlam Inc | | 3300 Corporate Way | | | | Miramar | FL | 33025 | |
| Anim Jacqueline | | 6301 Sterlingwood Dr | | | | Clayton | OH | 45315 | |
| Anim Kofi | | 6301 Sterling Woods Dr | | | | Clayton | OH | 45315 | |
| Anionics Inc | | 226 Hangar Rd | | | | Oriskany | NY | 13424-421 | |
| Anionics Inc | | 226 Hangar Rd | | | | Oriskany | NY | 13424 | |
| Anionics Inc | | 226 Hangar Rd | | | | Oriskany | NY | 13424-4214 | |
| Anishetty Santosh | | 12866 Wendover Dr | | | | Plymouth | MI | 48170 | |
| Anish-Hewiz Donald | | PO Box 750 | | | | East Amherst | NY | 14051-0750 | |
| Anita Alvarado | | 3240 Channel Dr | | | | Ventura | CA | 93003 | |
| Anita Alvarado | | Account Of Larry N Alvarado | Case D207459 | | | Ventura | CA | 54674-6606 | |
| Anita Alvarado Account Of Larry N Alvarado | | Case D207459 | 3512 Preble | | | Ventura | CA | 93003 | |
| Anita B Ellsworth | | 660 Woodward Ave 1650 Fnb | | | | Detroit | MI | 48226 | |
| Anita Baker | | 4917 N 1100 W | | | | Kempton | IN | 46049 | |
| Anita Berliner | | Apt 5 C | | 75 Wilson St | | Brooklyn | NY | 11211-6967 | |
| Anita Bristwood | | 27220 Auburn Dr | | | | Athens | AL | 35613 | |
| Anita Butler | | 4608 Palmar Ave | | | | Dayton | OH | 45426 | |
| Anita C Harris | | 146 E Summerset Ln | | | | Amherst | NY | 14228 | |
| Anita Carroll | | 3702 Acton Ave | | | | Youngstown | OH | 44515-3334 | |
| Anita Cobine | | 4005 Carmella Blvd | | | | Kokomo | IN | 46902 | |
| Anita Crenshaw | | 6779 E Co Rd 300 N | | | | Morgantown | IN | 46057 | |
| Anita F Civiletti | | 2100 Penfield Rd | | | | Penfield | NY | 14526 | |
| Anita Gatlin | | PO Box 45 | | | | Sharpsville | IN | 46068 | |
| Anita Hall | | 2875 Tall Oaks Blvd | | | | Kokomo | IN | 46901 | |
| Anita Hibbitt | | 225 Gramont Ave | | | | Dayton | OH | 45417 | |
| Anita Jones | | 2102 Begole St | | | | Flint | MI | 48505 | |
| Anita Kirby | | 1440 Ford St | | | | Lapel | IN | 46051 | |
| Anita Lucas | | 229 East Ave | | | | Lockport | NY | 14094 | |
| Anita M Mumphrey C O Tarrant Cty Cso | | 100 Houston 3rd Fl Cv Cts Bld | | | | Fort Worth | TX | 76196 | |
| Anita Munoz | | 8697 E St Rd 18 | | | | Galveston | IN | 46932 | |
| Anita Purifoy | | 9756 W Capitol Dr | | | | Milwaukee | WI | 53222 | |
| Anita Rammel | | 1016 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Anita Robinson | | 4322 Riverside Dr Apt 11 | | | | Dayton | OH | 45405 | |
| Anita Rodriguez | | 263 Pennsylvania St | | | | Buffalo | NY | 14201 | |
| Anita Smith | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Anita Stansell | | 2900 Rushland Dr | | | | Kettering | OH | 45419 | |
| Anita Stark | | 3918 Ravenwood Dr Se | | | | Warren | OH | 44484 | |
| Anita Van Allen | | 1217 Glenngales Dr | | | | Kokomo | IN | 46902 | |
| Anita Watkins | | 2534 County Rd 358 | | | | Trinity | AL | 35673 | |
| Anita Wilbur | | 6 Sterling Square | | | | Rochester | NY | 14616 | |
| Anita Willis | | 257 Fields Dr | | | | Xenia | OH | 45385 | |
| Anita Huff | | 10 Seventh St Apt 208 | | | | Buffalo | NY | 14201 | |
| Anixter | Attn Credit Department | 2301 Patriot Blvd 2S | | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | | Anixter Tulsa | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | | Anixter Cleveland | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Tim | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter St Louis | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | | Itel Corp | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | | Itel | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Brothers Inc | Attn Credit Department | 2301 Patriot Blvd 2S | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc | Efi | 263 Pennsylvania St | | | | Buffalo | NY | 14201 | |
| Anixter Inc Efi | | PO Box 91479 | | | | Chicago | IL | 60693-1479 | |
| Anixter Incorporated | | Addr Chg 10 18 95 | 200 Danton Dr | | | Methuen | MA | 01844 | |
| Anixter International Inc | Accounts Payable | 5055 East Landon Dr | | | | Anaheim | CA | 92807 | |
| Anixter Inc | | Anixter | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc | Accounts Payable | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Inc | | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Inc | | Wire & Cable | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Inc | | Anixter Dayton | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc Efi | | 2301 Patriot Blvd 2S | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc Efi | | 2301 Patriot Blvd 2S | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Incorporated | | 2301 Patriot Blvd 2S | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Inc | | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Paper Inc | | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Robotson | | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anixter Wire and Cable Inc | Paul Williams | Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Anjin & Co Arthur Andersen | | 14Th Fl Hanwha Securities Bldg | 23 S Yoido Dong Yungdeungpo Ku | | | Seoul | | 150 010 | Korea Republic Of |
| Ankenbruck James | | PO Box 1164 | | | | Troy | MI | 48099 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 155 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ankeney Donna | | 2019 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Ankeney Gregory | | 2019 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Ankerman David | | 3299 Dale Rd | | | | Saginaw | MI | 48603 | |
| Anker Cathryn | | 3806 Sheridan Rd | | | | Vassar | MI | 48768-9553 | |
| Anker Law Office | | Dakota Professional Bldg | 2902 West Main St | | | Rapid City | SD | 57702 | |
| Anker Law Office Dakota Professional Bldg | | 2902 West Main St | Ste 1 | Ste 1 | | Rapid City | SD | 57702 | |
| Anklam Ii Richard | | 3166 Winter St | | | | Saginaw | MI | 48604 | |
| Anklam Kenneth A | | 415 Incloss | | | | Frankenmuth | MI | 48734-1123 | |
| Anklesaria Group Inc | | 1172 Cuchara Dr | | | | Del Mar | CA | 92014 | |
| Anklesaria Group Inc | | Byrne Publishing | 140 Marine View Dr Ste 120 | | | Solana Beach | CA | 92014 | |
| Ankmar Door Inc | Jeff Ward | 4200 Monaco St | | | | Denver | CO | 80504 | |
| Ankney Linda | | 2046 Craig Dr | | | | Kettering | OH | 45420 | |
| Ankney Ryan | | 2046 Craig Dr | | | | Kettering | OH | 45420 | |
| Anko Electronics Inc | | 1485 Poinsettia Ave Ste 115 | | | | Vista | CA | 92083-8537 | |
| Anko Electronics Inc | | 1485 Pointsetta Ave | | | | Vista | CA | 92083 | |
| Ankrapp Brian | | 2003 Mcdonald Ave | | | | Royal Oak | MI | 48073 | |
| Anmary Thiessen For Acct Of J Thiessen | | For Acct Of J Thiessen | Case 107306488 | | | Elmsford | NY | 10730-6488 | |
| Anmary Thiessen For Acct Of J Thiessen | | Case107306488 | 1 South Hillside Ave | 1 South Hillside Ave | | Elmsford | NY | 10523 | |
| Anmonaque Beard | | 915 E Havens | | | | Kokomo | IN | 46901 | |
| Ann Able | | P Box 1477 | | | | Adrian | MI | 49221 | |
| Ann Anderson | | 307 Montana Ave | | | | South Milwaukee | WI | 53172 | |
| Ann Arbor Financial Services | | PO Box 1806 | | | | Ann Arbor | MI | 48106 | |
| Ann Arbor Fire Protection | | 815 Airport Blvd | 815 Airport Blvd | | | Ann Arbor | MI | 48108 | |
| Ann Arbor Fire Protection Inc | | Acct Automatic Sprinkler Co | | | | Ann Arbor | MI | 48106 | |
| Ann Arbor Machine Co | | PO Box 3010 | | | | Indianapolis | IN | 46206-3010 | |
| Ann Arbor Machine Co | | Gear Technologies | 2105 Bishop Cir W | | | Dexter | MI | 48130 | |
| Ann Arbor Machine Co | | 5800 Sibley Rd | | | | Chelsea | MI | 48118-1262 | |
| Ann Arbor Machine Co Eft | | Lot A Acct Chg 5 95 | 5800 Sibley Rd | | | Chelsea | MI | 48118 | |
| Ann Arbor Machine Co Inc | | 5800 Sibley Rd | | | | Chelsea | MI | 48118-126 | |
| Ann Arbor Public Schools | | Community Educ And Recreation | 2765 Boardwalk | | | Ann Arbor | MI | 48104 | |
| Ann Arbor Public Schools Community Educ And Recreation | | 2765 Boardwalk | | | | Ann Arbor | MI | 48104 | |
| Ann Arbor Roofing Co | | 328 E 6 Mile Rd | | | | Whitmore Lake | MI | 48189-0347 | |
| Ann Arbor Roofing Co Inc | | 328 Six Mile Rd | | | | Whitmore Lake | MI | 48189 | |
| Ann Arbor Roofing Co Inc | | 936 S 122nd St | | | | West Allis | WI | 53214 | |
| Ann Arbor Technical Services I | | 387 N River Rd | | | | Saginaw | MI | 48609 | |
| Ann Brouwer | | 162 Ardella St | | | | Rochester | NY | 14606 | |
| Ann Chambers | | 4564 S Quincy Ave | | | | Milwaukee | WI | 53207 | |
| Ann Christianson | | 2510 Houlihan Rd | | | | Saginaw | MI | 48601 | |
| Ann Coulcher | | PO Box 1247 | Rmt 2 01 Letter Kt | | | Clio | MI | 48420 | |
| Ann Coulicher | | 1119 Bare Dr | Challenge C O John Bodley | | | Hilliard | OH | 43026 | |
| Ann Eberlein | | 5940 Walenview Dr | 1592 Coventry Square Dr | 1592 Coventry Square Dr | | Wilson | NY | 14172 | |
| Ann Flanagan | | 240 Seminary St | | | | Athens | AL | 35613 | |
| Ann Haney | | 2131 Lindsay Ln S | | | | Athens | AL | 35611 | |
| Ann Haney | | 3032 Stony Hill | | | | Flint | MI | 48507 | |
| Ann Haney | | 281 Lincoln Ave | | | | Lockport | NY | 14094 | |
| Ann Hochstedler | | 9824 S 1050 E | | | | Amboy | IN | 46911 | |
| Ann Jones | | 6172 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Ann Kirkik | | 8060 Liskow Ct | | | | Saginaw | MI | 48609 | |
| Ann Larkin | | 100 Church St | | | | Lockport | NY | 14094 | |
| Ann Laub | | 3307 Palmer Rd | | | | Ransomville | NY | 14131 | |
| Ann Letson | | 808 Co Rd 241 | | | | Moulton | AL | 35650 | |
| Ann Logan | | 5390 Weyburn Dr | | | | Dayton | OH | 45426 | |
| Ann M Delaney Trustee | | PO Box 44128 | | | | Indianapolis | IN | 46204 | |
| Ann M Riehm | | 23 Scottfield Dr | | | | Newark | DE | 19713 | |
| Ann Marie De Pasquale | Ann Marie Brendle | 3573 Moyer Rd | | | | N Tonawanda | NY | 14120 | |
| Ann Marie Margin | | 407 Mission Santa Fe | | | | Chico | CA | 95926-5112 | |
| Ann Marie Roy | | 2010 Elmer Pogue Dr | 321 Dean A Mcgee Ave Pob | 321 Dean A Mcgee Ave Pob 1948 | | Columbia | TN | 38401 | |
| Ann Raney | | 15833 Kings Dr | 1948 | | | Athens | AL | 35611 | |
| Ann S Rivers | | 810 Faurote St NW | PO Box 1948 | PO Box 1948 | | Atlanta | GA | 30310-4626 | |
| Ann Simpson | | 17399 County Rd 52 | | | | Silverhill | AL | 36576 | |
| Ann Spears Trustee | | Acct Of Doris A Simmons | Case 91 08705I | Case 91 08705I | | Oklahoma City | OK | 44168-2776 | |
| Ann Spears Trustee | | Acct Of John A Hayes | Case 92 17192b | Case 92 17192b | | Oklahoma City | OK | 44360-7077 | |
| Ann Spears Trustee Acct Of Doris A Simmons | | Case 91 08705I | 321 Dean A Mcgee Ave Pob 1948 | 321 Dean A Mcgee Ave Pob 1948 | | Oklahoma City | OK | 73102 | |
| Ann Spears Trustee Acct Of John A Hayes | | Case 92 17192b | PO Box 1948 | PO Box 1948 | | Oklahoma City | OK | 73101 | |
| Ann Swalinkavich | | 6027 N Vassar Rd | | | | Flint | MI | 48506 | |
| Ann Teasdale | | 11889 Phelps Ave | | | | Sparta | MI | 49345 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 158 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ann Thayer | 11316 S 200 W | | | | Bunker Hill | IN | 46914 | |
| Ann Vaughan | 99 Highland Pl | | | | Lancaster | NY | 14086 | |
| Ann Wruck | 2441 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Anna Adams | 4101 31st St | | | | Meridian | MS | 39307 | |
| Anna Brown | 14977 Hannah Walk | | | | Harvest | AL | 35749 | |
| Anna Brown | PO Box 1375 | | | | Saginaw | MI | 48605 | |
| Anna Burton | 2708 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Anna Carlini | C O 1345 Gasket Dr | | | | Elgin | IL | 60120 | |
| Anna Cobbs | 2700 N Washington Lot 98 | | | | Kokomo | IN | 46901 | |
| Anna Cummings | 121 Trowbridge St | | | | Lockport | NY | 14094 | |
| Anna Dulaney | 1420 Ryan St | | | | Flint | MI | 48532 | |
| Anna Elias | 497 MacIntosh Dr | | | | Rochester | NY | 14626 | |
| Anna Euresky | 516 Bay Meadow Dr | | | | Webster | NY | 14580 | |
| Anna Galli | 155 Emilia Cir | | | | Rochester | NY | 14606 | |
| Anna Goolsby | 1110 Locust St | | | | Anderson | IN | 46016 | |
| Anna Hall | 6010 Southwest Rd | | | | Castalia | OH | 44824 | |
| Anna Haubenstricker | 10461 Lange Rd | | | | Birch Run | MI | 48415 | |
| Anna Hudson | PO Box 4322 | | | | Flint | MI | 48504 | |
| Anna Johnson | 4653 Village Dr | | | | Jackson | MS | 39206-3350 | |
| Anna Kalkman | 4801 Schneider | | | | Saginaw | MI | 48638 | |
| Anna Knott | 3735 California Ave | | | | Jackson | MS | 39213 | |
| Anna Kuins | 9891 W 150 S | | | | Russiaville | IN | 46979 | |
| Anna Laura Lewis | 90 Lake St Apt 12b | | | | Youngstown | NY | 14174 | |
| Anna Lechnowsky | 608 St Lawrence Ave | | | | Buffalo | NY | 14216 | |
| Anna Ledgenwood Md | Detro Receiving Hospital | 4201 St Antoine Rm 2v | | | Detroit | MI | 53440-6815 | |
| Anna Ledgenwood Md Detro Receiving Hospital | 4201 St Antoine Rm 2v | | | | Detroit | MI | 48201 | |
| Anna M Schneider | 1654 Creve Coeur Mill | | | | St Louis | MO | 63146 | |
| Anna M Ward | 7608 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Anna Maria College | Sunset Ln | | | | Paxton | MA | 016121198 | |
| Anna Maria College | Sunset Ln | | | | Paxton | MA | 01612-1198 | |
| Anna Maria Webster | 1238 St Paul St | | | | Rochester | NY | 14621 | |
| Anna Marie Knox | 1438 East 53rd St | | | | Los Angeles | CA | 90011 | |
| Anna Marie Wallace | 2125 St Raymonds Ave 61 | | | | Bronx | NY | 10462 | |
| Anna Mccollum | 2477 Youngstown Lkpt Rd | | | | Ransomville | NY | 14131 | |
| Anna Murphy | 1914 Harrison St | | | | Sandusky | OH | 44870 | |
| Anna Napoliano | 60 Atwood Dr | | | | Rochester | NY | 14606 | |
| Anna Noble | 13 E Main S | | | | Newton Falls | OH | 44444 | |
| Anna Rambsberger | 1412 N Jay St | | | | Kokomo | IN | 46901 | |
| Anna Rudolph | 122 E Blvd | | | | Kokomo | IN | 46902 | |
| Anna S Fiddler | PO Box 29 | | | | Salem | NJ | 08079 | |
| Anna Smith | 2898 Valleyview Dr | | | | Fairborn | OH | 45324 | |
| Anna Swoboda Weber | Gw Motorsport Promotion | Bei Den Eschen 11 | | | Haldenwang | | 87490 | Germany |
| Anna Tapscott | 409 7th Ave Sw | | | | Decatur | AL | 35601 | |
| Annapolis Center | 47 State Crl Ste 203 | | | | Annapolis | MD | 21401 | |
| Anna Terry | 6606 S 750 W | | | | Russiaville | IN | 46979 | |
| Anna Thomas | 1100 N Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Anna Trent | 8862 W 150 S | | | | Russiaville | IN | 46979 | |
| Anna Vargas | 3361 Lapeer | | | | Saginaw | MI | 48601 | |
| Anna Weikle | 4918 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Annabeli Hart | 2794 Long Meadow Ln | | | | Rochester Hills | MI | 48307 | |
| Annadora Michael | PO Box 811 | | | | Lockport | NY | 14095 | |
| Annadora Richard | 46 E Pk Dr | | | | Lockport | NY | 14094-4723 | |
| Annamalais Janitorial | Services | 10656 63rd Ave South | | | Kent | WA | 98178 | |
| Annapolis Center | 7029 Columbia Pike | | | | Annandale | VA | 22003 | |
| Annapolis Center | 256 Hanging Moss Trl | | | | Annandale | VA | 22003 | |
| Amico Consulting Services | 2348 Baywood Ct | | | | Bay City | MI | 48706 | |
| Amico Consulting Services Eh | 3,8329ee+008 | | | | Bay City | MI | 48706 | |
| Amico Consulting Services Eh | 2348 Bay Woods Ct | 2348 Bay Woods Ct | | | Bay City | MI | 48706 | |
| Anne Armock | 1476 Emma Ct Sw | | | | Wyoming | MI | 49509 | |
| Anne Arundel Community College | Accounts Receivable | | | | Arnold | MD | 21012-1895 | |
| Anne Arundel Community College Accounts Receivable | 101 College Pkwy | 101 College Pkwy | | | Arnold | MD | 21012-1895 | |
| Anne Beckham | 1340 Monticello Dr | | | | Prosper | TX | 75078 | |
| Anne Bolen Beckham | 759 Augusta Blvd | | | | Shreveport | LA | 71106 | |
| Anne Cole | 5700 Glen Vale Dr | | | | Vassar | MI | 48768 | |
| Anne Daugherty | 908 Court St | | | | Monroeville | IN | 46847 | |
| Anne E Schulte | Route 1 Box 161a | | | | Saginaw | MI | 48602 | |
| Anne Frances Sisson | Rt 1 Box 161a | | | | Anadarko | OK | 73005 | |
| Anne Frances Sisson | 5292 Division Ave N | | | | Anadarko | OK | 73005 | |
| Anne Holford | 2209 Cadwallader Sonk Rd | | | | Comstock Pk | MI | 49321 | |
| Anne Isenberg | 318 Derby Ln | | | | Cortland | OH | 44410 | |
| Anne Margaret David | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | | Franklin | TN | 37069 | |
| Anne Marie F Kelley Esq | 759 Augusta Blvd | | | | Cherry Hill | NJ | 08002 | |
| Anne Marie Sanderson | 5700 Glen Vale Dr | | | | Oxford | MI | 48371 | |
| Anne Mc Coin Callaway | 13834 48th Ave | | | | Knoxville | TN | 37919-8615 | |
| Anne Metten | 12813 Renaissance Terrace | | | | Coopersville | MI | 49404 | |
| Anne Murphy Patent Services | Law Offices of Bruce E Matter | Name Change Lof 9 96 | PO Box 2128 Eads St Sta | | North Potomac | MD | 20878 | |
| Anne Murphy Patent Services | | | | | Arlington | VA | 22202 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 157 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anne Olsen and Ginnor E Bullard Jt Ten | | Box 109 | | | | Nashville | IN | 47448-0109 | |
| Anne Peirce | | 111 Childon Rd | | | | Austintown | OH | 44515 | |
| Anne Sells | | 224 Goetz St | | | | Saginaw | MI | 48602 | |
| Anne Srinivas | | 2444 Dorchester | Apt 104 | | | Troy | MI | 48084 | |
| Anne Symons | | 12979 Gera Rd Apt B3 | | | | Birch Run | MI | 48415 | |
| Anne Veres | | 16375 Rome Rd | | | | Manitou Beach | MI | 49253 | |
| Anne Weatherford | | 3644 Briggs Rd | | | | Otter Lake | MI | 48464 | |
| Annemarie Curran | | 552 Bennington Dr | | | | Rochester | NY | 14616 | |
| Annessa Haslet | | 1045 Carmel Rd | | | | Sebewaing | MI | 48759 | |
| Annetta Barrett | | 1227 E Butler St | | | | Kokomo | IN | 46901 | |
| Annetta Cooper | | 1901 Roselawn Dr | | | | Flint | MI | 48504 | |
| Annette Antram | | 17097 W Ridge Rd | | | | Holley | NY | 14470 | |
| Annette B Haug Associates Inc | | 1839 Cloud Ct | | | | Simi Valley | CA | 93065 | |
| Annette Casimon | | 9318 Isabella Ln | | | | Davison | MI | 48423 | |
| Annette Coldwell | | PO Box 72142 | | | | Tuscaloosa | AL | 35407 | |
| Annette Cranford | | 2868 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Annette Crenshaw | | 1003 West Ave Apt 2 | | | | Medina | NY | 14103 | |
| Annette Crouch | | 3280 Frances Ln | | | | Kokomo | IN | 46902 | |
| Annette Davis | | 2197 Clinton Raymond Rd | | | | Bolton | MS | 39041 | |
| Annette Demma | | 704 Polk St | | | | Sandusky | OH | 44870 | |
| Annette Dugger | | 25269 Sweetsprings Rd | | | | Elkmont | AL | 35620 | |
| Annette Grace | | 216 E 5th St | | | | Cutler | AL | 46920 | |
| Annette H Hardy Circuit Clerk | | Acct Of John L Williams | Case Dr 89 276 | PO Box 2524 | | Opelika | AL | 42537-1564 | |
| Annette H Hardy Circuit Clerk Acct Of John L Williams | | Case Dr 89 276 | PO Box 2524 | | | Opelika | AL | 36803-2524 | |
| Annette Ison | | 134 Fig St | | | | Fairborn | OH | 45324 | |
| Annette Jones | | 436 North 5th St | | | | Brookhaven | MS | 39601 | |
| Annette L Baker | | 145 South Main Ste 102 | | | | Mt Clemens | MI | 48043 | |
| Annette Leigh | | 3472 Bolton Ave | | | | Columbus | OH | 43227 | |
| Annette Lyons | | 400 Nix St Ne | | | | Hartselle | AL | 35640 | |
| Annette Magee | | 15325 Bittersweet Ln | | | | Brookfield | WI | 53005 | |
| Annette McClain | | 3601 Hammerberg Rd Apt 19 | | | | Flint | MI | 48507 | |
| Annette McKeever | | 7463 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Annette Mueller | | 11143 W Church St | | | | Franklin | WI | 53132 | |
| Annette Naolau Boucher | | PO Box 1273 | | | | Carmel | IN | 46082 | |
| Annette Oconnor | | 407 Willow Dr Ne | | | | Warren | OH | 44484 | |
| Annette R Zapata | | C O PO Box 96 | | | | Columbia | TN | 38402 | |
| Annette Raduns | | 146 Pomona Pomona Pl | | | | Buffalo | NY | 14210 | |
| Annette Reed | | 414 W Pulaski Ave | | | | Flint | MI | 48505 | |
| Annette Renfroe | | 305 Maple St | | | | Buffalo | NY | 14204 | |
| Annette Rivera | | 10313 S Mcgraw Dr | | | | Oak Creek | WI | 53154 | |
| Annette Smith | | 3696 S 50 W | | | | Peru | IN | 46970 | |
| Annette Spannagel | | 317 East Maple St | | | | St Charles | MI | 48655 | |
| Annette Unger | | 6720 W 90 S | | | | Kokomo | IN | 46901 | |
| Annette Welch Liphart | | 1505 Sagamore St | | | | Sandusky | OH | 44870 | |
| Annette Zapata | | 199 Sanders Dr | | | | La Vergne | TN | 37086 | |
| Annette Hutton | | 6050 Jerniggala Ln | | | | Huber Heights | OH | 45424 | |
| Annie Alexander | | 5063 Country Meadows Ct | | | | Brandon | MS | 39042 | |
| Annie Amos | | 5708 7 Gables Ave | | | | Trotwood | OH | 45426 | |
| Annie Bentley | | 45 Home St Sw | | | | Grand Rapids | MI | 49507 | |
| Annie Blair | | 522 Maize St | | | | Canton | MS | 39046 | |
| Annie Blake | | 728 Springbrook Ave | | | | Adrian | MI | 49221 | |
| Annie Borner | | 304 Joe Mccarthy Dr | | | | Amherst | NY | 14228 | |
| Annie Brookner | | 25090 Krista Circle | | | | Athens | AL | 35613 | |
| Annie Brown | | PO Box 296 | | | | Brookhaven | MS | 39602 | |
| Annie Bryant | | 4161 Amelia Dr | | | | Saginaw | MI | 48601 | |
| Annie Catchings | | 1110 Old St John Rd Ne | | | | Wesson | MS | 39191 | |
| Annie Cobbs | | 43 Copeswood Ave | | | | Buffalo | NY | 14215 | |
| Annie Coney | | 100c Evergreen Rd | | | | Fitzgerald | GA | 31750 | |
| Annie Cox | | 4609 11th St | | | | Meridian | MS | 39307 | |
| Annie Cronkright | | 125 Storch | | | | Saginaw | MI | 48602 | |
| Annie Davis | | 602 Southwood Ave | | | | Bay Minette | AL | 36507 | |
| Annie Dixon | | 1323 E Murden St | | | | Kokomo | IN | 46901 | |
| Annie Felder | | 192 Red Lion Rd | | | | Henrietta | NY | 14467 | |
| Annie Fields | | 4001 W Hemlock St | | | | Milwaukee | WI | 53209 | |
| Annie Fuatina Muhammad | | 1015 Chately Ct | | | | Riverdale | GA | 30296 | |
| Annie Gibbs | | 2310 Mallery St | | | | Flint | MI | 48504 | |
| Annie Harris | | 17574 Martin Dr | | | | Athens | AL | 35611 | |
| Annie Hazzard | | 8103 S 77 E Ave | | | | Tulsa | OK | 74133 | |
| Annie Hemphill | | 170 Easton Ave | | | | Buffalo | NY | 14215 | |
| Annie Johnson | | 207 E Presley Blvd | | | | Mc Comb | MS | 39648 | |
| Annie Johnston | | 2836 Mersington | | | | Kansas City | MO | 64128 | |
| Annie Lockett | | PO Box 692 | | | | Clinton | MS | 39060 | |
| Annie M Davis | | 3104 Jeffrey Rd | | | | Baltimore | MD | 21234 | |
| Annie Mason | | 441 N Broadway Ave | | | | Trotwood | OH | 45426 | |
| Annie Mikell | | 626 Garrett Rd | | | | Silver Creek | MS | 39663 | |
| Annie Moore | | 2211 Fairview St | | | | Anderson | IN | 46016 | |
| Annie Norton | | 2850 N 37th St | | | | Milwaukee | WI | 53210 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 158 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Annie Pressley | | PO Box 523 | | | | Fitzgerald | GA | 31750 | |
| Annie Ragland | | 2117 Camiff St | | | | Flint | MI | 48504 | |
| Annie Reeves | | 148 Baird St | | | | Rochester | NY | 14621 | |
| Annis R B Co Inc | | 227 Phillis Rd | | | | Somerset | NJ | 08873 | |
| Annie Richardson | | 2638 Union Se | | | | Grand Rapids | MI | 49507 | |
| Annie Robinson | | 414 18th St | | | | Tuscaloosa | AL | 35401 | |
| Annie Rudolph | | 1555 S 8th St | | | | Milwaukee | WI | 53204 | |
| Annie Sanchez | | 5014 Thompson Mill Rd | | | | Lithonia | GA | 30038 | |
| Annie Sewell | | 2864 Hwy 16 E | | | | Canton | MS | 39046 | |
| Annie Sims | | 3444 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Annie Turner | | 1216 Meadow Ln | | | | Anderson | IN | 46011 | |
| Annie Wilkenson | | 653 E Pulaski Ave | | | | Flint | MI | 48505 | |
| Annie Wilson | | 2312 W 15th St | | | | Anderson | IN | 46016 | |
| Annie Winford | | 1101 N Delaware St | | | | Indianapolis | IN | 46202 | |
| Annis Co Rb | Mary Walthier | 1101 N Delaware St | | | | Indianapolis | IN | 46202-2529 | |
| Annis R B Co Inc | Sales Dept | 49 William Court | | | | Wolcott | CT | 06716 | |
| Annis Scott W | | 153 Ridgecrest Rd | | | | Rochester | NY | 14626 | |
| Annmarie Kril | | 4073 E Studio Ln | | | | Oak Creek | WI | 53154-4708 | |
| Annovanore Wayne | | 139 Marine Dr | | | | Amherst | NY | 14228 | |
| Annthwanette Jones | | Milwaukee Public Museum | 800 West Wells St | | | Milwaukee | WI | 53233-1478 | |
| Annual Campaign Office | | | | | | | | | |
| Annual Campaign Office Milwaukee Public Museum | | 800 West Wells St | | | | Milwaukee | WI | 53233-1478 | |
| Annual Report Processing Center | | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | | Bismarck | ND | 58506-5513 | |
| Annuziata John | | 2292 Spanish Trail | | | | Rochester | MI | 48306 | |
| Anodizing Specialists Inc | | 7947 Tyler Blvd | | | | Metroit | OH | 44060-9392 | |
| Anomi Enterprises Inc | | 401 Rowland | | | | Santa Ana | CA | 92707 | |
| Anomite Kricher | | 14550 Geddes | | | | Hemlock | MI | 48626 | |
| Anoplate Corporation | | 459 475 Pulaski St | | | | Syracuse | NY | 13204 | |
| Anoplate Corporation | | 459 475 Pulaski St | | | | Syracuse | NY | 13204 | |
| Anorve Juan | | 8200 W Outer Dr | 2710 | | | Detroit | MI | 48219 | |
| Anp Corporation | | 2592 Elm Rd | | | | Warren | OH | 44483 | |
| Anr Advance Transportation Co | Fmly Anr Freight Systems Inc | PO Box 2011 Adr Chg 12 10 96 | Scac Anrf Per Beth | | | Milwaukee | WI | 53201-2011 | |
| Anritsu America Inc | Service Ctr | 490 Jarvis Dr | | | | Morgan Hill | CA | 95037 | |
| Anritsu Co | | North America Region Operation | 1155 E Collins Blvd Ste 100 | | | Richardson | TX | 75081 | |
| Anritsu Co | | 490 Jarvis Dr | | | | Morgan Hill | CA | 95037-2813 | |
| Anritsu Co | | PO Box 35000 Dept 01629 | | | | San Francisco | CA | 94139-1629 | |
| Anritsu Company Inc | | 490 Jarvis Dr | | | | Morgan Hill | CA | 95037-280 | |
| Anritsu Wiltron Sales Co | | 685 Jarvis Dr | | | | Morgan Hill | CA | 95037-2809 | |
| Anritsu Wiltron Sales Co | | 1971 W 190th St Ste 150 | | | | Torrance | CA | 90504 | |
| Anronik Anaxapoulos | | 976 Pondbrook Point | | | | Webster | NY | 14580 | |
| Ans Of Birmingham | | PO Box 538042 | | | | Atlanta | GA | 30353-8042 | |
| Ansari Adil | | 3905 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Ansari H | | 7609 76 E Cedar Creek Ln | | | | Charlotte | NC | 28210 | |
| Ansari Mohammed | | PO Box 6899 | | | | Kokomo | IN | 46904 | |
| Ansbro Peter | | 10448 Greentrier | | | | Brighton | MI | 48114 | |
| Anschutz W | | 21 Denshire Dr | | | | Rochester | NY | 14624 | |
| Ansecomb Steven | | 5249 Glen Oak Pl | | | | Saginaw | MI | 48603-1770 | |
| Anselm Gregory | | 1437t Whitworth Dr | | | | Carmel | IN | 46033 | |
| Anselm Paul | | 6979 Pintail Court | | | | Wheatfield | NY | 14120 | |
| Anselmo Flores Jr | | 4602 Cove Rd | | | | Wichita Falls | TX | 76310 | |
| Anselmo Laura | | 5373 Bray Rd | | | | Flint | MI | 48505 | |
| Anselmo Mendoza Jr | | 4041 Lamson St | | | | Saginaw | MI | 48601 | |
| Anselmo Zarazua | | 9825 Hill St | | | | Reese | MI | 48757 | |
| Anserphone Corporation | Nadia Cutler | 100 Chimney Point Dr | | | | Ogdensburg | NY | 13669 | |
| Anserphone Of Natchez Inc | | Metro Communications Services | 146 N Shields St | | | Natchez | MS | 39120 | |
| Anserphone Of Natchez Inc | | Dba Metro Communication | Services | 146 N Shields Ln | | Natchez | MS | 39120 | |
| Anserphone Of Natchez Inc Dba Metro Communication | | Services | 146 N Shields Ln | | | Natchez | MS | 39120 | |
| Ansirmag | | 366 Burman Ave | 617 Jeffers Cir | | | Exton | PA | 19341 | |
| Ansley Guy | | 6885 Moses Rd | | | | Trotwood | OH | 45426 | |
| Ansinger Bradley | | 1820 Longbow Ln | | | | West Alexandr | OH | 45381 | |
| Ansinger Deanna T | | 225 West Station Square Dr | | | | W Carrollton | OH | 45449-2345 | |
| Ansoft | Mike Justice | Four Station Square 660 | Suit 200 | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | Jim Kirasonic | 4 Station Sq Ste 200 | | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | Ad Chg 020305 Gj | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | | | | Pittsburgh | PA | 15219-1119 | |
| Ansoft Corp | | 225 W Station Sq Dr Ste 200 | Ad Chg 02 03 05 Gj | | | Pittsburgh | PA | 15219 | |
| Ansoft Corp | | PO Box 643022 | | | | Pittsburgh | PA | 15264-3022 | |
| Ansoft Corp Eft | | 6137 Strauss Rd Apt B | | | | Lockport | NY | 14094 | |
| Ansoft Douglas | | 1451 Dangelo Dr | | | | N Tonawanda | NY | 14120-3071 | |
| Anson Kevin R | | 85 Crain St | | | | Lockport | NY | 14094 | |
| Anson Mary Ann | | 75 Liberty St | | | | Ansonia | CT | 06401 | |
| Ansonia Copper & Brass Inc | | 75 Liberty St | | | | Ansonia | CT | 06401 | |
| Ansonia Copper & Brass Inc | | 75 Liberty St | | | | Ansonia | CT | 06401 | |
| Ansonia Copper & Brass Inc | | PO Box 33387 | | | | Hartford | CT | 06150-3387 | |
| Ansonia Copper and Brass Inc | | 1155 Nolls Court | | | | Waynesville | OH | 45068-9503 | |
| Anspach David | | 222 Gershwin Dr | | | | Dayton | OH | 45458-2212 | |
| Anspach Glenn E | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 159 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anspaugh Gary | | 7114 Linden Rd | | | | Swartz Creek | MI | 48473-9417 | |
| Anspaugh Mary | | 1046 Ameilth Rd | | | | Bay City | MI | 48706 | |
| Anspaugh Michael | | 1046 Ameilth Rd | | | | Bay City | MI | 48706 | |
| Anstey Brian | | 485 Westwood Dr | | | | Bloomfield Village | MI | 48301 | |
| Anstrom Cartage Company | | Scac Actz | PO Box 497 | | | Mineral Ridge | OH | 44440 | |
| Anstrom Cartage Company Eft | | PO Box 497 | | | | Mineral Ridge | OH | 44440 | |
| Ansurini Louis R | | 718 Palma Dr | | | | Lady Lake | FL | 32159-8729 | |
| Answer Networkivd | | 1666 Newport Blvd | | | | Costa Mesa | CA | 92627 | |
| Ansys | | Southpointe | 275 Technology Dr | | | Canonsburg | PA | 15317 | |
| | | | | | | | | | United |
| Ansys Europe Ltd | | 1st Fl Waterloo Ho | | | | Reading | | RG7 1WY | Kingdom |
| Ansys Inc | Rex Dixon | 275 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Ansys Inc | | 275 Technology Dr | Southpoint | | | Camosburg | PA | 15317 | |
| Ansys Inc | | 38701 7 Mile Rd Ste 150 | | | | Livonia | MI | 48152 | |
| Ansys Southpointe | | 275 Technology Dr | | | | Canonsburg | PA | 15317 | |
| | | | | | | | | | United |
| Antalis Limited | | Golden Hillock Rd Sparkbrook | Gateway House | | | Birmingham | | B112LB | Kingdom |
| Antawn Robinson | | 2296 Iowa | | | | Saginaw | MI | 48601 | |
| Antaya Dorothy H | | 5429 Vassar Rd | | | | Grand Blanc | MI | 48439-9112 | |
| Antaya Inc | | 72 Fenner St | | | | Cranston | RI | 02910 | |
| Antaya Robert | | 6076 E Hill Rd | | | | Gr Blanc | MI | 48439 | |
| Antaya Technologies Corp | | 72 Fenner St | | | | Cranston | RI | 02910 | |
| Antcom Corporation | | 367 Van Ness Way Bldg 602 | | | | Torrance | CA | 90501 | |
| Antcon Corp | | 2370 Brook Hollow Pl Ste | | | | Grand Rapids | MI | 49508 | |
| Antec Elctric Systems Co Ltd | James Chang | No 239 Sec 1 Pei Sheng Rd | Sheng Ken Hsiang | | | Taipei Taiwan | | 22241 | China |
| | | | | | | | | | Taiwan |
| Antec Electric System Co Ltd | | No 239 Sec 1 Bei Sheng Rd | Sheng Ken Hsiang | | | Taipei | | 22241 | Provinc Chiba |
| Antec Electric System Co Ltd | James Chang General Mgr | No 239 Sec 1 Pei Sheng Rd | Sheng Ken Hsiang | | | Taipei Taiwan | | 22241 | China |
| Antec Electronic Sys Co Ltd | | Sheng Ken Hsiang | | | | Taipei | | 22241 | Taiwan |
| Antech Sales Inc | | 105 Elwood Ave | | | | Medina | NY | 14103-1305 | |
| Antech Sales Inc | | PO Box 110 | | | | Medina | NY | 14103-0110 | |
| Antel Michael D | | 3020 E Perkins Ave | | | | Sandusky | OH | 44870-5988 | |
| Antenen Research | | 4300 Dues Dr | | | | Cincinnati | OH | 45246 | |
| Antenen Research Co | | 4300 Dues Dr | | | | Cincinnati | OH | 45246 | |
| Antenna Research Associates | | 11317 Frederick Ave | | | | Beltsville | MD | 20705-2088 | |
| Antenna Research Associates In | | 11317 Frederick Ave | | | | Beltsville | MD | 20705 | |
| Antenna Specialists | | PO Box 711462 | | | | Cincinnati | OH | 45271-1462 | |
| Antenna Specialists | Accounts Payable | 31225 Bainbridge Rd | | | | Cleveland | OH | 44139-2281 | |
| Antenx Corporation | | Accounts Payable | | | | Fairfax | VA | 22030 | |
| Antequera Cesar | | 1535 Middlesex | | | | Madison Heights | MI | 48071 | |
| Antequina Gesar | | 5989 Yorktown Ln | | | | Austintown | OH | 44515 | |
| Antesberger Timothy | | 85 Vantage Point Dr | 3211 Jermantown Rd | Ste 700 | | Rochester | NY | 14624-1114 | |
| Antex Of Rochester Inc | | 85 Vantage Point Dr | | | | Rochester | NY | 14624-1142 | |
| Antex Of Rochester Inc Eft | | 85 Vantage Point Dr | | | | Rochester | NY | 14624 | |
| Anthem 42nd St Llc | | C O Anthem Properties | 6530 N Scottsdale Rd Ste L103 | | | Scottsdale | AZ | 85253 | |
| Anthem 42nd St Llc O Anthem Properties | | 6530 N Scottsdale Rd Ste L103 | 6530 N Scottsdale Rd Ste L103 | | | Scottsdale | AZ | 85253 | |
| Anthem Bc & Bs 332b | | Add 1099 Info 08 30 05 Cp | Add Chg 2 13 04 Vc | | | Scottsdale | AZ | 85206 | |
| Anthem Bc & Bs 332b | | 1351 William Howard Taft Rd | Add Upd 2 13 04 Vc | | | Cincinnati | OH | 45206 | |
| Anthem Bc & Bs 332b | | 1351 William Howard Taft Rd | Add Chg 2 13 04 Vc | | | Cincinnati | OH | 45206 | |
| Anthem Bc & Bs 332p | | 1351 William Howard Taft Rd | Add Chg 2 13 04 Vc | | | Cincinnati | OH | 45206 | |
| Anthem Bc Bs Eft 20 | | PO Box 711462 | | | | Mason | OH | 45040 | |
| Anthem Bcbs Eft Blue Cross Blue Shield | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Anthem Bcbs Eft 20 | | Blue Cross Blue Shield | | | | Cincinnati | OH | 45206 | |
| Anthem Bd | | Mail Code Wn2 350 | 6740 N High St | | | Worthington | OH | 43085 | |
| Anthem Benefit Administrators | | Anthem Blue & Blue Shield | Mail Code Wn2 350 Nm Chg | 6740 N High St 02 05 04 Am | | Worthington | OH | 43085 | |
| Anthem Blue Administrators | | & Blue Shield | PO Box 71 0735 | | | Columbus | OH | 43271-0735 | |
| Anthem Blue Cross | | Shield | 1351 William Howard Taft Rd | Add 1099 Info 08 30 05 Cp | | Cincinnati | OH | 45206 | |
| Anthem Blue Cross & Blue | | Anthem | PO Box 710735 | | | Columbus | OH | 43271 | |
| Anthem Blue Cross & Blue Shield | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Anthem Blue Cross and Blue Shield | | PO Box 71 0735 | | | | Columbus | OH | 43271-0735 | |
| Anthem Blue Cross and Blue Shield | | 1351 William Howard Taft Rd | L 2099 | | | Columbus | OH | 45206 | |
| Anthem Blue Cross Blue Shield | | Administration Fees | | | | Columbus | OH | 43260 | |
| Anthem Blue Cross Blue Shield Barbara Rogers | | | | | | | | | |
| Mc3 220 Eft | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Anthem Blue Preferred Primary | Mike Hurst | 220 Virginia Ave | Mail In23a 518 | | | Indianapolis | IN | 46204 | |
| Anthem Insurance Companies Inc | | Anthem Blue Cross & Blue Shield | 6740 N High St | | | Worthington | OH | 43085-2512 | |
| Anthonette Harrell | | 302 N Transit St | | | | Lockport | NY | 14094 | |
| Anthony Adkins | | 909 Quinn Rd | | | | West Alex | OH | 45381 | |
| Anthony Adkins | | 3456 Annabelle Dr | | | | Kettering | OH | 45429 | |
| Anthony Amanda | | 4969 W 100 S | | | | Russiaville | IN | 46979 | |
| Anthony Ardella | | 9709 Beachwood Dr | | | | Hamlin | NY | 14464 | |
| Anthony Arnold | | 7879 Sutton Pl | | | | Warren | OH | 44484 | |
| Anthony Arrington | | 301 Forestpark Apt A | | | | Dayton | OH | 45405 | |
| Anthony B Disalle Trustee | | Standing Chapter 13 Trustee | PO Box 712284 | | | Cincinnati | OH | 45271-2284 | |
| Anthony B Disalle Trustee Standing Chapter 13 | | | | | | | | | |
| Trustee | | PO Box 712284 | | | | Cincinnati | OH | 45271-2284 | |
| Anthony Baker | | 1437 S Pl | Case 95 0005 Sc 6 | | | Saginaw | MI | 48601 | |
| Anthony Baker | | Acct Of Clifford West | 613 Galery Apt 2 | | | Saginaw | MI | 37070-5073 | |
| Anthony Baker Acct Of Clifford West | | Case 96 0005 Sc-6 | 613 Galery Apt 2 | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Baskin | 217 E Eppington Dr | | | | Trotwood | OH | 45426 | |
| Anthony Battaglia | 1480 Dewberry Dr | | | | Rochester | NY | 14622 | |
| Anthony Beard | 144 Virginia Ave | | | | Rochester | NY | 14619 | |
| Anthony Beecher | 1915 Quanicassee Rd | | | | Reese | MI | 48757 | |
| Anthony Benita | 115 Wandering Ln | | | | Harvest | AL | 35749 | |
| Anthony Bennett | 1219 Palmer Ct Ne | | | | Grand Rapids | MI | 49505 | |
| Anthony Bess | 817 Timberview Ave | | | | Springfield | OH | 45502 | |
| Anthony Best Dynamics Ltd | Holt Rd | | | | Bradford On Avon | | BA15 1AJ | |
| Anthony Bianco | 6162 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Anthony Black | 1013 Gribble Dr | | | | Franklin | OH | 45005 | |
| Anthony Blair | 3574 Roejack Dr | | | | Dayton | OH | 45408 | |
| Anthony Bianca | 609 Elm St | | | | Sandusky | OH | 44870 | |
| Anthony Blassingale | 1070 Sodom Hutchings Rd | | | | Vienna | OH | 44473 | |
| Anthony Bohman Ii | 6088 Freeport Dr | | | | Dayton | OH | 45415 | |
| Anthony Bonner | 409 W Norman Ave | | | | Dayton | OH | 45406 | |
| Anthony Booher | 616 Brookfield Rd | | | | Kettering | OH | 45429 | |
| Anthony Briley | 1024 Baker Dr | | | | Clio | MI | 48420 | |
| Anthony Britton | 4001 Valacamp Se | | | | Warren | OH | 44484 | |
| Anthony Browner | 3730 Herbert | | | | Cincinnati | OH | 45211 | |
| Anthony Buckner | 727 West Riverview Apt 505 | | | | Dayton | OH | 45405 | |
| Anthony Budak | 1589 Warner Rd | | | | Hubbard | OH | 44425 | |
| Anthony Burleson | 710 Longbow Dr Sw | | | | Decatur | AL | 35603 | |
| Anthony C Cherry Jr | 1202 Kentford Dr E | | | | Saginaw | MI | 48638 | |
| Anthony C Cornibert | 8918 St 61 | | | | Berlin Hts | OH | 44814 | |
| Anthony Campbell | 310 Eluth Court Apt 112 | | | | Girard | OH | 44420 | |
| Anthony Carchesi | 1712 Mackinac Ave | | | | So Milwaukee | WI | 53172 | |
| Anthony Cardillo | 174 Post Ave | | | | Hilton | NY | 14468 | |
| Anthony Carrol | 2621 Onis Ave | | | | Dayton | OH | 45414 | |
| Anthony Carroll | 1414 Windsor Dr | | | | Tuscumbia | AL | 35674 | |
| Anthony Cavaliere | 809 Meadowbrook Ave Se | | | | Warren | OH | 44484 | |
| Anthony Cefalu | 9273 S Sherwood Dr | | | | Franklin | WI | 53132 | |
| Anthony Chad | 500 Orchard | | | | Standish | MI | 48658-9543 | |
| Anthony Chambers | 212 Hunter St | | | | Crystal Spgs | MS | 39059 | |
| Anthony Cheathams | 123 Eagle Ave | | | | Swartz Creek | MI | 48473 | |
| Anthony Cherry Jr | 1202 Kentford | | | | Saginaw | MI | 48603 | |
| Anthony Chilton | 24044 Holland Ln | | | | Athens | AL | 35613 | |
| Anthony Cipriano Jr | 650 Pk Ave | | | | Girard | OH | 44420 | |
| Anthony Clark | 1807 Kensington | | | | Kokomo | IN | 46901 | |
| Anthony Clemons | 7111 Northview Dr | | | | Lockport | NY | 14094 | |
| Anthony Conti Jr | 746 Walnut St | | | | Lockport | NY | 14094 | |
| Anthony Cordova | 3824 Oxford Dr | | | | Lorain | OH | 44053 | |
| Anthony Corrao | 6815 S 68th St Apt 101 | | | | Franklin | WI | 53132 | |
| Anthony Couzelmy | 914 Old Main St | | | | Maumisburg | OH | 45342 | |
| Anthony Cozzolino | 3702 State St | | | | Saginaw | MI | 48602 | |
| Anthony Cuellar Jr | 8185 S Willow Dr | | | | Oak Creek | WI | 53154 | |
| Anthony Curran | 1804 N Charles | | | | Saginaw | MI | 48602 | |
| Anthony D Shapero | 2695 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Anthony Dalton | 5128 Pensacola Blvd | | | | Dayton | OH | 45439 | |
| Anthony Damone | PO Box 541 | | | | Buffalo | NY | 14207 | |
| Anthony David | 620 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Anthony David | 4200 County Rd 170 | | | | Hillsboro | AL | 35643 | |
| Anthony Davis | 2401 Adams Ave | | | | Flint | MI | 48505 | |
| Anthony Degenaro | 4800 Sampson Dr | | | | Youngstown | OH | 44505 | |
| Anthony Dellagreo | 1621 Ohltz Rodgers Rd | | | | Girard | OH | 44420 | |
| Anthony Dill | 6165 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Anthony Dimarzio | 925 Tejas Dr | | | | Burkburnett | TX | 76354 | |
| Anthony Disalle Trustee | PO Box 712284 | | | | Cincinnati | OH | 45271 | |
| Anthony Dobucki | 71 Carwar Ave | | | | Lancaster | NY | 14086 | |
| Anthony Dorothy | 4200 Co Rd 170 | | | | Hillsboro | AL | 35643 | |
| Anthony E Cassimatis | 2000 Hampton | | | | St Louis | MO | 63139 | |
| Anthony Eboni | 334 Fountain Ave | | | | Dayton | OH | 45405 | |
| Anthony Edwards | 1135 Vernon Dr | | | | Dayton | OH | 45407 | |
| Anthony Eppise | 1314 Clinton St | | | | Sandusky | OH | 44870 | |
| Anthony Eugene C | 7686 Michael Rd | | | | Orchard Pk | NY | 14127-1463 | |
| Anthony Farinelli | 4436 S Prootown Rd | | | | Berlin Ctr | OH | 44401 | |
| Anthony Ferrell | 4114 13 Mile Apt A | | | | Royal Oak | MI | 48073 | |
| Anthony Ferreri | 4957 E Radio Rd | | | | Youngstown | OH | 44515 | |
| Anthony Ferreri | 264 Wahl Rd | | | | Rochester | NY | 14609 | |
| Anthony Fioria Jr | 6374 Nightingale Dr | | | | Flint | MI | 48506 | |
| Anthony Firenze | 5821 Sheridan Rd | | | | Vassar | MI | 48768 | |
| Anthony Fleming | 33 South Pearl St | | | | Oakfield | NY | 14125 | |
| Anthony Flores | 4144 Peggy Dr | | | | Saginaw | MI | 48601 | |
| Anthony Genwright Ii | 36 Trinberly Pl | | | | Greentown | IN | 46936 | |
| Anthony George Jr | 9445 Calumet Ave | | | | Munster | IN | 46321 | |
| Anthony Ginger | 20 Kimberly Ct | | | | Dayton | OH | 45408 | |
| Anthony Green | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 161 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Guccardo | 18 Antony Ln | | | | Rochester | NY | 14624 | |
| Anthony Guzzo | 6439 Graham | | | | Waterford | MI | 48327 | |
| Anthony Hamne | 3731 Bem Dr | | | | Bay City | MI | 48706 | |
| Anthony Hanskneckt | 4855 Paramount Dr Ne | | | | Grand Rapids | MI | 49525 | |
| Anthony Hardy Jacquelinea | 2027 Morrish St | | | | Burton | MI | 48519-1020 | |
| Anthony Harvey | 3217 S Landess St | | | | Marion | IN | 46953 | |
| Anthony Hawkins | 3685 Wynds Dr | | | | Columbus | OH | 43232 | |
| Anthony Heath | 121 Camelot Dr Apt E 11 | | | | Saginaw | MI | 48603 | |
| Anthony Henderson | PO Box 16 | | | | New Lebanon | OH | 45345 | |
| Anthony Herman | 6613 Fleming Rd | | | | Flint | MI | 48504 | |
| Anthony Hershberger | 2400 Pk Pl | | | | Logansport | IN | 46947 | |
| Anthony Hill | 14101 Blackberry Creek | | | | Burton | MI | 48519 | |
| Anthony Howell | 12294 Mckeighan Rd | | | | St Charles | MI | 48655 | |
| Anthony Hudy | 2220 S Robinson | | | | Milwaukee | WI | 53207 | |
| Anthony Hunter | 5246 Avalon Ave | | | | Columbus | OH | 43229 | |
| Anthony Huntoon | 20079 Ithaca Rd | | | | Brant | MI | 48614 | |
| Anthony J Piyravias Corp | 2592 Elm Rd | | | | Warren | OH | 44483 | |
| Anthony Jacian | 417 1/2 Grove St | | | | Hudson | MI | 49247 | |
| Anthony Jackson | 1491 W Humphrey Ave | | | | Flint | MI | 48505 | |
| Anthony Jackson | 4611 Blushaven Dr | | | | Dayton | OH | 45406 | |
| Anthony James R | 8940 Alcona Dr | | | | Harrison | OH | 45625-9093 | |
| Anthony Jaramillo | 49 Mcowen St | | | | Dayton | OH | 45405 | |
| Anthony Jenkins | 2010 Santa Fe Apt 206 | | | | Wichita Falls | TX | 76309 | |
| Anthony Johnson | 2803 Hwy 36 | | | | Moulton | AL | 35650 | |
| Anthony Jones | 1723 Amherst St | | | | Buffalo | NY | 14214 | |
| Anthony Jones | 3231 Wayside Ln | | | | Anderson | IN | 46011 | |
| Anthony Jones | 1220 N Morrison | | | | Kokomo | IN | 46901 | |
| Anthony Jr George | 36 Timberly Pl | | | | Greentown | IN | 46936-1444 | |
| Anthony Kahn | 33110 Grand River | | | | Farmington | MI | 48336 | |
| Anthony Kam | 1004 Brian Court | | | | Englewood | OH | 45322 | |
| Anthony Kautz | 819 Key St | | | | Davison | MI | 48423 | |
| Anthony Kenneth | 12528 Davison Rd | | | | Davison | MI | 48423 | |
| Anthony Kimberly | 3822 Yorkland Dr Nw | Apt 7 | | | Comstock Pk | MI | 49321 | |
| Anthony Knieper | 7465 N Cherry St | | | | New Lothrop | MI | 48460 | |
| Anthony Kocinski Jr | 11220 Armstrong Dr N | | | | Saginaw | MI | 48609 | |
| Anthony Kozak | 1310 Ridgewood Dr | | | | Lockport | NY | 14094 | |
| Anthony Kuhl | 82 West Codeyeatly Rd | | | | Pinconning | MI | 48650 | |
| Anthony Latona | 1241 Hudson Ave | | | | Rochester | NY | 14621 | |
| Anthony Lee | 3421 Mallery St | | | | Flint | MI | 48504 | |
| Anthony Lewis | PO Box 592 | | | | Monticello | MS | 39654 | |
| Anthony Lon | 3601 Holly Ave | | | | Flint | MI | 48506 | |
| Anthony Louetta | 4800 W 100 S | | | | Russaville | IN | 46979 | |
| Anthony Louise | 2034 Dwight Ave | | | | Flint | MI | 48503 | |
| Anthony Louise T | 2034 Dwight Ave | | | | Flint | MI | 48503 | |
| Anthony Lucarelli | 6930 Mt Vernon St Apt 7 | | | | Middletown | OH | 45044 | |
| Anthony Lugo | 221 Main St Apt | | | | Vassar | MI | 48768 | |
| Anthony Lukas | 503 Elmdale St Ne | | | | Grand Rapids | MI | 49525 | |
| Anthony Luratchi | 1527 Danjelo Dr | | | | N Tonawanda | NY | 14120 | |
| Anthony Luschinski | 29524 Hemlock Ln | | | | Easton | MD | 21601 | |
| Anthony M Mosca Sheriff | Acct Of Angela L Harris | Case 340275 | | | White Plains | NY | 42388-0565 | |
| | | | | | | | | |
| Anthony M Mosca Sheriff Acct Of Angela L Harris | Case 340275 | 110 Grove St | | | White Plains | NY | 10601 | |
| Anthony M Mosacomm Sheriff | Acct Of George Busby | Index 1993 2734 932826 | | | White Plains | NY | 42152-1885 | |
| Anthony M Mosacomm sheriff Acct Of George Busby | Index 1993 2734 932826 | 110 Grove St | | | White Plains | NY | 10601 | |
| Anthony Mancini | 2088 Woodland St Ne | | | | Warren | OH | 44483 | |
| Anthony Marianetti | 9 Mcclaery Rd | | | | Spencerport | NY | 14559 | |
| Anthony Marks | PO Box 60611 | | | | Dayton | OH | 45406 | |
| Anthony Marshall | 4313 Foxchapel Rd | | | | Toledo | OH | 43607 | |
| Anthony Masiello | 10 Debbie Ln | | | | Brockport | NY | 14420 | |
| Anthony Mc Abrew | 100b Chatham Garden | | | | Rochester | NY | 14605 | |
| Anthony Mc Clain | 625 Ridgeway Ave | | | | Rochester | NY | 14615 | |
| Anthony Mc Collough | 42 Colby St | | | | Spencerport | NY | 14559 | |
| Anthony Mccrary | 210 Washington | | | | Muscle Shoals | AL | 35661 | |
| Anthony Mcgraw | 16228 Oneal Rd | | | | Athens | AL | 35614 | |
| Anthony Mckillips | 1418 Mcdonough St | | | | Sandusky | OH | 44870 | |
| Anthony Mcquade | 514 S Columbian St | | | | Bay City | MI | 48706 | |
| Anthony Mellon Jr | 2633 Newstead Ave | | | | Wyoming | MI | 49509 | |
| Anthony Merry | 384 Section St | | | | South Lebano | OH | 45065 | |
| Anthony Morris | 98 Willowbrook Rd | | | | Rochester | NY | 14616 | |
| Anthony Morris | 4909 Lee St | | | | Guntersville | AL | 35976 | |
| Anthony Mosca Comm Sheriff | For Acct Of L O Hill | Case 264593 | | | White Plains | NY | | |
| | | | | | | | | |
| Anthony Mosca Comm sheriff For Acct Of L O Hill | Casc264593 | County Court House | | | White Plains | NY | 10601 | |
| Anthony Moule | 2635 South Lyndonville Rd | | | | Medina | NY | 14103 | |
| Anthony Nancy | 517 N Meridian St | | | | Greentown | IN | 46936 | |
| Anthony Nunnery | 4522 N 64th St | | | | Milwaukee | WI | 53218 | |
| Anthony Oconner | 912 Thrash Circle | | | | Douglas | GA | 31533 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Ognissanti | 340 Forgham Rd | | | | Rochester | NY | 14616 | |
| Anthony Oliveri | 170 J Jury Ann Dr | | | | Rochester | NY | 14616 | |
| Anthony Ortega Sr | PO Box 559 | | | | Pleasant Hill | OH | 45359-0559 | |
| Anthony Pacana | 15 Linwood Ave | | | | N Tonawanda | NY | 14120 | |
| Anthony Pallante | 1411 Red Oak Dr | | | | Girard | OH | 44420 | |
| Anthony Panko | 7468 Old Oyosger | | | | Lockport | NY | 14094 | |
| Anthony Penepent | 465 East State St | | | | Albion | NY | 14411 | |
| Anthony Penny | 4704 Hemlock Cir | | | | Oklahoma City | OK | 73162 | |
| Anthony Penny | Add Chg 2 11 03 Cp | 4704 Hemlock Cir | | | Oklahoma City | OK | 73162 | |
| Anthony Perry | 32729 North 43rd St | | | | Cave Creek | AZ | 85331 | |
| Anthony Pergolizzi | 866 Atlantic Ave | | | | Rochester | NY | 14609 | |
| Anthony Perry | 165 Princeton Ln | | | | Fitzgerald | GA | 31750 | |
| Anthony Piazza Jr | 271 Lathrop Ave | | | | Leroy | NY | 14482 | |
| Anthony Porter Sr | PO Box 194 | | | | Newfane | NY | 14108 | |
| Anthony Polochnik | 6697 E Calla Rd | | | | New Middleto | OH | 44442 | |
| Anthony Prieur | 7227 Alger Dr | | | | Davison | MI | 48423 | |
| Anthony Proton | 6815 Dorwood Rd | | | | Saginaw | MI | 48601 | |
| Anthony Ramaglino | 7349 Barnyard Cir | | | | Liverpool | NY | 13088 | |
| Anthony Reeser | 433 N Howard St | | | | Greentown | IN | 46936 | |
| Anthony Richard | 6264 Main Rd | | | | Lockport | NY | 14094 | |
| Anthony Ripoelle | 2235 Avon | | | | Saginaw | MI | 48602 | |
| Anthony Roberts | 30 Maple Rd | | | | Columbus | OH | 43217 | |
| Anthony Robinson | 72 Raisin St | | | | Rochester | NY | 14619 | |
| Anthony Rossawski | W198 S10443 Racine Ave | | | | Muskego | WI | 53150 | |
| Anthony Rozak | 3251 Greenville Rd | | | | Cortland | OH | 44410 | |
| Anthony Rutherford | 2040 S 300 W | | | | Kokomo | IN | 46902 | |
| Anthony S Kogut | 333 Albert Ave Ste 500 | | | | East Lansing | MI | 48823 | |
| Anthony S Kogut P31697 | 333 Albert Ave Ste 500 | | | | East Lansing | MI | 48823 | |
| Anthony Sally | Anthony Healthcare Mgmt Resour | 1380 Bittersweet Ne | Updt Per Gio 07 06 05 Gj | | Warren | OH | 44484-1738 | |
| Anthony Sally | Anthony Healthcare Management | Resource | 1380 Bittersweet Ne | | Warren | OH | 44484-1738 | |
| Anthony Sally Anthony Healthcare Management | Resources | 1380 Bittersweet Ne | | | Warren | OH | 44484-1738 | |
| Anthony Sally Anthony Healthcare Mgmt Resour | 1380 Bittersweet Ne | | | | Warren | OH | 44484-1738 | |
| Anthony Sakopek | 1584 W Mark Dr | | | | New Berlin | WI | 53151 | |
| Anthony San Miguel | 580 Wellington Ln | | | | Wichita Falls | TX | 76305 | |
| Anthony Scally | 2441 Feter Smith Rd | | | | Kent | OH | 44477 | |
| Anthony Scarpelli | 238 Lake Rd | | | | Youngstown | NY | 14174 | |
| Anthony Schopis | 281 Cottage St | | | | Lockport | NY | 14094 | |
| Anthony Shannon | 36 Timberly Pl | | | | Greentown | IN | 46936 | |
| Anthony Silvaggi | 3600 Creek Rd | | | | Youngstown | NY | 14174 | |
| Anthony Smith | 133 Sheffield Way | | | | Sandusky | OH | 44870 | |
| Anthony Smith | 3901 Diamond Mill Rd | | | | Germantown | OH | 45327-9515 | |
| Anthony Southard | 6264 Dorchester Rd | | | | Lockport | NY | 14094 | |
| Anthony Sova | 643 Thurman St | | | | Saginaw | MI | 48602 | |
| Anthony Speaks | 2409 S Old Oaks Dr | | | | Dayton | OH | 45431-2409 | |
| Anthony Spencer | 33527 Phyllis | | | | Wayne | MI | 48184 | |
| Anthony Spicuzza | 27 43rd St Sw | | | | Wyoming | MI | 49548 | |
| Anthony Stagner | 23408 Cornerstone Dr | | | | Loxley | AL | 36551 | |
| Anthony Summa | 64 Melwood Dr | | | | Rochester | NY | 14626 | |
| Anthony Sutherlin | 665 14th Av Sw | | | | Decatur | AL | 35601 | |
| Anthony Sylvia | 2718 Coventry Court | | | | Flint | MI | 48503-5411 | |
| Anthony Szabo | 731 Fawcett Dr | | | | Beavercreek | OH | 45434 | |
| Anthony Taylor | 824 Denison Ave | | | | Dayton | OH | 45408 | |
| Anthony Taylor | 6941 Hubbard Dr | | | | Huber Heights | OH | 45424 | |
| Anthony Teresi and | Sylvia S Teresi Jt ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | | Middleburg Hts | OH | 44130-0721 | |
| Anthony Testa | 5968 Mayflower Rd | | | | Niagara Falls | NY | 14305 | |
| Anthony Thomas | 3809 Westford Rd | | | | Jamestown | PA | 16134-9731 | |
| Anthony Thomas | 30 Asberiodd St | | | | Rochester | NY | 14621 | |
| Anthony Thomas | PO Box 492 | | | | Dayton | OH | 45405 | |
| Anthony Thompson | 100 South Perry St | | | | Hagerstown | IN | 47346 | |
| Anthony Totonkai | 4296 Rhodes Rd | | | | Rhodes | MI | 48652 | |
| Anthony Treter | 7143 W 48 Rd | | | | Cadillac | MI | 49601 | |
| Anthony Turkovich | 4881 Stoddard Hayes Rd | | | | Farmdale | OH | 44417 | |
| Anthony Twaroszynski | 10226 W Tittabawassee Rd | | | | Freeland | MI | 48623 | |
| Anthony Vasile | 7601 Lisa Blvd Ste 301 | | | | Wilmington | DE | 19802 | |
| Anthony Vigorito | 957 Florida Ave | | | | Mcdonald | OH | 44437 | |
| Anthony Vinzy | 41 Hardcare Dr | | | | Xenia | OH | 45385 | |
| Anthony Waldorf | 2302 Anderson Ave | | | | East Grand Rapids | MI | 49506 | |
| Anthony Walker | 9154 Coleman Rd | | | | Bancroft | MI | 48414 | |
| Anthony Walker | 1212 Drexel Dr | | | | Anderson | IN | 46011 | |
| Anthony Walker | 1437s Tuscola Rd | | | | Clio | MI | 48420 | |
| Anthony Wakiwavr | 1928 Sodom Hutchings Rd Ne | | | | Vienna | OH | 44473 | |
| Anthony Welch | 1700 Clovis Ct | | | | Dayton | OH | 45418 | |
| Anthony Wendel | 11682 Plaza Dr Apt 10 | | | | Clio | MI | 48420 | |
| Anthony Wentz | PO Box 18565 | | | | Rochester | NY | 14616 | |
| Anthony Wertz | 1037 Orten St | | | | Saginaw | MI | 48601 | |
| Anthony Whetstone | 8 Barner Ave | | | | Lancaster | NY | 14086 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 163 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Williams | | 3516 Eastmoor Dr | | | | Beavercreek | OH | 45431 | |
| Anthony Williams | | PO Box 17253 | | | | Dayton | OH | 45417 | |
| Anthony Wills | | PO Box 3175 | | | | Anderson | IN | 46011 | |
| Anthony Wilson | | 1719 W 14th St | | | | Anderson | IN | 46016 | |
| Anthony Winchester | | 327 County Rd 384 | | | | Trinity | AL | 35673 | |
| Anthony Winslow | | 2475 Larry Ln | | | | Bay City | MI | 48706 | |
| Anthony Witt | | 404 S Hines St | | | | Athens | AL | 35611 | |
| Anthony Woodard | | 3690 Mathena Way | | | | Columbus | OH | 43232 | |
| Anthony Young | | Pobox 1 | | | | Dayton | OH | 45405-0001 | |
| Anthony Zidoor | | 10626 Nugent | | | | Rockford | MI | 49341 | |
| Anthro Corp | | 10450 Sw Manhasset Dr | 10450 Sw Manhasset Dr | | | Tualatin | OR | 97062 | |
| Anthro Corp | | Via Brandizzo 34 10099 | | | | Tualatin | OR | 97062 | |
| Anti Srl | | Via Brandizzo 34 10099 | | | | | | 10099 | Italy |
| Anti Srl | | San Mauro T.Se To | San Mauro Torinese To | | | Torino | | | Italy |
| Antibus Scales & Systems Inc | | Fmly Antibus & Co Inc | 4809 Illinois Rd | | | Ft Wayne | IN | 46804 | |
| Antibus Scales & Systems Inc | | 4809 Illinois Rd | | | | Fort Wayne | IN | 46804-1194 | |
| Antibus Scales and Systems Inc | | 4809 Illinois Rd | | | | Ft Wayne | IN | 46804 | |
| Antietam Automotive | Jim Cokonis | 101 Wormans Mill Rd | | | | Frederick | MD | 21701 | |
| Antietam Automotive Inc | | PO Box 548 | | | | Frederick | MD | 21705-0548 | |
| Antil Robert | | 260 Fox Run Dr | | | | Cortland | OH | 44410 | |
| Antil William | | 937 Churchill Hubbard Rd | | | | Youngstown | OH | 44505 | |
| Antil William A | | 937 Churchill Hubbard Rd | | | | Youngstown | OH | 44505-1338 | |
| Antillon Mario | | Dba Armex Tech | 217 S Mesa Ste 58 | | | El Paso | TX | 79901 | |
| Antillon Mario | | M A Ac Enterprise | 217 S Mesa Ste 58 | | | El Paso | TX | 79901 | |
| Antillon Mario Dba Armex Tech | | 217 S Mesa Ste 58 | | | | El Paso | TX | 79901 | |
| Antioch College | | Business Office | 795 Livermore St | | | Yellow Springs | OH | 45387 | |
| Antioch College Business Office | | 795 Livermore St | | | | Yellow Springs | OH | 45387 | |
| Antioch University | | PO Box 0380 | 795 Livermore St | | | Cincinnati | OH | 452640380 | |
| Antioch University | | Addr Chg 11 20 97 | | | | Cincinnati | OH | 45264-0380 | |
| Antionette Arkotta | | 10 Andony Ln | | | | Rochester | NY | 14624 | |
| Antionette Ayers | | 231 Suffolk | | | | Buffalo | NY | 14215 | |
| Antionette Pamao | | 1803 E Broad St | | | | Gadsden | AL | 35903 | |
| Antior David T | | W2737 Firintown Rd | | | | Foster City | MI | 49834-9712 | |
| Antivibrationstechnik Sro | | Na Hrazi 1452 | | | | Vsetin | | 75501 | Czech Republic |
| Antley J | | 4511 Margarete St | | | | Decatur | AL | 35603 | |
| Antoine Davis Sr | | 1814 Perkins | | | | Saginaw | MI | 48601 | |
| Antoine Dye | | 4164 Wenz Court | | | | Dayton | OH | 45405 | |
| Antoinette Badolato | | 815 Pk Ave | | | | Farrell | PA | 16121 | |
| Antoinette Beck | | 213 Hamilton St | | | | Bellevue | PA | 44811 | |
| Antoinette Brown | | 1447 Mayfield Ne | | | | Grand Rapids | MI | 49505 | |
| Antoinette Cain | | PO Box 17484 | | | | Dayton | OH | 45417-0484 | |
| Antoinette Coleman | | 754 E Austin | | | | Flint | MI | 48505 | |
| Antoinette Easton | | 784 Segal Ct | | | | Centerville | OH | 45459 | |
| Antoinette Gilums | | 666 W Delavan Ave | | | | Buffalo | NY | 14222 | |
| Antoinette Griffith | | 561 Bellaire Dr | | | | Tipp City | OH | 45371 | |
| Antoinette Jordan | | 226 S Rectangle Dr | | | | Clinton | MS | 39056 | |
| Antoinette Liste | | 37 Woodland Chase Blvd | | | | Niles | OH | 44446 | |
| Antoinette Matthews | | PO Box 365 | | | | Bridgeport | MI | 48722 | |
| Antoinette Morris | | 229 Kingsborough Rd | | | | Fitzgerald | GA | 31750 | |
| Antoinette Rehbalae | | 1222 N Philips St | | | | Kokomo | IN | 46901 | |
| Antoinette Smith | | 47 E Evergreen Ave | | | | Youngstown | OH | 44507 | |
| Antoinette Thomas | | PO Box 2422 | | | | Kokomo | IN | 46904 | |
| Antoinii Mildred | | 3153 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9273 | |
| Antolin Peter | | 3153 Newton Tomlinson Rd Sw | | | | Warren | OH | 44481-9273 | |
| Antomax Automotive Eft | | Technologies | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | Canada |
| Antomax Automotive Technologies | | 7405 Tranmere Dr | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | Canada |
| Anton Cece | | 2822 Moraine Ct | | | | Racine | WI | 53402 | |
| Anton Corporation | | Systems Integration Group | 1545 Crossways Blvd/Ste A | | | Chesapeake | VA | 23320 | |
| Anton Diane C | | 309 E Lasalle Ave 207c | | | | South Bend | IN | 46617-3710 | |
| Anton Gauna | | 127 S Broad St Apt 2 | | | | Adrian | MI | 49221 | |
| Anton Michael | | 57 Pine Grove Dr | | | | Frankenmuth | MI | 48734-1355 | |
| Anton Paar Usa Inc | | 10201 Maple Leaf Court | | | | Ashland | VA | 23005 | |
| Anton Paar Usa Inc | | 10215 Timber Ridge Dr | | | | Ashland | VA | 23005 | |
| Anton Plapek | | 5422 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Anton Price | | W269 S8810 Brook Ct | | | | Waukesha | WI | 53186 | |
| Anton Raab | | 1448 W Parish Rd | | | | Linwood | MI | 48634 | |
| Anton Raymond | | 13040 Cricklewood Ct | | | | Carmel | IN | 46033 | |
| Anton Shelton | | 1 Quail Run Ln | | | | Lancaster | NY | 14086 | |
| Anton Vanover | | 7674 N 41st St | | | | Brown Deer | WI | 53223 | |
| Anton Wilson | | 2774 N 51 St | | | | Milwaukee | WI | 53210 | |
| Antonaccio Beth Ann | | 1614 Price Rd | | | | Youngstown | OH | 44509 | |
| Antonchak Paul | | 2731 Niles Vienna Rd | | | | Niles | OH | 44446 | |
| Antonczak Russell | | 235 Hazel St | | | | Mars | PA | 16046 | |
| Antonelli Cesare | | 81004 Lost Valley Dr | | | | Berlin Hts | MI | 44814-9688 | |
| Antonelli Gary Arthur | | 36 W Main St | | | | Berlin Hts | OH | 44814-9688 | |
| Antonelli Joann L | | 74 Victory Post Dr | | | | Bluffton | SC | 29910-5269 | |
| Antonelli Louis R | | 1216 Four Winds Ct | | | | Niles | OH | 44446-3672 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 164 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Antonelli Robert I | | 364 Aspen Dr Nw | | | | Warren | OH | 44483-1186 | |
| Antonelli Terry Stout & Kraus | | Llp | 1300 N 17th St Ste 1800 | | | Arlington | VA | 22209 | |
| Antonelli Terry Stout & Kraus Llp | | 1300 N 17th St Ste 1800 | | | | Arlington | VA | 22209 | |
| Antonellie College | | 2323 Lakeland Dr | | | | Jackson | MS | 39232 | |
| Antonette Hughes | | PO Box 1012 | | | | Lockport | NY | 14095 | |
| Antonia Houston | | 1210 Avon Pk Ste Apt 5 | | | | Flint | MI | 48503 | |
| Antonia M Sangster | | 2054 Northaire Ln | | | | St Louis | MO | 63138 | |
| Antonia Martinez | | 250 Barrington Circle | | | | Lake Orion | MI | 48360 | |
| Antonia Thekilil | | 911 Baird St Apt 1 | | | | Flint | MI | 48503 | |
| Antoniette Anderson | | PO Box 100 | | | | Buffalo | NY | 14215 | |
| Antonik M Co Inc | | 4770 Martin | | | | Walled Lake | MI | 48390 | |
| Antonina La Delfa | | 23 Bright Autumn Ln | | | | Rochester | NY | 14626 | |
| Antonino Giardamano | | 256 Spruce Ave | | | | Rochester | NY | 14611 | |
| Antonino Sorci | | 229 Quarterdeck Pl | | | | Rochester | NY | 14612 | |
| Antonio Brown | | 706 Holland Dr Sw | | | | Decatur | AL | 35601 | |
| Antonio Dunigan | | 219 Josephine St | | | | Flint | MI | 48503 | |
| Antonio Howell | | 1831 Emerson Ave | | | | Dayton | OH | 45406 | |
| Antonio Isaac | | 5861 Horrell Rd | | | | Trotwood | OH | 45426 | |
| Antonio Lopez | | 1809 Bro Mor | | | | Saginaw | MI | 48602 | |
| Antonio Montoya | | 3813 Kawkawlin River Dr | | | | Bay City | MI | 48706 | |
| Antonio Mota | | 818 E Butler St | | | | Adrian | MI | 49221 | |
| Antonio Nappo | | 805 109th Ave North | | | | Naples | FL | 34108 | |
| Antonio Prezosi | | 7 Farmingo Dr | | | | Rochester | NY | 14624 | |
| Antonio Ramos Jr | | 6744 Lime Elm Dr | | | | Racine | WI | 53402 | |
| Antonio Raspa Jr | | 215 Kelsey St | | | | Highland Park | NJ | 08901 | |
| Antonio Raspa Jr | Thaddeus P Mkulski Jr | | 80 Lambert Ln Ste 150 | | | Lambertville | NJ | 08530 | |
| Antonio Richardson | | 3148 Martharose Ct | | | | Flint | MI | 48504 | |
| Antonio Rosati | | 5912 Collins Dr | | | | Lockport | NY | 14094 | |
| Antonio Saleeba | | 6437 Chablis Dr | | | | Hamilton | OH | 45011 | |
| Antonio Scavo | | 8200 Colonial Dr | | | | Niagara Falls | NY | 14304 | |
| Antonio Yasser | | 78 Harvey Ave | | | | Lockport | NY | 14094 | |
| Antonio Zapata | | 1409 Modius Rd Sw | | | | Decatur | AL | 35603 | |
| Antonius Melton | | 55 Elmwood Ave Lower | | | | Lockport | NY | 14094 | |
| Antonucci Linda M | | 28 Carpec Ln | | | | W Middlesex | PA | 16159-2302 | |
| Antonucci Vincent | | 1704 Greco Ln | | | | Darien Ctr | NY | 14040-9721 | |
| Antosik Christopher | | 549 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Antsek Sharon | | 549 Sister Martin Dr | | | | Kokomo | IN | 46901 | |
| Antram Annette | | 17097 W Ridge Rd | | | | Holley | NY | 14470 | |
| Antrim Cheese Service Inc | | 47 Commerce Dr | PO Box 39 | | | Greencastle | PA | 17225-0039 | |
| Antrim Friend Of Court | | Acct Of Kurt J Zobro | Case A003346 | | | Traverse City | MI | 14556-2068 | |
| Antrim Friend Of Court Acct Of Kurt J Zobro | Mr Richard Price | Case A003346 | 328 Washington St | | | Traverse City | MI | 49684 | |
| Antrim Melissa | | 331 N Yorkshire Blvd | | | | Youngstown | OH | 44515 | |
| Antrobus Chad | | 1306 S Jay | | | | Kokomo | IN | 46902 | |
| Antrobus Lauri | | 352 Cliff Overlook | | | | Noblesville | IN | 46060-8477 | |
| Antrobus Randall | | 947 E 550 N | | | | Kokomo | IN | 46901-8571 | |
| Antrobus Richard | | 352 Cliff Overlook | | | | Noblesville | IN | 46060-8477 | |
| Antrobus Bradley | | 1442 Transue Ave | | | | Burton | MI | 48509-2400 | |
| Antrup Craig | | 8689 W Scenic Lake Dr | | | | Laingsburg | MI | 48848 | |
| Antrup Craig A | | 8689 W Scenic Lake Dr | | | | Laingsburg | MI | 48848-9748 | |
| Antuan Passmore | | 4724 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Antwan Baldwin | | 6635 Wolf Creek Pike Apt L | | | | Dayton | OH | 45426 | |
| Antward Flowers | | 2008 S Gallatin St | | | | Marion | IN | 46953 | |
| Antware Clark | | 3248 Haddington Dr | | | | Reynoldsburg | OH | 43068 | |
| Anur David | | 2404 Kohn Dr | | | | Kettering | OH | 45419 | |
| Anus John A | | 485 E Main St | | | | New Lebanon | OH | 45345-1230 | |
| Anver Corp | Paul Devoe | 616 Parmenter Rd | | | | Hudson | MA | 01749 | |
| Anwana Okon | | 616 Ellsworth Dr | | | | Trotwood | OH | 45426 | |
| Anwar Collins | | 2371 Hartsuff | | | | Saginaw | MI | 48601 | |
| Anxebusiness | | PO Box 2339 | 2000 Town Ctr Ste 2050 | | | Carol Stream | IL | 60132-2339 | |
| Anxebusiness Corp | | 2000 Town Ctr Ste 2050 | | | | Southfield | MI | 48075 | |
| Anxebusiness Corporation | | 2000 Town Ctr Ste 2050 | | | | Southfield | MI | 48075 | |
| Anytime Express | | 41 Kirkwood Cresent | | | | Caledon | ON | L7C 1B9 | Canada |
| Anytime Express | James Michels | 41 Kirkwood Cresent | | | | Caledon Canada | ON | L7C 1B9 | Canada |
| Anzalone Charles | | 9493 Aspenview Dr | | | | Grand Blanc | MI | 48439 | |
| Anzellotti Joseph R | | 8210 Timberlane Dr Ne | | | | Warren | OH | 44484-1954 | |
| Ao Grummey Co Inc | | PO Box 584 | | | | Twinsburg | OH | 44087 | |
| Ao Smith Corp | | 531 Ninth St R | | | | Tipp City | OH | 45371 | |
| Aoc Technologies Inc | | 8314 Harlan Rd Ste 200 | | | | Westerville | OH | 43081 | |
| Apac International | | C O First Union National Bank | PO Box 75198 | | | Baltimore | MD | 21275 | |
| Aoc Environmental Co Inc | | Aoc Environmental | 2612 Wranglers Retreat | | | Wichita Falls | TX | 76306 | |
| Aoc Environmental Inc | | 2612 Wranglers Retreat | | | | Wichita Falls | TX | 76310 | |
| Aoc Millenium Staffing | | Dept Ch 14031 | | | | Palatine | IL | 60055-4031 | |
| Apca Expo | | 12810 Hillcrest 221 | | | | Dallas | TX | 75230 | |
| Aok Supplies Inc | | 140 Metro Pk | | | | Rochester | NY | 14623 | |
| Aon Consulting Inc | | Frdy H Srategies Inc 3 97 | Rmt Chg 203 Per Ltr | | | Findlay | OH | 45840 | |
| Aon Consulting Inc | | Frdy H Srategies Inc 3 97 | Rmt Chg 203 Per Ltr | | | Findlay | OH | 45840 | |
| Aon Consulting Inc | | 23060 Network Pl | | | | Chicago | IL | 60673-1230 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 165 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aon Consulting Inc | | PO Box 70573 | 3000 Town Ctr Ste 2900 | | | Chicago | IL | 60673-0579 | |
| Aon Consulting Inc | | Human Resources Consulting Gro | | | | Southfield | MI | 48075 | |
| Aon Intermediaries Bermuda | | Ltd Dorchester House | 7 Church St | | | Hamilton | | | Bermuda |
| Aon Intermediaries Bermuda Ltd Dorchester House | | 7 Church St | PO Box lim 2020 | | | Hamilton | | | Bermuda |
| Aon London Ltd | | 8 Devonshire Square | London England | | | | | | United Kingdom |
| Aon Risk Consultants | | One Liberty Pl | 1650 Market St | | | Philadelphia | PA | 19103 | |
| Aon Risk Services Inc Of Eft Mich Inc | | 3000 Town Ctr Ste 3000 | | | | Southfield | MI | 48075 | |
| Aon Risk Services Inc Of Mi | | Tin 381174620 Llt 12 30 97 | | | | Detroit | MI | 48243 | |
| Aon Risk Services Inc Of Mich | | Fmly Rollins Hudig Hall Of Mi | 500 Renaissance Ctr Ste 1700 | | | Owings Mills | MD | 21117 | |
| Aon Risk Services Inc Of Mich | | 500 Renaissance Ctr Ste 1700 | 10461 Mill Run Circle | | | Detroit | MI | 48243-1902 | |
| Aon Risk Services Inc Of Mich | | 500 Renaissance Ctr Ste 1700 | | | | Detroit | MI | 48243-1902 | |
| Aon Risk Services Of Michigan | | 3000 Town Ctr | Ste 3000 | | | Southfield | MI | 48075 | |
| Aon Risk Services Of Michigan Inc | | 3000 Town Ctr | Ste 3000 | | | Southfield | MI | 48075 | |
| Aon Risk Svcs Of Mi | Brad Markle | Pobox 75696 | | | | Chicago | IL | 60675-5696 | |
| Aonics Electronics | Jt | 18424 Livingston Ave | Ste 3 | | | Lutz | FL | 33549 | |
| Aonics Electronics | Jt | 18424 Livingston Ave | | | | Lutz | FL | 33549 | |
| Aos Thermal Compounds Llc | | 22 Meridian Rd Ste 6 | | | | Eatontown | NJ | 07724 | |
| Aosafety Safety Optical | | 1728 West Frisco Ave | | | | Chickasha | OK | 73018 | |
| Aotec Inc | | 25 Case St | | | | Southbridge | MA | 01550 | |
| Aotec Llc  Eft | | PO Box 8003 | | | | Southbridge | MA | 01550-2555 | |
| Aotec Llc  Eft | | Fmly Aotec Inc American Optica | PO Box 8003 | 14 Mechanic St | | Southbridge | MA | 01550-2555 | |
| Ap Center Napa Albany | | PO Box 2467 | | | | Norcross | GA | 30091-2467 | |
| Ap Center Napa Albuquerque | | PO Box 1764 | | | | Norcross | GA | 30091-1764 | |
| Ap Center Napa Altoona | | PO Box 666 | | | | Norcross | GA | 30091-0666 | |
| Ap Center Napa Anchorage | | PO Box 2467 | | | | Norcross | GA | 30091-2467 | |
| Ap Center Napa Atlanta | | PO Box 809 | | | | Norcross | GA | 30091-0809 | |
| Ap Center Napa Billings | | PO Box 2587 | | | | Norcross | GA | 30091-2587 | |
| Ap Center Napa Birmingham | | PO Box 2167 | | | | Norcross | GA | 30091-2167 | |
| Ap Center Napa Boston | | PO Box 278 | | | | Norcross | GA | 30091-0278 | |
| Ap Center Napa Buffalo | | PO Box 1269 | | | | Norcross | GA | 30091-1269 | |
| Ap Center Napa Carrollton | | PO Box 1128 | | | | Norcross | GA | 30091-1128 | |
| Ap Center Napa Charleston | | PO Box 1737 | | | | Norcross | GA | 30091-1737 | |
| Ap Center Napa Charlotte | | PO Box 1587 | | | | Norcross | GA | 30091-1587 | |
| Ap Center Napa Cherry Hill | | PO Box 2345 | | | | Norcross | GA | 30091-2345 | |
| Ap Center Napa Chicago | | PO Box 676 | | | | Norcross | GA | 30091-0676 | |
| Ap Center Napa Columbia | | PO Box 1793 | | | | Norcross | GA | 30091-1793 | |
| Ap Center Napa Columbus | | PO Box 190 | | | | Norcross | GA | 30091-0190 | |
| Ap Center Napa Connecticut | | PO Box 2345 | | | | Norcross | GA | 30091-2345 | |
| Ap Center Napa Dallas | | PO Box 1147 | | | | Norcross | GA | 30091-1147 | |
| Ap Center Napa Denver | | PO Box 2227 | | | | Norcross | GA | 30091-2227 | |
| Ap Center Napa Des Moines | | PO Box 2028 | | | | Norcross | GA | 30091-2028 | |
| Ap Center Napa Detroit | | PO Box 1738 | | | | Norcross | GA | 30091-1738 | |
| Ap Center Napa Fort Wayne | | PO Box 2344 | | | | Norcross | GA | 30091-2344 | |
| Ap Center Napa Fresno | | PO Box 2567 | | | | Norcross | GA | 30091-2567 | |
| Ap Center Napa Grand Rapids | | PO Box 2667 | | | | Norcross | GA | 30091-2667 | |
| Ap Center Napa Hawaii | | PO Box 970877 | | | | Waipahu | HI | 96797 | |
| Ap Center Napa High Point | | PO Box 2048 | | | | Norcross | GA | 30091-2048 | |
| Ap Center Napa Houston | | PO Box 763 | | | | Norcross | GA | 30091-0763 | |
| Ap Center Napa Indiana | | PO Box 2427 | | | | Norcross | GA | 30091-2427 | |
| Ap Center Napa Jackson | | PO Box 1885 | | | | Norcross | GA | 30091-1885 | |
| Ap Center Napa Jacksonville | | PO Box 2107 | | | | Norcross | GA | 30091-2107 | |
| Ap Center Napa Kansas City | | PO Box 2447 | | | | Norcross | GA | 30091-2447 | |
| Ap Center Napa Knoxville | | PO Box 2627 | | | | Norcross | GA | 30091-2627 | |
| Ap Center Napa Little Rock | | PO Box 1768 | | | | Norcross | GA | 30091-1768 | |
| Ap Center Napa Los Angeles | | PO Box 296 | | | | Norcross | GA | 30091-0296 | |
| Ap Center Napa Los Sacramento | | PO Box 295 | | | | Norcross | GA | 30091-0295 | |
| Ap Center Napa Louisville | | PO Box 766 | | | | Norcross | GA | 30091-0766 | |
| Ap Center Napa Maine | | PO Box 2687 | | | | Norcross | GA | 30091-2687 | |
| Ap Center Napa Memphis | | PO Box 2326 | | | | Norcross | GA | 30091-2326 | |
| Ap Center Napa Miami | | PO Box 2027 | | | | Norcross | GA | 30091-2027 | |
| Ap Center Napa Milwaukee | | PO Box 1207 | | | | Norcross | GA | 30091-1207 | |
| Ap Center Napa Minneapolis | | PO Box 1798 | | | | Norcross | GA | 30091-1798 | |
| Ap Center Napa Mt Vernon | | PO Box 349 | | | | Norcross | GA | 30091-0349 | |
| Ap Center Napa New Jersey | | PO Box 1918 | | | | Norcross | GA | 30091-1918 | |
| Ap Center Napa New Orleans | | PO Box 2187 | | | | Norcross | GA | 30091-2187 | |
| Ap Center Napa Oklahoma City | | PO Box 2607 | | | | Norcross | GA | 30091-2607 | |
| Ap Center Napa Omaha | | PO Box 2068 | | | | Norcross | GA | 30091-2068 | |
| Ap Center Napa Owatonna | | PO Box 910 | | | | Norcross | GA | 30091-0910 | |
| Ap Center Napa Phoenix | | PO Box 2307 | | | | Norcross | GA | 30091-2307 | |
| Ap Center Napa Portland | | PO Box 1765 | | | | Norcross | GA | 30091-1765 | |
| Ap Center Napa Richmond | | PO Box 2787 | | | | Norcross | GA | 30091-2787 | |
| Ap Center Napa Salt Lake City | | PO Box 2707 | | | | Norcross | GA | 30091-2707 | |
| Ap Center Napa San Antonio | | PO Box 628 | | | | Norcross | GA | 30091-0628 | |
| Ap Center Napa San Diego | | PO Box 1858 | | | | Norcross | GA | 30091-1858 | |
| Ap Center Napa San Jose | | PO Box 1825 | | | | Norcross | GA | 30091-1825 | |
| Ap Center Napa Spokane | | PO Box 1249 | | | | Norcross | GA | 30091-1249 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ap Center Napa Stevens Point | | PO Box 675 | | | | Norcross | GA | 30091-0675 | |
| Ap Center Napa Sylvester | | PO Box 2025 | | | | Norcross | GA | 30091-2025 | |
| Ap Center Napa Syracuse | | PO Box 2044 | | | | Norcross | GA | 30091-2044 | |
| Ap Center Napa Tampa | | PO Box 605 | | | | Norcross | GA | 30091-0605 | |
| Ap Conveyor Corp | | 400 S Westwood Ave | | | | Toledo | OH | 43609 | |
| Ap Conveyor Corporation | | 400 S Westwood Ave | | | | Toledo | OH | 43609-1599 | |
| Ap Labs | | 5871 Oberlin Dr | | | | San Diego | CA | 92121 | |
| Ap Parts International Inc | | Ap Technical Rd | | | | Toledo | OH | 43612 | |
| Ap Parts International Inc Ap Technical Rd | | PO Box 64010 | | | | Toledo | OH | 43612-0010 | |
| Ap Plasman Inc | | Mcglobals | 543 Matzinger Rd | | | Toledo | OH | 43612 | |
| Ap Plasman Inc | | 5250 Outer Dr | 5265 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Ap Plasman Inc - Eft | | 5250 Outer Dr | Hld Td Confirmation | | | Windsor | ON | N9A 6J3 | Canada |
| Ap Plasman Inc Eft | | 5250 Outer Dr | Hld Td Confirmation | | | Windsor | ON | N9A 6J3 | Canada |
| Ap Technoglass Co | Accounts Payable | 1465 West Sandusky Ave | | | | Bellefontaine | OH | 43311 | |
| Ap Technoglass Company | | 1465 West Sandusky Ave | | | | Bellefontaine | OH | 43311 | |
| Apai Transport Corp | | PO Box 831 | | | | North Bergen | NJ | 07047 | |
| Apai Transport Corp Eft | | PO Box 831 | | | | North Bergen | NJ | 07047 | |
| Apac Oklahoma Inc | | PO Box 580670 | | | | Tulsa | OK | 74158 | |
| Apac Paper & Packaging | | 1800 18th St Drawer 64854 | | | | Detroit | MI | 48264 | |
| Apac Paper & Packaging Corp | | 4000 Enterprise Dr | | | | Allen Pk | MI | 48101-064 | |
| Apac Paper & Packaging Corp | | 4000 Enterprise Dr | | | | Allen Pk | MI | 48101 | |
| Apac Paper & Packaging Corp Eft | | Rmt Chg 9 00 Tbk Ltr | 1800 18th St | | | Detroit | MI | 48232 | |
| Apac Paper and Packaging Corp | | 4000 Enterprise Dr | | | | Allen Pk | MI | 48461 | |
| Apac Paper and Packaging Eft Corp | | Drawer 64854 | | | | Detroit | MI | 48264 | |
| Apache Machine Company Inc | | 4316 East Pine Pl | | | | Tulsa | OK | 74115 | |
| Apacs Inc | Customer Servic | Air Pollution | 22502 Dixie Hwy | PO Box 32548 | | Perrysburg | OH | 43551 | |
| Apalachee Marine Corp | | 1423 Highland Ave | | | | Rochester | NY | 14620 | |
| Apalowicz Amanda | | 5171 Hazelnut Ste | | | | Warren | MI | 48463 | |
| Aparo Frank | | 103 Southern Point Dr | | | | Madison | AL | 35758 | |
| Apbi Environment Sciences Gr | | Environ International Corp | Fmly Environ Corp | 4350 N Fairfax Dr Ste 300 | | Arlington | VA | 22203 | |
| Apbi Environmental Sciences | | Group Inc Dba 521248816 | Environ Corporation | 4350 N Fairfax Dr Ste 300 | | Arlington | VA | 22203 | |
| Apbi Environmental Sciences Group Inc Dba | | Environ International Corp | 4350 N Fairfax Dr Ste 300 | | | Arlington | VA | 22203 | |
| Apc Components Inc | | 125 Gazza Blvd | | | | Farmingdale | NY | 11735 | |
| Apco Freight Systems Inc | | 303 B Swing Rd | | | | Greensboro | NC | 27409 | |
| Apco Gas Tech | | Praxair Inc Lot 8 96 | Fmly Acetylene Products | 1400 Palco St | | Speedway | IN | 46224 | |
| Apco Gas Tech Eft Praxair Apco Gas Tech | | PO Box 22099 | | | | Indianapolis | IN | 46222 | |
| Apco Inc | | Appliance Parts Co Of Lansing | 5511 Enterprise Dr | | | Lansing | MI | 48911-4136 | |
| Apco Inc | | 5511 Enterprise Dr | | | | Lansing | MI | 48911 | |
| Apcoa Inc | | Fisher Bldg Ste 130 | | | | Detroit | MI | 48202 | |
| Apcoa Inc Fisher Bldg Ste 130 | | 3011 W Grand Blvd | | | | Detroit | MI | 48202 | |
| Apec Paper Industries Ltd | | American Print & Envelopes | 900 Broadway | | | New York | NY | 10003 | |
| Apem Components Inc | | 63 Neck Rd | | | | Haverhill | MA | 018350788 | |
| Apem Components Inc | | PO Box 8268 | | | | Haverhill | MA | 01835 | |
| Apertures Inc | | 1936 S Harvard Ave | | | | Tulsa | OK | 74112 | |
| Apex | | C O Hoover Phillip | 1926 Brandon Ste 300 | | | Tyler | TX | 75703 | |
| Apex | | C O Hilker Tool Sales | 3411 Summer Ave | | | Memphis | TN | 38122 | |
| Apex | Pat Stewart | C O Norman Equipment Company | 18150 West Rogers | | | New Berlin | WI | 54151 | |
| Apex Broach & Machine Co | | 6401 E 7 Mile Rd | | | | Detroit | MI | 78234 | |
| Apex Broach & Machine Co | | 6401 E 7 Mile Rd | | | | Detroit | MI | 48234-2828 | |
| Apex Broach and Machine Co | | 6401 E 7 Mile Rd | | | | Detroit | MI | 78234 | |
| Apex Broaching Systems Inc | | 22862 Hoover Rd | | | | Warren | MI | 48089-2568 | |
| Apex Broaching Systems Inc Eft | | 22862 Hoover Rd | | | | Warren | MI | 48089-2568 | |
| Apex Capital Corp | | PO Box 961029 | | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corp | Brad Haus scott | Assignee R and S Trucking | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corp | | Assignee Ccv Transport Express | 1501 Merrimac Circle Ste 204 | | | Fort Worth | TX | 76107 | |
| Apex Capital Corp | | Assignee Cheyenne Express Inc | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corp | | Mcone Trucking Inc | 1501 Merrimac Circle 204 | | | Fort Worth | TX | 76107 | |
| Apex Capital Corp Llc | | Assignee Onyx Container Svc | PO Box 961029 | | | Fort Worth | TX | 76161-1029 | |
| Apex Capital Corporation | | Assignee Miky Transport | PO Box 961029 | | | Forth Worth | TX | 76161-1029 | |
| Apex Controls Inc | | PO Box 118 | | | | Hudsonville | MI | 49426 | |
| Apex Controls Inc | | 3376 Central Blvd | | | | Hudsonville | MI | 49426 | |
| Apex Div Cooper Industrie | | 923 E Central Ave | | | | Dayton | OH | 45449 | |
| Apex Div Cooper Industries Inc | | C O Apex Midwest Sales | 923 E Central Ave | | | Dayton | OH | 45449 | |
| Apex Div Of Cooper Industries | | C O Production Tool Company | 9002 Dutton Ave | | | Twinsburg | OH | 44087 | |
| Apex Engineering Co | | 5680 18 Mile Rd | | | | Sterling Heights | MI | 48314-4108 | |
| Apex Engineering Co Llc | | 5680 18 Mile Rd | Ad Chg 2 9 05 Am | | | Sterling Heights | MI | 48314-4108 | |
| Apex Environamagement Inc | | 923 E Central Ave | 1741 S Eton | | | Birmingham | MI | 48009 | |
| Apex Environamagement Inc; C O Mark Napolitan | | 1741 S Eton | | | | Birmingham | MI | 48009 | |
| Apex Environment Inc; C O Mark Napolitan | | Assembly Services | 15421 Story Creek Way | | | Noblesville | IN | 46060 | |
| Apex Indianapolis Inc | | 15540 Rockfield Blvd Ste D | | | | Irvine | CA | 92618 | |
| Apex Infotech | | 15540 Rockfield Blvd Ste D | | | | Irvine | CA | 92618 | |
| Apex Infotech Inc | | C O Sam T Glaves | 4233 Produce Rd | | | Louisville | KY | 40218 | |
| Apex Machine | | 15010 Bridlewood Dr | | | | Carmel | IN | 46033 | |
| Apex Machinery Repair Inc | | 923 E Central Ave | | | | Dayton | OH | 45449 | |
| Apex Midwest Sales | | Arlington Inc | PO Box 803287 | | | Dallas | TX | 75380-3287 | |
| Apex Quality Inspections | | Arlington Inc | 74 Simcoe St South Ste 203 | | | Oshawa | ON | L1H 4G6 | Canada |
| Apex Quality Inspections | | 3800 East Ave E | | | | Arlington | TX | 76011 | |
| Apex Quality Inspections Arlin | | | | | | | | | |

Page 167 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Apex Quality Inspections Arlin | | PO Box 803287 | | | | Dallas | TX | 75380-3287 | |
| Apex Quality Inspections Inc | | 74 Simcoe St S Ste 203 | | | | Oshawa | ON | L1H 4G4 | Canada |
| Apex Septic Service | | 16040 Newberry Ln | | | | Foley | AL | 36535 | |
| Apex Spring & Stamping | | Corporation | 11420 First Ave Nw | | | Grand Rapids | MI | 49544 | |
| Apex Spring & Stamping Corp | | 11420 1st Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Apex Spring and Stamping Corporation | | 11420 First Ave Nw | | | | Grand Rapids | MI | 49544 | |
| Apex St Louis | | C O Mc Crary Industrial Sales | 10774 Manchester Rd Ste | | | St Louis | MO | 63122 | |
| Apex Supply | | 4108 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Apex Supply Inc | | PO Box 340070 | | | | Beavercreek | OH | 45434 | |
| Apex Supply Inc | | 4108 Dayton Xenia Rd | | | | Beavercreek | OH | 45434 | |
| Apex Ventures | | C O Land Inc | 4511 Chapel Hill Blvd | | | Durham | NC | 27707 | |
| Apex Ventures C O Land Inc | | 4511 Chapel Hill Blvd | | | | Durham | NC | 27707 | |
| Apfel Carl | | 274 Wilian St | | | | Tonawanda | NY | 14150-3504 | |
| Apfel Inc | Simon Hung | 3rd Fl No 15 Ln 360 | Sec No Hu Rd | | | Taipei | | | Taiwan |
| Apfel Inc | Simon Hung | 3rd Fl No15 Ln 360 | Sec No Hu Rd | | | Taipei | | 114 | Taiwan |
| Apg Co | | 4872 Pinnacle St | | | | Riverside | CA | 92509 | |
| Apg Test Consultants Inc | | 741 S Bowen St | | | | Longmont | CO | 80501 | |
| Apg Test Consultants Inc | | 1200 S Fordham St Ste B | | | | Longmont | CO | 80503 | |
| Apgar Sheryl | | 49 Bright Ave | | | | Campbell | OH | 44405 | |
| Aphase I Inc | | 6120 Ctr Dr | | | | Sterling Heights | MI | 48312 | |
| Aphase Ii Inc Eft | | PO Box 1288 | | | | Sterling Hgts | MI | 48311-1286 | |
| Aphase Ii Inc Eft | | 6120 Ctr Dr | | | | Sterling Hgts | MI | 48312 | |
| Api Fund For Payroll Education | C O American Payroll Education | 660 North Main Avenu Ste 100 | | Name & Adr Chg 2 15 00 Kw | | San Antonio | TX | 78205-1217 | |
| Api Gettys Inc | | Was Gettys Corp | 2701 N Green Bay Rd | | | Racine | WI | 53404 | |
| Api Gettys Inc | | 2701 N Green Bay Rd | | | | Racine | WI | 53404 | |
| API Heat Transfer | | 2777 Walden Ave | | | | Buffalo | NY | 14225 | |
| Api Heat Transfer Eft | | PO Box 67000 Dept 250601 | | | | Detroit | MI | 48267-2506 | |
| Api Heat Transfer Eft | | PO Box 67000 Dept 250601 | | | | Detroit | MI | 48267-2506 | |
| Api Heat Transfer Inc Del | | 2777 Walden Ave | | | | Buffalo | NY | 14225 | |
| Api Industries Inc Del | | 1250 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| Api Motion Inc | Bob Rutkowski | Ajo Basco | Danaher Motion | 45 Hazelwood Dr | | Amherst | NY | 14228 | |
| Api Motion Inc | | Danaher Motion | 12446 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Api Motion Inc | | A Danaher Motion Co | 12446 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Apics | | Membership Dues | PO Box 75381 | | | Baltimore | MD | 21275 | |
| Apics | | Central Indiana Chapter | 11374 White Water Way | | | Fishers | IN | 46038 | |
| Apics | | District Chapter | 5745 W Maple Rd | Ste 215 | | West Bloomfield | MI | 48322 | |
| Apics Central Indiana Chapter | | Immediate Atria 21 Ave Edouard | Belin 92 500 Rueil Malmaison | | | Fishers | IN | 46038 | |
| Apics Columbus Chapter | | PO Box 2068 | Rue Du Blanc Mont Bp 51 | | | Westerville | OH | 43086 | |
| Apics Detroit Chapter | | 5745 W Maple Rd | 08 400 Vouziers | | | West Bloomfield | MI | 48322 | |
| Apics Registrar | | 28761 Woodcock Dr | Ste 215 | | | Laguna Nigel | CA | 92677 | |
| Apics Rochester Chapter | | PO Box 23553 | | | | Rochester | NY | 14692-3552 | |
| Apl Jhu | Accts Payable | PO Box 670 | | | | Laurel | MD | 20725-0670 | |
| Apl Logistics | | PO Box 2969 | | | | Carol Stream | IL | 60132-2969 | |
| Apl Logistics | | 6060 Primacy Pkwy Ste 300 | | | | Memphis | TN | 38119 | |
| Aplicaciones De Metales Eft | | Tori 18 | Es 08014 Barcelona | | | Saint Feliu De Llobr | | 08960 | Spain |
| Aplicaciones De Metales Sinter | | Ames | Ctra Laserna Ncn 388 | | | | | | Spain |
| Aplicaciones De Metales Sinterizado | | Tori 18 | Es 08014 Barcelona | | | | | | Spain |
| Apm Engineering | | PO Box 235 | Attn James Machyriski | | | Elma | NY | 14059 | |
| Apm Engineering Eft | | 6145 Peach Tree Ct | Attn James Machyriski | | | East Amherst | NY | 14051 | |
| Apm Engineering Eft | | PO Box 235 | Col Santa Fe | | | Elma | NY | 14059 | |
| Apm Sa De Cv | | Av Chuhubusco Nte Num 1000 | Box 2338 | | | Monterrey | | 64560 | Mexico |
| Apm Vouziers | | Rue Du Blanc Mont | | | | Bouziers | | 08400 | France |
| Apm Vouziers Sas | | Immeuble Atria 21 Ave Edouard | | | | | | | France |
| Apm Vouziers Sas | | Rue Du Blanc Mont Bp 51 | | | | | | | France |
| Apo Christopher | | 204 S Coride St | | | | Tipton | IN | 46072 | |
| Apo Holdings Inc | | Air Power Of Ohio | 1999 Longwood Ave | | | Grove City | OH | 43123-1217 | |
| Apo Holdings Inc | | Air Power Of Ohio | 5339 Canal Rd | | | Cleveland | OH | 44125 | |
| Apo Inc | | 5074 Pearl West Chester Pike | | | | Edgemont | PA | 19028 | |
| Apogee Industries Inc | | Dept 8006 | | | | Carol Stream | IL | 60122-8006 | |
| Apollo America Corp | | 701 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Apollo America Corp | | 701 Port Rd | | | | Jeffersonville | IN | 47130 | |
| Apollo America Corporation | Apollo America | 1400 N Jackson St | | | | Tullahoma | TN | 37388 | |
| Apollo Camera Llc | | 3501 S Teller St | | | | Lakewood | CO | 80235 | |
| Apollo Credit Agency Inc | | 1800 Losey Ave | 405 Pacific Oaks Rd | | | Jackson | MI | 49203-3441 | |
| Apollo Express | | 1800 Losey Ave | | | | Jackson | MI | 49203-3441 | |
| Apollo Express Inc | | Apt Chg Per Fb 02 Cm | | | | Romeo | MI | 48065 | |
| Apollo Fuel Equipment Co | | 12584 Lakeside Dr | | | | Lansing | MI | 48906 | |
| Apollo Investments | | 4615 W Grand River | | | | New Orleans | LA | 70117 | |
| Apollo Marine Specialties Inc | | 4227 Royal St | | | | Goleta | CA | 93117 | |
| Apollo Precision Inc | | 405 Pacific Oaks Rd | 3821 W 127th St | | | Goleta | CA | 93117 | |
| Apollo Reunion Committee C o Don Becker | C O Don Becker | 1861 Willowcreek Rd | | | | Alsip | IL | 60805-1505 | |
| Apollo Seiko | | 1861 Willowcreek Rd | | | | Niagara Falls | NY | 14304 | |
| Apollo Seiko Ltd | | C O Scheffer Cmstn Corp | | | | Niagara Falls | NY | 14304 | |
| Apollo Steel Corp | | 4800 Wilson Ave | | | | Walker | MI | 49544 | |
| Apollo Steel Corporation | | 4800 Wilson Ave | | | | Walker | MI | 49544 | |
| Apollo Tool & Engineering | | 3020 N Wilson | | | | Grand Rapids | MI | 49544-4756 | |
| Apollo Tool & Engineering In | | 3020 N Wilson N Ave | | | | Walker | MI | 49544 | |
| Apollo Tool And Engineering | | 3020 North Wilson Ave N W | | | | Walker | MI | 49544 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 168 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Apolonio Gaona | | 8437 Geddes Rd | | | | | Saginaw | MI | 48609 | |
| Apolonio Gomez | | 1431 Bliss St | | | | | Saginaw | MI | 48602 | |
| Aponte Daniel | | 40 Lynnwood Dr | | | | | Brockport | NY | 14420-1424 | |
| Apostolakos Stanley | | 6158 Janice Pl | | | | | Dayton | OH | 45415 | |
| Appalachian State University | | Office Of Stdnt Fin Aid | | | | | Boone | NC | 28608 | |
| Apparel Master Serv Inc | | Capital Uniform Rental | | | | | Dayton | OH | 45439 | |
| Apparel Master Serv Inc Capital Uniform Rental | | 3970 South Dixie Dr | 3970 South Dixie Dr | | | | Dayton | OH | 45439 | |
| Appel D | | 5834 S Transit Rd Apt 2 | | | | | Lockport | NY | 14094 | |
| Appelhans Chris | | 1802 Fairway Dr | | | | | Kokomo | IN | 46901 | |
| Appelhans Shelly | | 5301 Pollard Way | | | | | Huber Heights | OH | 45424 | |
| Apperson John P | | 4287 Reid Rd | | | | | Swartz Creek | MI | 48473-8879 | |
| Apperson Vicki L | | 4136 South Airport Rd | | | | | Bridgeport | MI | 48722 | |
| Appiah Ebenezer | | 2201 Birchwood Ct | | | | | No Brunswick | NJ | 08902 | |
| Apple Air Compressor Corp | | Airtech Div | | | | | Englewood | NJ | 07631 | |
| Apple Audio & Alarm Inc | | 8472 Brookville Rd | | | | | Indianapolis | IN | 46239 | |
| Apple Audio and Alarm Inc | | 8472 Brookville Rd | | | | | Indianapolis | IN | 46239 | |
| Apple Chris | | 2228 Rawson Dr | | | | | New Carlisle | IN | 45344 | |
| Apple Computer | | 6 Infinite Loop | | | | | Cupertino | CA | 95014 | |
| Apple Computer | Accounts Payable | PO Box 149114 | | | | | Austin | TX | 78714-9114 | |
| Apple Computer et al | Philip S Warden | | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont Street | | | San Francisco | CA | 94105 | |
| Apple Computer Inc | Philip S Warden Esq | Philip S Warden | Philip S Warden Esq | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont Street | | San Francisco | CA | 94105 | |
| Apple Computer Inc | Evelyn Shimazaki Senior Counsel | 1 Infinite Loop | | | | | Cupertino | CA | 95014 | |
| Apple Computer Inc | | 1 Infinite Loop | | | | | Cupertino | CA | 95014 | |
| Apple Computer Inc | | Mailstop 35 40 F | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| Apple Computer Inc | Linda Brown | PO Box 149114 | M S 198 Ap | | | | Austin | TX | 78714-911 | |
| Apple Donald | | 9840 N 1000 W | | | | | Greenfield | IN | 46140 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | | | Cupertino | CA | 95014 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Philip S Warden | Pillsbury Winthrop Shaw | Pittman LLP | 50 Fremont St | | | San Francisco | CA | 94105 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Pillsbury Winthrop Shaw Pittman LLP | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont St | | | San Francisco | CA | 94105 | |
| Apple Jr Robert | Philip S Warden | Pillsbury Winthrop Shaw Pittman LLP | 50 Fremont St | | | | San Francisco | CA | 94105 | |
| Apple Medical Acct Of Richard Dites | | 317 Bracliff Ln | | | | | Danville | KY | 40422 | |
| Apple Mobile Leasing | | Case 93 112 614 | | | | | | | | |
| Apple Mobile Leasing Inc | | 5000 Gateway Dr | | | | | Medina | OH | 44256 | |
| Apple Mobile Leasing Inc | | 5000 Gateway Dr | | | | | Medina | OH | 44256 | |
| Apple Repong Kimberly | | 2200 Elva Dr | | | | | Kokomo | IN | 46902 | |
| Apple Robert | | 302 Carriage Dr | | | | | Kokomo | IN | 46901 | |
| Apple Robert E | | 8254 S 300 E | | | | | Markleville | IN | 46056-9792 | |
| Apple Rubber Products Inc | | 310 Erie St | | | | | Lancaster | NY | 14086 | |
| Apple Rubber Products Inc | | Express Seal Div | 310 Erie St | | | | Lancaster | NY | 14086-9601 | |
| Apple Steel Rule Die Co | | PO Box 68 5063 | | | | | Milwaukee | WI | 53208-5063 | |
| Apple Steel Rule Die Co Inc | | 7817 W Clinton Ave | | | | | Milwaukee | WI | 53223 | |
| Apple Steel Rule Die Inc | | Apple West | 18102 Skypark Circle Ste K | | | | Irvine | CA | 92614 | |
| Apple Steel Rule Die Inc | | 18102 Skypark Circle Ste K | | | | | Irvine | CA | 92614 | |
| Apple Trucking | | PO Box 382 | | | | | Germantown | WI | 53022 | |
| Applebee Leslie | | 5260 Townline | | | | | Birch Run | MI | 48415 | |
| Applebee Michael | | 5260 Townline Rd | | | | | Birch Run | MI | 48415-9005 | |
| Appleberry LaToyna | | 8 Bragg Pl | | | | | Dayton | OH | 45408 | |
| Appleberry Stephan | | 2727 Gettysburg Ave Apt 8 | | | | | Dayton | OH | 45406 | |
| Appleberry Victor | | 1972 Republican Dr | | | | | Dayton | OH | 45414 | |
| Appleby John | | 8825 St 3rd St | | | | | Osceola | MI | 48750 | |
| Applegate Brent | | 3445 Woodfield St | | | | | West Lafayette | IN | 47906 | |
| Applegate Brian | | 4817 Pamela Sue Dr | | | | | Kettering | OH | 45429 | |
| Applegate Carol J | | 37611 S 4210 Rd | | | | | Inola | OK | 74036 | |
| Applegate Chevrolet | | 3637 South Saginaw St | | | | | Flint | MI | 48503 | |
| Applegate Chevrolet Co | | 3637 S Saginaw St | | | | | Flint | MI | 48503-4149 | |
| Applegate Deborah | | 18032 Benton Oak Dr | | | | | Noblesville | IN | 46060 | |
| Applegate Don | | 454 Wilmont St | | | | | South Amboy | NJ | 08879 | |
| Applegate Donald | | 454 Wilmont St | | | | | South Amboy | NJ | 08879 | |
| Applegate Edward A | | 3891 S County Rd 900 W | | | | | Daleville | IN | 47334-9300 | |
| Applegate Eugene | | 163 Durst Dr | | | | | Warren | OH | 44483 | |
| Applegate Jean Ann | | Dba Applegate Tool | | | | | Muncie | IN | 47304-9659 | |
| Applegate Jean Ann Dba Applegate Tool | | 1111 W Jackson St | 1111 W Jackson St | | | | Muncie | IN | 47304-9659 | |
| Applegate Joseph C | | 451 Charles Ave | | | | | Cortland | OH | 44410-1301 | |
| Applegate Kimberly | | 2976 Hohl Dr | | | | | Beavercreek | OH | 45432 | |
| Applegate Lawrence | | 4890 Mccoy Ave | | | | | East Liverpool | OH | 43920 | |
| Applegate Mcdonald & Koch Pc | | 1000 N Walnut St | | | | | Bloomington | IN | 47402-1030 | |
| Applegate Mcdonald and Koch Pc | | PO Box 1030 | | | | | Bloomington | IN | 47402-1030 | |

Page 169 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applegate Paul | | 5777 Midnight Ln | | | | Galloway | OH | 43119 | |
| Applegate Ted | | 409 Montgomery | | | | Miamisburg | OH | 45342 | |
| Applegate Ted L | | 5591 Shepard Rd | | | | Miamisburg | OH | 45342-4728 | |
| Applegate Tools | | Appleton Tools | | | | Muncie | IN | 47304 | |
| Appleira Corp | | 761 Main Ave | | | | Norwalk | CT | 068506001 | |
| Appleora Holding Bv Singapore B | | Blk 3305 03 Marsling Indus | | | | Estate Rd 3 | | 39256 | Singapore |
| Appleton Tools | | 5780 W 450 N | | | | Sharpsville | IN | 46068 | |
| Appleton Barry | | 2913 Leighdale Av Sw | | | | Decatur | AL | 35603 | |
| Appleton Bobby | | 505 Cardinale Dr | | | | Decatur | AL | 35603 | |
| Appleton Hubert | | 1509 Chestnut Grove Dr Sw | | | | Decatur | AL | 35603 | |
| Appleton Omega | | 570 Taxter Rd | | | | Elmsford | NY | 10523-2337 | |
| Appleton Papers Inc | | Service Ctr | 1336 Main St | | | Buffalo | NY | 14209 | |
| Appliance Installation & | | Als Commercial Parts & Service | 7411 Victor Pittsford Rd | | | Victor | NY | 14564 | |
| Appliance Installation & Svc C | | 1336 Main St | | | | Buffalo | NY | 14209 | |
| Appliance Installation and Service Center | | PO Box 533 | | | | Falconer | NY | 14733 | |
| Appliance Parts Inc | | 228 14th St Ste 101 | | | | Tuscaloosa | AL | 35401-0101 | |
| Appliance Parts Inc | | 228 14th S Ste 101 | | | | Tuscaloosa | AL | 35401 | |
| Appliance Service Center Of Mi | | 6316 W Burnham St | | | | Milwaukee | WI | 53219 | |
| Application Automation Inc | | 801 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Application Developers | Arn Wagoner | Training Company | 7151 Metro Blvd | | | Minneapolis | MN | 55439-2119 | |
| Application Developers | | Training Co | 7151 Metro Blvd | | | Eden Prairie | MN | 55344-3677 | |
| Application Developers Trainin | | 7610 Executive Dr | Rent Add Chg 12 00 Tbk Post | | | Eden Prairie | MN | 55344 | |
| Application Developers Training Co | | 7610 Executive Dr | | | | Eden Prairie | MN | 55344-3677 | |
| Application Developers Training Company | | 7151 Metro Blvd | | | | Minneapolis | MN | 55439-2119 | |
| Application Engineering | Parts Dept | 801 Aec Dr | | | | Wood Dale | IL | 60191 | |
| Application Engineering | | 1310 Kalamazoo St | | | | South Haven | MI | 49090 | |
| Application Equipment Inc | | 6211 Eastwood Ct Unit A | | | | Mequon | WI | 53092 | |
| Application Specialists Inc | | 320 N Washington St | | | | Rochester | NY | 14625 | |
| Application Engineering | | Inc | 614 7th North St | | | Liverpool | NY | 13088 | |
| Applied Automation Controls | | 614 7th North St | | | | Liverpool | NY | 13088 | |
| Applied Automation Controls Inc | | PO Box 2940 | | | | Liverpool | NY | 13089 | |
| Applied Automation Inc | | 590 Hale Ave N | | | | St Paul | MN | 55128 | |
| Applied Bio Systems | | 850 Lincoln Centre Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | | PO Box 86976 | | | | Chicago | IL | 60695-1970 | |
| Applied Biosystems | Sharlyn | 850 Lincoln Centre Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | William Gibbs | 850 Lincoln Ctr Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | Arn Wagner | 550 Lincoln Centre Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems | Marlene Ancona | Attn Accounts Payable Ms432 1 | 850 Lincoln Centre Dr | | | Hayward | CA | 94545 | |
| Applied Biosystems | Marlene Ancona | 3525 Arden Rd | | | | Hayward | CA | 94545 | |
| Applied Biosystems Appiera Corporation Acting Through Its Applied Biosystems Group | Applied Biosystems | 850 Lincoln Center Dr | | | | Foster City | CA | 94404 | |
| Applied Biosystems Pac | Char Baker | 3525 Arden Rd | | | | Hayward | CA | 94545 | |
| Applied Ceramics Inc | | | | | | Doraville | GA | 30340 | |
| Applied Ceramics Inc | | PO Box 29664 | | | | Atlanta | GA | 30359 | |
| Applied Coatings Inc | | 466 Paul Rd | | | | Rochester | NY | 14624 | |
| Applied Coatings Inc | | PO Box 640643 | | | | Cincinnati | OH | 45264-0643 | |
| Applied Coatings Inc Eft | | PO Box 640643 | | | | Cincinnati | OH | 45264-0643 | |
| Applied Components Dist | Accounts Payable | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Components Distributors Inc | | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Components Inc | | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Components Inc Acl | | 11343 Lagrange Rd | | | | Elyria | OH | 44035 | |
| Applied Concepts Inc | | 720 Gisad St | | | | Hebron | CT | 06248 | |
| Applied Control Concepts Inc | | 8865 N 55th St | 8005 Castleway Dr Ste 105 | | | Brown Deer | WI | 53223 | |
| Applied Control Concepts Inc | | 8865 North 55th St | PO Box 510 | | | Brown Deer | WI | 53223 | |
| Applied Control Electronics In | | 3271 Industrial Dr | | | | Placerville | CA | 95667 | |
| Applied Control Electronics Inc | | 3271 Industrial Dr | | | | Placerville | CA | 95667 | |
| Applied Control Technology | Jack Ottensoser | 4629 S Harvard Ste C | | | | Tulsa | OK | 74135-2946 | |
| Applied Data Systems | Jan Eldridge | 10260 Old Columbia Rd | 740 Driving Pk | | | Columbia | MD | 21046 | |
| Applied Data Systems Inc | | 10260 S Old Columbia Rd | | | | Columbia | MD | 21046 | |
| Applied Dynamics International | | 3800 Stone School Rd | | | | Ann Arbor | MI | 48108-2499 | |
| Applied Dynamics International | | 3800 Stone School Rd | | | | Ann Arbor | MI | 48108-2414 | |
| Applied Energy Llc | | 3412 Oder Ave | | | | Saginaw | MI | 48602 | |
| Applied Engineering | | Services Inc | 8005 Castleway Dr Ste 105 | | | Indianapolis | IN | 46250 | |
| Applied Engineering Products | | 104 John W Murphy Dr | | | | New Haven | CT | 06513 | |
| Applied Engineering Services I | | 8005 Castleway Dr | | | | Indianapolis | IN | 46250 | |
| Applied Engineering Services Inc | | 8005 Castleway Dr Ste 105 | | | | Indianapolis | IN | 46250 | |
| Applied Filtration Technology | | Inc | 740 Driving Pk | | | Rochester | NY | 14613 | |
| Applied Filtration Technology Inc | | Attention Don Tworek | 7408 West Argyle St | | | Rochester | NY | 14613 | |
| Applied Geometrics Inc | | 497 Lyon Blvd | | | | South Lyon | MI | 60706 | |
| Applied Graphics | | 61 Hunt Rd | | | | Amesbury | MA | 01913 | |
| Applied Graphics Inc | | 61 Hunt Rd | | | | Amesbury | MA | 48178-1235 | |
| Applied Grinding Technologies | | Inc | 28785 Haas Rd | | | Wixom | MI | 48393 | |
| Applied Grinding Technologies | | 28785 Haas Rd | | | | Wixom | MI | 48393 | |
| Applied Grinding Technologies Inc | | 28785 Haas Rd | | | | Wixom | MI | 48393 | |
| Applied Handling Equipment Co | John Lecours | 330 Leo St | | | | Dayton | OH | 45404 | |
| Applied Handling Equipment Co | John Lecours | A H E Pneumatic Div | 330 Leo St | | | Dayton | OH | 45404 | |
| Applied Handling Equipment Eft Co | | PO Box 14664 | | | | Dayton | OH | 45413-0664 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 170 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applied Handling Inc | | 851 47th St Sw | | | | Grand Rapids | MI | 49509 | |
| Applied Handling Inc | | PO Box 217 | | | | Dearborn | MI | 48121 | |
| Applied Handling Inc | | 15200 Century | PO Box 217 | | | Dearborn | MI | 48121 | |
| Applied Handling Inc | | 15200 Century Dr | | | | Dearborn | MI | 48120-122 | |
| Applied Handing Inc | | 5359 Dixie Hwy | | | | Saginaw | MI | 48601 | |
| Applied Hardcoating Tech Inc | | 1100 Mary Crest Rd | | | | Henderson | NV | 89014 | |
| Applied Hardcoating Technology | | 1100 Mary Crest Rd | | | | Henderson | NV | 89014 | |
| Applied Image Inc | | Applied Instruments | | | | Rochester | NY | 14609 | |
| Applied Image Inc Est Applied Instruments | | 1653 E Main St | | | | Rochester | NY | 14609 | |
| Applied Intl Tech Cool | | 919 Church St | PO Box 656 | | | Decatur | AL | 35601 | |
| Applied Intl Technologies | Steve Hill | | 3525 Rider Trail S | | | Bridgeton | MO | 63044 | |
| Applied Intl Technologies | | Fmiy Bruening Bearings Inc | 1780 Corporate Dr Ste 435 | PO Box 629 | | Norcross | GA | 30093 | |
| Applied Intl Technologies | | Dixie Bearings | PO Box 6538 | | | Cleveland | OH | 44101 | |
| Applied Intl Technologies Dixie Bearings | | Bruening Bearings Inc | | | | Cleveland | OH | 44115-5078 | |
| Applied Intl Technologies Eft | | One Applied Plaza | | | | Cleveland | OH | 44115 | |
| Applied Intl Technologies Eft | | Fmiy Bearings Inc | 3600 Euclid Ave | | | Cleveland | OH | 44115 | |
| Applied Intl Technologies Eft Bearings Inc | | PO Box 100538 | | | | Pasadena | CA | 91189-0538 | |
| Applied Intl Technologies | | 1441 E McFadden Ave | | | | Santa Ana | CA | 92705 | |
| Applied Industrial Tech | | 22510 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Tech | Jim Landis | 2730 Keenan Ave | | | | Dayton | OH | 45414 | |
| Applied Industrial | Mark Scheig | 187 Utah Ave | | | | South San Francisco | CA | 94080 | |
| Applied Industrial Kok | Jeff Morris | 2525 Commerce Dr | Ste F | | | Kokomo | IN | 46902 | |
| Applied Industrial Tech | Jim Landis | 2730 Keenan Ave | | | | Dayton | OH | 45414 | |
| Applied Industrial Tech | Davehercog beth | 1850 Superior St | | | | Sandusky | OH | 44871 | |
| Applied Industrial Tech | Steve Hill | 919 Church St | PO Box 895 | | | Decatur | AL | 35601 | |
| Applied Industrial Tech | | PO Box 905794 | | | | Charlotte | NC | 28290-5794 | |
| Applied Industrial Tech | | 630 Bay Blvd Ste 106 | | | | Chula Vista | CA | 91910-5201 | |
| Applied Industrial Tech | Rick Reali Sue Jeff | 1326 Sherman Dr | | | | Longmont | CO | 80501 | |
| Applied Industrial Tech | | Att Chris Cembarski | One Applied Plaza | | | Cleveland | OH | 44115-5078 | |
| Applied Industrial Tech | | One Applied Plaza | | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Tech Dixie | Attn Beth Arvai | 109 S 26th St | | | | Gadsden | AL | 35904 | |
| Applied Industrial Tech Eft | | Detroit Ball F K A Invetech Co | 1400 Howard St | | | Detroit | MI | 48264 | |
| Applied Industrial Techno | April Home | 2730 Keenan Ave | | | | Dayton | OH | 45414 | |
| Applied Industrial Techno | April | 21200 Melrose | | | | Southfield | MI | 48075 | |
| Applied Industrial Techno | April Home | 11700 Metro Airport Dr Dr Ste | | | | Romulus | MI | 48174 | |
| Applied Industrial Techno | Jerry | PO Box 240097 | | | | Milwaukee | WI | 53224 | |
| Applied Industrial Techno | Chris Preston | 1201 Hudson Dr | Bldg D | | | Mobile | WI | 53040 | |
| Applied Industrial Techno | Don Millington | 22510 Network Pl | 11701 West Bradley Rd | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologies | | 1441 E McFadden Ave | | | | Santa Ana | CA | 92705-0000 | |
| Applied Industrial Technologie | | Bruening Bearing Div | 755 36th St Se | | | Wyoming | MI | 49548 | |
| Applied Industrial Technologie | | 8153 E 46th St | | | | Tulsa | OK | 74145 | |
| Applied Industrial Technologie | | 1623 Se 23rd | | | | Oklahoma City | OK | 73129 | |
| Applied Industrial Technologie | | King Bearing Div | 3438 Dalworth St | | | Arlington | TX | 76011 | |
| Applied Industrial Technologie | | King Bearings Inc | 5001 N Fwy Ste F | | | Fort Worth | TX | 76106 | |
| Applied Industrial Technologie | | 417 B Son Belt Dr | | | | Corpus Christi | TX | 78408 | |
| Applied Industrial Technologie | | 7509 Resource Ct | | | | Baltimore | MD | 21226 | |
| Applied Industrial Technologie | | 579 Sheridan Dr | 600 Colfax St | | | Tonawanda | NY | 14150-7848 | |
| Applied Industrial Technologie | | Bruening Bearing Div | | | | Rochester | NY | 14606-3114 | |
| Applied Industrial Technologie | | 556 S 16th Ave | | | | Chicago | IL | 39440 | |
| Applied Industrial Technologie | | Bruening Bearing Div | 135 Dishman Ln | | | Bowling Green | KY | 42101 | |
| Applied Industrial Technologie | | 20 Commerce Ave | | | | Greencastle | PA | 17225 | |
| Applied Industrial Technologie | | 5201 Fk Emerson Dr Ste C | | | | Indianapolis | IN | 46203 | |
| Applied Industrial Technologie | | 7840 Rockville Rd | | | | Indianapolis | IN | 46214-3105 | |
| Applied Industrial Technologie | | PO Box 722 | | | | Detroit | MI | 48264 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 35430 Beattie Dr | | | Sterling Heights | MI | 48312 | |
| Applied Industrial Technologie | | 27601 Thunderhawk Ct | | | | Dayton | OH | 45414 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 230 Stanford Pky | | | Findlay | OH | 45840 | |
| Applied Industrial Technologie | | 2713 N Foundation Dr | | | | South Bend | IN | 46628 | |
| Applied Industrial Technologie | | 330 W Jefferson St | | | | Fort Wayne | IN | 46802 | |
| Applied Industrial Technologie | | 421 S Pk Ave | | | | Warren | OH | 44483 | |
| Applied Industrial Technologie | | 137 W 6th | | | | Mansfield | OH | 44902 | |
| Applied Industrial Technologie | | 1850 Superior St | | | | Sandusky | OH | 44870 | |
| Applied Industrial Technologie | | 22510 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologie | | 3525 Rider Tr S | | | | Earth City | MO | 63045 | |
| Applied Industrial Technologie | | Applied Industrial Technologie | 1815 Bedford Ave | | | Kansas City | MO | 64116 | |
| Applied Industrial Technologie | | 718 Heisinger Rd | | | | Jefferson City | MO | 65109 | |
| Applied Industrial Technologie | | 1904 Ruffin Cir | | | | Monroe | LA | 71202 | |
| Applied Industrial Technologie | | 8818 N Market St | | | | Shreveport | LA | 71107-5212 | |
| Applied Industrial Technologie | | 2029 Wyandotte | | | | Kansas City | MO | 64108 | |
| Applied Industrial Technologie | | King Bearing | 2886 E Blue Star St | | | Anaheim | CA | 92806 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 21200 Melrose Ave | | | Southfield | MI | 48075 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 31491 Glendale Ave | | | Livonia | MI | 48150 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 171 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applied Industrial Technologie | | Detroit Ball | 11677 S Wayne Rd Ste 112 Bldg | | | Romulus | MI | 48174 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 11700 Metro Airport Dr Dr Ste | Bldg D | | Romulus | MI | 48174 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1400 Howard St | | | Detroit | MI | 48216-1917 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1450 Howard St | | | Detroit | MI | 48216 | |
| Applied Industrial Technologie | | 910 Church St Ne | | | | Decatur | AL | 35601 | |
| Applied Industrial Technologie | | 618 E 4th St | | | | Marion | IN | 46952 | |
| Applied Industrial Technologie | | 401 W Willard St | | | | Muncie | IN | 47302 | |
| Applied Industrial Technologie | | 1720 State St | | | | Columbus | IN | 47201 | |
| Applied Industrial Technologie | | 1200 East Blvd | | | | Kokomo | IN | 46902-2707 | |
| Applied Industrial Technologie | | 3664 Oakcliff Rd | | | | Doraville | GA | 30340 | |
| Applied Industrial Technologie | | American Bearing | 1780 Corporate Dr Ste 435 | | | Norcross | GA | 30093 | |
| Applied Industrial Technologie | | 725 Turner Field Rd | | | | Albany | GA | 31705 | |
| Applied Industrial Technologie | | 1609 James P Rogers Dr | | | | Valdosta | GA | 31601 | |
| Applied Industrial Technologie | | 1028 35th St N | | | | Birmingham | AL | 35234 | |
| Applied Industrial Technologie | Attn Beth Avrai | American Bearing & Power Trans | 1028 35th St N | | | Birmingham | AL | 35234 | |
| Applied Industrial Technologie | Attn Beth Avrai | One Applied Plaza | | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologie | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologie | | Campus 130 2253 Rte 130 | | | | Cranbury | NJ | 08512 | |
| Applied Industrial Technologie | | 1085 Cranbury South River Rd | Ste 1 | | | Jamesburg | NJ | 08831 | |
| Applied Industrial Technologie | | 140 Fuller St | | | | Totowa | NJ | 07512 | |
| Applied Industrial Technologie | | 525 Erie Blvd West | | | | Syracuse | NY | 13204 | |
| Applied Industrial Technologie | | Detroit Ball Bearing Co | 1150 N Outer Dr | | | Saginaw | MI | 48601 | |
| Applied Industrial Technologie | | Detroit Ball | 404 Kelso | | | Flint | MI | 48506-4031 | |
| Applied Industrial Technologie | | PO Box 100538 | | | | Pasadena | CA | 91189-0538 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 3520 Gembrit Cir | | | Kalamazoo | MI | 49001 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 2650 Airport Rd | | | Jackson | MI | 49202 | |
| Applied Industrial Technologie | | King Bearing Div | 4302 S Crosby Rd | | | Lansing | MI | 48917 | |
| Applied Industrial Technologie | | 7150b Copperqueen Dr | 1400 W 2nd St | | | Odessa | TX | 79763 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | | | | El Paso | TX | 79915-1225 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | 1966 Spruce St | | | Defiance | OH | 43512 | |
| Applied Industrial Technologie | | 3855 Business Pk Dr | PO Box 6337 | | | Columbus | OH | 43204 | |
| Applied Industrial Technologie | | 16504 Industrial Pky | | | | Cleveland | OH | 44135-3314 | |
| Applied Industrial Technologie | | Id 21440980 | | | | Cleveland | OH | 44136 | |
| Applied Industrial Technologie | Accounts Payable | PO Box 361580 | | | | Cleveland | OH | 44136 | |
| Applied Industrial Technologie | | 1465 W Alexis Rd | 6020 Benore Rd | | | Toledo | OH | 43612 | |
| Applied Industrial Technologie | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-2511 | |
| Applied Industrial Technologie | | 1 Applied Plz | & Euclid Ave | | | Cleveland | OH | 44115-2511 | |
| Applied Industrial Technologie | | One Applied Plaza | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-251 | |
| Applied Industrial Technologie | | Detroit Ball Bearing | PO Box 6337 | | | Toledo | OH | 43612 | |
| Applied Industrial Technologie | | Remit Add Chg Ltr 8 01 Cap | | | | Cleveland | OH | 44101 | |
| Applied Industrial Technologie | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-2511 | |
| Applied Industrial Technologie | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115 | |
| Applied Industrial Technologie | Beth Avrai | 3634 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Applied Industrial Technologie | Beth Avrai | One Applied Plz | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologie | | PO Box 361580 | | | | Cleveland | OH | 44136 | |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Avrai | One Applied Plz | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies CA LLC and | Beth Avrai | One Applied Plz | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies Dixie Inc | Beth Avrai | One Applied Plaza | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies Dixie Inc | Beth Avrai | One Applied Plz | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies Inc | | 8153 E 48th St | East 36th St & Euclid Ave | | | Tulsa | OK | 74145 | |
| Applied Industrial Technologies Inc | | 22526 Network Pl | | | | Chicago | IL | 60673-1225 | |
| Applied Industrial Technologies Inc | | PO Box 74096 | | | | Cleveland | OH | 44194-0001 | |
| Applied Industrial Technologies Inc | Beth Avrai | One Applied Plaza | E 36th St & Euclid Ave | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies TX LP | Beth Avrai | One Applied Plaza | E 36th St & Euclid Ave | Ste B | | Cleveland | OH | 44115-5056 | |
| Applied Laser Technology Inc | | 14155 Sw Brigadoon Ct | Ste B | | | Beaverton | OR | 97005 | |
| Applied Learning System | | 37904 Lakeshore | | | | Harrison Twp | MI | 48045 | |
| Applied Learning Systems | Attn Mario Palazzolo | 37904 Lake Shore Dr | | | | Harrison Township | MI | 48045 | |
| Applied Machine and Motion | Dave Pflaumer | Motion Control | 617 N Wayne Ave | | | Cincinnati | OH | 45215 | |
| Applied Machine and Motion Control | Dave Pfaumer | Control | 617 N Wayne Ave | | | Cincinnati | OH | 45215 | |
| Applied Magnetics Corp | | 75 Robin Hill Rd | | | | Goleta | CA | 93117 | |
| Applied Management Support Service | | 974 E Argues Ave | 410 S Clinton | | | Grand Ledge | MI | 48837 | |
| Applied Management Support Svc | | Service | 410 S Clinton | | | Grand Ledge | MI | 48837 | |
| Applied Manufacturing Tech Inc | | 410 S Clinton | | | | Orion | MI | 48359 | |
| Applied Manufacturing Technolo | | Amt | 219 Key Industrial Dr | | | Orion | MI | 48359 | |
| Applied Materials | | 3303 Scott Blvd M S 10852 | | | | Santa Clara | CA | 95054 | |
| Applied Materials | | 2821 Scott Blvd | Ms 1784 | | | Santa Clara | CA | 95050 | |
| Applied Materials | | 3050 Bowers Ave | | | | Santa Clara | CA | 94086 | |
| Applied Materials | | 2821 Scott Blvd | M S 1784 | | | Santa Clara | CA | 95050 | |
| Applied Materials | | 974 E Argues Ave | | | | Santa Clara | CA | 95051 | |
| Applied Materials | | 3135 Kifer Rd | | | | Santa Clara | CA | 95054 | |
| Applied Materials Corp | | 2727 Augustine Dr | | | | Santa Clara | CA | 95054 | |
| Applied Materials Inc | | 894 Marcon Blvd Ste 210 | | | | Allentown | PA | 18103 | |
| Applied Materials Inc | | PO Box 7777 W8560 | | | | Philadelphia | PA | 19175 | |
| Applied Materials Inc | | 2727 Augustine Dr | | | | Santa Clara | CA | 95054 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 172 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Applied Materials Inc | | PO Box 58039 | 3050 Bowers Ave MS 2062 | | | Santa Clara | CA | 95052-8039 | |
| Applied Materials Inc | | 3050 Bowers Ave | | | | Santa Clara | CA | 95054-3201 | |
| Applied Materials Inc | | Wilsonville | | | | Austin | TX | 78754 | |
| Applied Materials Inc | | 1609 Otr Creek Dr | | | | Austin | TX | 78754 | |
| Applied Materials Inc | | Nasac Accounts Payable | 9700 E Hwy 290 | | | Austin | TX | 78724-1102 | |
| Applied Materials Inc | Customer Servic | 3301 Fairview Way | | | | Milpitas | CA | 95035 | |
| Applied Materials W r | Vparis gheyer | 810 Howard Ln Bldg 45 | | | | Austin | TX | 78753 | |
| Applied Measurement & Control | | 67 E Main St | | | | Victor | NY | 14564 | |
| Applied Measurement & Control | | 67 E Main St | Fmly Davco Systems Upd 10 00 | | | Victor | NY | 14564-9130 | |
| Applied Measurement and Control | | 67 E Main St | | | | Victor | NY | 14564 | |
| Applied Mechanical | | Technologiesinc | | | | Victor | NY | 14564 | |
| Applied Mechanical Systems | | 5598 Wolfcreek Pike | 7931 Rae Blvd | | | Dayton | OH | 45426 | |
| Applied Mechanical Systems | | PO Box 20220 | | | | Dayton | OH | 45426 | |
| Applied Mechanical Systems Inc | | 5598 Wolf Creek Pike | | | | Dayton | OH | 45426 | |
| Applied Mechanical Technologie | | 7931 Rae Blvd | | | | Victor | NY | 14564 | |
| Applied Mechanical Technologiesinc | | 7931 Rae Blvd | | | | Victor | NY | 14564 | |
| Applied Michigan Ltd | | Applied Industrial Technologie | 1150 N Outer Dr | | | Saginaw | MI | 48601 | |
| Applied Michigan Ltd | | Applied Industrial Technologie | 45580 Woodward Ave | | | Pontiac | MI | 48341 | |
| Applied Michigan Ltd | | 1 Applied Plz E 36th St | & Euclid Ave | | | Cleveland | OH | 44115-2511 | |
| Applied Micro Circuits Corp | | Amcc | 6290 Sequence Dr | | | San Diego | CA | 92121 | |
| Applied Microbiological Svcs | Veeba Patel | 2625 Lime Ave | | | | Signal Hill | CA | 90755 | |
| Applied Motion Products Inc | Julie Georgiana | 404 Westridge Dr | | | | Watsonville | CA | 95076 | |
| Applied Power Inc | | Aprw Engineered Solutions | N22 W23685 Ridgeview Pkw W | | | Waukesha | WI | 53188 | |
| Applied Power Inc | | Aprw Engineered Solutions | 516 Hillcrest Dr | | | Westfield | WI | 53964 | |
| Applied Power Inc | | Enerpac | 6101 N Baker Rd | | | Glendale | WI | 53209 | |
| Applied Power Inc | | Barry Control | 40 Guest St | | | Brighton | MA | 02135 | |
| Applied Power Inc Barry Control | | 7918 Collection Ctr Dr | | | | Chicago | IL | 60694 | |
| Applied Power Inc Barry Control | | 12238 Newburgh Rd | | | | Livonia | MI | 48150 | |
| Applied Process Inc | | 12238 Newburgh | | | | Livonia | MI | 48150-1046 | |
| Applied Processor & Measuremen | | 8201 Old Post Rd E | | | | East Amherst | NY | 14051 | |
| Applied Processor & Measurement Inc | | Measurement Fmly Bkb Solutions | 8201 Old Post Rd E | | | East Amherst | NY | 14051 | |
| Applied Processor And | | 8201 Old Post Rd E | | | | East Amherst | NY | 14051 | |
| Applied Processor And Measurement Inc | | 10428 Product Dr | | | | Rockford | IL | 61111 | |
| Applied Products Inc | | PO Box 9239 | | | | Hollywood | FL | 33084-1239 | |
| Applied Research | Jackie Vianhorn X16 | 646 Saratoga Rd | | | | Glenville | NY | 12302 | |
| Applied Robotics Inc | | 646 Saratoga Rd | | | | Glenville | NY | 12302-5837 | |
| Applied Robotics Inc | | 646 Saratoga Rd | | | | Glenville | NY | 12302-583 | |
| Applied Robotics Inc | | 305 Cayuga Rd Ste 100 | | | | Buffalo | NY | 14225 | |
| Applied Sciences Group Inc | | Towne Applied Technology | 305 Cayuga Rd Ste 100 | | | Buffalo | NY | 14225 | |
| Applied Sciences Group Inc Towne Applied Technology | | 305 Cayuga Rd Ste 100 | | | | Buffalo | NY | 14225 | |
| Applied Scintillation Technologies Ltd | | 8 Roystonbury Industrial Estate | Horsecroft Rd | | | Harlow | Essex | CM19 5BZ | UK |
| Applied Software Inc | | 6720 Paxson Rd | | | | New Hope | PA | 18938 | |
| Applied Signal Technology | Sean Conner | PO Box 160582 | | | | Mobile | AL | 36616 | |
| Applied Statistics Inc | | 9594 South Press St | | | | San Antonio | TX | 78223 | |
| Applied Statistics Inc | | Asi | 2800 Campus Dr Ste 60 | | | Minneapolis | MN | 55441 | |
| Applied Statistics Inc | | 2055 White Bear Ave | | | | St Paul | MN | 55109 | |
| Applied Tech Industries | | Div Of Parts Finishing Group | 50571 E Russell Schmidt Blvd | | | Chesterfield | MI | 48051 | |
| Applied Tech Industries & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Applied Tech Industries Div Of Parts Finishing Group | | 50571 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Applied Technologies Inc | Accounts Payable | 1225 I Stephens Rd | | | | Warren | MI | 48089 | |
| Applied Technologies Inc | | 50571 E Russell Schmidt Blvd | | | | Chesterfield | MI | 48051 | |
| Applied Technotronics | | Corner Of Union & Washington | | | | Cygnet | OH | 43413 | |
| Applied Technotronics Ltd | | PO Box 146 | | | | Cygnet | OH | 43413 | |
| Applied Technical Services | Barbara | 5911 Transit Rd | | | | Depew | NY | 14043-2249 | |
| Applied Technical Services Corp | | 5911 Transit Rd | | | | Depew | NY | 14043 | |
| Applied Technologies & Researc | | 17040 S Hwy 11 | | | | Fair Play | SC | 29643-2315 | |
| Applied Technologies Inc | | 440 S Reynolds Rd | | | | Toledo | OH | 43615 | |
| Applied Test Systems Inc | | 348 New Castle Rd | | | | Butler | PA | 16003 | |
| Applied Test Systems Inc | | 348 New Castle Rd | | | | Butler | PA | 16001-2419 | |
| Applied Test Systems Inc | | PO Box 1529 | | | | Butler | PA | 16003 | |
| Applied Thermal Systems Inc | | 8401 730 Ave N 74 | | | | Minneapolis | MN | 55428 | |
| Applied Thermal Systems Inc | | 8401 73rd Ave N Ste 74 | | | | Brooklyn Prk | MN | 55443 | |
| Applied Thermal Systems Inc | | 6111 Heritage Dr Ste A 700 | | | | Chattanooga | TN | 37422-3055 | |
| Applied Video Technology | | 1012 West 9th Ave | | | | King Of Prussia | PA | 19406 | |
| Applied Video Technology Inc | | 1012 West 9th Ave | | | | King Of Prussia | PA | 19406 | |
| Applied Web Systems | | 2 Rosetta St | | | | Elgin | IL | 60123-7813 | |
| Applied Wiring Assemblies | | 2 Rosetta Stret | | | | Georgetown | ON | L7G 3P2 | Canada |
| Applied Wiring Assemblies | | 255 Melwood Dr | | | | Georgetown | ON | L7G 4R9 | Canada |
| Applying tramontine | | 255 Melwood Dr | | | | Rochester | NY | 14626-4282 | |
| Applying Willie J | | 160 Georgia Ave | | | | Rochester | NY | 14626-4282 | |
| Applisk Technologies Corp | | Mr Jack Pierce Ste 200 | 65 Boston Post Rd West | | | Providence | RI | 02905 | |
| Appluxtechnologies | | 1674 N Shoreline Blvd | Ste B 1 | | | Marlborough | MA | 01752 | |
| Appmetrics | | 4965 Baxman Rd | | | | Mountain View | CA | 94043 | |
| Appool Michael | | | | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Appoint Thomas | | 1466 E Saltzburg Rd | | | | Bay City | MI | 48706-9730 | |
| Appoquinimink Technologies Ii | | 1700 Maxwell Rd | | | | Chula Vista | CA | 92011 | |
| Apr Allen Plastics Repair Inc | | 3685 Lima Rd | | | | Fort Wayne | IN | 46805 | |
| Apr Plastics Fabricating Inc | | 2312 Cass St | | | | Fort Wayne | IN | 46808 | |
| Apr Plastics Fabricating Inc | | Apr Allen Plastics Repair Inc | 2312 Cass St | | | Fort Wayne | IN | 46808 | |
| Apr Plastics Fabricating Inc/Apr Allen Plastics Repair Inc | | 2312 Cass St | | | | Fort Wayne | IN | 46808 | |
| Apria | | 4401 Fair Lakes Court | | | | Fairfax | | | |
| Apria Healthcare Inc | | Real Estate Dept Sublease | 3560 Hyland Ave | | | Costa Mesa | CA | 92626 | |
| Apria Healthcare Inc Real Estate Dept Sublease | | 3560 Hyland Ave | | | | Costa Mesa | CA | 92626 | |
| April Bauer | | 1609 Faversham | | | | Columbu | OH | 43228 | |
| April Blaker | | 8260 Wolfs Rd | | | | Moreno | MI | 49256 | |
| April Bowen | | 851 Schafer St | | | | Flint | MI | 48503 | |
| April Boyer | | 3633 Henry St | | | | Anderson | IN | 46013 | |
| April Brocks | | 4306 Blow Rd | | | | Madison | AL | 35756 | |
| April Brown | | PO Box 763 | | | | Flint | MI | 48501 | |
| April Cochran | | 1711 E Anderson | | | | Lindwood | AL | 48634 | |
| April Davis | | 11324 Lexie Ln | | | | Brookwood | AL | 35444 | |
| April Galvan | | 8933 Kingsley Dr | | | | Onsted | MI | 49265 | |
| April Higgins | | 1334 Laramie Dr | | | | Dayton | MI | 45432 | |
| April Howard | | 161 Spitler Circle | | | | Aliceville | AL | 35442 | |
| April Long | | 423 Perry St | | | | Sandusky | OH | 44870 | |
| April Markley | | 2606 Auch Ln | | | | Kokomo | IN | 46901 | |
| April Massaway | | 1035 S Winter St Apt 0 | | | | Adrian | MI | 49221 | |
| April Mince | | 5301 W 00 Ns | | | | Kokomo | IN | 46901 | |
| April Moore | | 652 Chili Ave | | | | Rochester | NY | 14611 | |
| April Mosley | | 216 S Hedges St | | | | Dayton | OH | 45403 | |
| April Reker | | 7900 Shamrock Ct | | | | Dayton | TX | 45424 | |
| April Rivera | | 127a S Marion Ave | | | | Fitzgerald | GA | 31750 | |
| April Sallee | | 411 Winchester St | | | | New Carlisle | OH | 45344 | |
| April Salter | | 569 Moore Dr | | | | Campbell | OH | 44405 | |
| April Shavers | | 3313 Buick St Apt 7 | | | | Flint | MI | 48505 | |
| April Smith | | 514 East Washington St | | | | Sandusky | OH | 44870 | |
| April Silver | | 800 N Uno Rd Apt 201 | | | | Englewood | OH | 45322 | |
| April Tinch | | 1095 Lee Rd | | | | Troy | OH | 45373 | |
| April Ulman | | 610 1/2 Adams St Apt 3 | | | | Bay City | MI | 48708 | |
| April Whittamore | | 308 E Pearl St | | | | Miamisburg | OH | 45342 | |
| April Woodall | | 12400 E Blurt Rd | | | | Birch Run | MI | 48415 | |
| Aps Automotive | | 823 Southbridge St | | | | Auburn | MA | 01501 | |
| | Steve Falcone | 1301 Capital Of Texas Hwy Ste No B | | | | | | | |
| APS Capital Corp | Atm Matthew Hamilton | 1301 Capital Of Texas Hwy Ste No B | 220 | | | Austin | TX | 78746 | |
| Aps Capital Corp | Matthew Hamilton | 1303 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78748 | |
| Aps Capital Corp | Matthew Hamilton | 1302 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78747 | |
| Aps Capital Corp | Matthew Hamilton | 1301 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78746 | |
| APS Clearing Inc | | Atn Matthew Hamilton | 1301 Capital of Texas Hwy | Suite No B220 | | Austin | TX | 78746 | |
| Apsco Concrete Products Inc | | W 165 N 7700 Becker Dr | Drawer 997 | | | Lannon | WI | 53046 | |
| Apsa Concrete Products Inc | | Drawer 997 | | | | Milwaukee | WI | 53278-0997 | |
| Aps Financial | Matthew Hamilton | 1303 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78748 | |
| Aps Financial | Matthew Hamilton | 1302 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78747 | |
| Aps Financial | Matthew Hamilton | 1301 S Capital Of Texas Hwy | Ste B220 | | | Austin | TX | 78746 | |
| Aps International | | 4850 Eucalyptus Ave | | | | Chino | CA | 91710 | |
| Aps Materials Inc | | PO Box 1106 | | | | Dayton | OH | 45401 | |
| Aps Materials Inc | | Ceramode Technologies Div | 4011 Riverside Dr | | | Dayton | OH | 45405 | |
| Aps Packaging Systems | | 1275 Bloomfield Ave | PO Box 712 | | | Fairfield | NJ | 07004 | |
| Aps Technologies Inc | | 6131 Deramus | PO Box 4987 | | | Kansas City | MO | 64120-0087 | |
| Apse Inc | Candice Sturdivant | PO Box 1764 | | | | Daphne | AL | 36526 | |
| Apsystems Technology Llc | | 6131 Cabot Court | | | | Mentor | OH | 44060 | |
| Apsystems Technology Llc | | 6131 Cabot Ct | | | | Mentor | OH | 44060 | |
| Apt Cabot California Inc | | C O Trammell Crow Co | 18645 E Gale Ave Ste 220 | | | Industry | CA | 91748 | |
| Apt Cabot California Inc C O Trammell Crow Co | | 18645 E Gale Ave Ste 220 | | | | Industry | CA | 91748 | |
| Aptd Group Inc | | Aptd Chg F 97 | 6828 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Aptd Group Inc | | Advanced Packaging Technology | 6828 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Aptd Group Inc Accounting Office | | PO Box 2072 | | | | Tustin | CA | 92781-2072 | |
| Aptex Inc | Jack Link | 8293 Office Pk Dr | | | | Grand Blanc | MI | 48439 | |
| Apthorpe Jerry | | 9342 Horn Rd | | | | Windham | OH | 44288 | |
| Aptix Corp | | 2880 N 1st St | | | | San Jose | CA | 95134 | |
| Aptix Corporation | | 1338 Ridder Pk Dr | PO Box 73121 | | | San Jose | CA | 95131 | |
| Aptus Inc | | Environmental Services | | | | Chicago | IL | 60673 | |
| Aptus Inc Environmental Services | | 556 25th Ave North | | | | St Cloud | MN | 56303-3255 | |
| Apv | | PO Box 73121 | | | | Chicago | IL | 60673 | |
| Apv | | Lock Box 73305 | | | | Chicago | IL | 60673 | |
| Apv | | 2268 Network Pl | | | | Chicago | IL | 60673-1212 | |
| Apw Anaheim Operations | John R Glass | 2100 E Orangewood Ave | | | | Anaheim | CA | 92806 | |
| Apw Enclosure Systems | Rosemary Gallardo | 2100 East Orangewood Ave | | | | Anaheim | CA | 92806 | |
| Apw Enclosure Systems Inc | Rosemary Gallardo | 2100 East Orangewood Ave | | | | Anaheim | CA | 92806 | |
| Apw Knox Stephan Whse Inc | | 14220 Van Ness Ave | | | | Gardena | CA | 90249-2997 | |
| Apw Thermal Management | | 11611 Business Pk Blvd N | | | | Champlin | MN | 55316 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 174 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aq Die Casting | | 20840 Nordhoff St | | | | Chatsworth | CA | 91313 | |
| Aqua Group Ltd | | 803 North Milwaukee Ave | | | | Chicago | IL | 60630 | |
| Aqua Chem Cleaver Brooks Div | | C O Jake Weingardt & Associate | 9265 Castlegate Dr | | | Indianapolis | IN | 46256 | |
| Aqua Con Co | | 7581 Anthony Ave | | | | Garden Grove | CA | 92841 | |
| Aqua Duct Inc | | 2819 Tophill Rd | | | | Monroe | NC | 28110 | |
| Aqua Line Inc | | PO Box 1612 | | | | Findlay | OH | 45839 | |
| Aqua Mech Llc | | 267 Hwy 33 East | | | | Manalapan | NJ | 07726 | |
| Aqua Mech Llc | | 297 Hwy 33 E | | | | Englishtown | NJ | 07726 | |
| Aqua Prix Inc | | PO Box 95 | | | | Moberly | MO | 65270 | |
| Aqua Pure | | Bottled Water Addr 11 98 | PO Box 98 | | | Erion | OH | 45323 | |
| Aqua Pure Bottled Water | S Didonato | 7606 Dayton Rd | PO Box 98 | | | Erion | OH | 45323-0098 | |
| Aqua Pure Bottled Water | | PO Box 98 | | | | Erion | OH | 45323 | |
| Aqua Systems | | 114 Vista Pk Way | | | | Avon | IN | 46123 | |
| Aqua Systems Inc | | 7785 E Us Hwy 36 | | | | Avon | IN | 46123-7973 | |
| Aqua Tech Prp Group Rl Fs | | Trust Fund | C O Steve Shi Petree Stockton | 1001 W 4th St | | Winston Salem | NC | 27101 | |
| Aqua Tech Prp Group Rl Fs Trust Fund | | C O Steve Shi Petree Stockton | 1001 W 4th St | | | Winston Salem | NC | 27101 | |
| Aquaduct Inc | | 2819 Tophill Rd | | | | Monroe | NC | 28110 | |
| Aqualine Inc | | 10334 Township Rd 94 | | | | Findlay | OH | 45840 | |
| Aqualon Co | | Addr 11 28 95 | PO Box 65755 | | | Charlotte | NC | 28265-5755 | |
| Aqualon Co | | PO Box 65755 | | | | Charlotte | NC | 28265-5755 | |
| Aqualon Company | | PO Box 932576 | | | | Atlanta | GA | 31193-2576 | |
| Aqualon Company | | PO Box 962576 | | | | Atlanta | GA | 31193-2676 | |
| Aquaperfect Inc | | 4812 Peter Pl | | | | Cincinnati | OH | 45246-1037 | |
| Aquaperfect Inc | | 4812 Peter Pl | | | | Cincinnati | OH | 45246-103 | |
| Aquaperfect Inc | | PO Box 633335 | | | | Cincinnati | OH | 45263-3335 | |
| Aquapure Of Kansas Llc | | PO Box 605 | | | | Moberly | MO | 65270-0605 | |
| Aquapure Technologies | Mike Roberts | 5201 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | Add Chg 1001 Ltr Mh | | | Blue Ash | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | | | | Blue Ash | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | Add Chg 10 01 Ltr Mh | | | Blue Ash | OH | 45242 | |
| Aquapure Technologies Inc | | 5201 Creek Rd | | | | Cincinnati | OH | 45242 | |
| Aquatec Chemical International | | 1609 Woodburne Rd Ste 401b | | | | Levittown | PA | 19057 | |
| Aquatec Chemical International | | PO Box 11524 | | | | Newark | NJ | 071014524 | |
| Aquatic Chemical International | | 408 Auburn Ave | | | | Pontiac | MI | 48342 | |
| Aqualink Water Conditioning Eff | | PO Box 246 | | | | Churubusco | IN | 46723 | |
| Aquavit | | 300 Adams St | | | | Boston | MA | 022845407 | |
| Aquent | | PO Box 845407 | | | | Boston | MA | 022845407 | |
| Aquent Inc | | 30800 Telegraph Rd Ste 3910 | | | | Bingham Farms | MI | 48025 | |
| Aquasus Recovery Resource Inc | | 300 Adams St | 1607 Robinson Rd Se | | | Bedford Hills | NY | 10507 | |
| Aquasus Recovery Resources Inc | | 300 Adams St | | | | Bedford Hills | NY | 10507 | |
| Aqueous Technologies | | 9785 Cresent Ctr Dr Unit 302 | | | | Rancho Cucamonga | CA | 91730 | |
| Aqueous Technologies Corp | | 9785 Crescent Ctr Dr Ste 3 | | | | Rancho Cucamonga | CA | 91730 | |
| Aquila Enterprises Inc | | PO Box 797 | | | | Ypsilanti | MI | 48197 | |
| Aquiline Charles B | | 94 Sepsbury Rd | | | | Williamsville | NY | 14221-3426 | |
| Aquila Nevitt | | 4150 Webber | Argo Fay Rd | | | Saginaw | MI | 48601 | |
| Aquinas College | | Student Accts | | | | Grand Rapids | MI | 49506 | |
| Aquinas College Student Accts | | 1607 Robinson Rd Se | | | | Grand Rapids | MI | 49506 | |
| Aquino Colleen | | 11309 Melrose | | | | Livonia | MI | 48150 | |
| Ar Automotive | Accounts Payable | 35 Jefry Ln | | | | Hicksville | NY | 11801 | |
| Ar Beatty Diesel S & S | | 5251 Kuhl Rd | | | | Erie Pa | PA | 16510-4799 | |
| Ar Beatty Diesel S & S | Mr Art Beatty | 5251 Kuhl Rd | | | | Erie | PA | 16510-4799 | |
| Ar Bee Transparent Products | | 1450 Pratt Blvd | | | | Elk Grove Village | IL | 60009-1107 | |
| Ar Bee Transparent Products | | PO Box 1107 | 2000 Forrer Blvd | | | Elk Grove Village | IL | 60009-1107 | |
| Ar Bee Transparent Products In | | 1450 Pratt Blvd | | | | Elk Grove Village | IL | 60007 | |
| Ar Dept Of Fin & Adm With Unit | | | | | | | | 00300 | |
| Ar Leasing Co Inc | | | 10 S Wacker Dr Ste 4000 | | | | | 61285 | |
| Ar Marketing | Stephen Bobo | 3504 Mayford Ct | | | | Thomson | IL | 23233-1421 | |
| Ar Marketing | | 3504 Mayland Ct | | | | Richmond | VA | 23233-1421 | |
| Ar Rahmaan Carolyn | | 213 W Jackson Ave | | | | Flint | MI | 48505 | |
| Ara Service Corp | | PO Box 139 | | | | Dayton | OH | 45404 | |
| Ara Service Inc | | PO Box 139 | | | | Dayton | OH | 45404 | |
| Ara Services Inc | | Ara Vending Co | | | | Kettering | OH | 45420 | |
| Ara Services Inc Ara Vending Co | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Arab Carriage and Express Co Inc | | 1769 Old Huntsville Hwy | | | | Arab | AL | 35016 | |
| Arab Carriage and Express Co Inc | | 1769 Old Huntsville Hwy | 903 S Main St | | | Arab | AL | 35016 | |
| Arab Termite & Pest | | Control Inc | | | | Kokomo | IN | 46901 | |
| Arab Termite and Pest Elt Control Inc | | PO Box 1233 | | | | Kokomo | IN | 46903-1233 | |
| Arab Termite Pest Control Of K | | 1005 Main St | | | | Kokomo | IN | 46901-123 | |
| Arabian Frank | | S315 Gregory Dr | | | | Kokomo | IN | 46942-9707 | |
| Arabian Battery Holding Company | Stephen Bobo | Sachnoff & Weaver Ltd | | | | Chicago | MI | 60606 | |
| Arabian Battery Holding Company | | | | | | | | 60606 | |
| Araco America Inc | | 41180 Bridge St | | | | Novi | MI | 48375 | |
| Araco De Mexico Sa De Cv | Accounts Payable | Jaime Benvides 850 Col Los Rodrigue | | | | Ramos Arizpe Coa | | 25900 | Mexico |
| Araco De Mexico Sa De Cv Col Los Rodriguez | | Jaime Benvides 850 | | | | Ramos Arizpe | | 25900 | Mexico |
| Arag | Michelle Crump | 4501 Forbes Blvd | | | | Lanham | MD | 20706 | |
| Arag Group | | 400 Locust St Ste 480 | | | | Des Moines | IA | 50309 | |
| Aragon Norma Marie | | PO Box 203 | | | | Gilcrest | CO | 80623 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aragon Vincent | | 5113 Elmwood Ave | | | | Newark | CA | 94560 | |
| Aram International Law Office | | 5th Fl Haesung Bldg | 517 Banpo Dong | 137 040 Seocho Ku Seoul | | | | | Korea Republic Of |
| Aram International Law Office 5th Fl Haesung Bldg | | 517 Banpo Dong | 137 040 Seocho Ku Seoul | | | | | | Korea Republic Of |
| Aramark | Karen Mccray | 1665 Townhurst Ste 160 | | | | Houston | TX | 77043 | |
| Aramark | | 2000 Forrer Blvd | | | | Dayton | OH | 45420 | |
| Aramark | | Ara Vending Co | 250 Northwoods Blvd | | | Vandalia | OH | 45377 | |
| Aramark | Lisa | 1200 Webster St | | | | Dayton | OH | 45404-0139 | |
| Aramark 6490 | | 3900 Holland Rd | PO Box 139 | | | Saginaw | MI | 48601 | |
| Aramark Canada Ltd | | 5920 N 6 Rd Ste 215 | | | | Vancouver | BC | V6V 1Z1 | Canada |
| Aramark Canada Ltd | | C O Wcb Forms & Publications | Unit 215 5920 No 6 Rd | | | Richmond | BC | V6V 1Z1 | Canada |
| Aramark Canada Ltd | | Unit 215 5920 No 6 Rd | | | | Richmond Canada | BC | V6V 1Z1 | Canada |
| Aramark Corp | | 2000 Forrer Blvd | | | | Kettering | OH | 45420 | |
| Aramark Corp | | Ara Food Services | 2000 Forrer Blvd | | | Dayton | OH | 45420 | |
| Aramark Corp Aramark Industrial Services | | 20255 Victor Pwy | | | | Livonia | MI | 48152 | |
| Aramark Corp Ehi | | Formly Gmans Corp | 20255 Victor Pwy | | | Livonia | MI | 48152 | |
| Aramark Corp Ehi | | 20255 Victor Pky 375 | | | | Livonia | MI | 48152 | |
| Aramark Industrial Services | | 1236 N Utica | | | | Tulsa | OK | 74110-4635 | |
| Aramark Refreshment Services | | Updt Per Ltr 08 27 05 Gj | Delphi Thruway | | | Rochester | NY | 14586-0000 | |
| Aramark Services Inc | | Delphi Thruway | 5500 West Henrietta | 5500 West Henrietta | | Rochester | NY | 14586-0000 | |
| Aramark Services Inc | | Aramark Delphi Lexington | 1000 Lexington Ave | Rm Chg Per Ltr 12 27 04 Am | | Rochester | NY | 14659 | |
| Aramark Services Inc | | PO Box 311 | | | | Athens | AL | 35611 | |
| Aramark Services Inc | | Us Hwy 31 S | | | | Athens | AL | 35611 | |
| Aramark Services Inc | | 1420 Wisconsin Blvd | | | | Dayton | OH | 45408-2602 | |
| Aramark Services Inc Aramark Delphi Lexington | | Attn Gay Warren | 100 Indigo Creek Dr | | | Rochester | NY | 14626 | |
| Aramark Sports Entertainment | | 22 E Fifth St | | | | Dayton | OH | 45402 | |
| Aramark Sports Entertainment | | 21664e+008 | 22 E Fifth St | | | Dayton | OH | 45402 | |
| Aramark Uniform | | PO Box 16007 | | | | Des Moines | IA | 50316 | |
| Aramark Uniform | | 123 American Ave | Rmt Chg Per Ltr 1 03 Cm | | | Lansing | KS | 66043 | |
| Aramark Uniform & Career Appar | | 5350 Pennsylvania Ave | 5350 Pennsylvania Ave | | | Cudahy | WI | 53110-6111 | |
| Aramark Uniform & Career Appar | | Aramark Uniform Services | 951 E Main St | | | Cudahy | WI | 14605-272 | |
| Aramark Uniform & Career Appar | | Aramark Uniform Services | 951 E Main St | | | Rochester | NY | 14605-2726 | |
| Aramark Uniform & Career Appar | | Aramark | 3838 W Buckeye Rd Bldg F | | | Phoenix | AZ | 85009 | |
| Aramark Uniform & Career Appar | | Aramark | 115 N 1st St | | | Burbank | CA | 91502 | |
| Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark | Star Source Management Services | Sheila R Schaeger | Hawley Troxell Ennis & Hawley LLP | PO Box 1617 | | Boise | ID | 83701 | |
| Aramark Uniform Services | | PO Box 10643 | | | | Cudahy | WI | 53110 | |
| Aramark Uniform Services | | 1900 Empire Central | | | | Dallas | TX | 75235 | |
| Aramark Uniform Services | | PO Box 329 | | | | Evansville | IN | 47702-0329 | |
| Aramark Uniform Services | | PO Box 1963 | | | | Decatur | AL | 35602 | |
| Aramark Uniform Services | | 3117 Milton Ave | Adt Chg 02 09 05 Ah | | | Solvay | NY | 13209 | |
| Aramark Uniform Services | | 3117 Milton Ave | | | | Solvay | NY | 13209 | |
| Aramark Uniform Services | | PO Box 6369 | | | | Phoenix | AZ | 85009-6309 | |
| Aramark Uniform Services | | 115 North First St | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services | | PO Box 7891 | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services | Lisa | 1200 Webster St | PO Box 139 | | | Dayton | OH | 45404-0139 | |
| Aramark Uniform Services | | 5120 Advantage Dr | | | | Toledo | OH | 43612 | |
| Aramark Uniform Services | | PO Box 80667 | | | | Toledo | OH | 43608 | |
| Aramark Uniform Services | | Restate Eft 5 5 98 | 1313 Expressway Dr N | | | Toledo | OH | 43608 | |
| Aramark Uniform Services a Division of Aramark Uniform & Career Apparel Inc | Aramark | 115 N First St | | | | Burbank | CA | 91502 | |
| Aramark Uniform Services Eft | | PO Box 139 | | | | Dayton | OH | 45404-0139 | |
| Aramark Uniform Services Inc | | PO Box 36028 | | | | Dallas | TX | 75235 | |
| Aramark Uniform Services Inc | | 205 E Morningside Dr | | | | Fort Worth | TX | 76101 | |
| Aramark Uniform Services Inc | | 205 E Morningside Dr | | | | Fort Worth | TX | 76104 | |
| Aramark Uniform Services Inc | | Todd Uniform Inc | 123 Todd Industrial Dr | | | Lansing | KS | 66043 | |
| Aramark Uniform Services Inc | | Uniform Textile Rental | 3101 W Adams St | | | Santa Ana | CA | 92704 | |
| Aramark Uniform Services Inc | | PO Box 5206 | | | | Santa Ana | CA | 92704 | |
| Aramark Uniform Services Inc | | 3101 W Adams St | | | | Santa Ana | CA | 92704 | |
| Aramark Uniform Services Inc | | 201 4th St & 2nd | | | | Decatur | AL | 35601-2549 | |
| Aramark Uniform Services Inc | | 357 E 21st St | | | | Jacksonville | FL | 32206 | |
| Aramark Uniform Services Inc | | 357 E 21st St | | | | Jacksonville | FL | 32201 | |
| Aramark Uniform Services Inc | | PO Box 4505 | | | | Jacksonville | FL | 32201 | |
| Aramark Uniform Services Inc | | 230 W Boden St | | | | Milwaukee | WI | 53207-6272 | |
| Aramark Uniform Services Inc | | PO Box 8280 | | | | Madison | WI | 53708-8280 | |
| Aramark Uniform Services Inc | | Aramark Uniform Corporate Acco | 141 Longwater Dr | | | Norwell | MA | 02061 | |
| Aramark Uniform Services Inc | | 1060 Gelb Ave | | | | Union | NJ | 07083 | |
| Aramark Uniform Services Inc | | 30700 Wixon Rd | | | | Wixom | MI | 48393 | |
| Aramark Uniform Services Inc | | Formerly Aratex Services | 1900 Progress Ave | | | Dayton | OH | 45404-0139 | |
| Aramark Uniform Services Inc | | 1200 Webster St | 1900 Progress Ave | | | Dayton | OH | 45404-1557 | |
| Aramark Uniform Services Inc | | 1900 Progress Ave | | | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | Ara Services | | | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | Formerly Aratex Services Inc | 1900 Progress Ave | | | Columbus | OH | 43207 | |
| Aramark Uniform Services Inc | | 5120 Advantage Dr | | | | Toledo | OH | 43612 | |
| Aramark Uniform Services Inc | | 6709 Hankee Rd | | | | Mantua | OH | 44255 | |
| Aramback Danny | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 178 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aramback Mark | | 1816 Sheridan Ave Ne | | | | Warren | OH | 44483-3540 | |
| Arambula Jesse | | 7925 Windhaven Ln | | | | Brighton | MI | 48114 | |
| Arams Davis | | 521 S 30th St | | | | Saginaw | MI | 48601 | |
| Aranda Ironworks Inc | | 6201 Mcpherson Ave | | | | Laredo | TX | 78041 | |
| Aranda Jesus | | 1215 Sherman St | | | | Adrian | MI | 49221 | |
| Aranjo Edward | | 17721 Wollart Pl | | | | Lake Milton | MI | 44429 | |
| Aranjo Laura | | 85 Elmview Ct | | | | Saginaw | MI | 48602 | |
| Arantz Jr Larry | | 2665 Casey Circle | | | | Springfield | OH | 45503 | |
| Araujo Rudolf M | | 210 N 2nd St | | | | Lewiston | NY | 14092-1229 | |
| Aras Robert | | PO Box 8024 M048Ipn 023 | | | | Plymouth | MI | 48170 | |
| Arapahoe Community College | | 5900 S Santa Fe Dr | | | | Littleton | CO | 80160-9002 | |
| Arapahoe Community College | | PO Box 9002 | | | | Littleton | CO | 80160-9002 | |
| Arapahoe County Court Clerk | | 15400 E 14th Pl | | | | Aurora | CO | 80011 | |
| Arapahoe Court Clerk | | 5606 S Court Pl | | | | Littleton | CO | 80120 | |
| Aras Corp | | 100 Main Centre | | | | Novi | MI | 48167 | |
| Aras Corporation | Kevin Kojian | 100 Main Centre | | | | Northville | MI | 48167 | |
| Aras Corporation | | 435 South Union St Ste 401 | | | | Lawrence | MA | 01843 | |
| Arate Miguel | | 2505 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | | Tustin | CA | 92780 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | | Tustin | CA | 92680 | |
| Aratex Services | | 1313 Expressway Dr N | | | | Toledo | OH | 43608 | |
| Araya Walter | | 800 Citation Ave | | | | Dayton | OH | 45420 | |
| Arbedella Elam | | 3766 River Birch Dr 7 | | | | Flint | MI | 48532 | |
| AR-BEE Transparent Prod Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Arbin Corp | | Dba Arbin Instruments | 762 Peach Creek Cut Off Rd | Add Chrg 01 02 Ltr | | College Station | TX | 77845 | |
| Arbin Corp Dba Arbin Instruments | | 762 Peach Creek Cut Off Rd | | | | College Station | TX | 77845 | |
| Arbin Corp The | | Arbin Instruments | 762 Peach Creek Cut Off Rd | | | College Station | TX | 77845 | |
| Arbino Mark | | 3438 E Covenanter Dr | | | | Bloomington | IN | 47401 | |
| Arbitrer Edward | | 6745 Green Meadow | | | | Saginaw | MI | 48603 | |
| Arble Patrick | | 1507 Sutton | | | | Adrian | MI | 49221 | |
| Arbogast Donald | | 3720 Warren Painesville Rd | | | | Southington | OH | 44470 | |
| Arbogast Michael A | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Arbogast Michael A And Rebecca C Arbogast | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Arbogast Michael A And Rebecca C Arbogast | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Arbogast Thomas | | 3764 Painesville Warren Rd | | | | Southington | OH | 44470 | |
| Arbon Equip Corp Rite Hte Corp | | 8900 N Arbor Dr | | | | Milwaukee | WI | 53223 | |
| Arbon Equipment Corp | | 17991 Englewood Dr Ste A | | | | Middleburg Heights | OH | 44113 | |
| Arbon Equipment Corp | John Yankus | 8291 Darrow Rd | | | | Twinsburg | OH | 44087 | |
| Arbor Industries Inc | | 6830 Patterson Dr | | | | Mentor | OH | 44060 | |
| Arbuckle Jr Keith | | 915 Wagon Wheel Dr | | | | Dayton | OH | 45431-2742 | |
| Arc | Bob Weidmann | 1602 Midpark Rd | Ste 101 | | | Knoxville | TN | 37922 | |
| Arc | Bob Weidmann | 1601 Midpark Rd | Ste 100 | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | 1729 Midpark Rd | Ste 100 | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | Highland Industrial Pk | | | | Camden | AR | 71701 | |
| Arc Automotive Inc | Greensfelder Hemker & Gale PC | 131 Shackelford Rd | Attn Cherie Macdonald Esq | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Arc Automotive Inc | | 3500 Workman Rd | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | 1729 Midpark Rd Ste 100 | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | | 1611 Third Creek Rd | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | c o Mr Timothy Murray | 1729 Midpark Rd | Ste 100 | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc | Timothy Murray | 1729 Midpark Rd | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc Eft | | 1729 Midpark Rd | | | | Knoxville | TN | 37921 | |
| Arc Automotive Inc Eft | | 1729 Midpark Rd | | | | Knoxville | TN | 37931 | |
| Arc Inc | | 5651 Wency Cir | | | | Lockport | NY | 14094 | |
| Arc Inc | | 5651 Wendy Circle | | | | Lockport | NY | 14094 | |
| Arc Inc | | 210 Walnut St Rm 56 | Commerce Sq | | | Lockport | NY | 14094 | |
| Arc Inc Allen Refractories Co | | Allen Refractories Co | 131 Shackelford Rd | | | Pataskala | OH | 43062-9198 | |
| Arc Industries | Accounts Payable | 2020 Hammond Dr | PO Box 99057 | | | Schaumburg | IL | 60173 | |
| Arc Power Systems Inc | | 10230 Creek Rd | | | | Springville | NY | 14141 | |
| Arc Power Systems Inc | | PO Box 294 | | | | Springville | NY | 14141 | |
| Arc Solutions | Denny Vetter | 1525 St 18 | | | | Hicksville | OH | 43526 | |
| Arc Technologies Inc | | 11 Chestnut St | Ste 1 | | | Amesbury | MA | 01913 | |
| Arc Wireless Solutions Inc | Mike Maness | 4860 Robb St | 9314 47th Ave Sw Bldg 5 Ste D | | | Wheat Ridge | CO | 80033 | |
| Arca Xytec Systems Inc | | Arca Systems | | | | Tacoma | WA | 98499 | |
| Arca Xytec Systems Inc | Bernice Shroba | 9314 47th Ave Sw | | | | Lakewood | WA | 98499 | |
| Arca Xytec Systems Inc | | 131 Shackelford Rd | | | | Pataskala | OH | 43062-9198 | |
| Arca Xytec Systems Inc Eft | | Frmly Precise Xytec Inc Eft | PO Box 99057 | | | | Tacoma | WA | 98499 | |
| Arca Xytec Systems Inc Eft | | PO Box 99057 | | | | Tacoma | WA | 98499 | |
| Arcadekeg Inc | | 28740 Mound Rd | | | | Warren | MI | 48092 | |
| Arcadia University | | Frmly Beaver College | 450 S Easton Rd | | | Glenside | PA | 19038-3295 | |
| Arcadia University Business Office | | 450 S Easton Rd | | | | Glenside | PA | 19038-3295 | |
| Arcadio Romero | | 2248 Kaiser Rd | | | | Pinconning | MI | 48650 | |
| Arcadis G & M | | 630 Plaza Dr Ste 200 | | | | Highlands Ranch | CO | 80129-237 | |
| Arcadis Geraghty & Miller | | International Ltd | 2 Craven Court | Newmarket Suffolk Cb8 7fa | | | | | United Kingdom |

Page 177 of 3822

9/25/2007 12:54 PM

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arcadis Geraghty & Miller Eft | | Inc | 25200 Telegraph | | | Southfield | MI | 48086 | |
| Arcadis Geraghty & Miller Eft Inc | | Dept 547 | | | | Denver | CO | 80264-0547 | |
| Arcadis Geraghty & Miller Inc | | PO Box 64372 | | | | Baltimore | MD | 21264-4372 | |
| Arcadis Geraghty & Miller Inc | | Fmly Geraghty & Miller Inc | | | | Milwaukee | WI | 53202 | |
| Arcadis Geraghty & Miller Inc | | 126 Jefferson St Ste 400 | | | | Newark | NJ | 071950283 | |
| Arcadis Geraghty & Miller Inc | | Fmly Geraghty & Miller Inc | PO Box 19265 | | | Denver | CO | 80202 | |
| Arcadis Geraghty & Miller Inc | | 1099 18th St Ste 2100 | 1099 18th St Ste 2100 | | | Novi | MI | 48375 | |
| | | 4151 11 Mile Rd | | | | | | | |
| Arcadis Geraghty & Miller International Ltd | | 2 Craven Court | Newmarket Suffolk Cb8 7fa | | | England | | | United Kingdom |
| Arcadis Geraghty and Miller Eft Inc | | 1099 18th St Ste 2100 | | | | Denver | CO | 80202 | |
| Arcadis Giffels | | 25200 Telegraph Rd | | | | Southfield | MI | 48034-2543 | |
| Arcara Evette | | 6461 Lakeshore Rd | | | | Derby | NY | 14047 | |
| Arcasn Frank J | | 6419 Tonawanda Creek Rd North | | | | Lockport | NY | 14094-7954 | |
| Arce Donna | | 3511 Beach Rd | | | | Troy | MI | 48084 | |
| Arceila Gonzalez | | 1460 Lake Dr | | | | Tipton | MI | 49287 | |
| Arceo Shelly | | 471 Old Colony Dr | | | | Flint | MI | 48507 | |
| Arch | | PO Box 660770 | | | | Dallas | TX | 75266-0770 | |
| Arch | Phil Schuler | 311 S Wacker Dr | Ste 2300 | | | Chicago | IL | 60606 | |
| Arch | | 7961 N 76th St Ste 11 | Rmt Chg 10 00 Tbk Ltr | | | Milwaukee | WI | 53223 | |
| Arch Associates | | 15770 Robinwood Dr | | | | Northville | MI | 48167 | |
| Arch Communications Group Inc | | 5100 Springfield St 111 | 5100 Springfield St 111 | | | Dayton | OH | 45431-1273 | |
| Arch Communications Group Inc | | Arch Paging | 330 E Wilson Bridge Rd Ste 150 | | | Worthington | OH | 43085 | |
| Arch Michigan Inc | | Page Michigan | 21 Ionia Ave Nw | | | Grand Rapids | MI | 49503 | |
| Arch Michigan Inc Page Michigan | | Page Michigan | | | | Lombard | IL | 60148 | |
| Arch Michigan Inc Page Michigan | | PO Box 4062 | | | | Woburn | MA | 01888-4062 | |
| Arch Paging | Division 05 | 5100 Springfield St No 111 | 1919 St Highland Ste 212c | Add Chg 02 18 05 Ah | | Dayton | OH | 45431-1273 | |
| Arch Paging | | PO Box 4062 | | | | Woburn | MA | 01888-4062 | |
| Arch Paging | | 7555 E Hampden Ave | Ste 103 | | | Denver | CO | 80231 | |
| Arch Paging Addr Chg 6 25 99 | | Formerly Usa Mobile Comm Inc | 5100 Springfield St No 111 | | | Dayton | OH | 45431-1273 | |
| Arch Reinsurance Ltd | Marsh Tom Cechini | Craig Appin House | Wesley St | Chng Per Returned Mail 03 02 | | Hamilton | HM 11 | | Bermuda |
| Arch Stephanie | | 205 Sunview Dr | | | | Saint Charles | MI | 48655-1013 | |
| Arch Way Intl Trks Llc | | 701 N Bell W | | | | Swansea | IL | 62226-1710 | |
| Arch Way Intl Trks Llc | | 3701 Chouteau Ave | | | | Saint Louis | MO | 63110-2599 | |
| Arch Way Intl Trks Llc | | 1400 E Terra Ln | | | | O Fallon | MO | 63366-4475 | |
| Arch Wireless | | 6330 Commerce Dr | Ste 150 | | | Irving | TX | 75063 | |
| Arch Wireless | | 5901 Sw Macadam Ave | | | | Portland | OR | 97230001 | |
| Archambault Arthur | | 13347 Southpoint Blvd | | | | Charlotte | NC | 28073 | |
| Archer Annie | | PO Box 252 | | | | Woburn | MA | 01888062 | |
| Archer Brett Wayne | | 13388 Alcott Circle | | | | Broomfield | CO | 80020 | |
| Archer Carol | | 9040 Copper Ridge Dr | | | | Davison | MI | 48423-8652 | |
| Archer City District Clerk | | PO Box 815 | | | | Archer City | TX | 76351 | |
| Archer Curtis | | 139 Baldwin St | | | | Somerset | NJ | 08873 | |
| Archer Dennis W Foundation | | C O Comerica Inc | 500 Woodward Ave 31st Fl | | | Detroit | MI | 48226 | |
| Archer Dennis W Foundation C o Comerica Inc | | 500 Woodward Ave 31st Fl | | | | Detroit | MI | 48226 | |
| Archer G | | 45852 Pebble Creek West No 9 | | | | Shelby Township | MI | 48317 | |
| Archer Ian | | 1994 Juron Dr | 500 Pequaket Pkwy | | | Niagara Falls | NY | 14304 | |
| Archer Industrial Electronics | | Inc | 15 Pequaket Pkwy | | | Tonawanda | NY | 14150 | |
| Archer Industrial Electronics | | 15 Pequaket Pkwy | | | | Tonawanda | NY | 14150 | |
| Archer Industrial Electronics Inc | | 15 Pequaket Pkwy | | | | Tonawanda | NY | 14150 | |
| Archer Joan | | 145 Samrda Dr | | | | Rochester | NY | 14626-3613 | |
| Archer Kishwana | | 1705 Azalea Dr | 10624 Sentinel Rd | | | North Brunswick | NJ | 08902 | |
| Archer Metal Products Inc | | Sa Mold & Die | | | | San Antonio | TX | 78217 | |
| Archer Metal Products Inc Eft | | 10724 Sentinel Dr | | | | San Antonio | TX | 78217 | |
| Archer Thomas | | 9646 Keller Rd | | | | Clarence | NY | 14032 | |
| Archey Daniel | | 202 Sundale St | | | | Albany | GA | 31705 | |
| Archey Pamela | | 4856 Gothic Hill Rd | | | | Lockport | NY | 14094 | |
| Archibald Charles | | 3634 South 34th St | | | | Greenfield | WI | 53221 | |
| Archibald Elizabeth | | 3205 S 6th Ave | | | | S Milwaukee | WI | 53172 | |
| Archibald Elizabeth A | | PO Box 525 | | | | Fenton | MI | 48430-0525 | |
| Archibald Ian D | | 1830 Delta Rd | | | | Tuscaloosa | AL | 35401 | |
| Archibald Sonya | | 562 27th St | | | | Burt | NY | 14028-9745 | |
| Archie Barbara A | | 5904 Derrick Ln | | | | Bay City | MI | 48706 | |
| Archie Bauer | | 747 Summit St | | | | Winston Salem | NC | 27101-1118 | |
| Archie G Allen Jr Investment Advisor | Mr Archie Allen | 161 Fieldstone Dr | | | | Tridwood | OH | 45426 | |
| Archie Jr Johnny | | 189 Starkey Rd | | | | Hartselle | AL | 35640 | |
| Archie King | | PO Box 165 | | | | Fort Defiance | AZ | 86504 | |
| Archie Lawrence D | | 1440 S Ocean Blvd Unit 14c | | | | Pompano Beach | FL | 38420-7159 | |
| Archie M Long | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 178 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Archie M Long | | 1440 S Ocean Blvd Unit 14c | | | | Pompano Beach | FL | 33062-7306 | |
| Archie Morris | | 3928 N 76th St | | | | Milwaukee | WI | 53216 | |
| Archie Nava | | 608 Oxford Ave | | | | Dayton | OH | 45407 | |
| Archie Pittman | | PO Box 3463 | | | | Brookhaven | MS | 39601 | |
| Archie Stewart Mary | | 4128 El Paso St | | | | Jackson | MS | 39206-4738 | |
| Archie Turner | | 5710 Baw Rd | | | | Sanborn | NY | 14132 | |
| Archie Wilson | | 17851 Troiz Rd | | | | Manchester | MI | 48158 | |
| Architectural Doors Inc | | 7572 Santa Rita Cir A | | | | Stanton | CA | 90680 | |
| Architectural Messaging Inc | | Signs On Site | | | | Cincinnati | OH | 45244 | |
| Architectural Messaging Inc Signs On Site | | 2710 Turpin Knoll Ct | | | | Cincinnati | OH | 45244 | |
| Architectural Metal Service | | Inc | | | | Saginaw | MI | 48604 | |
| Architectural Metal Service Inc | | 2710 Turpin Knoll Ct | | | | Saginaw | MI | 48604 | |
| Architectural Metal Service Inc | | 2609 Carrolton Rd | | | | Saginaw | MI | 48604 | |
| Architectural Metal Services I | | 2609 Carrolton Rd | | | | Saginaw | MI | 48604 | |
| Archon Industries Inc | | 357 Spook Rock Rd 1505 | | | | Suffern | NY | 10901 | |
| Archon Industries Inc | | 357 Spook Rock Rd | | | | Suffern | NY | 10901 | |
| Archuleta Raymond | | 786 Highland Springs Ct | | | | Kokomo | IN | 46902 | |
| Archway Marketing Services | | Frmly Gage Maketing Support Se | 7525 Cogswell | Nm Chg 1 3 03 Cp | | Romulus | MI | 48174 | |
| Archway Marketing Services | Joe Marvilla | 7525 Cogswells | | | | Romulus | MI | 48174 | |
| Archway Marketing Services | | Frmly Gage Maketing Support Se | 7525 Cogswell | Nm Chg 1303 Cp | | Romulus | MI | 48174 | |
| Archway Marketing Services | | PO Box 3 9192 | Ste 2 | | | Atlanta | GA | 31193 | |
| Arcieno Photographic Inc | Anthony Arciero | 1843 North Milwaukee Ave | | | | Chicago | IL | 60647-5400 | |
| Arcinega Rebecca | | 300 Kennely Rd Apt 338 | | | | Saginaw | MI | 48609-7709 | |
| Arco | | | Hooton Rd | | | Ellesmere Port Ch | | L65TPA | United Kingdom |
| Arco Alloys Corporation | Harry B Aronow | Hooton South Wirral | | | | Detroit | MI | 48211 | |
| Arco Chemical Company | | 1891 Pk Ave South | | | | Newtown Square | PA | 19073-2320 | |
| | | 3801 West Chester Pike | | | | | | | |
| Arco Ltd | | Hooton Rd | | | | Ellesmere Port | | 0CH/66- 7PA | United Kingdom |
| Arcoelectric Corp | | 9001 Canoga Ave | | | | Canoga Pk | CA | 91304 | |
| Arcoelectric Corp | | 9001 Canoga Ave | | | | Canoga Pk | CA | 91304-1513 | |
| Arconax Sa De Cv | | Carretera Federal Puebla Tlaxcala | Km 31 | | | Tlaxcala | | CP 90000 | Mexico |
| Arconic Ring And Specialty Cor | | 123 Easy St | | | | Carol Stream | IL | 60188 | |
| Arconix Group | | 800 Del Norte Blvd | | | | Oxnard | CA | 93030-9973 | |
| Arcotronics Italia Spa | | Via San Lorenzo 19 | 40037 Sasso Marconi Bologna | | | Sasso Marconi | | | Italy |
| Arcotronics Italia Spa | | Via San Lorenzo 1 7 | | | | Sasso Marconi | | 40037 | Italy |
| Arcotronics Italia Spa | | Via S Lorenzo 19 | | | | Sasso Marconi | | 40037 | Italy |
| Arcotronics Italia Spa | | 1476 Jaina Ave | | | | Mississauga | ON | L5J 1S5 | Canada |
| Arcouette Ronald G | | 14055 Barcelona Ave | | | | Fort Myers | FL | 33905-2210 | |
| Arctic Cat Inc | | 601 Brooks Ave South | | | | Thief River Fall | MN | 56701 | |
| Arctic Cat Inc | | 601 Brooks Ave South | PO Box 810 | | | Thief River Falls | MN | 56701 | |
| Arctic Cat Inc | | 601 Brooks Ave S | 601 Brooks Ave S | | | Thief River Falls | MN | 56701 | |
| Arctic Cat Inc | Accounts Payable | PO Box 810 | | | | Thief River Fall | MN | 56701 | |
| Arctic Cat Inc | | 14237 Frazho Rd | 14237 Frazho Rd | | | Warren | MI | 48089 | |
| Ard Hematite Manufacturing Llc | | Hold D Fidler | | | | Warren | MI | 48089 | |
| Ard Hematite Mfg Llc | | 14237 Frazho Rd | | | | Warren | MI | 48089 | |
| Ard Logistics Alabama Llc | | 3001 Interstate Cir | | | | Cottondale | AL | 35453 | |
| Ard Logistics Warren Llc | | 14237 Frazho Rd | | | | Warren | MI | 48089 | |
| Arde Barinco Inc | | 500 Walnut St | | | | Norwood | NJ | 07648 | |
| Ardelia Roehm | | 2163 W Cody Estey | | | | Rhodes | MI | 48652 | |
| Arden Larry | | 29 Jefferson St Apt A | | | | Germantown | OH | 45327 | |
| Arden Packaging Limited | | Whitefield Rd | Bredbury | | | Stockport Ch | | SK62SJ | United Kingdom |
| Arden Packaging Ltd | | Whitefield Rd | | | | Stockport | | SK6 2SJ | United Kingdom |
| Ardigo Foster | | 1105 19th St | | | | Tuscaloosa | AL | 35401 | |
| Ardis Orr | | PO Box 160 | | | | Danville | AL | 35619 | |
| Ardis Elizabeth | | 1705 Edgewood St Ne | | | | Warren | OH | 44483-4125 | |
| Ardith Salter | | 785 North Old M37 | | | | Mesick | MI | 49668 | |
| Ardney Jacqueline | | 57 S Southhampton Ave | | | | Columbus | OH | 43204 | |
| Ardrey Priscilla | | 140 Desantis Dr | | | | Columbus | OH | 43214 | |
| Ards Darrell | | 1307 Springdale Dr | | | | Jackson | MS | 39211 | |
| Ards Latonia | | 928 Old River Rd | | | | Harrisville | MS | 39082 | |
| Ards Printing Co | | 181 Baldwin St Pk Rd | | | | Meadville | PA | 16335-0909 | |
| Ards Ray | | PO Box 869 | | | | Robertsdale | AL | 36567 | |
| Are Co Inc | | 928 Old River Rd | | | | Harrisville | MS | 39082 | |
| Are Incorporated | | PO Box 5514 | | | | Tulsa | OK | 74155 | |
| Area 1 Court | | PO Box 1100 | | | | Massillon | OH | 44646 | |
| Area 51 Elec Inc | | 118 W High St | | | | Oxford | OH | 45056 | |
| Area 51 Electronic Svc Grp Inc | | Area 51 Electronic Svc Grp Inc | 622 N Eckoff St | | | Orange | CA | 92868 | |
| Area Diesel Service | Mr Val Leefers | North On University | | | | Carlinville | IL | 62626 | |
| Area Diesel Service G | | North On University | | | | Carlinville | IL | 62626 | |
| Area Diesel Service Inc | | Pocos 115 | North University | | | Carlinville | IL | 62626 | |
| Area Diesel Service Inc | Val Leefers | 1335 West Washington | PO Box 391 | | | Pittsfield | IL | 62363 | |
| Area Iii Butler County Court | | 9577 Beckett Rd Ste 300 | | | | West Chester | OH | 45069 | |
| Area Tool & Manufacturing Inc | | 181 Baldwin St Pk Rd | | | | Meadville | PA | 16335-0909 | |
| Area Tool and Manufacturing Inc | | PO Box 1409 | | | | Meadville | PA | 16335-0909 | |
| Area Transportation Co | | 935 W 175th St 3rd Fl | | | | Homewood | IL | 60430 | |
| Area Transportation Co Eft | | 935 W 175th St 3rd Fl | | | | Homewood | IL | 60430 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 179 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Area Wide Electric | | 1549 Chicago Dr Sw | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Area Wide Electric | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | | | | Grand Rapids | MI | 49503-1423 | |
| Area51 Esg Inc | | 622 North Eckhoff St | | | | Orange | CA | 92868 | |
| Aregood Donald R | | 524 Upland Cir | | | | W Carrollton | OH | 45449-1605 | |
| Arehart Jeff | | 1140 N 19th St | | | | Elwood | IN | 46036-1361 | |
| Arehs Alexis | | 4662 Bayou Ct | | | | Saginaw | MI | 48604 | |
| Areliano Carmen | | 9709 Terradell St | | | | Pico Rivera | CA | 90660-5630 | |
| Areliano Jesse F | | 5918 Main St | | | | Anderson | IN | 46013-1715 | |
| Areliano Michael | | 9625 Kristen Dr | | | | Otisville | MI | 48463 | |
| Areliano Michael | | 2094 Grandview Rd | | | | Lake Milton | OH | 44429-9757 | |
| Areliano Nina | | 1633 Denmark Ln | | | | Laredo | TX | 78045 | |
| Areliano Roman | | 1912 Delwood Ave Sw | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Areliano Roman | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | | | | Grand Rapids | MI | 49503-1423 | |
| Aremco Products Inc | Customer Servic | 707 B Executive | PO Box 517 | | | Valley Cottage | NY | 10989 | |
| Aremia Benjamin Mary | | 2006 Mountain | | | | Flint | MI | 48503 | |
| Arena Gerri | | 574 Bennington Dr | | | | Rochester | NY | 14616 | |
| Arena I Transwestern Prop Co | | 7322 Southwest Freeway | Ste 110 | | | Houston | TX | 77074 | |
| Arena I Transwestern Prop Co 7322 Southwest Freeway | | Ste 110 | | | | Houston | TX | 77074 | |
| Arena Rosario | | 86 Juliane Dr | | | | Rochester | NY | 14624-1453 | |
| Arenda John | | 66 Devonshire | | | | Pleasant Ridge | MI | 48069 | |
| Arendt & Medernach | | 810 Rue Mathias Haerdt | Bp 39 L 2010 | | | Luxembourg | | | Germany |
| Arendt and Medernach | | 810 Rue Mathias Haerdt | Bp 39 L 2010 | | | Luxembourg Germany | | | |
| Arens E | | 1406 Coventry Close | | | | East Lansing | MI | 48823 | |
| Arens Lynn L | | 487 Starboard Landing | | | | Fernandina Beach | FL | 32034-2779 | |
| Arent Fox Kintner Plotkin & | | Kahn | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5339 | |
| Arent Fox Kintner Plotkin & Kahn | | 1050 Connecticut Ave Nw | | | | Washington | DC | 20036-5339 | |
| Arentsen Thomas | | 5665 S Monaco Pl | | | | Hales Corners | WI | 53130-1748 | |
| Areva T and d Inc | | PO Box 27199 | | | | New York | NY | 10087-7199 | |
| Areva T&d Inc | | Alstom Energy Systems | 132a Osigian Blvd | | | Warner Robins | GA | 31088 | |
| Areva T&d Inc | | 132 Osigian Blvd | | | | Warner Robins | GA | 31088 | |
| Arevalo Steven | | 18902 Watson Ave | | | | Cerritos | CA | 90703-8370 | |
| Arg Trucking Corp Eft | | Soap Argo | 369 Bostwick Rd | | | Phelps | NY | 14532 | |
| Arg Trucking Corp Eft | | 369 Bostwick Rd | | | | Phelps | NY | 14532 | |
| Argabright Lonnie | | 151 Tallapoosa Rd | | | | Fitzgerald | GA | 31750 | |
| Argana James | | 2438 Skelly Rd | | | | Caledonia | NY | 14423 | |
| Argana James Consulting | | 2438 Skelly Rd | | | | Caledonia | NY | 14423 | |
| Argast Jr Steve | | 124 Spring House Dr | | | | Union | OH | 45322 | |
| Argast Steven A | | 8114 Brookville Phillipsbg Rd | | | | Brookville | OH | 45309-9216 | |
| Argenbright Inc | | Archway Marketing | 7525 Cogswell Rd | | | Romulus | MI | 48174 | |
| Argenbright Inc | | Gage Marketing Support Service | 3465 N Desert Dr | | | Atlanta | GA | 30344 | |
| Argenson Katherine | | 685 Syme St | | | | Masury | OH | 44438-1661 | |
| Argent Automotive Systems | | Dept 99401 | | | | Detroit | MI | 48267 | |
| Argent Automotive Systems Inc | | PO Box 67000 Dept 99401 | | | | Detroit | MI | 48267-0994 | |
| Argent Automotive Systems Inc | | 4131 V Vincent Court | 4131 Vincent Ct | | | Novi | MI | 48375 | |
| Argent Fabricating Inc | | C&k Ceramics Usa | 4131 Vincent Ct | | | Novi | MI | 48375 | |
| Argent Fabricating Inc Eft | | Argent International | 41016 Concept Dr | | | Plymouth | MI | 48170 | |
| Argent International Inc | | Argent Technologies | 41016 Concept Dr | | | Plymouth | MI | 48170 | |
| Argenta Elektronik | | Oberhaaner Strasse 2 | D-42653 Solingen | | | Solingen | | | Germany |
| Argenta Elektronik | Maurice Nion | Oberhaaner Strasse 2 | D-42653 Solingen | | | Solingen | | | Germany |
| Argenta Elektronik Gmbh | | Oberhaaner Strasse 2 D 42653 | Solingen | | | Solingen | | | Germany |
| Argenta Elektronik Gmbh | Maurice Nion | Oberhaaner Strasse 2 | Solingen | | | Solingen | | | Germany |
| Argents Air Express Ltd | | 206 Waterside Edge | | | | Hilton Head Island | SC | D-42653 | |
| Argents Inc | | 206 Waterside | | | | Hilton Head | SC | 29928 | |
| Argetsinger Co Inc | | 203 E Sunrise Ave | 304 S Minnesota St | | | Trotwood | OH | 45426 | |
| Argillon Llc | | 5895 Shiloh Rd Ste 101 | 5895 Shiloh Rd Ste 101 | | | Alpharetta | GA | 30005 | |
| Argillon Llc | | C&k Ceramics Usa | | | | Alpharetta | GA | 30005 | |
| Argo Hylos Gmbh | | 9001 Dutton Dr | 33 Terminal Ave | | | Twinsburg | OH | 44087 | |
| Argo Hylos Gmbh | | Industriestr 9 | 4721 Nathan W | | | Clark | NJ | 07066 | |
| Argo Hylos Gmbh Eft | | Industriestr 9 | D 76703 Krachtal | | | Sterling Heights | MI | 48310-267 | |
| Argo Hylos Gmbh Eft | | Industriestr 9 | D 76703 Krachtal | | | Sterling Heights | MI | 48310-2876 | |
| Argo Inc | | 17715 N Dixie Hwy | | | | Thomson | GA | 61285 | |
| Argo Inc | | 980 N Michigan Ave 1400 | | | | Bowling Green | OH | 43402 | |
| Argo Inc | | Administration Office | | | | Chicago | IL | 60611 | |
| Argo International Corp | | 140 Franklin St | | | | Carson City | NV | 89703 | |
| Argo International Corp | | 140 Franklin St | | | | New York | NY | 10013-2916 | |
| Argo International Corporation | | 9001 Dutton Dr | | | | New York | NY | 10013 | |
| Argo International Corporation | | C O Liede Associates Inc | | | | Twinsburg | OH | 44087 | |
| Argo Manufacturing Corp | | 4721 Nathan West | On Hold See Cle 4 2649 | | | Sterling Heights | MI | 48310-267 | |
| Argo Manufacturing Corp | | 4711 Manufacturing Dr | 4711 Manufacturing Dr | | | Sterling Heights | MI | 48310-2876 | |
| Argo Manufacturing Corp | | Rent Chg 1 100 Kw | | | | Thomson | GA | 61285 | |
| Argo Manufacturing Corp | | PO Box 182 | | | | Dexter | MI | 48130 | |
| Argo Partners | James L Migier | 12 W 37th St 9th Fl | 700 S Flower St | 11th Fl | | Los Angeles | CA | 90017 | |
| Argo Partners | | 12 W 37th St 9th Fl | | | | New York | NY | 10018 | |
| Argo Partners as assignee of Heritage Crystal Clean | Attn Scott Knochek | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 180 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Argo Partners Technology | | 12 W 37th St 9th Fl | | | | New York | NY | 10018 | |
| Argomm S P A | | Hold Per Eft Reject 72902 Cp | Via Camozzi 22 | 24060 Vilongo | | | | | Italy |
| Argomm S P A | | Via Camozzi 22 | | 24060 Vilongo | | | | | Italy |
| Argomm S P A | | Hold Per Eft Reject 7 29 02 Cp | Via Camozzi 22 | 24060 Vilongo | | Italia | | | Italy |
| Argomm Spa | | Via Camozzi 22 | | | | Vilongo | | 24060 | Italy |
| Argon Masking | Dave | 3221 Lenox Ave | | | | Mansfield | OH | 44907 | |
| Argon Tool & Mfg Co | | 32309 Milton Ave | | | | Madison Heights | MI | 48071-5601 | |
| Argon Tool & Mfg Co Eft | | Ho Industries Formly Victor | 32309 Milton Ave | | | Madison Heights | MI | 48071-5601 | |
| Argon Tool & Mfg Co Eft | | 32309 Milton Ave | | | | Madison Heights | MI | 48071-5601 | |
| Argonaut Relocation Services | | 3031 West Grand Blvd Ste 300 | Mail Code 482 203 300 | | | Detroit | MI | 48202 | |
| Argosy Health | | A Kessler Company | 721 Dresher Rd Ste 2100 | | | Horsham | PA | 19044 | |
| Argosy Health | | 721 Dresher Rd Ste 2100 | | | | Horsham | PA | 19044 | |
| Argosy Health Llc | | 721 Dresher Rd Ste 2100 | | | | Horsham | PA | 19044 | |
| Argosy University | | Fmly University Of Sarasota | 5250 17th St | | | Sarasota | FL | 34235 | |
| Argosy University | | 5250 17th St | | | | Sarasota | FL | 34235 | |
| Argsbuch Business System | | 2815 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Argue John A | | 5108 Merl Dr | | | | Flint | MI | 48506-2127 | |
| Arguelles Jose | | 1575 Nogalitos | | | | Brownsville | TX | 78526 | |
| Argumedo Angel | | 3717 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Argumedo Edgar | | 11565 Hero Ave | | | | Downey | CA | 90241 | |
| Argus Analytical Inc | | 235 Highpoint Dr | | | | Jackson | MS | 39213 | |
| Argus Analytical Inc | | PO Box 13842 | | | | Jackson | MS | 39213 | |
| Argus Analytical Inc | | 235 Highpoint Dr | | | | Ridgeland | MS | 39157 | |
| Argus Fire Protection Co Ltd | | 46 New Rd | | Stourbridge | | Stourbridge West | | | United Kingdom |
| Argus Fire Protection Co Ltd | | 46 New Rd | West Midlands | | | Midlands | | DY8 1PA | United Kingdom |
| Argus Group | | 7610 Clyde Pk Ave Sw Ste C | | | | Byron Ctr | MI | 49315 | |
| Argus Security Systems | | 314 Ash | | | | Mcallen | TX | 78501-2256 | |
| Argus Security Systems Inc | | 314 Ash Ave | | | | Mcallen | TX | 78501-2256 | |
| Argus Service Corp | Ricardo Marichalar | Asc Professional | 46400 Continental Dr | | | Chesterfield | MI | 48047 | |
| Argus Supply Co | | 46400 Continental Dr | | | | Chesterfield | MI | 48047-4520 | |
| Argus Supply Co | | 46400 Continental Dr | Moved 12 01 Ltr | | | Chesterfield | MI | 48047 | |
| Argus Supply Co | | 46400 Continental Dr | Moved 1201 Ltr | | | Chesterfield | MI | 48047 | |
| Argus Supply Co Eft | | PO Box 888 | | | | Chesterfield | MI | 48047 | |
| Argus Technologies J | | 4319 Lemon Lake Court | | | | Grove | OH | 43123 | |
| Ari Industries | | 381 Ari Court | | | | Addison | IL | 60101 | |
| Ari Industries Inc | | 381 Ari Court | | | | Addison | IL | 60101 | |
| Ari Industries Inc | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Ari Kresch P29593 | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Aria Technologies Incxxx | | 102 Wright Brothers Ave | | | | Livermore | CA | 94550-9240 | |
| Aria Technologies Inc | | 102 Wright Brothers Ave | | | | Livermore | CA | 94550 | |
| Ariadne Barriuso | | 104 Hobart St Apt 1 | | | | Rochester | NY | 14611 | |
| Arias Humberto | | 455 Norran Dr | | | | Rochester | NY | 14609 | |
| Ariba Inc | | 210 6th Ave | Test | | | Pittsburgh | PA | 15222 | |
| Ariba Inc | Attn Credit and Collections | 210 Sixth Ave Pittsburgh | Pennsylvania 15222 | | | Pittsburgh | PA | 15222 | |
| Ariba Inc | Mark Kenney | | | | | | | | |
| Ariba Inc | | 807 11th Ave | | | | Sunnyvale | CA | 94089 | |
| Ariba Inc | | 210 6th Ave | | | | Pittsburgh | PA | 15222 | |
| Ariba Inc Eft | Attn Credit & Collections | PO Box 642962 | 210 6th Ave One Oliver Plaza | | | Pittsburgh | PA | 15264-2962 | |
| Ariba Inc Eft | | Fmly Freemarkets Online Inc | 210 6th Ave One Oliver Plaza | | | Pittsburgh | PA | 15222 | |
| Ariba Inc Eft | | Fmly Freemarkets Online Inc | | | | Pittsburgh | PA | 15222 | |
| Ariba Inc Eft | | PO Box 642962 | | | | Pittsburgh | PA | 15264-2962 | |
| Ariba Inc Wa Freemarkets Inc | Mark Kenney | 210 Sixth Ave Pittsburgh | Pennsylvania 15222 | | | Pittsburgh | PA | 15222 | |
| Aridian Technology Co | | 20775 S Western Ave Ste 101 | | | | Torrance | CA | 90501-1882 | |
| Arielle Dunnigan | | 123 Short St | | | | Brookhaven | MS | 39601 | |
| Aries Engineering Co Inc | | Hyper2yf | 130 Aries Dr | | | Dundee | MI | 48131 | |
| Aries Engineering Co Inc | | PO Box 110 | | | | Dundee | MI | 48131 | |
| Aries Engineering Co Inc | | 130 Aries Dr | | | | Dundee | MI | 48131 | |
| Aries Precision Products Eft Inc | | 15 Mc Ardie St | | | | Rochester | NY | 14611 | |
| Aries Precision Products Inc | | 15 Mc Ardie St | | | | Rochester | NY | 14611 | |
| Arifin Kristina | | 4172 Three Oaks Dr | 3b | | | Troy | MI | 48098 | |
| Ark Dabaja | | 460 Sixth St | | | | Cedar Springs | MI | 49319 | |
| Arlotta Anthony | | 12 Andorry Ln | | | | Rochester | NY | 14624-4310 | |
| Arlotta Lori | | 502 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Arlyn Duncan | | 632 W 11th St | | | | Peru | IN | 46970 | |
| Arnon Williams Michelle | | 2546 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Ariss Jody | | 5775 Green Rd | | | | Fenton | MI | 48430 | |
| Arjo Duncan | | 7400 Research Dr | | | | Almont | MI | 48003 | |
| Aristo Grid Lamp Prod | Louise | 400 Captain Neville Dr | | | | Waterbury | CT | 06705 | |
| Aristocal Limousine Services | | Inc | 1261 Wheaton Rd | | | Troy | MI | 48083 | |
| Aristocat Limousine Services Inc | | 1261 Wheaton Rd | | | | Troy | MI | 48083 | |
| Arzmendi Gilbert | | 109 S Josephine St | | | | Millikten | CO | 80543 | |
| Arizo Mariano | | 4496 Autumn Ridge | | | | Saginaw | MI | 48603-5788 | |
| Arizona Attorney General | | 1275 W Washington St | | | | Phoenix | AZ | 85007 | |
| Arizona Brake & Clutch | | 2211 N Black Canyon Hwy | | | | Phoenix | AZ | 85009-2706 | |
| Arizona Chemical | | 164 Arizona Chemical Rd | | | | Oakdale | LA | 71463 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Corporation Commssi | | 1300 West Washington | Corporations Division | 1300 W Washington | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commssion | | C/o Annual Reports | Corporations Division | 1300 W Washington | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commssion | | C O Annual Reports | Corporations Division | 1300 W Washington | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commssion | | C O Annual Reports Corp Div | | | | Phoenix | AZ | 85007-2929 | |
| Arizona Corporation Commssion C o Annual Reports Corp Div | | 1300 W Washington | | | | Phoenix | AZ | 85007-2929 | |
| Arizona Department Of Environmental Quality | Linda Wright | 1110 West Washington St | | | | Phoenix | AZ | 85007 | |
| Arizona Department Of Revenue | | Acct Of Kevin L Mc Cleland | Ss 528 37 7550 | PO Box 29070 | | Phoenix | AZ | 52837-7550 | |
| Arizona Department Of Revenue | | PO Box 29070 | | | | Phoenix | AZ | 85038 | |
| Arizona Department Of Revenue | | PO Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| Arizona Department Of Revenue | | PO Box 29009 | | | | Phoenix | AZ | 85038 | |
| Arizona Department Of Revenue Acct Of Kevin L Mc Cleland | | PO Box 29070 | | | | Phoenix | AZ | 85038-9070 | |
| Arizona Department Of Revenue Unclaimed Property | | PO Box 29026 | | | | Phoenix | AZ | 85038-9026 | |
| Arizona Dept Of Economic | | Security | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | |
| Arizona Dept Of Economic Security | | PO Box 6028 | | | | Phoenix | AZ | 85005-6028 | |
| Arizona Dept Of Environmental Quality | | 1110 W Washington St | | | | Phoenix | AZ | 85007 | |
| Arizona Dept Of Revenue | | PO Box 29070 | | | | Phoenix | AZ | 85038-9070 | |
| Arizona Dept Of Revenue Ach | | Office Of Withholding Tax | | | | Phoenix | AZ | 85038 | |
| Arizona Dept Of Revenue Ach Office Of Withholding Tax | | PO Box 29009 | PO Box 29009 | | | Phoenix | AZ | 85038 | |
| Arizona Desert Testing Lc | | 21212 West Patton Rd | | | | Wittmann | AZ | 85361 | |
| Arizona Desert Testing Lc | | 21212 W Patton Rd | | | | Wittmann | AZ | 85361 | |
| Arizona Hydrogen Manufacturing | | Inc | 4225 E Madison St | | | Phoenix | AZ | 85034 | |
| Arizona Hydrogen Manufacturing | | 4225 E Madison St | | | | Phoenix | AZ | 85034 | |
| Arizona Hydrogen Manufacturing Inc | | 4225 E Madison St | | | | Phoenix | AZ | 85034 | |
| Arizona Instrument Corp | | 4114 E Wood St | | | | Phoenix | AZ | 85040-1941 | |
| Arizona Instrument Corp | | Computrac Instrument Div | 1912 W 4th St | | | Tempe | AZ | 85281 | |
| Arizona Instrument Corp Eft | | 1912 West 4th Ave St | | | | Tempe | AZ | 85281-2491 | |
| Arizona Microchip Technology Ltd | | 505 Eskdale Rd | Microchip House | | | Wokingham Bk | | RE415TU | United Kingdom |
| Arizona Precision Sheet Metal | Kendra Vanvalkenburgh | 2140 T W Pinnacle Peak | | | | | AZ | 85027 | |
| Arizona State University | | College Of Engrg And Appl Sci | Box 877506 | Center For Professional Devel | | Tempe | AZ | 85287-7506 | |
| Arizona State University | | Orspa | PO Box 873603 | | | Tempe | AZ | 85287-3503 | |
| Arizona State University | | PO Box 873503 | | | | Tempe | AZ | 85287-3503 | |
| Arizona State University | | Addr Chg 04 24 97 | PO Box 870303 Cashiers Office | | | Tempe | AZ | 85287-0303 | |
| Arizona State University | | Office For Research & Sponsore | Admin Bldg B Wing Rm 160 | | | Tempe | AZ | 85287 | |
| Arizona State University | | PO Box 870303 Cashiers Office | | | | Tempe | AZ | 85287-0303 | |
| Arizona State University | | Scholarship Office | | | | Tempe | AZ | 85287-0303 | |
| Arizona State University College Of Engrg And Appl Sci | | Box 877506 | PO Box 870412 | | | Tempe | AZ | 85287-0412 | |
| Ayessager De Mexico Sa De Cv | | | | | | | | | |
| Arizona State University Fndtn | | Center For Professional Devel | | | | Tempe | AZ | 85287-7506 | |
| Arizona State University Fndtn College Of Engineering | | Box 877506 | PO Box 875506 | | | Tempe | AZ | 85287-5506 | |
| Arizona State University Orspa | | PO Box 873506 | | | | Tempe | AZ | 85287-5506 | |
| Arizona State University Scholarship Office | | PO Box 873503 | | | | Tempe | AZ | 85287-3503 | |
| Arizona Tools Corp | | 604 West Coconino Ave | | | | Flagstaff | AZ | 86001 | |
| Arizona Wholesale Supply Co | | PO Box 2979 | PO Box 2100 | | | Phoenix | AZ | 85062-2979 | |
| Arizonec Dept Of Transportation | | Motor Vehicle Div | | | | Phoenix | AZ | 85001-2100 | |
| Ajessger De Mexico Sa De Cv | | Calle 10 No 117 2do Piso Col | Progreso Nacl Del Gustavo A M | | | City | | 07800 | Mexico |
| Ajessger De Mexico Sa Eft | | De Cv Calle 10 No 117 2ndo | Piso Col Progreso | | | | | | Mexico |
| Ajessger De Mexico Sa Eft De Cv Calle 10 No 117 2ndo | | Piso Col Progreso | 07600 Nacional | 07600 Nacional | | | | | Mexico |
| Ark Air Express | | 682 Mexico City Ave | | | | Kansas City | MO | 54195 | |
| Ark Air Express | | PO Box 20341 | | | | Kansas City | MO | 54195 | |
| Ark Consumer Products | | PO Box 3642 | | | | Hallandale | FL | 33008-3642 | |
| Arkr Gerald | | 3804 Root Rd | Rm Vhg Per Lt 05 13 04 Am | | | Gasport | NY | 14067 | |
| Ark Les Corp | | 3400 Yonkers Rd | Rm Vhg Per Lt 051304 Am | | | Raleigh | NC | 27604 | |
| Ark Les Corp | | PO Box 846060 | | | | Boston | MA | 02284-6060 | |
| Ark Les Corp | | 95 Mill St | | | | Stoughton | MA | 02072 | |
| Ark Les Corp | | 3400 Yonkers Rd | | | | Raleigh | NC | 27604 | |
| Ark Les Corp Eft | | Pob 65919 | | | | Charlotte | NC | 28265 | |
| Ark Les Corporation | | 1146 Roxa Pkwy | | | | Fairborn | OH | 45324 | |
| Ark Nicholas | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkansas Child Sup Clrks Lxe Cty | | PO Box 8124 | | | | Little Rock | AR | 72834 | |
| Arkansas Child Support Clearinghouse | | Highway 179 North | | | | Flippin | AR | 72634 | |
| Arkansas Core Exchange | | 6536 Eagle Way | | | | Chicago | IL | 60678-1653 | |
| Arkansas Cs Clearinghouse | | 3655 Ohio Ave | | | | Saint Charles | IL | 60174 | |
| Arkansas Fuel Injection Inc | | 3655 Ohio Ave | | | | Saint Charles | IL | 60174 | |
| Arkansas Fuel Injection Inc | | 3655 Ohio Ave | | | | Saint Charles | IL | 60174 | |
| Ark Wrecking Company Of Oklahoma | | 1800 S 49th West Ave | | | | Tulsa | OK | 74107 | |
| Arkady Guz | | 606 Maris Run | | | | Webster | NY | 14580 | |
| Arkansas Child Sup Clrks Lxe Cty | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkansas Child Support Clearinghouse | | PO Box 8124 | | | | Little Rock | AR | 72203 | |
| Arkansas Core Exchange | | 16105 Macarthur Dr | | | | North Little Rock | AR | 72118 | |
| Arkansas Cs Clearinghouse | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkansas Fuel Injection Inc | | 7101 Interstate 30 | | | | Little Rock | AR | 72209 | |
| Arkansas Industrial Machinery Inc | | Arm Power & Fluids | | | | Lavergne | TN | 37086 | |
| Arkansas Industrial Machinery Inc | | 3804 North Nona St | 1400 Gould Blvd | | | North Little Rock | AR | 72118 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 182 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arkansas Industrial Machinery Inc | | 3804 N Nona | | | | North Little Rock | AR | 72118 | |
| Arkansas River Historical Society | | 5350 Cimarron Rd | | | | Catoosa | OK | 74015 | |
| Arkansas Secretary Of State | | Business & Commerical Svcs Div | PO Box 8014 | | | Little Rock | AR | 72203-8014 | |
| Arkansas Secretary Of State | | Business And Commercial Services | PO Box 8014 | | | Little Rock | AR | 72203-8014 | |
| Arkansas Secretary Of State | | Corporations Division | State Capitol | | | Little Rock | AR | 72201-1094 | |
| Arkansas Secretary Of State Business and Commercial Svcs Div | | PO Box 8014 | | | | Little Rock | AR | 72203-8014 | |
| Arkansas Secretary Of State Corporations Division | | State Capitol | | | | Little Rock | AR | 72201-1094 | |
| Arkansas State University | | Off Campus Pgrms And Cont Educ | PO Box 2260 | | | State University | AR | 72467-2260 | |
| Arkansas State University | | Office Of Finance | PO Box 2100 | | | State University | AR | 72467 | |
| Arkansas State University Off Campus Pgrms And Cont Educ | | PO Box 2260 | | | | State University | AR | 72467-2260 | |
| Arkansas State University Office Of Finance | | PO Box 2100 | | | | State University | AR | 72467 | |
| Arkansas Trailer Mfg Co Inc | | 3200 S Elm St | | | | Little Rock | AR | 72204-6455 | |
| Arkansas Trailer Mfg Co Inc | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Arkay Industries Inc | | Ks From 801694039 | 228 Byers Rd Ste 200 | Rmt Chng 01 02 Ltr | | Miamisburg | OH | 45342 | |
| Arkay Industries Inc | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Arkay Industries Inc Eft | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Arkay Plastics Alabama Inc | | Coolridge Wall Womsley & Lombard Co Lpa | | | | West Chester | OH | 45069 | |
| Arkay Plastics Alabama Inc | Steven M Wachstein | 1098 Doster Rd | | | | Dayton | OH | 45402 | |
| Arkay Plastics Alabama Inc | | 1098 Doster Rd | | | | Prattville | AL | 36067 | |
| Arkay Plastics Alabama Inc | Accounts Payable | 7728 Service Ctr Dr | | | | Prattville | AL | 36067 | |
| Arkay Tech Center Inc | | 7728 Service Ctr Dr | | | | West Chester | OH | 450692442 | |
| Arkay Tech Center Inc | | Ks From 181459934 | 228 Byers Rd Ste 200 | Rmt Chng 01 02 Ltr | | Miamisburg | OH | 45342 | |
| Arkay Tech Center Inc Eft | | 7728 Service Ctr Dr | | | | West Chester | OH | 45069 | |
| Arkel Motors Inc | | 70 Windsor Hwy | | | | Newburgh | NY | 12550-6226 | |
| Arkema Inc | | Specialty Chemicals Group | 2000 Market St | | | Philadelphia | PA | 19103 | |
| Arkema Inc | | 2000 Market St | | | | Philadelphia | PA | 19103-3222 | |
| Arkema Inc | Lisa E Brody | Arkema Inc | 2000 Market St | | | Philadelphia | PA | 19103-3222 | |
| Arkema Inc | | 1010 Rollins Brown Rd | | | | Summit | MS | 39666 | |
| Arkie Sibley | | PO Box 7190 | | | | Meridian | MS | 39307 | |
| Arkie Sims | | PO Box 8125 | | | | Little Rock | AR | 72203 | |
| Arkisas Cs Clearinghouse | | 3886 Teakwood Ln | | | | Rochester Hills | MI | 48309 | |
| Arkwright Christopher | | 804 Warner Rd Ne | | | | Vienna | OH | 44473 | |
| Arkwright Raymond | | 804 Warner Rd Ne | | | | Vienna | OH | 44473 | |
| Arkwright Sharon | | PO Box 9187 | | | | Minneapolis | MN | 55480-9187 | |
| Arl American Road Line | | American Rd Line | 238 Moon Clinton Rd | | | Coraopolis | PA | 15108 | |
| Arl Inc | | 232 Eagle Rd | | | | Vray | GA | 31798 | |
| Arlana Morgan | | 825 Hazelwood St | | | | Birmingham | MI | 48009 | |
| Arle John | | 6199 Calkins Rd | | | | Flint | MI | 48532 | |
| Arleatha Bunch | | 4636 Bella Crest | | | | Plainfield | IN | 46168 | |
| Arlene Spangler | | 3158 Randolph St Nw | | | | Warren | OH | 44485-2525 | |
| Arlene Bills | | 3010 West Ave Nw | | | | Warren | OH | 44483 | |
| Arlene Burton | | 134 Shady Ln | | | | Fayetteville | NY | 13066 | |
| Arlene Calahan | | 7334 S Lenox Ave | | | | Oak Creek | WI | 53154 | |
| Arlene Chabot | | 245 Comstock Ave | | | | Buffalo | NY | 14215 | |
| Arlene Crawford | | 1031 Perkinswood Blvd Se | | | | Warren | OH | 44484 | |
| Arlene Cull | | 1815 Union S E | | | | Grand Rapids | MI | 49507 | |
| Arlene Davis | | 1915 Union Se | | | | Grand Rapids | MI | 49507 | |
| Arlene Dent | | 4375 S Honey Creek Dr | | | | Greenfield | WI | 53220 | |
| Arlene Griffin Andrews | | C O 555 Tortugaee St Ste 107 | | | | Jackson | MS | 38201 | |
| Arlene Likens | | 606 S Smythe St | | | | Brookhaven | MS | 39601 | |
| Arlene M Holmes | | 5151 Griswold St | | | | Middleport | NY | 14105 | |
| Arlene Mack C O Tarrant Cty | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Arlene Morstock | | 2817 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Arlene Nazarian | | 14006 Nubson Rd | | | | Montrose | MI | 48457 | |
| Arlene Robinson | | 2325 N Filmore Ave | | | | Buffalo | NY | 14214 | |
| Arlene Sapp | | 2698 Lydia Dr | | | | Warren | OH | 44481 | |
| Arlene Schwalier | | Acct Of Nicholas Schwalier | Case 92 D 2544 | C O 4429 Deyo Ave | | Brookfield | IL | 35430-1562 | |
| Arlene Schwalier Acct Of Nicholas Schwalier | Donna Blankenship | C O The Abood Law Firm | 7023 County Rd 41 | | Brookfield | IL | 60513 | |
| Arlene Skeliski | Andrew P Abood | C O The Abood Law Firm | 246 East Saginaw Ste 1 | | Poland | OH | 44514 | |
| Arlene Soultz | | 3337 W Farrand Rd | | | | Swayzee | IN | 46986 | |
| Arlene Stanton | | 3723 Mayfair Dr | | | | Newfane | NY | 14108 | |
| Arlethe Holloway | | 880 Sunset Dr | | | | Detroit | MI | 48219 | |
| Arlett Daniels | | 419 Champlain St | | | | Rochester | NY | 14611 | |
| Arley Bacorn | | 541 Fairlane Dr Nw | | | | Warren | OH | 44483 | |
| Arliey Industrial Electric | | Sub Of Lin Sales & Associate | | | | Alex Lansing | MI | 48904-0145 | |
| Arlie Campbell | | 6320 Island Lake Dr | | | | East Lansing | MI | 48823 | |
| Arlie Campbell | | 6320 Island Lake Dr | | | | East Lansing | MI | 48823 | |
| Arlie Fowler | | 2680 Gall Pl | | | | Englewood | OH | 45420 | |
| Arlie Mullins | | 19475 Archer | | | | Grove City | OH | 43123 | |
| Arlie Patrick | | 880 Sunset Dr | | | | Englewood | OH | 45322-2219 | |
| Arliene Shaw | | G9240 Detroit St | | | | Mt Morris | MI | 48458 | |
| Arlin Sanders | | 101 Hockey St | | | | Medina | NY | 14103 | |
| Arline A Bush | | PO Box 162 | | | | Gasport | NY | 14067 | |
| Arline Anthony | | 4330 Meadow Brook Ct | | | | Grand Blanc | MI | 48439 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arlington Aluminum Co | | Arlington Display Industries | 19303 W Davison St | | | Detroit | MI | 48223 | |
| Arlington Assembly Plant | | 2525 E Abram St | | | | Arlington | TX | 76010 | |
| Arlington County Gen Dist Crt | | Acct Of Isaac V Mc Kissick | Case 87 3811 | 1400 N Court House Rd | | Arlington | VA | 25102-2778 | |
| Arlington County Gen Dist Crt Acct Of Isaac V Mc Kissick | | Case 87 3811 | 1400 N Court House Rd | | | Arlington | VA | 22201 | |
| Arlington Display Industries | | 19303 W Davison | | | | Detroit | MI | 48223 | |
| Arliss M Elmore | | 3611 Rice Mine Rd | Ne Lot 317 | | | Tuscaloosa | AL | 35406 | |
| Arliss M Elmore | Gene Y Moore | C O Gene Y Moore | 1802 Fifteenth St | | | Tuscaloosa | AL | 35401 | |
| Arlon Inc | | Arlonelectr Substrates Div | 9433 Hyssop Dr | | | Rancho Cucamonga | CA | 91730 | |
| Arlon Inc Arlonelectr Substrates Div | | 9433 Hyssop Dr | | | | Rancho Cucamonga | CA | 91730 | |
| Arlt George | | 622 E Wheeler | | | | Midland | MI | 48640 | |
| Arm Inc | | 4528 Collections Ctr Dr | | | | Chicago | IL | 60693-4528 | |
| Arm Inc | | 750 University Ave Ste 150 | | | | Los Gatos | CA | 95032 | |
| Arm Inc | | 1250 S Capital Of Taxes Hwy | Building 3 Ste 560 | | | Austin | TX | 78746 | |
| Armacell LLC | Attn Lillian Pinto | Wombat Curve Sandridge & Rice | 300 N Greene St Ste 1900 | | | Greensboro | NC | 27402 | |
| Armacell Llc | | PO Box 751868 | | | | Charlotte | NC | 28275-1868 | |
| Armacell Llc | | 1004 Keisler Rd Nw | | | | Conover | NC | 28613 | |
| Armacell LLC | Attn Lillian H Pinto | 300 N Greene St Ste 1900 | 1200 West Eleven Mile Roa | | | Greensboro | NC | 27402 | |
| Armada Rubber Manufacturing Co | | C O Alfred Dixon And Assoc | | | | Royal Oak | MI | 48067 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | | | | Armada | MI | 48005-961 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | | | | Armada | MI | 48005 | |
| Armada Rubber Manufacturing Co | | 24586 Armada Ridge Rd | PO Box 579 | | | Armada | MI | 48005 | |
| Armada Rubber Manufacturing Company | Robert Bova | PO Box 579 | | | | Armada | MI | 48005-0579 | |
| Armada Rubber Mfg Co | | PO Box 579 | | | | Armada | MI | 48005-0579 | |
| Armada Rubber Mfg Co Eft | Robert Bova Controller | 24586 Armada Ridge Rd | PO Box 579 | | | Armada | MI | 48005 | |
| Armag Corp | | 40 Lucknow Ct | | | | Barstown | KY | 40004 | |
| Armag Corp | | 720 Beechwood Ave | | | | Barstown | KY | 40004 | |
| Armag Corp | | 2120 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Arman Grandy | | 12750 Frost Rd | | | | Hemlock | MI | 48626 | |
| Armand Sokolowski | | 28692 English Way | | | | Novi | MI | 48377 | |
| Armand Velardo | | 3150 Livernois Ste 103 | | | | Troy | MI | 48083 | |
| Armando Carrasco | | 651 Cardiff | | | | Irvine | CA | 92606 | |
| Armando Delgado | | 941 Lansing Ln | | | | Costa Mesa | CA | 92626 | |
| Armando Delgado | | 1793 County House Rd | | | | Costa Mesa | CA | 92626 | |
| Armando Fedele | | 2221 N Bond St | | | | Waterloo | NY | 13165 | |
| Armando Garcia | | 1012 Murphy St | | | | Saginaw | MI | 48602 | |
| Armando Rodriguez | | 40 Bucyrus Dr | | | | Bay City | MI | 48706 | |
| Armanie Kevin | | 1644 Settlement Rd | | | | Amherst | NY | 14228 | |
| Armannsson Johann | | Formly Aratex Superior Service | | Rmt Chg 01 01 Ltr | | Norwalk | OH | 44857-9761 | |
| Armark Uniform Services Inc | Accounts Payable | 15 Highland Ave | | | | Toledo | OH | 43612 | |
| Armatron International | | | | | | Malden | MA | 02148 | |
| Armatron International Inc | c/o Samuels Gauthier & Stevens LLP | Maurice E Gauthier | 225 Franklin St | Ste 3300 | | Boston | MA | 02110 | |
| Armbassick William | | 5045 Larson West Rd | | | | West Farmington | OH | 44491 | |
| Armbruster James | | 2427 Argyle Dr | | | | Columbus | OH | 43219-1445 | |
| Armbruster Alan | | 721 Central Ln | | | | West Carrollton | OH | 45449 | |
| Armbruster Gregory | | 8241 Shady Brook Ln | | | | Flushing | MI | 48433 | |
| Armchair Upholstery Anthony Conway | | Salisbury St | | | | Widnes | | WA8 6PJ | United Kingdom |
| Armco Inc | Lovern J Moody One Oxford Ctr | 301 Grant St | 14th Fl | | | Pittsburgh | PA | 15219-1415 | |
| Armco Inc | | One Armco Dr | | | | Lyndora | PA | 16045 | |
| Armco Inc | | 210 Pittsburgh Rd | | | | Butler | PA | 16001 | |
| Armco Inc | | PO Box 600 | | | | Middletown | OH | 45043-3600 | |
| Armco Inc | | 705 Curtis St | | | | Middletown | OH | 45044 | |
| Armco Inc | | 411 East Wisconsin Ave | Ste 2550 | | | Milwaukee | WI | 53202-4497 | |
| Armco Rebuilders Inc | | 1320 Woodall Rd | | | | Decatur | AL | 35603 | |
| Armco Rebuilders Inc | | 1320 Woodall Rd Sw | | | | Decatur | AL | 35601 | |
| Armelda Tucker | | 2109 Glenwood Ave | | | | Saginaw | MI | 48601 | |
| Armelia Brannon | | 165 White Hall Dr Apt D | | | | Rochester | NY | 14616 | |
| Armendariz Alfredo | | 8704 Cornell Ave | | | | Odessa | TX | 79765 | |
| Armendariz Israel | | 178 Gardenia Ln | | | | Fitzgerald | GA | 31750 | |
| Armenia Armond | | 7761 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Armentrout Mary | | 2240 Wildwood Dr | | | | Florence | MS | 39073 | |
| Armentrout Patricia | | 171 W Pearl St | | | | W Jefferson | OH | 43162 | |
| Armentrout Rodney | | 2240 Wildwood Dr | | | | Florence | MS | 39073 | |
| Armentrout Sales Incorporated | | Inspection Equipment | 2871 East M 222 | | | Allegan | MI | 49010 | |
| Armes Nicholas | | 1713 E 46th St | | | | Anderson | IN | 46013 | |
| Armfield Brenda | | Md Luisa Montanya 4925 | | | | Cd Juarez | | 32380 | Mexico |
| Armijo Lamberto | | 1956 Palisade Mt Dr | | | | Drake | CO | 80515 | |
| Armin Cfs | | 5005 Golden Thread Ne | PO Box 403 | | | Albuquerque | NM | 87113 | |
| Armin Kea | | PO Box 714 | | | | South Holland | IL | 60473-0114 | |
| Armin Kea | | 31 Sheldon Terrace | | | | Rochester | NY | 14619 | |
| Armin Tool & Manufacturing Co | | 1500 N Lox St | | | | South Elgin | IL | 60177 | |
| Armin Tool & Mfg Co Eft | | 1500 N Lafox St | | | | South Elgin | IL | 60177 | |
| Armin Tool And Mfg Co Eft | | 1500 N Lafox St | | | | South Elgin | IL | 60177-1240 | |
| Arminda Calderon | | 745 N Russel Dr | | | | Orange | CA | 92867 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 184 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armintrout Brenda | 3818 Sellick Bush Rd | | | | Newton Falls | OH | 44444 | |
| Armitage Alan | 4606 Parish Rd | | | | Midland | MI | 48642 | |
| Armock Anne | 1476 Emma Ct Sw | | | | Wyoming | MI | 49509 | |
| Armock Herbert | 19685 8th Ave | | | | Conklin | MI | 49403-9520 | |
| Armoloy Of Connecticut Inc | 151 Enterprise Dr | | | | Bristol | CT | 06010 | |
| Armoloy Of Connecticut Inc | 151 Enterprise Dr | | | | Bristol | CT | 06010-747 | |
| Armoloy Of Ct Inc | Rmt Chg 10 00 Tbk Ltr | 151 Enterprise Dr | | | Bristol | CT | 060108409 | |
| Armoloy Of Ct Inc Eft | 151 Enterprise Dr | | | | Bristol | CT | 06010-8409 | |
| Armoloy Of Illinois Inc | Xxdc Armoloy | 118 Simonds Ave | | | De Kalb | IL | 60115 | |
| Armoloy Of Illinois Inc | 118 Simonds Ave | | | | DeKalb | IL | 60115 | |
| Armoloy Of Ohio Inc | 1950 E Leffel Ln | | | | Springfield | OH | 45501 | |
| Armoloy Of Ohio Inc | PO Box 996 | | | | Springfield | OH | 45501 | |
| Armoloy Of Ohio Inc | 1950 E Leffel Ln | | | | Springfield | OH | 45505 | |
| Armoloy Of Ohio Inc | 7761 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Armond Armenta | PO Box 71 | | | | Buffalo | NY | 14216-0071 | |
| Armor Box Corp | 1755 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Armor Box Corp | 224 Elk St | | | | Buffalo | NY | 14220-8185 | |
| Armor Electric Motor Repair In | PO Box 185 | | | | Buffalo | NY | 14220-8185 | |
| Armor Electric Motor Repair In | 224 Elk St | | | | Buffalo | NY | 14210 | |
| Armor Metal Fabrication Inc | Cincinnati Industrial Machiner | 3280 Hageman St | | | Cincinnati | OH | 45241-1907 | |
| Armor Metal Fabrication Inc | Cincinnati Industrial Machiner | 3280 Hageman St | | | Cincinnati | OH | 45241-190 | |
| Armor Metal Inc | PO Box 370341 | | | | El Paso | TX | 79937 | |
| Armor Refractories | Building 9 | 701 East Spring St | | | Titusville | PA | 16354 | |
| Armoracad Inc | 24285 Indoplex Circle | | | | Farmington | MI | 48335-5251 | |
| Armoracad Inc | 24285 Indoplex Circle | | | | Farmington | MI | 48335 | |
| Armorlink Corp | 515 N Puente St | | | | Brea | CA | 92821 | |
| Armorlink Corporation | 515 N Puente St | | | | Brea | CA | 92821 | |
| Armour & Company | C O The Dial Corp | Dial Tower | | | Phoenix | AZ | 85077-2340 | Dominics Bellavia |
| Armour & Company | C O The Viad Corpadd Chg 6 99 | 1850 N Central Ave Ste 2340 | | | Phoenix | AZ | 85077 | |
| Armour and Company C O The Dial Corp | Dial Tower | | | | Phoenix | AZ | 85077-2340 | |
| Armour and Company C O The Viad Corp | 1850 N Central Ave Ste 2340 | | | | Phoenix | AZ | 85077 | |
| Armour Paul | 115 Southridge Dr | Add Chg 5 18 05 Cm | | | Rochester | NY | 14626 | |
| Armour Transport Inc | 350 English Dr | | | | Moncton | NB | E1E 3Y9 | Canada |
| Armour Transport Inc | 350 English Dr | | | | Moncton | NB | E1E 3Y9 | Canada |
| Armstrong & Chamberlain | PO Box 10388 | | | | Greenville | SC | 29603-0388 | |
| Armstrong & Okey | 326 South High St Annex | | | | Columbus | OH | 43215 | |
| Armstrong Allen Prewitt Gentry | Johnston & Holmes Pllc | 80 Monroe Ave Ste 700 | | | Memphis | TN | 38103-2467 | |
| Armstrong Allen Prewitt Gentry Johnston and Holmes Pllc | 80 Monroe Ave Ste 700 | | | | Memphis | TN | 38103-2467 | |
| Armstrong and Chamberlain | PO Box 10388 | | | | Greenville | SC | 29603-0388 | |
| Armstrong and Okey | 326 South High St Annex | | | | Columbus | OH | 43215 | |
| Armstrong Anthony | 8678 Baton Rouge | | | | Huber Heights | OH | 45424 | |
| Armstrong Bertha M | 5525 N County Rd | 1150 East | | | Forest | IN | 46039 | |
| Armstrong Beth | 5784 Privilege Dr | | | | Hilliard | OH | 43026 | |
| Armstrong Buick Inc | PO Box 51485 | | | | Livonia | MI | 48150 | |
| Armstrong Carla | 3640 Espaso Ave | | | | Dayton | OH | 45406 | |
| Armstrong Charles | 420 Hubert Apt 3 | | | | Dayton | OH | 45410 | |
| Armstrong Charles | 3510 3 Mile Nw | | | | Grand Rapids | MI | 49544 | |
| Armstrong Charles H Co | General Battery | | | | Troy | MI | 48083 | |
| Armstrong Charles H Co | 1775 E Maple | 1775 E Maple Rd | | | Troy | MI | 48083 | |
| Armstrong Charles H Co | 2360 Industrial Pk Dr Unit | | | | Farmington Hills | MI | 48335 | |
| Armstrong Charles H Co | 84 Cedar Rd | | | | Buffalo | NY | 14215 | |
| Armstrong Cherita | 260 Imogene Rd | | | | Dayton | OH | 45405 | |
| Armstrong Christie | 5695 King Rd | | | | Bridgeport | MI | 48722-9738 | |
| Armstrong Cindy L | 1128 N Dye Rd | | | | Flint | MI | 48532-2215 | |
| Armstrong Curtis | 10480 Al Hwy 33 | | | | Moulton | AL | 35650-5075 | |
| Armstrong Danny | 1815 Pk Rd | | | | Anderson | IN | 46011 | |
| Armstrong David | 2604 Eva Dr | | | | Kokomo | IN | 46902 | |
| Armstrong David | 3883 Buchanan Ave 149 | | | | Saginaw | MI | 48602-5006 | |
| Armstrong David | 5099 Crestmont | | | | Troy | MI | 48098-2441 | |
| Armstrong Donald J | 1170 Green Timber Tr | | | | Dayton | OH | 45458-9534 | |
| Armstrong Edgar C | 1815 Pk Rd | | | | Anderson | IN | 46011 | |
| Armstrong Evelyn | 1704 S Cross Lake Apt L | | | | Anderson | IN | 46012 | |
| Armstrong Faye | 42 Armstrong Acres | | | | Union Grove | AL | 35175 | |
| Armstrong George | 2620 Bouie Mill Rd | | | | Brookhaven | MS | 39601 | |
| Armstrong Glen | 531 Bukit Batok St 23 | | | | | | 659547 | |
| Armstrong Industrial Corp Ltd | 208 Lyman Pk Ave | 659547 | | | Singapore | | 659547 | Singapore |
| Armstrong Industrial Corp Ltd | 1516 County Rd 94 | | | | Waterford | MI | 72602 | |
| Armstrong Delivery Service | 6042 Centark Cir | | | | Alexander | AR | 72002 | |
| Armstrong Donald | 188 Armstrong Rd | | | | Eva | AL | 35621 | |
| Armstrong Donald | 417 Hummingbird Dr | | | | Greentown | IN | 46936 | |
| Armstrong Industrial Corp Ltd | 531 Bukit Batok St 23 | | | | Singapore | | 659547 | Singapore |
| Armstrong Industrial Corp Ltd | 531 Bukit Batok St 23 | | | | Singapore | | 659547 | Singapore |
| Armstrong International | Transfer & Storage Co Inc | 5001 Nw 4th St | | | Oklahoma City | OK | 73127 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 185 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong International Transfer and Storage Co Inc | | 5001 Nw 4th St | | | | Oklahoma City | OK | 73127 | |
| Armstrong Jack | | 56966 Bow Dr | | | | Three Rivers | MI | 49093 | |
| Armstrong James E | | 160 N County Rd 1150 W 1 | | | | Kokomo | IN | 46901-9743 | |
| Armstrong Jason | | 20114 St Aubin | | | | Detroit | MI | 48234 | |
| Armstrong Jeffrey | | 256 Normandy | | | | Onsted | MI | 49265 | |
| Armstrong John | | 10150 Newburg Hwy | | | | Tecumseh | MI | 49286 | |
| Armstrong John | | 6815 N Pk Ave | | | | Cortland | OH | 44410-9557 | |
| Armstrong John D | | 206 Reed Ave | | | | Versailles | OH | 45380-1116 | |
| Armstrong Larry W | | 620 Gene Gustin Way | | | | Anderson | IN | 46011-1951 | |
| Armstrong Leroy | | 1231 Aberdeen St | | | | Jackson | MS | 39209 | |
| Armstrong Lori | | 2620 Boue Mill Rd | | | | Brookhaven | MS | 39601 | |
| Armstrong Lynne S | | 2220 S Indiana Ave | | | | Kokomo | IN | 46902 | |
| Armstrong Marcia | | 11661 Frost Rd | | | | Tipp City | OH | 45371-9109 | |
| Armstrong Mark | | 3400 Christina Dr | | | | New Carlisle | OH | 45344 | |
| Armstrong Mary P | | PO Box 3124 | | | | Tustin | CA | 92781 | |
| Armstrong Mechanical Services | | Best Ave | 3848 Rockland Cir | | | Milbury | OH | 43447-9804 | |
| Armstrong Mechanical Services | | Best Ave | 3848 Rockland Cir | | | Milbury | OH | 43447-980 | |
| Armstrong Mold Corp | | 6910 Manlius Cir Rd | | | | E Syracuse | NY | 13057 | |
| Armstrong Mold Corp | | 6910 Manlius Cir Rd | | | | East Syracuse | NY | 13057 | |
| Armstrong Myrna | | 160 N 1150 W | | | | Kokomo | IN | 46901 | |
| Armstrong R | | 2155 6Th St | | | | Bay City | MI | 48708-6802 | |
| Armstrong Randy | | 3610 Aldon Ln | | | | Flint | MI | 48506 | |
| Armstrong Ray J | | 2155 6th St | | | | Bay City | MI | 48708-6802 | |
| Armstrong Relocation | | 13669 E Ellst St | | | | Broken Arrow | OK | 74012 | |
| Armstrong Relocation Co | | Huntsville Llc | | | | Huntsville | AL | 35824 | |
| Armstrong Relocation Co Huntsv | | 2775 Wall Triana Hwy Ste E | 2775 Wall Triana Hwy Ste E | | | Huntsville | AL | 35824 | |
| Armstrong Relocation Co Huntsville Llc | | 2775 Wall Triana Hwy Ste E | | | | Huntsville | AL | 35824 | |
| Armstrong Richard E | | 6922 Spritz Ln | | | | Dayton | OH | 45424 | |
| Armstrong Rick | | 2208 Valley St | | | | Dayton | OH | 45403 | |
| Armstrong Robert D | | 759 Wingate Dr | | | | Bridgewater | NJ | 08807-1608 | |
| Armstrong Roger | | 4237 Baywood Dr Sw | | | | Huntsville | AL | 35805-5817 | |
| Armstrong Ronald | | 5610 North Main St Apt 109 | | | | Dayton | OH | 45414 | |
| Armstrong Rosa L | | 4605 Genesee Ave | | | | Dayton | OH | 45406-3220 | |
| Armstrong Ruby | | 44 Wikes Ln | | | | Prentiss | MS | 39474 | |
| Armstrong S C | | 18 Lincroft Rd | Hindley | | | Wigan | | WN2 4PS | United Kingdom |
| Armstrong Shannon | | 1925 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Armstrong Stan | | 4862 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Armstrong Stephen A | | 906 Corunna Ave | | | | Owosso | MI | 48867-3732 | |
| Armstrong Stephen | | 577 E Upper River Rd | | | | Decatur | AL | 35603 | |
| Armstrong Teasdale Llp | | 1 Metropolitan Sq | 1 Metropolitan Sq | | | St Louis | MO | 63102-2740 | |
| Armstrong Teasdale Llp | | Chg The 12x 2 02 Cg | | | | St Louis | MO | 63102-2740 | |
| Armstrong Tedd | | 2767 West 1350 South | | | | Kokomo | IN | 46901 | |
| Armstrong Thomas B | | 1147 Cir St W | | | | Warren | OH | 44481-9419 | |
| Armstrong Todd | | 5412 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Armstrong Todd | | 5639 Oak Hill Dr | | | | Warren | OH | 44481 | |
| Armstrong Tracy | | 12968 Croftshire | | | | Grand Blanc | MI | 48439 | |
| Armstrong Vickie | | 1516 County Rd 94 | | | | Moulton | AL | 35650-4522 | |
| Armstrong Vicky | | PO Box 416 | | | | Galveston | IN | 46932-0416 | |
| Armstrong Zachary | | 2604 Elva Dr | | | | Kokomo | IN | 46902 | |
| Armtec Industries Inc Eft | | Meggitt Avionics Inc | PO Box 630763 | | | Baltimore | MD | 21263-0763 | |
| Army & Air Force Exchange Service | Army & Air Force Exchange Service | 3911 Walton Walker | Attn GC G&R | | | Dallas | TX | 75236 | |
| Army & Airforce Exchange Service | | 200 S Executive Dr 3rd Fl | | | | Brookfield | WI | 53005 | |
| Army and Air Force Exchange Service | Army and Air Force Exchange Service | 3911 Walton Walker | Attn Gc G and r | | | Dallas | TX | 75236 | |
| Arn Jr Leon F | | 3950 Midland Rd | | | | Saginaw | MI | 48603-9686 | |
| Arnall Golden Gregory Llp | Darryl S Laddin | 171 17th St Nw | Ste 2100 | | | Atlanta | GA | 30363-1031 | |
| Arnao Charles | | 1746 N Central | | | | Beavercreek | OH | 45432 | |
| Arnaud John | | 503 Windsmere Dr | | | | Hubbard | OH | 44425-2623 | |
| Arndt Bridgette | | 3760 Hemmeter | | | | Saginaw | MI | 48603 | |
| Arndt David | | 6419 Ruffman Ct | | | | Saginaw | MI | 48603 | |
| Arndt Electronics | | Jameco Electronics | 1355 Shoreway | | | Belmont | CA | 94002-4105 | |
| Arndt Frederick P | | 3532 Bowman Dr | | | | Saginaw | MI | 48609-9794 | |
| Arndt Jeffrey | | 96 Cambria Rd | | | | Rochester | NY | 14617 | |
| Arndt Linda | | 14137 Weir Rd | | | | Clio | MI | 48420 | |
| Arndt Mary J | | 16213 River Ridge Trail | | | | Linden | MI | 48451-9576 | |
| Arndt Randall | | 1259 W Gordon Rd | | | | Au Gres | MI | 48703 | |
| Arndts Iii Theodore | | 834 E Sycamore St | | | | Miamisburg | OH | 45342-2444 | |
| Arneatha Cockrane | | 4115 N 39th St | | | | Milwaukee | WI | 53216 | |
| Arnelle Hastie Mcgee Willis | | and Greene | PO Box 39000 Dept 05306 | | | San Francisco | CA | 94139-5306 | |
| Arnelle Hastie Mcgee Willis & Greene | | 6 Greene Add Chg 5 97 | PO Box 39000 Dept 05306 | | | Fremont | CA | 94538 | |
| Arnelle Hastie Mcgee Willis & | | Greene Add Chg 5 97 | 2049 Century Pk E Ste 800 | | | Los Angeles | CA | 90067-3208 | |
| Arnelle Mcgee Willis and Greene | | Dept 05306 | PO Box 39000 | | | San Francisco | CA | 94139-5306 | |
| Arnes Joseph | | 11844 Cunwood Dr | | | | Grand Blanc | MI | 48439 | |
| Arneses Electricos | | Cleary Gottlieb Steen & Hamilton Llp | One Liberty Plaza | | | New York | NY | 10006 | |
| Arneses Electricos Autometrice | Deborah M Buell Esq | Carretera Panamericana Km 230 | | | | Villa Corregidora | | | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 188 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arnees Electrica Automotive | | Zona Industrial Balvanera | Zona Industrial Balvanera | | | Queretaro | | 76800 | Mexico |
| Arnees Electrica Automotive | | Carretera Panamericana Kn 230 | | | | Queretaro | | 76900 | Mexico |
| Arnees Electrica Automotive | | Blvd Bernardo Quintana A 139 | | | | Queretaro | | 76060 | Mexico |
| Arnees Electricos Automotrices | Sa De Cv Carretera | Panamericana | Kil Metro 2305 Fraccionamiento | Industrial Balvanera | | Villa Corregidorsa Qro | | CP 76920 | Mexico |
| Arnees Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | | New York | NY | 10006 | |
| Arnees Electricos Automotrices SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | | New York | NY | 10006 | |
| Arnees Electricos Automotrices Sa De Cv Owned By Promotora | | Circuito Palma Cocotera 2059 | Km2305 Cp 76900 | | | Queretaro | | 76127 | Mexico |
| Arnees Electronica Automot | | Carretera Panamerica | | | | Corregidora Qro | | | Mexico |
| Arnett Adam | | 1818 W Portabello Ave | | | | Mesa | AZ | 85202 | |
| Arnett Christopher | | 6187 Manchester Rd | | | | Franklin | OH | 45005 | |
| Arnett Co | | C O Davison Tool Svc | 236 Mill St | | | Davison | MI | 48423 | |
| Arnett Daniel | | 26 Lotz Ave | | | | Dayton | OH | 45420 | |
| Arnett Darla D | | 4302 S 500 E | | | | Cutler | IN | 46920-9425 | |
| Arnett Dennis W | | 207 E Blvd | | | | Kokomo | IN | 46902-2208 | |
| Arnett James | | PO Box 6781 | | | | Kokomo | IN | 46904 | |
| Arnett James L | | 2215 Woodstock Ct | | | | Troy | OH | 45373-9632 | |
| Arnett James R | | 2565 Copeland Rd | | | | Athens | AL | 35613-5000 | |
| Arnett Jamie | | 5678 Maplecrest | | | | Millington | MI | 48746 | |
| Arnett Janice L | | 820 1 2 E Vale Ave | | | | Kokomo | IN | 46901-5510 | |
| Arnett Leopold | | 3392 Studor St | | | | Saginaw | MI | 48601 | |
| Arnett Mary | | 1011 Quail Brook Trl | | | | Centerville | OH | 45458-9517 | |
| Arnett Prince | | 300 Barbara Ln | | | | Saginaw | MI | 48601 | |
| Arnett Robert | | 238 Nordale Dr | | | | Dayton | OH | 45420 | |
| Arnett Ronald | | 1208 Pipes Pipe Dr | | | | Kokomo | IN | 46902 | |
| Arnett Tamara K | | 207 E Blvd | | | | Kokomo | IN | 46902-2208 | |
| Arnett White Jr | | 323 S Kellner Rd | | | | Columbus | OH | 43209 | |
| Arnett Willa | | PO Box 73 | | | | Kokomo | IN | 46903-0073 | |
| Arnette Lawrence | | 6081 Strauss Rd Apt A | | | | Lockport | NY | 14094 | |
| Arnette Rudy | | 3161 Diott Dr | | | | Dayton | OH | 45418 | |
| Arnhold And S Blechroeder Advisers Llc | Mr Alan Barr | 1345 Ave Of The Americas | 43rd Fl | | | New York | NY | 10105-4300 | |
| Annie Seorum Jr | | 4806 Curtis Rd | | | | Birch Run | MI | 48415 | |
| Arnio Joyce | | 3819 County Line Turnpike Rd | | | | Southington | OH | 44470-9760 | |
| Arnis Jemics | | 3806 Cole Ave | | | | High Point | NC | 27265 | |
| Arnita L Vrntes | | 636 North Ave Apt 5 G | | | | Jonesboro | GA | 30236 | |
| Arnita L Vrntes Acct Of John L Adams | | Case F 467 73 | Case F 467 73 | | | College Pk | GA | 07842?681 | |
| Arnita L Vrntes Acct Of John L Adams | | Case F 467 73 | 2210 Sullivan Rd Bldg 2 Apt 2 | | | College Pk | GA | 30337 | |
| Arnita Peavy | | 821 Mapleside Dr | | | | Trotwood | OH | 45426-2541 | |
| Arnita Pexy | | 1885 Latos Ln | | | | Muskegon | MI | 49442 | |
| Arno Hill | | 7458 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Arnoe Marters | | 406 S Williams St | | | | Bay City | MI | 48706 | |
| Arnold Alvin | | 1215 Castleman Ave Sw | | | | Decatur | AL | 35601-3601 | |
| Arnold Amy | | 4360 Tille Dr | | | | Flint | MI | 48504 | |
| Arnold Anthony | | 7878 Sutton Pl | | | | Warren | MI | 48484 | |
| Arnold B Schaffler Dds | | A 5080 W Bristol Rd | | | | Flint | MI | 48507 | |
| Arnold Bedford | | 415 Washburn St | | | | Lockport | NY | 14094 | |
| Arnold Bishoff | | 5447 Kimberly Dr | | | | Grand Blanc | MI | 48439 | |
| Arnold Byron | | 1659 Hoppe Rd | | | | Unionville | MI | 48767 | |
| Arnold Castellanos | | 613 S 4th St | | | | Broken Arrow | OK | 74012 | |
| Arnold Catherine | | 6083 Millbrook Dr | | | | Centerville | OH | 45459 | |
| Arnold Center Inc | co Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | | Bay City | MI | 48708 | |
| Arnold Center Inc | | 400 Wexford Ave | | | | Midland | MI | 48640 | |
| Arnold Chad | | 4693 N Hamlet | | | | Saginaw | MI | 48603 | |
| Arnold Christopher | | 958 Braud Blvd | | | | Kettering | OH | 45419 | |
| Arnold Dan | | 246 E Oak St | | | | Anderson | IN | 46012 | |
| Arnold David | | 1646 Woodview Ln | | | | Anderson | IN | 46011 | |
| Arnold David | | 7448 New York Way | | | | Dayton | OH | 45414 | |
| Arnold Donald D | | 10740 Airport Rd | | | | Atlanta | MI | 49709-9002 | |
| Arnold Dowdy | | 4524 Gilroy Ct | | | | Hilliard | OH | 43026 | |
| Arnold Edds | | 2133 Old Oxford Rd | | | | Hamilton | OH | 45013 | |
| Arnold Edward | | 7924 S Wildwood Apt 3 | | | | Oak Creek | WI | 53154 | |
| Arnold Elaine D | | 750 Willow Ridge Dr | | | | Kokomo | IN | 46901-7043 | |
| Arnold Engineering Co The | | Group Arnold Magnetic Technolo | 770 Linden Ave | | | Rochester | NY | 14625 | |
| Arnold Engineering Co The | | Plastform Div The | 1000 E Eisenhower Ave | | | Norfolk | NE | 68701 | |
| Arnold Engineering Co The | | Ogallala Engineering | 601 W 1st St | | | Ogallala | NE | 69153 | |
| Arnold Engineering Co The | | Arnold Magnetics Technology Ct | 300 N West St | | | Marengo | IL | 60152-2120 | |
| Arnold Engineering Plastiform Div | Flexmag Industries | 107 Industry Rd | | | | Marietta | OH | 45750 | |
| Arnold Engr Plastiform Div Eft | | Flexmag Indstrs Plastiform | 107 Industry Rd | | | Marietta | OH | 45750 | |
| Arnold Engr Plastiform Div Eft | | Fmly Arnold Engineering Co | 1000 E Eisenhower Ave | PO Box 1567 | | Norfolk | NE | 68702-1567 | |
| Arnold Engr plastform Div Eft Flexmag Indstrs plastiform | | 107 Industry Rd | | | | Marietta | OH | 45750 | |
| Arnold Engineplastiform Div Eft Flexmag Indstrsplastiform | | 107 Industry Rd | | | | Marietta | OH | 45750 | |
| Arnold Engrplastiform Div Eft | | Fmly Arnold Engineering Co | 1000 E Eisenhower Ave | PO Box 1567 | | Norfolk | NE | 68702-1567 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arnold Expedited Services | | PO Box 152 | | | | Huntington | TN | 38344 | |
| Arnold Gregg | | 10240 Newton Falls Rd | | | | Newton Falls | OH | 44444 | |
| Arnold Grubb | | 2303 Meadow Way | | | | Anderson | IN | 46012 | |
| Arnold Herman | | 100 Cherokee Dr | | | | Dayton | OH | 45416 | |
| Arnold Houck Jr | | 202 Elm St | | | | Bay City | MI | 48706 | |
| Arnold Industries | Steve Carroll | 80 Shawmut Rd | PO Box 2801 | | | Canton | MA | 02021 | |
| Arnold James | | 3204 Brighton Ct | | | | Kokomo | IN | 46902 | |
| Arnold James L | | 10 Pinewood Circle | | | | Trotwood | OH | 45426-3608 | |
| Arnold Jennifer | | 94 Brookmoor Rd | | | | Kettering | OH | 45429 | |
| Arnold Jeriel | | 425 Cherry Dr | | | | Dayton | OH | 45405 | |
| Arnold Jerry | | 2613 S A St | | | | Elwood | IN | 46036-2167 | |
| Arnold John | | 6496 Cranberry Dr | | | | Holly | MI | 48442 | |
| Arnold Johnson | | 1615 Tunstill Rd Sw | | | | Hartselle | AL | 35640 | |
| Arnold Jr Gary | | 3360 Dentinger Rd | | | | Dayton | OH | 45406 | |
| Arnold Jr J J | | 252 Knox Creek Tr | | | | Madison | AL | 35757 | |
| Arnold Karen | | 319 W Fairview Ave Apt 4 | | | | Dayton | OH | 45405 | |
| Arnold Lukas | | 4050 W Dodge Rd | | | | Clio | MI | 48420 | |
| Arnold Land Surveying | | 3911 Broadway St Ste C | | | | Grove City | OH | 43123 | |
| Arnold Lightsten Jr | | 1635 W Youngs Ditch Rd | | | | Bay City | MI | 48708 | |
| Arnold Matthies | | 1301 Cormac St | | | | Midland | MI | 48642 | |
| Arnold Mccormick | | 3010 Marmont Dr | | | | Dayton | OH | 45410 | |
| Arnold Mona | | 2742 Lexington Ave Nw | | | | Warren | OH | 44485-1536 | |
| Arnold Motor Supply | | D B A Specialty Sales | 14685 Grover St | | | Omaha | NE | 68144-5477 | |
| Arnold Motor Supply D B A Specialty Sales | | 14685 Grover St | | | | Omaha | NE | 68144-5477 | |
| Arnold Muriel | | 6058 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Arnold Nickell Jr | | 116 Gershwin Dr | | | | Centerville | OH | 45458 | |
| Arnold Nicole | | 611 Geneva Rd | | | | Dayton | OH | 45417 | |
| Arnold Noralyn | | 1165 S Lake Valley Dr | | | | Fenton | MI | 48430 | |
| Arnold Paul | | 58 Mosstrow Rd | | | | Huyton | | L36 7SZ | United Kingdom |
| Arnold Paul | | 9339 West Gifford Rd | | | | Reese | MI | 48757 | |
| Arnold Peden | | R J 2 Box 225 | | | | Collinsville | MS | 39325 | |
| Arnold Penny | | 900 Jackie Circle | | | | Dayton | OH | 45415 | |
| Arnold Perry | | 3561 Apple Grove Dr | | | | Beavercreek | OH | 45430 | |
| Arnold Raymond | | 920 W Genesee Rd | | | | Sanford | MI | 48657-9314 | |
| Arnold Raymond | | 14043 Woodview Ct | | | | Fenton | MI | 48430 | |
| Arnold Reinert | | 5714 Buell Rd | | | | Vassar | MI | 48768 | |
| Arnold Riley | | 1718 Pkront Dr | | | | Flint | MI | 48504 | |
| Arnold Robert C | | 6878 Tgrl Content | | | | Kinsman | OH | 44428-0000 | |
| Arnold Roger P Dba Arnold Land Surveying | | 3911 Broadway St | | | | Grove City | OH | 43123 | |
| Arnold Rogers | | 2488 Obrien Rd | | | | Mayville | MI | 48744 | |
| Arnold Selina | | 2114 Brignal Rd | | | | Brookhaven | MS | 39601 | |
| Arnold Shellea | | 1126 Randolph St N | | | | Dayton | OH | 45408 | |
| Arnold Stephen D | | 1631 Waterford Rd | | | | Walworth | NY | 14568-9420 | |
| Arnold Tamika | | 1928 Republic Dr | | | | Dayton | OH | 45414 | |
| Arnold Thomas | | 1907 Wood Pke Ln | | | | Commerce Township | MI | 48382 | |
| Arnold Thomas B | | 1907 Wood Pke Ln | | | | Commerce Twp | MI | 48382-4862 | |
| Arnold Thomas L | | 4693 Hamlet Dr N | | | | Saginaw | MI | 48603-1961 | |
| Arnold Thomas Lloyd | | 4693 N Hamlet | | | | Saginaw | MI | 48603 | |
| Arnold Timothy L | | 5871 Westside Saginaw Rd | | | | Bay City | MI | 48706-3447 | |
| Arnold Tool & Die Inc | | 48200 Structural Dr | | | | Chesterfield | MI | 48051 | |
| Arnold Tool And Die Inc | | 48200 Structural Dr | | | | Chesterfield | MI | 48051 | |
| Arnold Rogers | | Services | 4410 Industrial Pk Rd | | | Camp Hill | PA | 17011 | |
| Arnold Transportation Eft | | 1002 Payspere Cir | | | | Chicago | IL | 60674 | |
| Arnold Transportation Eft Services | | 1002 Payspere Circle | | | | Chicago | IL | 60674 | |
| Arnold Transportation Service Inc | | 1002 Payspere Circle | | | | Chicago | IL | 60674 | |
| Arnold Transportation Services | | Arnold Logistics Div | 4410 Industrial Pk Rd | | | Camp Hill | PA | 17011 | |
| Arnold Transportion Svcs | Walter Ford | 9623 Florida Mining Blvd | | | | Jacksonville | FL | 32257 | |
| Arnold William | | 7164 Springdale Dr | | | | Brookfield | OH | 44403-9621 | |
| Arnopalet Co | | PO Box 239 | | | | Bedford | IN | 47421-0219 | |
| Arnopalet Co Eft | | 2030 10th St | | | | Bedford | IN | 47421-0219 | |
| Arnopalet Corp | | 1101 12th St Ste D | | | | Bedford | IN | 47421 | |
| Arnopalet Corporation | c o Ronald W Buchmeier Esq | Hopper Blackwell P C | 111 Monument Cir Ste 452 | | | Indianapolis | IN | 46204 | |
| Arnopalet Corporation | | 1101 12th St Ste D | PO Box 219 | | | Bedford | IN | 47421-0219 | |
| Arno David R | | 5499 Old Franklin Rd | | | | Grand Blanc | MI | 48439 | |
| Arno Jr Robert | | 1533 Constance Ave | | | | Kettering | OH | 45409 | |
| Arnott Peterson | | 3960 Fullington Rd | | | | Attica | NY | 14011 | |
| Arnott Richard | | 12306 Raelyn Hills Dr | | | | Perry | MI | 48872 | |
| Arnott Robert | | 1030 Granger St | | | | Fenton | MI | 48430 | |
| Arns Laverne | | PO Box 226 | | | | Brookwood | AL | 35444 | |
| Arnst Claudia R | | 1215 Davis Rd | | | | West Falls | NY | 14170-9732 | |
| Arnst M | | 6871 Janes Rd Apt110 | | | | Parma | OH | 44129 | |
| Arnst Robert J | | 45 Gaspe Dr | | | | Amherst | NY | 14228-1956 | |
| Arnst Rosalyn | | 984 Commonwealth St | | | | Saginaw | MI | 48604-1106 | |
| Arnst Von | | 984 Commonwealth St | | | | Saginaw | MI | 48604-1106 | |
| Aro Measurement Systems Llc | | 5184/43e+008 | | | | Sagamore Hills | OH | 44067 | |
| Aro Measurement Systems Llc | | 6330 Greenwood Pky Ste 103 | 6330 Greenwood Pky Ste 103 | | | Sagamore Hills | OH | 44067 | |
| Arobotech Systems | | 1524 E Axis Dr | | | | Madison Heights | MI | 48071507 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arobotech Systems Eft | | 1524 E Avis Dr | | | | Madison Heights | MI | 04807-1507 | |
| Arobotech Systems Inc | | 1524 E Avis Dr | | | | Madison Heights | MI | 48071-1507 | |
| Arocha Enrique | | 3856 S Big Spring Dr Sw | | | | Grandville | MI | 49418-1836 | |
| Avog Limited | | Seneca House Buntsford Pk Rd | Bromsgrove Worcs B60 3dk | | | | | | United Kingdom |
| Avog Limited | | Seneca House Buntsford Pk Rd | Bromsgrove Worcs B60 3dk | | | United Kingdom | | | United Kingdom |
| Aromat | Laurie Hauk | C O Beacon Electronics | 7501 S Memorial Pkwy | | | Huntsville | AL | 35802 | |
| Aromat | | 1050 Wilshire Rd Ste 110 | | | | Troy | MI | 48084 | |
| Aromat Corp | Accts Receivable | 629 Central Ave | | | | New Providence | NJ | 07974 | |
| Aromat Corp Eft | | 629 Central Ave | | | | New Providence | NJ | 07974 | |
| Aromat Corporation | Victor Alves | PO Box 74052 | | | | Chicago | IL | 60690 | |
| Aromat Corporation | | 3155 W Big Beaver Ste 112 | | | | Troy | MI | 48084 | |
| Aromat Corporation | Mary Wagner | 1050 Wilshire Dr | Ste 110 | | | Troy | MI | 48084 | |
| Aromat Corporation | Vicky Bogdin | C O Sumer | 629 Central Ave | | | New Providence | NJ | 07974-1526 | |
| Aron Dorothy | | PO Box 28383 | | | | Columbus | OH | 43228 | |
| Aron Joyce | | 40 Lathrop Ave | | | | Le Roy | NY | 14482 | |
| Aron Petresky | | 4873 Baxman Rd | | | | Bay City | MI | 48706 | |
| Aronogun Emmanuel | | 1000 Oaktree Dr | | | | No Brunswick | NJ | 08902 | |
| Aronson | | 3401 W 47th St | | 3401 West 47th St | | Chicago | IL | 60632 | |
| Aronson Furniture Company | | Case 92 B27724 | | 3401 West 47th St | | Chicago | IL | 60632 | |
| Aronson Furniture Company Acct Of Michele D Burge | | Acct Of Michele D Burge | Case 92 B27724 | 3401 West 47th St | | Chicago | IL | 34864-6514 | |
| Aquila Richard H | | 82 Walnut St | | | | River Rouge | MI | 48218 | |
| Arora Nikhil | | 42843 Richmond Dr | | | | Sterling Heights | MI | 48313 | |
| Arora Raj K | | 7130 Woodbury Dr | Agt E 7 | | | Franklin | WI | 53132 | |
| Arora Salil | | 4642 S Hagerdon Rd | | | | East Lansing | MI | 48823 | |
| Aroul Rolf | | 29434 Parsimmon Tree Rd | | | | Anderson | IN | 46016 | |
| Around Town Transportation Ltd | | 15 Bridgeburg Dr Ste 220 | | | | Toronto | ON | M9R 2K5 | Canada |
| Arquette Kenneth | | 1137 Kuehn Rd | | | | Sterling | MI | 49659 | |
| Arquila Debra | | 2169 High St | | | | Warren | OH | 44483 | |
| Arquila Louis | | 3470 Bentwillow Ln | | | | Youngstown | OH | 44511-2552 | |
| Arquilla Robert | | 1619 Shannon Rd | | | | Girard | OH | 44420 | |
| Arraf Mary | | 28904 Kaufman St | | | | Roseville | MI | 48066 | |
| Arrambide Aldo Ivan Barraza | | 1975 Danielle Ln | | | | Miamisburg | OH | 45342 | |
| Arrambide Aldo Ivan Barraza | | 1975 Danielle Ln | Add Chg 08 05 04 Ah | | | Miamisburg | OH | 45342 | |
| Arraut Joseph | | 17844 148th Ave | | | | Spring Lake | MI | 49456 | |
| Array | | Sds 12 2066 PO Box 86 | | | | Minneapolis | MN | 55486-2066 | |
| Array Technologies Inc | | 1 Water St | | | | White Plains | NY | 10601 | |
| Array Technologies Inc | | 3312 Stanford Ne | | | | Albuquerque | NM | 87107 | |
| Arreaga Edward | | PO Box 3976 | | | | Albuquerque | NM | 87190-3976 | |
| Arredondo Edward | | PO Box 3223 | | | | Akron | OH | 44309 | |
| Arredondo Sofia | | 2220 Skinner Hwy | | | | Clayton | OH | 45315 | |
| Arrenia J Grubb | | 5785 Ambassador Arms 4 | | | | Saginaw | MI | 48603 | |
| Arreola Resendiz Jose Guadalupe | | PO Box 1253 | | | | Cottonwood | CA | 96022 | |
| Arreola Resendiz Jose Guadalupe | | Carretera A Reynosa Km 1 Col | Antigua Zona Indstl | | | Matamoros | | 87325 | Mex |
| Arreola Resendiz Jose Guadalupe | | Carretera A Reynosa Km 1 Col | Antigua Zona Indstl | | | Matamoros | | 87325 | Mexico |
| Arretha Cole | | 12080 Ritchie Ave | | | | Cedar Springs | MI | 49319 | |
| Arriaga Sally | | 2120 Lincoln Ave 1 | | | | Saginaw | MI | 48601-3398 | |
| Arrigo Angela | | PO Box 327 | | | | Clarendon Hills | IL | 60514 | |
| Arrigo Robert | | 779 N Fieldstone Dr | | | | Rochester Hills | MI | 48309 | |
| Arrington Bertha | | 646 E Baltimore Blvd | | | | Flint | MI | 48505-6403 | |
| Arrington Christopher | | 1971 W Burt Rd | | | | Montrose | MI | 48457 | |
| Arrington Deshawna | | 225 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Arrington Deshawna N | | 225 Ashwood Ave | | | | Dayton | OH | 45405 | |
| Arrington Kimberley | | 7446 Foxdale Dr | | | | Waynesville | OH | 45068 | |
| Arrington Lanell | | 609 Cramont Ave | | | | Dayton | OH | 45402-5440 | |
| Arrington Linda | | 3230 Roxwood Dr | | | | Fairborn | OH | 45324 | |
| Arrington Manufacturing Llc | Accounts Payable | 67 Motorsports Dr | | | | Martinsville | VA | 24112 | |
| Arrington Myra | | 92 County Rd 240 | | | | Moulton | AL | 35650-8744 | |
| Arrk Creative Network Corp | | PO Box 51154 | | | | Los Angeles | CA | 90051-5454 | |
| Arrk Creative Network Corp | | PO Box 51154 | | | | Los Angeles | CA | 90051-5454 | |
| Arrk Formation Ltd | | Olympus Pk | | | | Quadgaley | | GL24NF | United Kingdom |
| Arrk Product Development | Peter Vigil | 8880 Recho Rd | | | | San Diego | CA | 92120 | |
| Arrk Product Development | Kevin Winchell | 8880 Recho Rd | | | | San Diego | CA | 92130 | |
| Arrk Product Development Gr | Peter Vigil | 8880 Recho Rd | | | | San Diego | CA | 92120 | |
| Arrk Product Development Group | Philippe Largerie | 1275 Robins Rd | | | | Burlingame | CA | 94010 | |
| Arro Tool & Die Co Inc | | 4687 Gleason Rd | | | | Lakewood | NY | 14750 | |
| Arro Tool & Die Inc Eft | | PO Box 7 | | | | Lakewood | NY | 14750 | |
| Arro Tool and Die Inc. Eft | | PO Box 7 | | | | Lakewood | NY | 14750 | |
| Aronce Aronce | | 4518 Owens Dr | | | | Dayton | OH | 45406 | |
| Arrow Arrow | | 44720 Helm St | | | | Plymouth | MI | 48170 | |
| Arrow Bell Components | | 4930 G Corporate Dr | | | | Huntsville | AL | 35805 | |
| Arrow Bell Components | | 4930 G Corporate Dr | | | | Huntsville | AL | 35805 | |
| Arrow Courier Inc | | 1862 1902 State St Extension | | | | Bridgeport | CT | 06605 | |
| Arrow Cryogenics Inc | | 1671 93rd Ln Ne | | | | Blaine | MN | 55449 | |
| Arrow Edm | | 12179 S Apopka Vineland Rd | Ste 530 | | | Orlando | FL | 32836 | |
| Arrow Edm | | 12179 S Apopka Vineland Rd | Ste 530 | | | Orlando | FL | 32836 | |
| Arrow Edm Service | | 802 Veterans Pky | | | | Rantoul | IL | 61866 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 189 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arrow Edm Service | Angie Black | 802 Veterans Pkwy | 4930 F Corporate Dr | | | Rantoul | IL | 61866 | |
| Arrow Electronics | | Chris Distribution Group | | | | Huntsville | AL | 35806 | |
| Arrow Electronics | | 18640 Lake Dr East | | | | Chanhassen | MN | 55317 | |
| Arrow Electronics | Accounts Payable | PO Box 8903 | Ste 100 | | | Melville | NY | 11747 | |
| Arrow Electronics | Russ Embree | 2712 Towne Dr | | | | Foothill Ranch | CA | 92610 | |
| Arrow Electronics | Wanda Or Denny | 7489 S Lima St | | | | Englewood | CO | 80112 | |
| Arrow Electronics | | Arrow Advantage Div | 155 Chain Lake Dr Ste 27 | | | Halifax | NS | B3S 1B3 | Canada |
| Arrow Electronics | Michele Dunbar | 155 Chain Lake Dr | Ste 27 | | | Halifax | ON | B3S 1B3 | Canada |
| Arrow Electronics Inc | | Arrow Schweber Electronics | 150 N Patrick Blvd Ste 200 | | | Brookfield | WI | 53045 | |
| Arrow Electronics Inc | Dottie Perez | PO Box 951597 | | | | Dallas | TX | 75395-1597 | |
| Arrow Electronics Inc | | Arrow Kierulff | 7108 Lakeview Pkw Dr W | | | Indianapolis | IN | 46288-2150 | |
| Arrow Electronics Inc | | 9265 Counselors Row | | | | Indianapolis | IN | 46240-1477 | |
| Arrow Electronics Inc | Douglass P Christensen | Arrow Bell Components | 6982 Hillsdale Ct | | | Indianapolis | IN | 46250 | |
| Arrow Electronics Inc | | 7459 S Lima St | | | | Englewood | CO | 80112 | |
| Arrow Electronics Inc | | 13468 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Arrow Electronics Inc | | PO Box 790411 | | | | St Louis | MO | 63179-0411 | |
| Arrow Electronics Inc | | Arrow Schweber Electronics | 44760 Helm St | | | Plymouth | MI | 48170 | |
| Arrow Electronics Inc | | 19880 Haggerty Rd | | | | Livonia | MI | 48152 | |
| Arrow Electronics Inc | | Capstone Electronics | PO Box 905078 | | | Charlotte | NC | 28290 | |
| Arrow Electronics Inc | | Zeus Electronics An Arrow Co | 37 Skyline Dr Bldg D St 3101 | | | Lake Mary | FL | 32746 | |
| Arrow Electronics Inc | | Pobox 8903 | | | | Melville | NY | 11747 | |
| Arrow Electronics Inc | Adriana Flores | 220 Rabro Dr East | | | | Hauppauge | NY | 11788 | |
| Arrow Electronics Inc | | 25 Hub Dr | Add Chg Per Ltr 11 02 Cm | | | Melville | NY | 11747-3509 | |
| Arrow Electronics Inc | | Disti Power & Signal Group | 25 Hub Dr | | | Melville | NY | 11747-3509 | |
| Arrow Electronics Inc | | 25 Hub Dr | | | | Melville | NY | 11747 | |
| Arrow Electronics Inc | | 25 Hub Dr | | | | Melville | NY | 11747-3509 | |
| Arrow Electronics Inc | | Arrow Bell Components | 2552 W Erie Dr Ste 101 | | | Tempe | AZ | 85282 | |
| Arrow Electronics Inc | | 4711 Ripley Dr Ste A | | | | El Paso | TX | 79902 | |
| Arrow Electronics Inc | | 155 Chain Lake Dr Ste 27 | Rm Chg Per Ltr 3 30 05 Am | | | Halifax | NS | B3S 1B3 | Canada |
| Arrow Electronics Inc | Mary Emblen | 7459 South Lima St | | | | Englewood | CO | 80112 | |
| Arrow Electronics Inc | | Power & Signal Group | 5440 Naiman Pky | | | Solon | OH | 44139 | |
| Arrow Electronics Inc | | Power & Signal Group | 4670 Richmond Rd Ste 120 | | | Cleveland | OH | 44128 | |
| Arrow Electronics Inc | | Arrow Schweber Electronics | 6573 Cockran Rd Ste E | | | Solon | OH | 44139 | |
| Arrow Electronics Inc Eft | | PO Box 350090 | | | | Boston | MA | 02241-0590 | |
| Arrow Electronics Inc Eft | | Frny Bell Industries Inc | 25 Hug Dr | | | Melville | NY | 11747 | |
| Arrow Electronics Uk Ltd | | | | | | | | | United Kingdom |
| Arrow Express Inc | | 555 | | | | | | | |
| Arrow Express Inc | | 17130 S Torrence Ave | | | | Lansing | IL | 60438 | |
| Arrow Express Inc | | 17130 Torrence Ave | | | | Lansing | IL | 60438 | |
| Arrow Freight Management Inc | | PO Box 371974 | | | | El Paso | TX | 79925 | |
| Arrow Freight Management Inc | | PO Box 371974 | | | | El Paso | TX | 79925 | |
| Arrow Grinding Inc | | 525 Vickers St | | | | Tonawanda | NY | 14150-2516 | |
| Arrow Grinding Incorporated | | 525 Vickers St | | | | Tonawanda | NY | 14150 | |
| Arrow Holding Co | | Arrow Uniform Rental | 6400 Monroe Blvd | | | Taylor | MI | 48180-1814 | |
| Arrow Industrial Marketing | | 808 West Elgin | | | | Broken Arrow | OK | 74012 | |
| Arrow Molded Plastics Inc | | C O Weiss Associates | PO Box 35 | | | Clarkston | MI | 48347 | |
| Arrow Pneumatics Inc | | 2111 W 21st St | | | | Broadview | IL | 60155 | |
| Arrow Pneumatics Inc | | 2111 West 21st St | | | | Broadview | IL | 60155-4627 | |
| Arrow Pneumatics Inc | | PO Box 95169 | | | | Palatine | IL | 60095-0169 | |
| Arrow Prototype & Mfg Inc | | 11435 James Watt St B 4 | | | | El Paso | TX | 79936 | |
| Arrow Prototype & Mfg Inc | | Legal 10 B Buffer | 12029 Crown Royal | | | El Paso | TX | 79936 | |
| Arrow Prototype and Mfg Inc | | 12029 Crown Royal | | | | El Paso | TX | 79925 | |
| Arrow Safety Device Company | Accounts Payable | 301 South Dupont Hwy | 7108 Lakeview Pkwy Wes | | | Georgetown | DE | 19947 | |
| Arrow Schweber Electronics Inc | | C O Tim Brown | | | | Indianapolis | IN | 46268 | |
| Arrow Sheet Metal | Susan Cirocki Trujillo | 2890 West 62nd Ave | | | | Denver | CO | 80221 | |
| Arrow Sheet Metal | Chris Doerr | 2890 West 62nd Ave | | | | Denver | CO | 80221 | |
| Arrow Sheet Metal Products | Atm S Tujillo | 2890 W 62nd Ave | | | | Denver | CO | 80221 | |
| Arrow Sheet Metal Products Co | Christine J Jobin Esq | The Jobin Law Firm Pc | 1900 Grant St Ste 815 | | | Denver | CO | 80203 | |
| Arrow Sheet Metal Works Inc | | 75 Theilman Dr | | | | Buffalo | NY | 14206 | |
| Arrow Star Discount | | 6087 Buford Hwy Ste G | 13550 Helen | | | Norcross | GA | 30071 | |
| Arrow Trucking Co Inc | | Adr Chg 10 03 96 | Lock Box 1162 | | | Tulsa | OK | 74182 | |
| Arrow Trucking Co Inc | | Lock Box 1162 | | | | Tulsa | OK | 74182 | |
| Arrow Uniform | | Department 039101 | PO Box 67000 | | | Detroit | MI | 48267-0391 | |
| Arrow Uniform | | Department 039101 | PO Box 67000 | | | Detroit | MI | 48267-0391 | |
| Arrow Uniform | | 6400 Monroe Blvd | | | | Taylor | MI | 48180-1814 | |
| Arrow Uniform Rental Eft | | 2756 Hillside Ave | | | | Grand Rapids | MI | 49504 | |
| Arrow Uniform Rental Inc | | Arrow Overall Supply Company | | | | Detroit | MI | 48212 | |
| Arrow Uniform Rental Inc | | 500 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Arrow Uniform Rental Inc Eft | | PO Box 55 391 | | | | Detroit | MI | 48255 | |
| Arrow Uniform Rental Inc Eft | | Arrow Electronics | 37 Skyline Dr Bldg D Ste3101 | | | Lake Mary | FL | 32746 | |
| Arrow Zeus | | 122 Arabian Ave N | | | | Liberty Hill | TX | 78642 | |
| Arrowdynamic Solutions | | 13965 Stage Rd Unit F | | | | Santa Fe Springs | CA | 90670 | |
| Arrowhead Electric Corp | | 1201 Gun Club Rd | 1201 Gun Club Rd | | | Caro | MI | 48723 | |
| Arrowhead Golf Course | | 3.82926e+008 | | | | Caro | MI | 48723 | |
| Arrowhead Prec Elec Products | | 165 Tulip Ln | | | | Costa Mesa | CA | 92627-1721 | |
| Arrowhead Puritas Water Inc | | 619 N Main St | | | | Orange | CA | 92668-0000 | |
| Arrowhead United Way | | PO Box 796 | | | | San Bernardino | CA | 92402-0796 | |
| Artwood Clyde R | | 1831 Robinhood Dr | | | | Miamisburg | OH | 45342-2094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 190 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arrowood Donald | | 767 Spring Ln | | | | Claremore | OK | 74017 | |
| Arrowood Jonathan | | 2143 Norway Dr | | | | Dayton | OH | 45439 | |
| Arrowood Tina | | 27042 El Capitan | | | | Warren | MI | 48092 | |
| Arrowwood Elementary School | Sandra Braun | 5410 Seidel Rd | | | | Saginaw | MI | 48603 | |
| Arroyo Antoine | | 814 Third Ave | | | | Flint | MI | 48504 | |
| Arroyo Jose | | 7599 Dublin Rd | | | | Bergen | NY | 14416 | |
| Ars | | 850 E La Habra Blvd | 1325 N Red Gum Ave Ste 4 | | | La Habra | CA | 90631 | |
| Ars Air Conditioning | | Refrigeration Services | 1325 N Red Gum Ave Ste 4 | | | Anaheim | CA | 92806 | |
| Ars Liquidation Services Inc | | 3-838Sw-Xxxx | 660 Woodward Ave Ste 16 | | | Detroit | MI | 48226 | |
| Ars Liquidation Services Inc | | 660 Woodward Ave Ste 16 | | | | Detroit | MI | 48226 | |
| Arsenault Daniel M | | 12874 Breyer Rd | | | | Birch Run | MI | 48415 | |
| Arsenault Daniel M | | 12874 S Breyer Rd | | | | Birch Run | MI | 48415-9453 | |
| Arslan David | | PO Box 8024 Ms481chn009 | | | | Plymouth | MI | 48170 | |
| Arslan Gail | | 807 Venetian Way | | | | Kokomo | IN | 46901 | |
| Arslan David Eft | | 807 Venetian Way | | | | Kokomo | IN | 46901 | |
| Arsynco Inc | | 511 13th St | | | | Carlstadt | NJ | 07072 | |
| Art Academy Of Cincinnati | | 1125 St Gregory St | | | | Cincinnati | OH | 45202 | |
| Art Bookbinders Of Chicago Inc | | 451 N Claremont Ave | | | | Chicago | IL | 60612 | |
| Art Center College Of Design | | 1700 Lida St | PO Box 7197 | | | Pasadena | CA | 91103-1999 | |
| Art Fink | | 1600 S Kelby Rd | | | | Corunna | MI | 48817 | |
| Art Guild Binders Inc | | 1068 Meta Dr | | | | Cincinnati | OH | 45237 | |
| Art Institute Of Pittsburgh | | 420 Blvd Of The Allies | | | | Pittsburgh | PA | 15219 | |
| Art Institute Of Atlanta | | 6500 Peachtree Dunwood Rd Ne | 100 Embassy Row | | | Atlanta | GA | 30328-1649 | |
| Art Institute Of Atlanta | | 6600 Peachtree Dunwoody Rd Ne | 100 Embassy Row | | | Atlanta | GA | 30328-1649 | |
| Art Institute Of Dallas | | Student Accounting Dept | Two North Pk East | 8080 Pk Ln | | Dallas | TX | 75231 | |
| Art Institute Of Dallas Student Accounting Dept | | Two North Pk East | 8080 Pk Ln | | | Dallas | TX | 75231 | |
| Art Institute Of Pittsburgh | | 526 Penn Ave | | | | Pittsburgh | PA | 15222 | |
| Art Iron Inc | | 1070 Wayne Ave | | | | Cincinnati | OH | 45215 | |
| Art Iron Inc | | 555 Rome Hilliard Rd | | | | Columbus | OH | 43228 | |
| Art Iron Inc | | 860 Curtis St | | | | Toledo | OH | 43609-2304 | |
| Art Iron Inc | | 3000 Airport Hwy | | | | Toledo | OH | 43609-1405 | |
| Art Iron Inc Eft | | PO Box 964 | | | | Toledo | OH | 43697-0964 | |
| Art Kuhn Co | | 444 Laskey Rd | | | | Toledo | OH | 43612 | |
| Art Moehn Chevrolet Co | Kevin Merki | 2200 Seymour Rd | | | | Jackson | MI | 49201 | |
| Art Moran Pontiac Gmc | | 29300 Telegraph Rd | | | | Southfield | MI | 48341 | |
| Art Schwartz | | 2000centerpoint Pky | Mail Code 483 52 0057 | | | Pontiac | MI | 48341 | |
| Art Schwartz | | 2000centerpoint Pky | Mail Code 483 52 0056 | | | Pontiac | MI | 48341 | |
| Art Van Furniture | | 4095 E Court St | | | | Burton | MI | 48509 | |
| Art Work Video | | 1807 Staley Rd | | | | Grand Island | NY | 14072 | |
| Artayet Gail | | 71 Galway Dr | | | | Rochester | NY | 14623 | |
| Artayet Gail M | | 71 Galway Dr | | | | Rochester | NY | 14623 | |
| Artcraft Converters Inc | | PO Box 710 | | | | Memphis | TN | 38101 | |
| Artcraft Converters Inc | | 710 S 4th St | | | | Memphis | TN | 38126 | |
| Artcraft Converters Inc | | 710 S 4th St | | | | Memphis | TN | 38101 | |
| Artcraft Displays Inc | | 2226 Mcmyler St Nw | | | | Warren | OH | 44485 | |
| Artcraft Displays Inc | | 2226 Mcmyler Nw | | | | Warren | OH | 44485-2619 | |
| Artcraft Displays Inc Eft | | 2226 Mcmyler Nw | | | | Warren | OH | 44485-2619 | |
| Artcraft Machine Corporation | Joseph Becker | 1142 North Batavia St | | | | Orange | CA | 92867 | |
| Artcraft Welding Inc Eft | | 861 Mcgincey Ln | | | | Campbell | CA | 95008 | |
| Artcraft Welding Specialties | | 861 Mcgincey Ln | | | | Campbell | CA | 95008 | |
| Artec Sa De C V Eft | | Ave Tecnologico No 3315 Col | Partido Iglesias Cd Juarez | | | Cp 32610 Chih Mexico | | | Mexico |
| Artec Sa De C V Eft | | Fmly Adilvos Y Recubrimientos | Ave Tecnologico No 3315 Col | Partido Iglesias Cd Juarez | | Cp 32610 Chih | | | Mexico |
| Artec Sa De C V Eft | | 279 E Railr Rd | | | | Youngstown | OH | 44505 | |
| Artelia Bowers | | 1630 E Sycamore St | | | | Kokomo | IN | 46901 | |
| Artelia Thomas | | 310 West Monument Ave | | | | Dayton | OH | 45402 | |
| Artemis Center | | Chg Per Dc 2 02 Cp | 725 S Figueroa St Ste 3400 | | | Los Angeles | CA | 90017-5434 | |
| Arter & Hadden Lp | | 725 S Figueroa St Ste 3400 | | | | Los Angeles | CA | 90017-5434 | |
| Arter and Hadden Llp | | 3434 Saxony Blvd | | | | Tecumseh | MI | 49286 | |
| Arter Melissa | | 497 Clay Ave | | | | Rochester | NY | 14613 | |
| Artesian Dukes | | 8310 Excelsior Dr | | | | Madison | WI | 53717 | |
| Artesyn Communication Prod | S Buchner | PO Box 93346 | | | | Chicago | IL | 60696-0346 | |
| Artesyn North America Inc | | 7575 Market Pl Dr | | | | Eden Prairie | MN | 55344 | |
| Artesyn North America Inc | | 7575 Market Pl Dr | 7575 Market Pl Dr | | | Eden Prairie | MN | 55344 | |
| Artesyn Technologies | | Artesyn Technologies | | | | Eden Prairie | MN | 55344 | |
| Artesyn Solutions Inc | Tara Spurgeon | 1601 Avalon Blvd | Attn Accts Payable | | | Lincoln | CA | 95648 | |
| Artex Inc | | Xtra Storage Rental Co | 7886 Wildcat Rd | | | Dayton | OH | 45424 | |
| Artex Sign Co | | 220 W Hillside Rd Ste 3c | | | | Laredo | TX | 78041 | |
| Artex Sign Co | | 220 W Hillside Ste 4 | | | | Laredo | TX | 78041 | |
| Artha Matchell | | 1463 Ford Ave | | | | Youngstown | OH | 44504 | |
| Arthelia Turner | | 4383 Little Richmond Rd | | | | Dayton | OH | 45427 | |
| Arthisits Foundation | | Michigan Chapter | 17117 W Nine Mile Rd | Ste 950 | | Southfield | MI | 48075 | |
| Arthritis Foundation Michigan Chapter | | 17117 W Nine Mile Rd | Ste 950 | | | Southfield | MI | 48075 | |
| Arthur A and Frances K Miller Jt Wros | | 22760 Lingemann Dr | | | | St Clair Shores | MI | 48080 | |
| Arthur A Kudic | | PO Box 670115 | | | | Harrisburg | PA | 37106-7015 | |
| Arthur Alegria | | 5987 Thomas Rd | | | | Unionville | MI | 48767 | |
| Arthur Andersen | | PO Box 125 | Ng1 2ah Nottingham | | | England | | | United Kingdom |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arthur Andersen | | PO Box 125 | Ng1 2ah Nottingham | | | | | | United Kingdom |
| | | Ruiz Urquiza Y Cia Sc | Bosque De Durazno 127 | | | Bosques De Las Lomas | | 11700 | Mexico |
| Arthur Andersen & Co Sc | | 500 Woodward Ave Ste 2700 | | | | Detroit | MI | 48226-3424 | |
| Arthur Andersen Llp | | 11 Schuler Ave | | | | Tonawanda | NY | 14150 | |
| Arthur Battaglia | | 1312 Marion Ave | | | | So Milwaukee | WI | 53172 | |
| Arthur Baumann | | 5193 E Taft Rd | | | | St Johns | MI | 48879 | |
| Arthur Binger | | 9919 East Rd | | | | Burt | MI | 48417 | |
| Arthur Bremer | | 62 Henry Ave | | | | Lockport | NY | 14094 | |
| Arthur Brown | | 4041 Shadow Leaf Dr | | | | Bellbrook | OH | 45305 | |
| Arthur Burton | | 1845 E Burt Rd | | | | Burt | MI | 48417 | |
| Arthur Cassiday | | 4221 Emerald Dr | | | | Marshall | MI | 48722 | |
| Arthur Clements | | 31355 Oak Crest Dr Ste 200 | | | | Bridgeport | MI | 91361 | |
| Arthur Consulting Group Inc | | 10900 Industrial First Ave | | | | Westlake Villag | CA | 44133 | |
| Arthur Controls | | 1305 Huron Avery Rd | | | | North Royalton | OH | 44839-2429 | |
| Arthur Corp | | 1305 Huron Avery Rd | | | | Huron | OH | 44839-2429 | |
| Arthur Corporation | | 10802 Plains Rte No 1 | | | | Huron | OH | | |
| Arthur D Thuma & Ruth A Thuma | | 10802 Plains Rte No 1 | | | | Eaton Rapids | MI | 48827-9705-02 | |
| Arthur D Thuma & Ruth A Thuma Jt Ten | | 5280 Upperton Dr | | | | Eaton Rapids | MI | 45342 | |
| Arthur Daly | | PO Box 342 | | | | Marinsburg | OH | 46915 | |
| Arthur Dardas | | 3115 143rd Ave | | | | Burlington | IN | 49323 | |
| Arthur Depongh | | 1726 S Bayberry Dr | | | | Dorr | MI | 45342 | |
| Arthur Donnan | | 632 Augustine St | | | | Marinsburg | OH | 14613 | |
| Arthur Drexel | | 1000 Cathay St | | | | Rochester | NY | 48601 | |
| Arthur Eddy Academy | | 98 Gordon Dr | | | | Saginaw | MI | 35611 | |
| Arthur Foster | Jude Desjardins | 750 Clark Ave | | | | Athens | AL | 06011-0237 | |
| Arthur G Russell Coinc | | 6512 Marvin Chase Rd | PO Box 237 | | | Bristol | CT | 44403-9741 | |
| Arthur Geralt F | | 3734 Balsam Ave Ne | | | | Brookfield | OH | 49525 | |
| Arthur Gilmore | | 2024 Richfield Dr | | | | Grand Rapids | MI | 45420 | |
| Arthur Green Amy | | 627 E Reid Rd Apt 4 | | | | Kettering | OH | 48439 | |
| Arthur Griswold Iii | | Thomas Scientific | 99 High Hill Rd At 295 | | | Grand Blanc | NJ | 08085-0099 | |
| Arthur H Thomas Co | | Thomas Scientific | PO Box 99 | | | Swedesboro | NJ | 08085-0099 | |
| Arthur H Thomas Co | | 1030 S Mccann St | | | | Swedesboro | NJ | 46902 | |
| Arthur Hand | | 7714 Greenview Rd | | | | Kokomo | IN | 14304 | |
| Arthur Harris | | 3636 Providence St | | | | Niagara Falls | NY | 48503 | |
| Arthur House | | 440 N Main St | | | | Flint | MI | 45382-9700 | |
| Arthur Hugh J | | PO Box 1573 | | | | W Manchester | OH | 53401 | |
| Arthur J Morrissey Jr | | 4346 A2 Riverside Dr | | | | Racine | WI | 28030-9852 | |
| Arthur J Wells | | 4346 A2 Riverside Dr | | | | Dayton | OH | 45405 | |
| Arthur J Wells | | 1104 Erie Blvd | | | | Dayton | OH | 44870-4038 | |
| Arthur James A | | PO Box 251603 | | | | Sandusky | OH | 48325 | |
| Arthur James Rubiner | | 8223 Westmont Terrace Dr | | | | W Bloomfield | MI | 33810 | |
| Arthur Jay D | | 10 Chester Lang Pl | | | | Lakeland | FL | 07016-2961 | |
| Arthur Jr Clarence | | 5240 Upper Holley Rd | | | | Cranford | NJ | 14470 | |
| Arthur Kaminski | | 9309 Angling Rd | | | | Holley | NY | 14489 | |
| Arthur Kavula | | 5311 Bardstae Rd | | | | Wakeman | OH | 44870 | |
| Arthur Keller | | 2855 White Creek Rd | | | | Sandusky | OH | 48741 | |
| Arthur Kicksand | | 211 Peck Rd | | | | Kingston | MI | 14468 | |
| Arthur Klimack | | Steinemanstrasse 1 7 | | | | Hilton | NY | 75181 | Germany |
| Arthur Klink Gmbh | | Steinemanstrasse 1 7 | D 75181 Pforzheim | | | Pforzheim | | | Germany |
| Arthur Klink Gmbh Eft | | Steinemanstrasse 1 7 | D 75181 Pforzheim | | | | | | Germany |
| Arthur Klink Gmbh Eft | | 632 Lincoln Ave | | | | Flint | MI | 48507 | |
| Arthur Lamb | | 465 E Sternberg Rd | | | | Muskegon | MI | 48541 | |
| Arthur Langlois Jr | | 18775 Hwy 17 | | | | Aliceville | AL | 35442 | |
| Arthur Lavender | | 1248 Airport Rd Nw | 424 Main St | | | Warren | OH | 44481 | |
| Arthur Leek | | 8741 Washington Colony | | | | Centerville | OH | 45458 | |
| Arthur M Mcphley | | 2706 Mcdavitt Ave Sw | | | | Decatur | AL | 35603 | |
| Arthur Nation Jr | | 6552 Matthew Dr | | | | Lockport | NY | 14094 | |
| Arthur Neal | | 529 Tonda D r N | | | | Vandalia | OH | 45377-2316 | |
| Arthur Neff Jr | | 2664 Moonglow Dr | | | | Saginaw | MI | 48603 | |
| Arthur Neher | | 2123 Mulberry St | | | | Lancaster | OH | 43130 | |
| Arthur Newman | | 1340 King Richard Pkwy | | | | W Carrollton | OH | 45449-2302 | |
| Arthur Norman Jr | | 2225 Hillwood Dr | 60 East 42nd St | | | Davison | MI | 48423 | |
| Arthur Oldrandel | | 1395 Houston Dr | | | | Swartz Creek | MI | 48473 | |
| Arthur P Pawlowski | | 1828 Liberty Bank Building | | | | Buffalo | NY | 14202 | |
| Arthur Pawlowski | Brendan C Hand Esq | 1313 Pierce Ave | | | | Logansport | IN | 46947 | |
| Arthur Perkins | | 3129 East Fifth St | | | | North Tonawanda | NY | 14120 | |
| Arthur Podgurski | | 3349 Winter St | | | | Dayton | OH | 45403 | |
| Arthur Podgurski Ii | | 1009 Linwood Dr | | | | Saginaw | MI | 48604 | |
| Arthur Poling Jr | | 116 Taylor St | | | | Troy | OH | 45373 | |
| Arthur Prall | | 87 E Hotchkiss Rd | | | | Bradford | OH | 45308 | |
| Arthur Reiss | | C O I Reiss And Son | | | | Bay City | MI | 48706 | |
| Arthur Reiss C o I Reiss And Son | | 60 East 42nd St | | | | New York | NY | 10017 | |
| Arthur Newton | | Rr 5 Box 171 | | | | New York | NY | 10017 | |
| Arthur Richey | | 167 Chapala Court | 424 Main St | | | Solana Beach | CA | 92075 | |
| Arthur Rock Associates Inc | | 11233 Richardson Rd | | | | Wolcott | IN | 14590 | |
| Arthur Ross | | 9991 Harr Rd | | | | Grass Lake | MI | 49240 | |
| Arthur Shelton | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 192 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arthur Shoultes | | 7391 11 Mile Rd | | | | Bentley | MI | 48613 | |
| Arthur Smith | | 585 19 Mile Rd | | | | Cedar Springs | MI | 49319 | |
| Arthur Spencer | | 50805 Pheasant Run Dr | | | | Saginaw | MI | 48603 | |
| Arthur Stark | | 4269 N Belsay Rd | | | | Flint | MI | 48506 | |
| Arthur Stephenson | | 7734 County Rd 221 | | | | Trinity | AL | 35673 | |
| Arthur Stephenson | | 2556 County Rd 3117 | | | | Moulton | AL | 35650 | |
| Arthur Stroede Iii | | 3803 N 62nd St | | | | Milwaukee | WI | 53216 | |
| Arthur Sullivan | | 5694 Bridgeman Rd | | | | Sanborn | NY | 14132 | |
| Arthur Sy | | 5767 Singer Rd | | | | Lockport | NY | 14094 | |
| Arthur Tenhet | | 5753 Michelle Rae Dr | | | | Jackson | MS | 39209 | |
| Arthur Thornton Vicki | | 115 Elicot Burn | | | | Clinton | MS | 39056 | |
| Arthur Tomlinson | | 8328 State St | | | | Krisman | OH | 44428 | |
| Arthur Trujillo | | 1500 Tobin St | | | | Wichita Falls | TX | 76309 | |
| Arthur Warrior | | 509 4th St Sw | | | | Decatur | AL | 35601 | |
| Arthur Washiak | | 133 Gulf St | | | | Medina | NY | 14103 | |
| Arthur Williams | | 1343 Steiner Ave | | | | Dayton | OH | 45408 | |
| Arthur Wyzgowski | | 510 S Vanburen St | | | | Bay City | MI | 48708 | |
| Arthur Yazzie | | PO Box 1373 | | | | Window Rock | AZ | 86515 | |
| Arthurine Barnes | | 814 Primos Ave | | | | Jackson | MS | 39209 | |
| Artic Combustion Ltd | | 2283 Argentia Rd Unit 25 | | | | Mississauga | ON | L5N 522 | Canada |
| Artie Duby | | 6450 Fahburg Rd | | | | Huber Heights | OH | 45424 | |
| Artie Mcdonald | | 4420 W 1350 S | | | | Galveston | IN | 46932 | |
| Artiert Mark | | PO Box 776 | | | | Olcott | NY | 14126-0776 | |
| Arties Flowers & Gifts | | 1004 E Genesee Ave | | | | Saginaw | MI | 48607-1631 | |
| Arties Flowers & Gifts Inc | | 1004 E Genesee | | | | Saginaw | MI | 48601 | |
| Arties Flowers And Gifts Acct Of Curtis Newell | | Case 92 1595 Sc | | | | | | | |
| Arties Flowers and Gifts Inc Eft | | 1004 E Genesee | | | | Saginaw | MI | 48601 | |
| Artnoucd Watkins | | 26050 Lahser Rd | | | | Southfield | MI | 48034 | |
| Artino Samuel | | 207 Ashland Ave | | | | Huron | OH | 44839 | |
| Artis Battles | | 2966 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Artis Charlene | | PO Box 1083 | | | | Kokomo | IN | 46903-1083 | |
| Artis Mitchell | | 2353 Lexington Ave | | | | Springfield | OH | 45505-2413 | |
| Artisan Associates I | Pauline Canty | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Artisan Associates Inc | | Scac Aiao | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Artisan Associates Inc | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Artisan Associates Inc | | 14320 Joy Rd | | | | Detroit | MI | 48228-2402 | |
| Artisan Container Services Eft | | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Artisan Container Sv | Pauline Canty | 14320 Joy Rd | | | | Detroit | MI | 48228 | |
| Artisan Industries Inc | | C O Ams Inc | 188 N Main St | | | Plymouth | MI | 48170 | |
| Artisan Industries Inc | | 73 Pond St | | | | Waltham | MA | 02451-4594 | |
| Artisan Industries Inc | | 4911 Grant Ave | | | | Cuyahoga Heights | OH | 44125-1027 | |
| Artisan Industries Inc | | PO Box 75584 | | | | Cleveland | OH | 44101 | |
| Artisan Industries Inc | | 4911 Grant Ave | Rm Chg Per Ltr 11 10 04 Am | | | Cuyahoga Heights | OH | 44125 | |
| Artisan Software Tools Inc | | Box 200242 | | | | Pittsburgh | PA | 15251-0242 | |
| Artisan Software Tools Inc | | 16055 Sw Walker Rd 422 | | | | Beaverton | OR | 97006-4942 | |
| Artisan Software Tools Inc | | 16055 Sw Walker Rd Ste 422 | | | | Beaverton | OR | 97006-4942 | |
| Artisan Tool & Die Inc | | 3805 W State Rd 28 | | | | Muncie | IN | 47303 | |
| Artist and Display Supply Inc | Darlene | 9015 W Burleigh St | | | | Milwaukee | WI | 53222-3631 | |
| Artiste Furniture Restoration | | 11200 Gabriel | | | | Romulus | MI | 48174 | |
| Artiste Furniture Restoration | | 11200 Gabriel St | | | | Romulus | MI | 48174 | |
| Artistic Enterprises | | 5350 E 62nd St | | | | Indianapolis | IN | 46220 | |
| Artistic Enterprises Inc | | 5350 E 62nd St | | | | Indianapolis | IN | 46220 | |
| Artistic Enterprises Inc | | Hold Per DJ Fidler | 5350 E 62nd St | | | Indianapolis | IN | 46220 | |
| Artistic Touch | | PO Box 2551 | | | | Window Rock | AZ | 86515 | |
| Artie Tamura | | 3258 Woodland Trail | Unit B | | | Cortland | OH | 44410 | |
| Artos Engineering Co | | PO Box 170770 | | | | Glendale | WI | 53217-9990 | |
| Artos Engineering Co Eft | | PO Box 1650 | W 228 N 2792 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Artos Engineering Co Inc | | W228 N2792 Duplainville Rd | W228 N2792 Duplainville Rd | | | Waukesha | WI | 53186 | |
| Artos Engineering Company | | PO Box 1650 Zip 53187 | | | | Waukesha | WI | 53186 | |
| Artos Engineering Inc | | PO Box 170770 | | | | Glendale | WI | 53217-9998 | |
| Artrip Patty Court Reporter | | 2465 B Mile Rd | 2465 B Mile Rd | | | Cincinnati | OH | 45244-2613 | |
| Artrip Patty Court Reporter Inc | | 17 S Perry St | | | | Cincinnati | OH | 45244-2613 | |
| Arts Beats & Eats | | 17 S Perry St | | | | Pontiac | MI | 48342-2219 | |
| Arts Beats and Eats | | 215 E 6th St | | | | Pontiac | MI | 48342-2219 | |
| Arts Rental Equipment & Supply | | 215 E 6th St | | | | Newport | KY | 41071 | |
| Arts Rental Equipment and Supply | | Diesetst 1 5 | | | | Newport | KY | 41071 | |
| Artur Monse Gmbh & Co Kg | | Diesetst 1 5 | 42551 Velbert | | | Velbert | | 42551 | |
| Artur Monse Gmbh & Co Kg | | Diesetst 1 5 | 42551 Velbert | | | Velbert | | 42551 | |
| Artur Monse Gmbh & Co Kg | | Diesetst 1 5 | 42551 Velbert | | | | | | Germany |
| Arturo Gonzalez | | 4363 Autumn Rldg | | | | Saginaw | MI | 48603 | |
| Arturo Ramos | | 920 N Garden | | | | Anaheim | CA | 92801 | |
| Arturo Reyes Jr | | 5200 Spinning Wheel Dr | | | | Grand Blanc | MI | 48439 | |
| Artus Corporation | | 201 S Dean St | | | | Englewood | NJ | 07631-0511 | |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | Add Chg 301 | | | Santa Cruz | CA | 95060 | |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | Add Chg 3101 | | | Santa Cruz | CA | 95060 | |
| Artwork Conversion Sftw Inc | | 417 Ingalls St | | | | Santa Cruz | CA | 95060 | |
| Artwork Conversion Software In | | 417 Ingalls St | | | | Santa Cruz | CA | 95060 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 193 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Arix Inc | | Dba Xtra Storage Rental Co | PO Box 1909 | | | Dayton | OH | 45401-1909 | |
| Arix Inc Dba Xtra Storage Rental Co | | PO Box 1909 | | | | Dayton | OH | 45401-1909 | |
| Arix Ltd | | 1770 W Lexington Ave | | | | Cincinnati | OH | 45212 | |
| Aritz Dana | | 448 Hayden Ave | | | | Dayton | OH | 45431 | |
| Aritz John A Pic | | 28333 Telegraph Rd Ste 250 | | | | Southfield | MI | 48034 | |
| Arundel Fuel Inj | Mr Joe Piercheck | 1111 Wilso Dr | Desoto Business Pk | | | Baltimore | MD | 21223-3275 | |
| Arundel Fuel Inj Cert Cod | | 1111 Wilso Dr | Desoto Business Pk | | | Baltimore | MD | 21223-3275 | |
| Arundel Fuel Injection | | 1111 Wilso Dr | | | | Baltimore | MD | 21223-327 | |
| Arup | | Brisenbachstr 87 | | | | Dortmund | | 44357 | Deu |
| Arup | | Brisenbachstr 87 | | | | Dortmund | | 44357 | Germany |
| Arvai Thaddeus | | 340 N Dixie Dr 7 | | | | Vandalia | OH | 45377 | |
| | | | | | | | | | |
| Arval | | Windmill Hill | | | | Surrey | | SN5 6PE | United Kingdom |
| Arvay Vanessa | | 97 West Brinton St | Apt 11 | | | Cicero | IN | 46034 | |
| Arvco Container Corp | | PO Box 2318 | | | | Kalamazoo | MI | 49003-2318 | |
| Arvco Container Corp | | Arvin Specialty Products | 845 Gibson St | | | Kalamazoo | MI | 49001-4932 | |
| Arvco Container Corp | | 845 Gibson St | | | | Kalamazoo | MI | 49001 | |
| Arvel Waddell | | 7993 Anderson Ave Ne | | | | Warren | OH | 44484 | |
| Arvester Hughes | | 266 Dewey Ave | | | | Buffalo | NY | 14214 | |
| Arvey Jason | | 4885 Hanover Dr | | | | Saginaw | MI | 48603 | |
| Arvil Lakeister | | 20530 Tucker Rd | | | | Athens | AL | 35614 | |
| Arvin De Mexico Sa De Cv | | Franc Industrial Jurica | | | | Queretaro | | 76100 | Mexico |
| Arvin De Mexico Sa De Cv | | Km 95 Carretera Constitucion | Km 95 Carretera Constitucion | | | Queretaro | | 76100 | Mexico |
| Arvin De Mexico Sa De Cv | | | | Ken 95 Carretera Constitucion | | Queretaro Qro | | 76100 | Mexico |
| Arvin Exhaust Sa | | | | | | Navarra | | 31160 | Spain |
| Arvin Gibson Jr | | 521 Clinton St Apt 2 | | | | Sandusky | OH | 44870 | |
| Arvin Ii James | | 23210 North Pk Dr | | | | New Boston | MI | 48164 | |
| Arvin Industries Inc | | PO Box 677 | | | | Franklin | IN | 46131 | |
| Arvin Industries Inc | | 1001 N Hurricane St | | | | Franklin | IN | 46131 | |
| Arvin Industries Inc | | Arvin North American Auto | PO Box 77669 | | | Detroit | MI | 48278 | |
| Arvin Industries Inc | | Arvin Div | Hwy 76 E | | | Marion | SC | 29571 | |
| Arvin Industries Inc | | Arvin Td Ctr Add Chg 2 97 | 2020 15th St | | | Columbus | IN | 47202 | |
| Arvin Industries Inc | | 1 Noblitt Plz | | | | Columbus | IN | 47201-6079 | |
| Arvin Industries Inc Arvin Td Center | | PO Box 93125 | | | | Chicago | IL | 60673 | |
| Arvin Industries Inc Eft | | Arvin North American Auto | PO Box 77669 | | | Detroit | MI | 48278 | |
| Arvin Janet | | 263 W 550 N | | | | Dexter | MO | 48901-8540 | |
| Arvin Mentor Inc Nc Llc | | PO Box 77000 | | | | Detroit | MI | 48277-0533 | |
| Arvin Mentor Inc Nc Llc Eft | | 950 West 450 South | | | | Columbus | IN | 47201 | |
| Arvin Mentor Motion Control Systems | Greg Ditioan | Hwy 76 E | Box 729 | | | Marion | SC | 29571 | |
| Arvin No American Automotive | | Removed Gst Per Olga T S 98 | Arvin Industries Inc | PO Box 77669 | | Detroit | MI | 48278 | |
| Arvin Replacement Products Spa | | | | | | Modena | | 41034 | Italy |
| Arvin Ricky L | | 263 W 550 N | | | | Kokomo | IN | 46901 | |
| Arvin Winnie | | 1905 E Carter St | | | | Kokomo | IN | 46901-5664 | |
| Arvin Zinck Deborah | | 6499 Hamilton Middletown Rd | | | | Franklin | OH | 45005 | |
| Arvinmeritor Exhaust Systems | | | 1801 W Stone Rd | | | Columbus | IN | 47202-3002 | |
| Arvinmeritor Inc | | Driveline Plant | | | | Fairfield | IA | 52556-2148 | |
| Arvinmeritor Inc | | 700 Industrial Pk | | | | Chickasha | OK | 73018 | |
| Arvinmeritor Inc | | Florence Distribution Ctr | 7975 Dixie Hwy | | | Florence | KY | 41042-2764 | |
| Arvinmeritor Inc | | 1001 N Hurricane St | | | | Franklin | IN | 46131 | |
| Arvinmeritor Inc | | Meritor Hvbs | 2800 E River Rd | | | Dayton | OH | 45439 | |
| Arvinmeritor Inc | | Arvinmeritor Emission Technolo | 1207 Avon Rd | | | Dexter | MO | 63841 | |
| Arvinmeritor Inc | | 1207 Avon Rd | | | | Dexter | MO | 63841 | |
| Arvinmeritor Inc | | Gladstone Div | 601 S Gladstone | | | Troy | MI | 48084-7121 | |
| Arvinmeritor Inc | | Lvs Accounts Payable A & Ef | 950 West 450 South Ctc 3 | | | Troy | MI | 48084-7121 | |
| Arvinmeritor Inc | | 950 West 450 South Ctc 3 | | | | Brighton | MI | 48116 | |
| Arvinmeritor Inc | | Automotive Div | | | | Romulus | MI | 48174 | |
| Arvinmeritor Inc | | PO Box 3000 | PO Box 3000 | | | Detroit | MI | 48209-1271 | |
| Arvinmeritor Inc | | Arvin North American Automotiv | | | | Marion | SC | 29571 | |
| Arvinmeritor Inc | | 444 Hebron Rd | | | | Health | OH | 28306 | |
| Arvinmeritor Inc | | 139 Folmer Pkwy | | | | Montgomery | AL | 36105 | |
| Arvinmeritor Lvs Doors Facility | | 48 Dinsley Pl | | | | Springboro | OH | 45066 | |
| Arwine Jean | | 123 Marchmont Dr | | | | Fairborn | OH | 45324 | |
| Arwood Archer | | 1739 Running Brook Trl Condo B | | | | West Carrollton | OH | 45449 | |
| Ary Corwin | | 6318 Lindsay Court | | | | West Bloomfield | MI | 48324 | |
| Arya Smriti | | 4321 Trails End | | | | Kettering | OH | 45429 | |
| Arzate Mario | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 194 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| As assignee of ARAMARK Uniform & Career Apparel d b a ARAMARK Uniform Services and | c o Star Source Management Services | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| ARAMARK | | 5370 Wegman Dr | | | | Valley City | OH | 44280 | |
| As Automotive System Inc | | | | | | San Luis Potosi | | 78395 | Mexico |
| As Catalizadores | | Sa De Cv | | Cp 78395 San Luis Potosi Slp | | | | | Mexico |
| As Catalizadores Ambientales | | Sa De Cv | | 78395 San Luis Potosi | | | | | Mexico |
| As Catalizadores Ambientales | Accounts Payable | Eje 128 Manzana 10 No 215 | | Eje 128 M 10 No 215 Zone Indus | | San Luis Potosi | | 78395 | |
| As Catalizadores Ambientales Sa De | | Eje 128 M 10 Zona Ind Del Potosi | | | | San Luis Potosi Slp | | 78395 | |
| As Catalizadores Ambientales Sa De Cv | Michael F Karty | Eje 128 M 10 No 215 | | Zona Industal Del Potosi Cp | | San Luis Potosi Slp | | CP78395 | |
| As Catalizadores Ambientales Sa De Cv | | Eje 128 M10 215 | | Zona Industrial Del Potosi | | | | | |
| As Catalizadores Ambientales Sa De Cv | | Eje 128 Manzana 10 No 215 | | Cp 78395 San Luis Potosi Slp | | | | | |
| As Catalizadores Ambientales Sa De Cv | | Eje 128 M 10 No 215 Zone Indus | | 78395 San Luis Potosi | | | | | |
| As Norma Aurora Seidbelt Division | Accounts Payable | Lake 14 | | | | Tallin | | 10621 | Estonia |
| Asa Computers Inc | | Sarax X 227 Mike X 202 | | | | Santa Clara | CA | 95054 | |
| Asa Corp | Accounts Payable | 2354 Calle Del Mundo | | | | Elkhart | IN | 46514 | |
| Asai Of Missouri Kansas | Sheri Hamilton | 23319 Cooper Dr | | | | Kansas City | MO | 64158 | |
| Asai Pa | Ernest C Miller | 7510 North Palmer Ave | | | | Harrisburg | PA | 17110-0330 | |
| Asai Sales Inc | | 2501 W 237 St | | | | Torrance | CA | 90505 | |
| Asai Sales Incorporated | Bob Gonzalez | 2501 West 237th St | | | | Torrance | CA | 90505 | |
| Asaa Technologies Inc | | Automotive Industries Sheboyga | | | | Sheboygan | WI | 53081-4924 | |
| Asadoorian Karen | | 453 E Cyatsmen Chase | | | | Westfield | IN | 46074 | |
| | | | | | | Shimonikawa Gun | | | Japan |
| Asahi Denshi Kk | | 358 1 Oienosnoasahimachi | | | | Toyama | | 0939 -0722 | |
| Asahi Glass Co Ltd | Accounts Payable | 198 4 Hagatai Haga Machi | | | | Haga Gun | | 321 33325 | Japan |
| Asahi Kasei Plastics America | | Inc | One Thermofil Way | | | Fowlerville | MI | 48836 | |
| Asahi Kasei Plastics America I | | 3000 Town Ctr Ste 1510 | | | | Southfield | MI | 48075 | |
| Asahi Kasei Plastics America I | | 1 Thermofil Way | | | | Fowlerville | MI | 48836 | |
| Asahi Kasei Plastics America Inc | | PO Box 77000 | Dept 77294 | | | Detroit | MI | 48277-0294 | |
| Asahi Kasei Plastics Inc | | PO Box 77000 | | | | Detroit | MI | 48277-0294 | |
| Asahi Kasei Plastics North America Inc fka Asahi | | | | | | | | | |
| Kasei Plastics America Inc | c o Donald J Hutchinson | Miller Canfield Paddock and Stone PLC | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Asahi Thermofil Inc | | 1 Thermofil Way | | | | Fowlerville | MI | 48836 | |
| Asam Ev | | Arnkatstrabe 2 | | | | | | | Germany |
| Asamura Patent Office | | New Ontemaich Bldg | D 85635 Hohenkirchen | | | | | | Japan |
| Asap Delivery | Nick Marchiano | 5425 Yeager Ln | 1000004 Chiyoda Ku Tokyo | | | Indianapolis | IN | 46237 | |
| Asap Express Inc | | 486 Stolte Rd | 1031 Lambert St | | | Barberton | OH | 4423 -1689 | |
| Asap Express Inc | | 2420 N Grand River | | | | Scottsville | NY | 14546-9616 | |
| Asap Logistics Inc Eft | | 9954 Forest Ridge Dr | | | | Lansing | MI | 48906 | |
| Asap Logistics Inc Eft | | Director Financial Aid | One Mackiem Dr | | | Clarkston | MI | 48348 | |
| Asare Edmond | | One Mackiem Dr | | | | Wilmore | KY | 40390-1198 | |
| Asbury College Director Financial Aid | | PO Box 171 | | | | Wilmore | KY | 40390-1198 | |
| Asbury Ervin | | 405 Old Main St | | | | Ashville | OH | 43103 | |
| Asbury Graphite Mills | | 405 Old Main St | | | | Asbury | NJ | 08802 | |
| Asbury Graphite Mills | | PO Box 33010 | | | | Asbury | NJ | 08802-014 | |
| Asbury Graphite Mills Inc | | PO Box 23853 | | | | Newark | NJ | 07183-0010 | |
| Asbury Valinda K | | 41 Main St | PO Box 144 | | | Asbury | NJ | 08802 | |
| Asc | | 8 Carol Ave | | | | Orwell | OH | 44076-9529 | |
| Asc | | 14062 Balboa Blvd | | | | Sylmar | CA | 91342-1005 | |
| Asc | | One Sunroof Ctr | | | | Southgate | MI | 48195 | |
| Asc | | 14925 W 11 Mile Rd | Add Chg Per Ltr 9 02 Cm | | | Oak Park | MI | 48237 | |
| Asc American Sun Components | | 20765 Superior St | | | | Chatsworth | CA | 91311 | |
| Asc Cambridge | Loretta Williams | 718 Union Ave Ste 139 | | | | Middlesex | NJ | 08846 | |
| Asc Inc | | 825 Trillium Dr | | | | Kitchener | ON | N2E 1W8 | Canada |
| Asc Inc Cottage | | American Specialty Cars Inc | PO Box 1186 | | | Southgate | MI | 48195 | |
| Asc Incorporated | | Accounts Payable Department | PO Box 1186 | | | Southgate | MI | 48195 | |
| Asc Incorporated | | Service Parts | PO Box 1186 | | | Southgate | MI | 48195 | |
| Asc Incorporated | | Post Office Box 1166 | | | | Southgate | MI | 48195 | |
| Asc Incorporated | | Accounts Payable Department | PO Box 1186 | | | Southgate | MI | 48195 | |
| Asc Incorporated | | | | | | Oak Pk | MI | 48237 | |
| Asc Incorporated | | Service Parts | | | | Southgate | MI | 48195 | |
| Asc Graphite Mills | | 14925 W 11 Mile Rd | | | | Oak Park | MI | 48237 | |
| Asc Master Tek | | 46410 Continental Dr | One Sunroof Ctr | | | Chesterfield | MI | 48047 | |
| Asc Master Tek | | Frmly Quality Controlled Elect | 46410 Continental Dr | | | Chesterfield | MI | 48047 | |
| Asc Master Tek | | PO Box 130 | | | | Sylmar | CA | 48047 | |
| Asc Process Systems | | 14062 Balboa Blvd | | | | Sylmar | CA | 91302 | |
| Ascenico Angel | | 2407 Alcott St | | | | Burton | MI | 48509-1143 | |
| Ascencio Juan L | | 1421 N Dexter St | | | | Flint | MI | 48506 | |
| Ascencio Raymond F | | 3746 Beechwood Ave | | | | Flint | MI | 48506-3123 | |
| Ascension Industries Inc | | 1254 Erie Ave | | | | North Tonawanda | NY | 14120 | |
| Ascension Sheet & Metal Fabric | | 1254 Erie Ave | | | | North Tonawanda | NY | 14120 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ascentec Engineering | Brian Williamso | 13065 Sw Tualatin Sherwood Rd | Ste 800 | | | Sherwood | OR | 97140 | |
| Asci | | 2439 Atwood Ave | | | | Madison | WI | 53704 | |
| Asco Power Technologies Lp | | 50 Hanover Rd | | | | Florham Pk | NJ | 07932 | |
| Asco Scientific Inc | | Asco Valve Inc | 50 Hanover Rd | | | Florham Pk | NJ | 07932 | |
| Asco Services Inc | | PO Box 73473 | | | | Chicago | IL | 60673-7473 | |
| Asco Services Inc | | 6936 W Roosevelt Rd | | | | Oak Pk | IL | 60304 | |
| Asco Sintering Co | | 2750 Garfield Ave | | | | Commerce | CA | 90040 | |
| Ascom Hasler Ge Cap Prog | Julie Burrows | Frhy Ascom Hasler Leasing | PO Box 802585 | Add Clrp 10 16 01 Ltr Bt | | Chicago | IL | 60680-2585 | |
| Ascom Hasler Ge Cap Prog | | PO Box 802585 | | | | Chicago | IL | 60680-2585 | |
| Ascom Hasler Leasing | | PO Box 828 | | | | Deerfield | IL | 60015-0828 | |
| Ascom Hasler Leasing Corp | | C O Mfui Inc | 100 Corporate N Ste 100 | | | Bannockburn | IL | 60015 | |
| Ascom Uk Limited | | Commerce Way | | | | Croydon | | CR0 4XA | United Kingdom |
| Asconegay Mabel | | 103 North Wood Ave 57 | | | | Linden | NJ | 07036 | |
| Ascor Inc | | 4384 Enterprise Pl | | | | Fremont | CA | 94539-7485 | |
| Ascott Analytical Equip Ltd | | Lichfield Rd Industrial Estate | Unit 6 Gerard | | | Tamworth St | | B797UW | United Kingdom |
| Ase | | PO Box 20092 | | | | Washington | DC | 20012-0092 | |
| Ase Corp L Inc | | 550 Chung Hua Rd Sec 1 | Chungli City Taoyuan Hsien | | | | | 320 | Taiwan Prov China |
| Ase Educational Foundation | | 23815 Northwestern Hwy | | | | Southfield | MI | 48075-7713 | |
| ASE Electronics M SDN BHD | c o ASE US Inc | 3590 Peterson Way | | | | Santa Clara | CA | 95054 | |
| ASE Electronics M SDN BHD | Attn Jocelyn Julian | ASE US Inc | 3590 Peterson Way | | | Santa Clara | CA | 95054 | |
| Ase Inc | | 3590 Peterson Way | | | | Santa Clara | CA | 95054 | |
| Ase Inc | | 2880 Zanker Rd Ste 106 | | | | San Jose | CA | 95134 | |
| Ase Inc | | Advanced Semi Conductors Engrg | 100 Cummings Cir Ste 329a | | | Beverly | MA | 01915 | |
| Ase Inc | | Advanced Semi Conductors Engrg | 7855 S River Pky Ste 106 | | | Tempe | AZ | 85284 | |
| Ase Inc | | 11400 Burnet Rd Ste 5160 | | | | Austin | TX | 78758 | |
| Ase Industries Inc | John Demaght | 23850 Pinewood St | | | | Warren | MI | 48091-4753 | |
| Ase Industries Inc | | 23850 Pinewood St | | | | Warren | MI | 48091-4753 | |
| Ase Industries Inc | | Final Phase | 23850 Pinewood St | | | Warren | MI | 48091-4753 | |
| ASE Korea Inc | Jocelyn Julian | 3590 Peterson Way | | | | Santa Clara | CA | 95054 | |
| ASE Korea US Inc | c o ASE US Inc | 3590 Peterson Way | | | | Santa Clara | CA | 95054 | |
| Ase Korea Inc | | 494 Muntaal Ri Kyoha Myun | | | | Paju Kyonggi | | | Korea Republic Of |
| Ase Korea Inc | Accounts Payable | 494 Muntaal Ri Kyoha Myon Paju Si | | | | Kyungsa Do | | | Korea Republic Of |
| Ase Mold & Design Consulting I | | 123 Grant St | | | | Amherstburg | ON | N9V 2X2 | Canada |
| Ase Optics Inc | | 2 Stony Ridge Dr | | | | Honeoye Falls | NY | 14472-9325 | |
| Ase Testsysteme Ingenieurbuero | | Age Testsysteme | Rehrener Str 8 | | | Audal | | 31749 | Germany |
| Ase Testsysteme Ingenieur | | Buro Droeise Gmbh | 31749 Aucai Altes Feld 17 | | | | | | Germany |
| Ase Testsysteme Ingenieur Eft Buro Droeise Gmbh | | 31749 Aucai Altes Feld 17 | | | | | | | Germany |
| Ase Us Inc Bank Of America | | PO Box 60000 File 73093 | | | | San Francisco | CA | 94160-3093 | |
| Ase Us Inc Eft | | Bank Of America | PO Box 60000 File 73093 | | | San Francisco | CA | 94160-3093 | |
| Asea Brown Boveri Inc | | Abb Service Co | 224 Production Ct Ste 224 | | | Louisville | KY | 40299 | |
| Asea Brown Boveri Inc | | Abb Environmental Systems | PO Box 7247 7960 | | | Philadelphia | PA | 19170-7960 | |
| Asea Brown Boveri Inc | | Abb Service Co | 614 Nw Platte Valley Dr | | | Kansas City | MO | 64150 | |
| Asea Brown Boveri Inc | | Abb Standard Dr Div | 16250 W Glendale Dr | | | New Berlin | WI | 53151 | |
| Asea Brown Boveri Inc | | Abb Standard Dr Div | 2487 Commerce Dr | | | New Berlin | WI | 53151 | |
| Asea Brown Boveri Inc | | Abb Service Co | 100 Gather Dr Unit 306 | | | Mount Laurel | NJ | 08054 | |
| Asea Brown Boveri Inc | | Abb Paint Finishing Systems | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Asea Brown Boveri Inc Abb Standard Drive Div | | 16250 W Glendale Dr | | | | New Berlin | WI | 53151 | |
| Asec | | | | Eje 128 Manz 10 No 215 Cp 8930 | | Cedex | | 92257 | France |
| Asec Catalizations Ambientales | | Alliedsignal Automotive De Mex | Eje 128 Manz 10 No 215 Cp 8930 | Zona Indstrl Del Potosi | | San Luis Potosi | | 78395 | Mexico |
| Asec Catalizations Ambientales | | Alliedsignal Automotive De Mex | | Zona Indstrl Del Potosi | | San Luis Potosi | | 78395 | Mexico |
| Asec Catalizations Ambientales | | Alliedsignal Automotive De Mex | Eje 128 Manz 10 No 215 Cp 8930 | Zona Indstrl Del Potosi | | San Luis Potosi | | 78395 | Mexico |
| Asec Catalizations Ambientales | | Alliedsignal Automotive De Mex | | Eje 128 Manz 10 No 215 Cp 8930 | | San Luis Potosi | | 78395 | Mexico |
| Asec Catalyst India Pvt Ltd | | No 1363 S Group Building | Ssi Ladprao 94 Kwaeng | | | New Delhi | | 110 11 | India |
| Asec Manfcturing Thailand Ltd | | PO Box 580970 | | | | Bangkok | | 10310 | Thailand |
| Asec Manufacturing | General Partnership | PO Box 580970 | | | | Tulsa | OK | 74158 | |
| Asec Manufacturing | Frank Pharoah | PO Box 580970 | | | | Tulsa | OK | 74158-0970 | |
| Asec Manufacturing | | Allied Vendor | PO Box 77000 Dept 77703 | | | Detroit | MI | 48277-0703 | |
| Asec Manufacturing | | PO Box 77000 Dept 77703 | | | | Detroit | MI | 48277-0703 | |
| Asec Manufacturing | | Dba Asec Manufacturing General Partnership | Port Elizabeth Sa 60000 | | | Port Elizabeth | | 60000 | South Africa |
| Asec Manufacturing | | PO Box 329 Corum Miusa Ave | Zona Industrial Del Potosi | | | San Luis Potosi Mx | | | Mexico |
| Asec Manufacturing Sales | | Eje 128 M 10 215 Cp 78395 | Zona Industrial Del Potosi | | | San Luis Potosi Mx | | | Mexico |
| Asec Manufacturing Sales | Alain Glasser | Eje 128 M10 215 Cp 78395 | Bp 19 | | | Floranges | | 57190 | France |
| Asec Manufacturing France | | Zone Industrielle Rue Lavoisier | | | | Catoosa | OK | 74015 | |
| Asec Manufacturing Sales | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Asec Manufacturing Sales | | PO Box 1679 | | | | Tulsa | OK | 74158 | |
| Asec Manufacturing Sales | | Environmental Catalysts | PO Box 580970 | | | Tulsa | OK | 74158 | |
| Asec Manufacturing Sales | | Dba Delphi Catalysts | Chase Manhattan Bank | One Chase Manhattan Plaza | | New York | NY | 10097 | |
| Asec Manufacturing Sales | | | | | | Torino | | 10097 | Italy |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 198 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Asec Manufacturing Sales Dba Delphi Catalysts | | Chase Manhattan Bank | One Chase Manhattan Plaza | | | New York | NY | | |
| Asec Manufacturing Sales Environmental Catalysts | | PO Box 580970 | | | | | | 74158 | |
| Asec Private Limited | | 515 World Trade Ctr | Barakhamba Ln | | | Tulsa | OK | 110 001 | India |
| Asec Sales General Partnership | | 1301 Main Pkwy | | | | New Delhi | | 74015 | |
| Asec South Africa | | 217 Archie Pr | Port Elizabeth Rea 6001 | | | Caboosa | OK | | South Africa |
| Asec Tokyo Office | | | | | | Tokyo | | 00196 | Japan |
| Asecomicro Micron Comptech | Marilyn | 500 Donald Lynch Blvd | | | | Marlboro | MA | 01752 | |
| Aseftav Solomon | | 410 Pierce St | | | | San Francisco | CA | 94117 | |
| Asenatio D | | 4855 Airline Dr No 39B | | | | Bossier City | LA | 71111-6600 | |
| Asencon Guzman | | 3375 Barnard Rd | | | | Saginaw | MI | 48603 | |
| Aset Corporation | | PO Box 90025 | | | | Dayton | OH | 45490 | |
| Aset Corporation | | Hold Perl Legal 8 5 03 | | | | Vandalia | OH | 45377 | |
| Asg Division Of Jergens | Francine | 15700 S Waterloo Rd | 1 Aset Centre | | | Cleveland | OH | 44110 | |
| Asg Dnof Jergens I | | 15700 S Waterloo Rd | | Dayton Intl Airport | | Cleveland | OH | 44190 | |
| Ash Charles M | | 3255 Five Points Hartford Rd | | | | Fowler | OH | 44418-9766 | |
| Ash Dawn | | 8124 Teachout | | | | Otisville | MI | 48463 | |
| Ash Equipment Co | | 155 Oswald Ave | | | | Batavia | IL | 60510 | |
| Ash Equipment Company | Don Drum | 10134 North Port Washington Rd | Ste H | | | Mequon | WI | 53092-5700 | |
| Ash Equipment Company | | 155 Oswald Ave | | | | Batavia | IL | 60510 | |
| Ash Gear & Supply Corp | | Add Chg Ltr 6 20 01 | | | | Novi | MI | 48375 | |
| Ash Gear And Supply Corp | | 42650 Nine Mile Rd | 42650 Nine Mile Rd | | | Novi | MI | 48375 | |
| Ash Gear Supply Corp | | 42650 9 Mile Rd | | | | Novi | MI | 48375 | |
| Ash Gina P | | 3255 Five Points Harford Rd | | | | Fowler | OH | 44418-9766 | |
| Ash Gladys | | 2992 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Ash Grove Cement Company | | 11011 Cody | | | | Overland Pk | KS | 66210 | |
| Ash John H | | 5276 Militia Ln | | | | Columbus | OH | 43230-1536 | |
| Ash Leslie R | | PO Box 2043 | | | | Miamisburg | OH | 45343 | |
| Ash Patricia | | 921 Ave H | | | | Gadsden | AL | 35901 | |
| Ash Randall | | 355 Amber Dr Se | | | | Warren | OH | 44484 | |
| Ash Wane Inc | | 2610 Nw 147th Pl | | | | Beaverton | OR | 97006 | |
| Ashade Michael | | PO Box 548 | | | | Flint | MI | 48501-0548 | |
| Ashaki Moore | | 4419 Westward Dr | | | | Wichita Falls | TX | 76308 | |
| Ashbaugh Ann E | | 9153 Sheridan Rd | | | | Burt | MI | 48417-9718 | |
| Ashbay Steven | | 8342 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Ashbridge Trebla | | 700 Beatrice Dr | | | | Dayton | OH | 45404 | |
| Ashbrook Corp | | 11600 E Hardy St | | | | Houston | TX | 77093 | |
| Ashbrook Corporation | | 11600 E Hardy | | | | Houston | TX | 77093 | |
| Ashbrook Corporation | | PO Box 658175 | | | | Atlanta | GA | 30353-8175 | |
| Ashburn Brenda K | | 302 S Hackman St | | | | Staunton | IL | 62088 | |
| Ashburn Heather | | 1300 Cobblestone St | | | | Dayton | OH | 45432 | |
| Ashburn Jeffery D | | 1059 Loudon Hwy | | | | Kingston | TN | 37763 | |
| Ashburn Jr Sammy | | 2817 Otello Ave | | | | Dayton | OH | 45414 | |
| Ashburn Kenneth | | 817 Alwyne Rd | | | | Carmel | IN | 46032 | |
| Ashburn Kirk | | 1031 Maumee Dr | | | | West Carrollton | OH | 45449 | |
| Ashburn Richard | | 1299 Crawford Rd | | | | New Lebanon | OH | 45345-9712 | |
| Ashburn Terry | | 525 Preston Dr | | | | Waynesville | OH | 45068-8704 | |
| Ashbury Apartments | | 1901 South Goyer Rd | Apt 156 | | | Kokomo | IN | 46902 | |
| Ashby Andy | | 133 Roycroft Dr | | | | West Seneca | NY | 14224 | |
| Ashby Edward | | PO Box 6581 | | | | W Seneca | NY | 14224 | |
| Ashby Phyllis J | | PO Box 6581 | | | | Kokomo | IN | 46904-6581 | |
| Ashby Woodrow | | PO Box 6581 | | | | Kokomo | IN | 46904-6581 | |
| Ashcraft David | | 1630 Riverbend Ste | | | | Decatur | IN | 35602 | |
| Ashcraft Kenneth | | 10 Greenhills Court | | | | Greentown | IN | 46936 | |
| Ashcraft Pamela | | 10 Greenhills Court | | | | Greentown | IN | 46936 | |
| Ashcroft Pamela | | 502 Tulane St | | | | Saginaw | MI | 48604-2249 | |
| Ashe Charles | Kevin Asher | 7145 Taywood Rd | | | | Englewood | OH | 45322 | |
| Ashe James | | 7908 Owensboro Rd | | | | Abbeville | GA | 31001-9800 | |
| Ashe Johnny | | Rr 2 | | | | Abbeville | GA | 31001-9800 | |
| Ashe Jr Bennie E | | PO Box 20208 | | | | Dayton | OH | 45426-0208 | |
| Ashe Magnolia | | 1112 W Hillcrest Ave Apt D | | | | Dayton | OH | 45406-1912 | |
| Ashenfelter Karl | | 5542 Wynn Rd | | | | Springfield | OH | 45502 | |
| Asher Bros Co The | | 1027 31 First St | Dba Tier Automotive Parts Whse | | | Sandusky | OH | 44871-0510 | |
| Asher Christina | | 181 North Butler St | PO Box 2186 | | | Germantown | NY | 13901-2824 | |
| Asher Management Group Ltd | | 323 Water St 325 | | | | Binghamton | NY | 43542-2556 | |
| Asher Management Group Ltd Dba Tier | | 530 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Automotive Parts Whse | | 511 W 7th St | | | | Clairemore | OK | 74017 | |
| Asher Mark | | 3372 Footie Rd Sw | | | | Hartselle | AL | 35640 | |
| Asher Steve R | | Hardwick & Knoght | | | | Decatur | AL | 35602 | |
| Asherbranner Billy | | | | | | | | | |
| Asherbranner Jennifer T | Travis W Hardick Esq | Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Asherbranner Jennifer T And Ronald R | | | | | | | | | |
| Asherbranner | c/o Hardwick & Knight | Hardwick & Knight | PO Box 968 | | | Asheville | NC | 28801 | |
| Asheville Buncombe Technical | | 340 Victoria Rd | | | | | | | |
| Asheville Buncombe Technical Community | | Community College | 340 Victoria Rd | | | Asheville | NC | 28801 | |
| College | | PO Box 34 | | | | Courtland | AL | 35618-0034 | |
| Ashford Chester | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ashford Curtis | | PO Box 362 | | | | Courtland | AL | 35618-0362 | |
| Ashford Glen I | | 310 Haywood Creek Rd | | | | Pulaski | TN | 38478-6508 | |
| Ashford Mark | | 33 Lozier St | | | | Rochester | NY | 14611 | |
| Ashford Phyllis | | 300 Brookwood Dr | | | | Athens | AL | 35613 | |
| Ashford Rhonda | | 1962 Hawthorne Dr | | | | Somerset | NJ | 08873 | |
| Ashford T L Corp | | 525 W Fifth St | | | | Covington | KY | 41011-1259 | |
| Ashford Thomas | | 300 Brookwood Dr | | | | Athens | AL | 35613 | |
| Ashford Willie | | 906 Hillwood Dr Sw | | | | Decatur | AL | 35601-3942 | |
| Ashforth Albert B Inc Agent For Eastridge Properties | | 3003 Summer St | | | | Stamford | CT | 06905 | |
| Ashimori Industries Co Ltd | | 10 18 3 Chome Kitahorie | | | | | | | Japan |
| Ashimori Industries Co Ltd 10 18 3 Chome Kitahorie | | | 550 0014 Osaka | 550 0014 Osaka | | | | | |
| Ashimori Industry Co Ltd | | | Nishi Ku | | | Nishiku | | | Japan |
| Ashimori Industry Co Ltd | | 10 18 Kitahorie 3 Chome | | | | Osaka | | 5500014 | Japan |
| Ashimori Industry Co Ltd | | 3 10 18 Kitahorie Nishi Ku | | | | Nishi Ku Osaka | | 5500014 | Japan |
| Ashimori Industry Co Ltd | | 10 18 Kita Horie 3 Chome | | | | Lexington Osaka | | 5560001 | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senroka | | | | Settsu Osaka | | 5660001 | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senroka | | | | Settsu Osaka | | 0566-0001 | Japan |
| Ashimori Industry Co Ltd | | 11 61 Senroka 7 Chome | Osaka 550 0014 | | | Settsu Shi | | 5660001 | Japan |
| Ashimori Industry Co Ltd | | 3 10 18 Kitahorie Nishi Ku | | | | | | | Japan |
| Ashimori Industry Co Ltd | | 7 11 61 Senroka | | | | Settsu Osaka | | 566-0001 | Japan |
| Ashimori Industry Co Ltd | | 10 18 3 Chrome | Kitachorie Nishi Ku | | | Osaka | | 550-0014 | Japan |
| Ashland Canada Corp | | 2620 Royal Windsor Dr | | | | Mississauga | ON | L5J 1K9 | Canada |
| Ashland Chemical Canada Ltd | Bob Wellens | 2463 Royal Windsor Dr | | | | Mississauga | ON | L5J 4E7 | Canada |
| Ashland Chemical Co | | Electronic & Lab Products Inc | PO Box 400 | | | Easton | PA | 18042-9899 | |
| Ashland Chemical Co | | Div Of Ashland Inc | 1851 E First St Ste 700 | | | Santa Ana | CA | 92705 | |
| Ashland Chemical Co | | PO Box 100 One Drew Plaza | | | | Boonton | NJ | 070059688 | |
| Ashland Chemical Company | | 9696 Stalman Rd Ste 270 | | | | Dallas | TX | 75243 | |
| Ashland Chemical Company | | PO Box 101489 | | | | Atlanta | GA | 30392-1489 | |
| Ashland Chemical Company | | 2315 Clifton Ave | | | | Nashville | TN | 37209 | |
| Ashland Chemical Inc | | 4300 Sw 36th St | | | | Oklahoma City | OK | 73119 | |
| Ashland Chemical Inc | | 3701 River Rd | | | | Tonawanda | NY | 14150 | |
| Ashland Chemical Inc | | PO Box 371709m | | | | Pittsburgh | PA | 15251 | |
| Ashland Chemical Inc | | Chemical Div | 2788 Glendale Milford Rd | | | Cincinnati | OH | 4524-1312 | |
| Ashland Chemical Inc | | 4600 East 71 | 7710 York | | | Cleveland | OH | 441125 | |
| Ashland Distribution | Christina Heinzman | 3930 Glenwood Dr | 12005 Toepfer Rd | | | Saint Louis | MO | 63111 | |
| Ashland Distribution | Dawn Petrovia | 52500 Blazer Pkwy | 18 W 100 22nd St Ste 110 | | | Warren | MI | 48089 | |
| Ashland Distribution | | PO Box 371002 | 5200 Blazer Pkwy | | | Pittsburgh | PA | 15250-7002 | |
| Ashland Distribution Company | | PO Box 2219 | 321 Miller St | | | Dublin | OH | 43017 | |
| Ashland Distribution Company | | Scac Code Ashe | | | | Ashland | OH | 44805 | |
| Ashland Express | | PO Box 91 | | | | Ashland | OH | 44805 | |
| Ashland Inc | | 50 E Rivercenter Blvd | 3930 Glenwood Dr | | | Covington | KY | 41011-1683 | |
| Ashland Inc | | General Polymers Div | 5200 Blazer Pky | | | Charlotte | NC | 28208 | |
| Ashland Inc | | Ashland Specialty Chemical | | | | Dublin | OH | 43017-5309 | |
| Ashland Inc | | 5200 Blazer Pky | | | | Dublin | OH | 43017 | |
| Ashland Inc Corporate Headquarters | | 50 E River Ctr Blvd | PO Box 391 | | | Covington | KY | 41012-0391 | |
| Ashland Incorporated | | Collection Department DS 3 | PO Box 2219 | | | Columbus | OH | 43216 | |
| Ashland Marathon Petroleum Co | | 50 East Rivercenter Blvd | | | 100 N Commerce Dr | Covington | KY | 41011 | |
| Ashland Municipal Court | | PO Box 385 | | | | Ashland | OH | 44805 | |
| Ashland Oil Co | | PO Box 4000 | | | | Lexington | KY | 40512 | |
| Ashland Oil Inc | | Ashland Chemicals Div | 100 N Commerce Dr | | | Aston | PA | 19014 | |
| Ashland Oil Inc | | General Polymers Div | 12001 Toepfer | | | Warren | MI | 48089 | |
| Ashland Oil Inc | | Ashland Chemical Co | 6428 Joliet Rd | | | La Grange | IL | 60525 | |
| Ashland Oil Inc | | Ashland Chemical Co Div | PO Box 101489 | | | Atlanta | GA | 30392-1489 | |
| Ashland Oil Inc | | 4650 Ne Expressway | | | | Atlanta | GA | 30340 | |
| Ashland Oil Inc | | Ashland Chemical Co Div | 2011 Turner St | | | Lansing | MI | 48906-4054 | |
| Ashland Oil Inc | | Ashland Chemical | 611 S Congress Ste 503 | | | Austin | TX | 78704 | |
| Ashland Oil Inc | | General Polymers Div | 5200 Blazer Pky | | | Dublin | OH | 43017 | |
| Ashland University | | 401 College Ave | | | | Ashland | OH | 44805-3799 | |
| Ashland University | | Mba Office | | | | Ashland | OH | 44805 | |
| Ashland University Mba Office | | 21 Miller Hall | | | | Ashland | OH | 44805 | |
| Ashlea Deleon | | 223 Meadow Farm South | | | | N Chili | NY | 14515 | |
| Ashlee Harper | | 514 Pk Ave | | | | Bellevue | OH | 44811 | |
| Ashlee Smith | | 401 Huntersway Dr | | | | Sandusky | OH | 44870 | |
| Ashley Ann Gibson | | 2344 Heathchase Dr | | | | Hilliard | OH | 43026 | |
| Ashley Austell | | 1769 Nick Davis Rd | | | | Harvest | AL | 35749 | |
| Ashley Baird | | 4534 Raubinger Rd Apt 12 | | | | Swartz Creek | MI | 48473 | |
| Ashley Berryman | | 925 Co Rd 148 | | | | Town Creek | AL | 35672 | |
| Ashley Beverly | | PO Box 4084 | | | | Anaheim | CA | 92803 | |
| Ashley Billings | | 228 Cedarlake Rd Sw A | | | | Decatur | AL | 35603 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley Billy B | 2581 Old Rd Star Dr Nw | | | | Brookhaven | MS | 39601-8063 | |
| Ashley Brown | 171 Huffer Rd | | | | Hilton | NY | 14468 | |
| Ashley Buckner | 20533 Midway Rd | | | | Terry | MS | 39170 | |
| Ashley Byers | 764 Co Rd 229 | | | | Moulton | AL | 35650 | |
| Ashley Callahan | 3824 Bennett Rd | | | | Cincinnati | OH | 45245 | |
| Ashley Catherine | 7915 Brookwood Dr | | | | Warren | OH | 44484 | |
| | | | | | | | | United Kingdom |
| Ashley Commercial Finance Ltd | Hexagon House Gatley Rd | | | | Cheshire | | SK8 1LZ | |
| Ashley Company | 95 Harold St | | | | Sylva | NC | 28779 | |
| Ashley Conley | 1327 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Ashley Cumble | 18 Bright St | | | | Lockport | NY | 14094 | |
| Ashley Davis | 134 Ncentre Ln Sw D29 | | | | Decatur | AL | 35603 | |
| Ashley Dean | 1305 Corvair Ct | | | | Kokomo | IN | 46902 | |
| Ashley Diane | 386 N Garber | | | | Tipp City | OH | 45371 | |
| Ashley Edward | PO Box 675 | | | | Wesson | MS | 39191 | |
| Ashley Flagler | 5084 N 128th St | | | | Butler | WI | 53007 | |
| Ashley Gary | 14332 County Rd 236 | | | | Moulton | AL | 35650 | |
| Ashley Global Enterprises | Dba Ashley Technical Service | 36904 Salisbury Dr | | | Newark | MI | 94560 | |
| Ashley Gorman | 2900 W Maple Rd Ste 121 | | | | Troy | MI | 48084 | |
| Ashley Hubbard | 3440 Canby Dr | | | | Jackson | MS | 39213 | |
| Ashley Jackson | 2204 Sheridan Ave Apt 2 | | | | Saginaw | MI | 48601 | |
| Ashley Jeffrey | 9064 County Rd 59 | | | | Moulton | AL | 35650 | |
| Ashley Joan | 14332 County Rd 236 | | | | Moulton | AL | 35650 | |
| Ashley Joel | PO Box 178 | | | | Lockport | NY | 14095 | |
| Ashley John | 386 North Garber | | | | Tipp City | OH | 45371 | |
| Ashley John | 16379 Trotter Ln | | | | Linden | MI | 48451 | |
| Ashley Johnson | 7977 Mt Hood | | | | Huber Heights | OH | 45424 | |
| Ashley Jones | 535 S Railroad Ave | | | | Brookhaven | MS | 39601 | |
| Ashley Keith | 11694 Hwy 98 E | | | | Smithdale | MS | 39664 | |
| Ashley Kevin | 1206 Hughes Ave | | | | Flint | MI | 48503 | |
| Ashley Krispy | 1552 Osborn St | | | | Saginaw | MI | 48602 | |
| Ashley Knox | 2035 Whitehead Rd | | | | Columbus | OH | 43223 | |
| Ashley Lamar | 1457 Genessee Ave | | | | Columbus | OH | 43211 | |
| Ashley Liddell | PO Box 320284 | | | | Flint | MI | 48532 | |
| Ashley Louise | PO Box 3488 | | | | Window Rock | AZ | 86515 | |
| Ashley Lynn | 5181 North Fox | | | | Sanford | MI | 48657 | |
| Ashley Mamie | 2939 Oak St Ext | | | | Youngstown | OH | 44505-4919 | |
| Ashley Manufacturing Corp | Christie Automotive Products | 2851 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Ashley Margaret | 5166 Laura Ln | | | | Canandaigua | NY | 14424 | |
| Ashley Margaret | 5165 Laura Ln | | | | Canandaigua | NY | 14424-4323 | |
| Ashley Michael | 730 Gloucester Dr | | | | Huron | OH | 44839 | |
| Ashley Narvais | 120 South 13th | | | | Saginaw | MI | 48601 | |
| Ashley Norman | 1003 Page Ct | | | | Newton Falls | OH | 44444 | |
| Ashley Ousterhout | 1901 S Warner | | | | Bay City | MI | 48706 | |
| Ashley Ova | 2248 Twin Creek Rd | | | | W Alexandria | OH | 45381-9524 | |
| Ashley Pfenninger | 934 Hotchkiss Rd | | | | Bay City | MI | 48706 | |
| Ashley Romulus Inc | 9810 S Dorchester Ave | | | | Chicago | IL | 60628 | |
| Ashley Sharon | PO Box 675 | | | | Wesson | MS | 39191-0675 | |
| Ashley Sharp | 215 N Hyatt St | | | | Tipp City | OH | 45371 | |
| Ashley Shelia | 11694 Hwy 98 E | | | | Smithdale | MS | 39664 | |
| Ashley Shuart | 4406 N Henderson Rd | | | | Davison | MI | 48423 | |
| Ashley Sign & Engraving | 217 A Swan Rd | | | | Fitzgerald | GA | 31750 | |
| Ashley Sign & Engraving | 167 Swan Rd | | | | Fitzgerald | GA | 31750 | |
| Ashley Sign and Engraving | 167 Swan Rd | | | | Fitzgerald | GA | 31750 | |
| Ashley Smith | 3850 Grant Ave | | | | Beavercreek | OH | 45431 | |
| Ashley Steven | 5339 Raymond Bolton Rd | | | | Bolton | MS | 39041 | |
| Ashley Studgeon | 2774 Cabel Rd | | | | Saginaw | MI | 48601 | |
| Ashley Swain | 826 Yorkshire Rd | | | | Anderson | IN | 46012 | |
| Ashley Travis | 616 Conkey Ave | | | | Rochester | NY | 14609 | |
| Ashley William | 819 W 3rd St | | | | Peru | IN | 46970-1708 | |
| Ashling Microsystems Inc | 431 Tremont St | | | | Rochester | NY | 14608 | |
| Ashling Microsystems Inc | 1270 Oakmead Pky Ste 208 | | | | Sunnyvale | CA | 94085 | |
| Ashling Microsystems Inc | 18612 Devon Ave | | | | Saratoga | CA | 95070-4644 | |
| Ashling Microsystems Inc | 18612 Devon Ave | | | | Saratoga | CA | 95070-464 | |
| Ashling Microsystems Inc Eft | 1270 Oakmead Pky Ste 208 | | | | Sunnyvale | CA | 94085 | |
| Ashling Microsystems Ltd | National Technological Pk | | | | Plassey Limerick | | | Ireland |
| Ashman Cathleen A | 243 Jacobs Rd | | | | Hubbard | OH | 44425-1942 | |
| Ashman John | 1010 Frontier Dr | | | | Troy | OH | 45373 | |
| Ashman Kathy | 3871 Acosta Dr | | | | Lake Orion | MI | 48360 | |
| Ashour Saleh | 30 Poinciana Dr Apt 6 | | | | Dayton | OH | 45459 | |
| Asnae Customer Service | 1791 Tuttle Circle Ne | 1791 Tuttle Circle Ne | | | Atlanta | GA | 30329 | |
| Asnae Journal | Publication Sales | 1791 Tuttle Circle Ne | | | Atlanta | GA | 30329 | |
| Asnae Publications Sales | Customer Service | | | | Atlanta | GA | 30329 | |
| Asnaf Iqbal | 16505 Leon Terrace | | | | Brookfield | WI | 53005 | |
| Asolia Chemicals Inc | 3509 Middle Rd | | | | Ashtabula | OH | 44004-3915 | |
| Ashtabula Cnty Crt Western | 117 W Main St | | | | Geneva | OH | 44041 | |
| Ashtabula County Court | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| Ashtabula County Treasurer | Court House | 25 West Jefferson St | | | Jefferson | OH | 44047-1092 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 199 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ashtabula County Treasurer | | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| Ashtabula County Treasurer Court House | | 25 West Jefferson St | | | | Jefferson | OH | 44047-1092 | |
| Ashtiani Mansour | | PO Box 1237 | | | | Birmingham | MI | 48012-1237 | |
| Ashton Ashley | | 974 Amherst | Apt3 | | | Buffalo | NY | 14216 | |
| Ashton Dale | | 3024 Lemuel Dr | | | | Bay City | MI | 48706 | |
| Ashton Dehn V | | 1095 Iowa Ave | | | | McDonald | OH | 44437-1643 | |
| Ashton Mark | | 7257 W Cr 950 N | | | | Middletown | IN | 47356 | |
| Ashton Randall M | | 48 Mcarthur Ct | | | | Anderson | IN | 46012-1828 | |
| Ashton Randall M | | 1095 Iowa Ave | | | | Mc Donald | OH | 44437-1643 | |
| Ashurst Matthew | | 7502 Hessler Dr | | | | Rockford | MI | 49341-9509 | |
| Ashware Inc | | 2610 Nw 147th Pl | | | | Beaverton | OR | 97006 | |
| Ashwell Andrea | | 1236 Smugglers Way | | | | Centerville | OH | 45459 | |
| Ashwell William J | | 1236 Smugglers Way | | | | Centerville | OH | 45459-5877 | |
| Ashworth Bros Inc | | Belt Division | 450 Amourdale Dr | | | Winchester | VA | 22601 | |
| Ashworth Bros Inc | | Armour Dale | PO Box 2780 | | | Winchester | VA | 22604 | |
| Ashworth Bros Inc | | Conveyor Belt Div | | | | Winchester | VA | 22601-345 | |
| Ashworth Bros Inc | | 22250 Sonrava Rd | | | | Salinas | CA | 93908 | |
| Ashworth Bros Inc | | Addchg 1016 | 222 Milliken Blvd Ste 7 | | | Fall River | MA | 02721 | |
| Ashworth Bros Inc | | PO Box 845816 | PO Box 845816 | | | Boston | MA | 02284-5816 | |
| Ashworth Bros Inc | | Addchg 10 16 | PO Box 845816 | | | Boston | MA | 02284-5816 | |
| Ashworth College | | Addchg 1016 | | | | Norcross | GA | 30092 | |
| Ashworth College Degree Programs | | Degree Programs | 430 Technology Pkwy | | | Norcross | GA | 30092 | |
| Ashworth Lew | | 102 E West St | | | | Troy | OH | 45373 | |
| Ashworth Liah | | 7175 E Walnut Grv | | | | Troy | OH | 45373-9629 | |
| Ashworth Robert | | 603 Pearl St Ithaea | | | | Arcanum | OH | 45304 | |
| ASI | ASI Prepetition | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| ASI | ASI Postpetition | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Asi Consulting Group Llc | | 38705 Seven Mile Rd | Ste 345 | | | Livonia | MI | 48152 | |
| ASI Consulting Group LLC | Jodi J Caldwell Director | ASI Consulting Group LLC | 38705 Seven Mile Rd Suite 345 | | | Livonia | MI | 48152 | |
| Asi Consulting Group Llc | | 38705 7 Mile Rd Ste 345 | | | | Livonia | MI | 48152 | |
| Asi Consulting Group Llc Eft | | 38705 Seven Mile Rd | Ste 345 | | | Livonia | MI | 48152 | |
| Asi Datamyte Inc | | 222 E 4th St | | | | Royal Oak | MI | 48067 | |
| Asi Datamyte Inc | | 2800 Campus Dr Ste 60 | | | | Plymouth | MN | 55441 | |
| Asi Datamyte Inc | | PO Box 1150 M and 188 | | | | Minneapolis | MN | 55450-1150 | |
| Asi Datamyte Inc | | 2800 Campus Dr Ste 60 | | | | Plymouth | MN | 55441-1266 | |
| Asi Electronics | | PO Box 578 | | | | Cypress | TX | 77410-0578 | |
| Asi Environmental Technologies | | 410 E Dowland St | | | | Ludington | MI | 49431 | |
| ASI Environmental Technol | c o Dave Warner | 410 E Dowland St | | | | Ludington | MI | 49431 | |
| ASI Environmental Technologies | | 410 E Dowland St | | | | Ludington | MI | 49431 | |
| Asi Sign Systems | | 2017 W 18th St | | | | Indianapolis | IN | 46202 | |
| Asi Technologies | | 405 Caredean Dr | | | | Horsham | PA | 19044 | |
| Asia Forging Supply Co Ltd | | B1 207 Section 3 Beishin Rd | Chung Ching S Rd Taipei | | | Shindian City Taipei | | 231 | Taiwan |
| Asia Forging Supply Co Ltd Eft | | 6 Ln 88 Sec 2 | | | | R O C | | | Taiwan |
| Asia Forging Supply Co Ltd Eft | | 6 Ln 88 Sec 2 | Chung Ching S Rd Taipei | | | R O C | | | Taiwan Prov |
| Asian Offei | | 1133 Livingston Ave Agt3d | | | | No Brunswick | NJ | 08902 | China |
| Asian Pacific American | | Chamber Of Commerce | 255 Rex | | | Auburn Hills | MI | 48326 | |
| Asian Pacific American Chamber | | 255 Rex | | | | Auburn Hills | MI | 48326 | |
| Asian Pacific American Chamber Of Commerce | | 255 Rex Blvd | | | | Auburn Hills | MI | 48326 | |
| Asian Stanley International Co Ltd | | 481 Moo 1 T Khukwang Ladlumkaew | Pathumthani | | | Bangkok | | | Thailand |
| Asic Corp | Brett | 9105 Sutton Pl | | | | West Chester | OH | 45011 | |
| Asic Corp | | Advance Sys Integration & Cont | 9105 Sutton Pl | | | West Chester | OH | 45011 | |
| Asic Corporation | | 9105 Sutton Pl | | | | West Chester | OH | 45011 | |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myeon | Anseong Kyeong Ki 456 820 | | | South | | | Korea Republic Of |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myon | Anseong Kyeong Ki 456 820 | | | South Korea | | | Korea Republic Of |
| Asis Co Ltd | | 622 1 Manjeong Ri Kongdo Myon | | | | Anseong Kyongi | | 456820 | Korea |
| Asis Rhett G | | 300 Willowood Dr | | | | Rochester | NY | 14612-3235 | |
| Asist Translation Services | | 4663 Executive Dr Ste 11 | | | | Columbus | OH | 43220-3627 | |
| Asist Translation Services Inc | | 4663 Executive Dr Ste 11 | | | | Columbus | OH | 43220-3627 | |
| Ask Industries Spa | | Via F Li Cervi 79 | 42100 Reggio Emilia Italy | | | | | | Italy |
| Ask Services Inc | | 42180 Ford Rd Ste 101 | | | | Canton | MI | 48187 | |
| Asko Inc | | 7598 Morley St | | | | Houston | TX | 77061 | |
| Askco Instrument Corp | Accts Receivable | 7598 Morley St | | | | Houston | TX | 77061 | |
| Askew Jeffery | | 1517 Chip Rd | | | | Kawkawlin | MI | 48631 | |
| Askew Kim | | 2032 Emerson Ave Apt 1 | | | | Dayton | OH | 45406 | |
| Askey David | | 430 Campbell Blvd | | | | Getzville | NY | 14068 | |
| Askey Edgar B | | 10350 Greiner Rd | | | | Clarence | NY | 14031 | |
| Askey Iii Arthur | | 236 Gramont Ave | | | | Dayton | OH | 45417 | |
| Askins Kathleen | | 1107 Colwick Dr | | | | Dayton | OH | 45420 | |
| Askins Susan K | | 650 Cobb St | | | | Cadillac | MI | 49601-2539 | |
| Asleson Gary | | 7179 Kirkcaldy Dr | | | | West Chester | OH | 45069 | |
| Asli Freight Systems | | PO Box 497 | | | | Wood Dale | IL | 60191 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 200 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aslam Mohammed | | 5035 Northgate | | | | Flint | MI | 48532 | |
| Aslan Capital Master Fund LP | | 375 Park Avenue Suite 1903 | | | | New York | NY | 10152 | |
| asm capital | | | | | | | | | |
| ASM Capital as Assignee for Beta Lasermike | | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11747 | |
| ASM Capital as assignee for Bowling Green Freight Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Cantor Colburn LLP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Carrier Terminal Services Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Carris Reels Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Everett Charles Technologies | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for IKO International Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Industrial Packaging Corporation | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as assignee for Kickhaefer Manufacturing Company | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for MRC Polymers Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Neshoff Endex North America Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11566 | |
| ASM Capital as Assignee for Norman Stein and Associates Inc | ASM Capital | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as assignee for Stapla Ultrasonics Corporation | ASM Capital | 7600 Jericho Turnpike Ste 300 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Syn Tech Ltd Ltd Corp | ASM Capital | 7600 Jericho Turnpike Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for Universal Instruments Corp | | | | | | | | | |
| ASM Capital as Assignee for Universal Instruments Corp | | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NJ | 11797 | |
| ASM Capital as Assignee for Westbrook MFG Inc | | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee for World Products Inc | ASM Capital | 7600 Jericho Turnpike Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital as Assignee of Servotech Engineering | | 7600 Jericho Turnpike Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital | 7600 Jericho Turnpike Ste 302 | | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 302 | | | | Woodbury | NY | 11797 | |
| Asm International | | Indianapolis Chapter | Treasurer | | | Brownsburg | IN | 46112 | |
| Asm International | | PO Box 901540 | 167 Timber Ln | | | Cleveland | OH | 44190-1540 | |
| Asm International | | 9639 Krisman Rd | | | | Materials Pk | OH | 44073 | |
| Asm International | | 9639 Krisman Rd | | | | Materials Pk | OH | 44073-0002 | |
| Asm International | | 9639 Kinsman Rd | 9639 Kinsman Rd | | | Materials Pk | OH | 44073-0002 | |
| Asm International | | Add Chg 9 97 | Treasurer | | | Materials Pk | OH | 44073-0002 | |
| Asm International Indianapolis Chapter | | 167 Timber Ln | | | | Brownsburg | IN | 46112 | |
| Asmar Michael | | 4712 Rambling Ct | | | | Troy | MI | 48098 | |
| Asmar Muhammad | | 253 Harold Ln | | | | Campbell | OH | 44405 | |
| Asmat Inc | | 85 Pixley Industrial Pkwy | 85 Pixley Industrial Pkwy | | | Rochester | NY | 14624-2322 | |
| Asmat Inc | | Precision Mold Builders | | | | Rochester | NY | 14624 | |
| Asme Accounting Dept | | PO Box 2900 | | | | Fairfield | NJ | 07007-2900 | |
| Asme Accounting Dept | | PO Box 2900 | | | | Fairfield | NJ | 07007-2900 | |
| Asmo II Armond | | 3900 Chestnut Pl | | | | Upr Arlington | OH | 43220 | |
| Asmolsky Timothy A | | 610 Shore Dr | | | | Bay Port | MI | 48720-9706 | |
| Asnu Corporation Europe Ltd | Philip Elliston | 65 67 Blencoe Rd | | | | Bushey Herts | | 0WD23 | United Kingdom |
| Asnu Corporation Europe Ltd | Philip Elliston | 65 67 Blencoe Rd | | | | Bushey Herts | | WD23 | United Kingdom |
| Asociacion De Especialistas | | Diesel Grupo Mexicoac | Baranexdis Account/755 9581040 | | | | | | Mexico |
| Asom Electric | | 25519 Hacienda Pl | | | | Carmel | CA | 93923-8802 | |
| Asoma Instruments Inc | | Asoma Tci | 650 Lake St Rear | | | Wilson | NY | 14172 | |
| Asoma Instruments Inc | | Spectro | 1515 N Hwy 281 | | | Marble Falls | TX | 78654 | |
| Asoma Instruments Inc | | Asoma Tci | 1515 N Hwy 281 | Rmt Chg 11 00 Tbk Post | | Marble Falls | TX | 78654 | |
| Asoma Tci | | 1611 Headway Cir Bldg 3 | | | | Austin | TX | 78754-5138 | |
| Aspect System Kok | Carolyn sharia | 375 East Elliot | Ste 6 | | | Chandler | AZ | 85225 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 201 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aspect Systems Inc | | 375 E Elliot Rd Ste 6 | | | | Chandler | AZ | 85225 | |
| Aspect Electric | | 11150 33 Mile Rd | | | | Romeo | MI | 48065 | |
| Aspen Electronics Ltd | | 2 Kildare Close | | | | Ruislip United Kingdom | | HA4 9UR | United Kingdom |
| Aspen Marketing Group Inc | | Aspen Direct | 31w001 North Ave | | | West Chicago | IL | 60185 | |
| Aspen Marketing Services | | PO Box 809350 | | | | Chicago | IL | 60680-9350 | |
| Aspen Marketing Services | | 1240 North Ave | | | | West Chicago | IL | 60185 | |
| Aspen Publishers | | 160 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| Aspen Publishers Inc | Div Wolters Kluwer Co | PO Box 911 | | | | Frederick | MD | 21705-0911 | |
| Aspen Publishers Inc | | PO Box 64054 | | | | Baltimore | MD | 21264-4054 | |
| Aspen Systems Corporation | | 1600 Research Blvd | | | | Rockville | MD | 20850 | |
| Aspen Technology | | 707 8th Ave Sw Ste 800 | | | | Calgary | AB | T2P1H5 | Canada |
| Asperger Theresa | | 5101 N Belsay Rd | | | | Flint | MI | 48506 | |
| Asperger Thomas | | 5860 Buell Rd | | | | Vassar | MI | 48768 | |
| Asphalt Block Concrete | | Cutting Contractors Of Alabama | 3060 Dublin Circle | | | Bessemer | AL | 35022 | |
| Asphalt Block Concrete Cutting Contractors Of Alabama | | 3060 Dublin Circle | | | | Bessemer | AL | 35022 | |
| Asphalt Sealcoaters Of Dayton | | 3016 Lodge Ave | | | | Dayton | OH | 45414 | |
| Aspin William G | | 188 N Melens Rd | | | | Munger | MI | 48747-9765 | |
| Aspire Building Llc | Andre Milia | 31000 Northwestern Hwy Ste 220 | | | | Farmington Hills | MI | 48334 | |
| Aspire Building Llc | | Attn Andre Milia | 31000 Northwestern Hwy Ste 220 | | | Farmington Hills | MI | 48334 | |
| Aspire Building Llc | | 31000 Northwestern Hwy | Ste 220 | | | Farmington Hills | MI | 48334 | |
| Aspire Building Llc Aka Aspire Inc | | 31000 Northwestern Hwy | Ste 220 | | | Farmington Hills | MI | 48334 | |
| Aspire Inc | | U S Route 1 | | | | Morrisville | PA | 19067 | |
| Aspire Inc | | 925 Lincoln Hwy | 1102 Ph | | | Morrisville | PA | 19067 | |
| Aspire Inc | | 925 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Aspire Inc | | 925 Lincoln Hwy | 11 02 Ph | | | Morrisville | PA | 19067 | |
| Asplund David | | Dept 77468 PO Box 77000 | | | | Detroit | MI | 48277-0468 | |
| Asplundh Tree Expert Co | | 33 Cozumel Pl | | | | Simi Valley | CA | 93065 | |
| Asplundh Tree Expert Co | | 2925 Cincinnati Dayton Rd | | | | Middletown | OH | 45044 | |
| Asposto Sherri | | 140 Clay St | | | | Lebanon | IN | 46052 | |
| Asq | | 588 Hurstbourne Rd | | | | Rochester | NY | 14609 | |
| Asq | | Section 0903 | 811 Whispering Trail | Cqm Coordinator | | Greenfield | IN | 46140 | |
| Asq | | Indianapolis Section | 4307 Caledonia Way | | | Indianapolis | IN | 46254-3641 | |
| Asq Indianapolis Section | | 4307 Caledonia Way | Cqm Coordinator | | | Indianapolis | IN | 46254-3641 | |
| Asq Orange Empire | | Section 0701 | 15800 Alton Pkwy M S 145 | | | Irvine | CA | 92681 | |
| Asq Section 0903 | | 811 Whispering Trail | | | | Greenfield | IN | 46140 | |
| Asq Section 1010 | Treasurer | 3380 Mill Lake Rd | | | | Lake Orion | MI | 48360 | |
| Asqc | | Section 0005 | Rm211 | | | Fort Wayne | IN | 46802 | |
| Asqc | | Top Of Ohio Bryan Section | Lake Pk Industries Of Ind | PO Box 729 | | Shipshewana | IN | 46565 | |
| Asqc | | Saginaw Valley Section | 1768 Seidlers Rd | | | Kawkawlin | MI | 48631 | |
| Asqc | | PO Box 3033 | | | | Milwaukee | WI | 53201-3033 | |
| Asqc | | 611 East Wisconsin Ave | PO Box 3005 | | | Milwaukee | WI | 53201-3005 | |
| Asqc | | American Society For Quality | PO Box 555 | | | Milwaukee | WI | 53201-0555 | |
| Asqc | | PO Box 3066 | | | | Milwaukee | WI | 53201-3066 | |
| Asqc | | American Society Quality Ctl | 611 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Asqc | | Asq Milwaukee | PO Box 555 | | | Milwaukee | WI | 53201-0555 | |
| Asqc Montreal Section 0401 Ericsson Communications | | Ericsson Communications | 8400 Decarie Blvd | | | Tmr | | H4P 2N2 | China |
| Asqc Montreal Section 0401 Ericsson Communications | | 8400 Decarie Blvd | | | | Tmr | | H4P 2N2 | Canada |
| Asqc Saginaw Valley Section | | 1768 Seidlers Rd | 227 E Washington Blvd | | | Kawkawlin | MI | 48631 | |
| Asqc Section 0005 | | 900 Popofity Court N E | Rm211 | | | Warren | OH | 44484 | |
| Asqc Section 0805 | | 227 E Washington Blvd | 3332 Wedgewood Ste N | | | Fort Wayne | IN | 46802 | |
| Asqc Section 1010 | | 3000 University Dr | | | | Auburn Hills | MI | 48326 | |
| Asqc Section 1010 Iti Automotive Bldg | | Lake Pk Industries Of Ind | PO Box 729 | | | Auburn Hills | MI | 48326 | |
| Asqc Top Of Ohio Bryan Section | | Asqc Section Of Ind | Lauchstaedter Str 11 | | | Shipshewana | IN | 46565 | |
| Asqc For Int Standardization Of | | Asm Ev | | | | Munchen | | 80807 | Germany |
| Assaad Salwa H | | 5779 Westshore Dr | | | | New Port Richey | FL | 34652-3036 | |
| Assaad Salwa H | | 5779 Westshore Dr | | | | New Port Richey | FL | 34652-3036 | |
| Assaf George | | 5359 Jarme Ln | | | | Flushing | MI | 48433 | |
| Assaiga Analytical | | Laboratories Inc | 5110 Mcginnis Ferry Rd | 5110 Mcginnis Ferry Rd | | Alpharetta | GA | 30005 | |
| Assaiga Analytical Laboratori | | 3332 Wedgewood Dr | | | | Alpharetta | GA | 30005 | |
| Assaiga Analytical Laboratories Inc | John Dooley | Attn Accounts Receivable | PO Box 90430 | | | El Paso | TX | 79925 | |
| Assay Technology | | 1252 Quarry Ln | | | | Pleasanton | CA | 94566 | |
| Assay Technology Inc | | PO Box 281297 | 1252 Quarry Ln | | | Pleasanton | CA | 94566 | |
| Assein Barbara | | 2944 Lake Vista Court | | | | Racine | WI | 53402 | |
| Assell John C | | 500 9th Avee | | | | Cullman | AL | 35055-3780 | |
| Assem Tech Inc | | 1600 Kooiman Ave | | | | Grand Haven | MI | 49417 | |
| Assemblion America Inc Eft | | Finny Philips Ent | | | | Alpharetta | GA | 30005 | |
| Assemblion America Inc Eft | | 5110 Mcginnis Ferry | | | | Alpharetta | GA | 30005 | |
| Assemblion America Inc | | 5110 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005 | |
| Assemblion America Inc | | 5110 Mcginnis Ferry Rd | | | | Alpharetta | GA | 30005 | |
| Assemblion America Inc | | Kirkpatrick & Lockhart Nicholson Graham Llp | | | | Atlanta | GA | 30384 | |
| Assembleon America Inc | c o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |
| Assembleon America Inc | Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham Llp | 599 Lexington Ave | | | New York | NY | 10022 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 202 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Assembleon America Inc Eft | | PO Box 281297 | | | | Atlanta | GA | 30384 | |
| Assembleon America Inc Eft | | Finly Philips Cmof | 5110 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Assembleon Americakask | John Dooley | 5110 Mcginnis Ferry | | | | Alpharetta | GA | 30005 | |
| Assembly & Test Worldwide Inc | | Fmly Dt Assembly & Test | 12841 Stark Rd | | | Livonia | MI | 48150-1508 | |
| Assembly & Test Worldwide Inc | | Advanced Technology & Testing | 12841 Stark Rd | | | Livonia | MI | 48150 | |
| Assembly & Test Worldwide Inc | | Assembly Technology & Test | 400 Florence St | | | Saginaw | MI | 48602-1298 | |
| Assembly & Test Worldwide Inc | | 313 Mound St | | | | Dayton | OH | 45407 | |
| Assembly and Test Worldwide Eft Inc | | PO Box 771637 | | | | Saint Louis | MO | 63177-1637 | |
| Assembly and Test Worldwide Inc | | 313 Mound St | | | | Dayton | OH | 45407 | |
| Assembly Automated | Kathy | 1849 Business Ctr Dr | | | | Duarte | CA | 91010 | |
| Assembly Component System | | PO Box 1608 | | | | Decatur | AL | 35602 | |
| Assembly Component System | | PO Box 1608 | Waiting For Eft Contract Cm | | | Decatur | AL | 35602 | |
| Assembly Machines Inc | | Riverdale Eft & 3 98 | 2400 Yoder Dr | | | Erie | PA | 16506-0326 | |
| Assembly Machines Inc | | Diassembly Machines | 2400 Yoder Dr | | | Erie | PA | 16506-2364 | |
| Assembly Machines Inc | | Dt Assembly Machines | 2400 Yoder Dr | | | Erie | PA | 16506-2364 | |
| Assembly Machines Eft | | PO Box 8328 Attn D Bailey | | | | Erie | PA | 16505-0326 | |
| Assembly Products Ltd | Tom Ward | 485 Ardmore Hwy | | | | Fayetteville | TN | 37334 | |
| Assembly Research Center | | G 3000 Van Slyke Rd | | | | Flint | MI | 48551 | |
| Assembly Service Co | Accounts Payable | 226 Industrial Ave | | | | Bronson | MI | 49028-1150 | |
| Assembly Specialists Inc | | 8030 South Willow St Bldg 3 Uni | | | | Manchester | NH | 03103 | |
| Assembly Supplies | | 2245 Enterprise St Ste 100 | | | | Escondido | CA | 92029 | |
| Assembly Supplies Co | | 12225 World Trade Dr Ste E | | | | San Diego | CA | 92128 | |
| Assembly Supplies Company | | 12225 World Trade Dr Ste E | | | | San Diego | CA | 92128 | |
| Assembly Systems | | Innovators Llc | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Assembly Systems Eft | | Innovators Llc | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Assembly Systems Innovators | | Asi | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Assembly Systems Innovators Llc | | 6285 Garfield Ave | | | | Cass City | MI | 48726 | |
| Assembly Systems Llc | | 2744 Yorkmont Rd | | | | Charlotte | NC | 28208 | |
| Assembly Systems Llc | Accounts Payable | 2744 Yorkmont Rd | | | | Charlotte | NC | 28208-7324 | |
| Assembly Systems Llc | | Formerly Emergent Technologies | 2744 Yorkmont Rd | | | Charlotte | NC | 28208-7324 | |
| Assembly Technology & Test Ltd | Carla Chapman | Tingewick Rd | | | | Buckingham | | MK18 1EF | United Kingdom |
| Assembly Technology & Test Ltd | | Tingewick Rd | Buckingham Mk18 1ef | | | England | | | United Kingdom |
| Assembly Technology and Test Ltd | | Tingewick Rd | Buckingham Mk18 1ef | | | England | | | |
| Assembly Unlimited | | 7100 Greenmill Rd | | | | Johnstown | OH | 43031 | |
| Assembly Unlimited | | 7100 Green Mill Rd | | | | Johnstown | OH | 43031 | |
| Assemco Inc | | S W Corner Price & Pine St | | | | Holmes | PA | 19043 | |
| Assemco Inc | | S W Corner Price and Pine St | | | | Holmes | PA | 19043 | |
| Asset Acceptance Corp | | PO Box 2036 | | | | Warren | MI | 48090 | |
| Asset Acceptance Llc | | C O Derrick Mcgavic Attorney | PO Box 10163 | | | Eugene | OR | 97440 | |
| Asset Acceptance Llc | | PO Box 10163 | | | | Eugene | OR | 97440 | |
| Asset Acceptance Llc C o Derrick Mcgavic Attorney | | PO Box 10163 | | | | Eugene | OR | 97440 | |
| Asset Growth Partners Ltd | | 2570 W El Camino Real | 110 | | | Mountainview | CA | 94040 | |
| Asset Intertech Inc | | 2201 N Central Expressway | Ste 105 | | | Richardson | TX | 75080-2718 | |
| Asset Intertech Inc | | 2201 N Central Expy Ste 105 | | | | Richardson | TX | 75080 | |
| Asset Intertech Inc | | 2201 N Central Expy Ste 105 | | | | Richardson | TX | 75080 | |
| Asset Intertech Llc | | 2201 N Central Expy Ste 105 | | | | Richardson | TX | 75080 | |
| Asset Management Resources Inc | | 26211 Central Pk Blvd 600 | | | | Southfield | MI | 48076-4164 | |
| Asset Management Resources Inc | | 26211 Central Pk Blvd Ste 60 | | | | Southfield | MI | 48076 | |
| Asset Management Resources Inc | | 26211 Central Pk Blvd | | | | Southfield | MI | 48076 | |
| Asset Protection Systems Llc | | 30 Charleston Cir | | | | Brandon | MS | 39047 | |
| Asset Protection Systems Llc | | 30 Charleston Circle | | | | Brandon | MS | 39047 | |
| Asset Recovery Corp | Al Danniger | 150 State St | | | | St Paul | MN | 55107 | |
| Asset Trading Solutions | | International Llc | 11316 Torrey Rd Ste 100 | | | Fenton | MI | 48430 | |
| Asset Trading Solutions International Llc | | 11316 Torrey Rd Ste 100 | | | | Fenton | MI | 48430 | |
| Asset Trading Solutions Intl | | 11316 Torrey Rd Ste 100 | | | | Fenton | MI | 48430 | |
| Assets Management Resources | | Inc Add Chg 12 3 03 | Ste 600 | 26211 Central Pk Blvd | | Southfield | MI | 48076 | |
| Assets Management Resources Inc | | Ste 600 | 26211 Central Pk Blvd | | | Southfield | MI | 48076 | |
| Assheton W E | | 1 Stapleton Rd | | | | Liverpool | | L37 2YN | United Kingdom |
| Assist Financial Services Inc | | Assignee Norwood Enterprises | PO Box 347 | | | Madison | SD | 57042 | |
| Assistance In Marketing Inc | | 11690 Montgomery Rd | | | | Cincinnati | OH | 45249 | |
| Assistance Technique El Etude | | Aterne | Route De Gizy Buroespace Bat 26 | | | Bievres | | 91570 | France |
| Assoc Cir Clk Clinton Cnty | | PO Box 383 | | | | Plattsburg | MO | 64477 | |
| Assoc Cir Clk Cir Acct Of L B Jones | | 300 N Second St Rm 216 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acck Gruwell | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct A D Griffin | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct D Garland | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct D Walker | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct G Owsley | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct J D Spencer | | C O 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct K Mcclenton | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct L Little | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct L Scifford | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Clk Acct M A Rush | | 300 N Second St Ste 436 | | | | St Charles | MO | 63301 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 203 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Assoc Cir Ct Civ Act M Prescott | | C O 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act D Hairston | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act Cl C Coker | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act P Byrd | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act Cl W Howe | | 300 N Second St Room 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Martin | | C O 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Prescott | | C O 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Warren | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act K Ranston | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act S Papaleus | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act W Fisher | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act W Kujawa | | C O 300 N Second Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Cir Ct Civ Act R Collier | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Civ Ct Act R Brockmeyer | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Civ Ct Act W Perkins | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Assoc Div S St Charles Cty Court | | 3rd And Jefferson | | | | St Charles | MO | 63301 | |
| Assoc Of Int Mfg Tech | | Alam Inc | 1001 19th St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Assoc Of Intl Auto Mfg Inc Aiam Inc | | 1001 19th St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Assoc Of Retarded Citizens | Paul Bishop | Of Baldwin County | PO Box 400 | | | Loxley | AL | 36551 | |
| Assoc Of The Us Army | | 2425 Wilson Blvd | | | | Arlington | VA | 22201-3385 | |
| Associate | | 101 W Market Ste 202 | | | | Warrensburg | MO | 64093 | |
| Associate Carriers | | Ticker Trucking | 365 Evans Ave | | | Toronto | ON | M8Z 1K2 | Canada |
| Associate Cir Court | | 11 S Water St | | | | Liberty | MO | 64068 | |
| Associate Cir Courts Div J2 | | PO Box 100 | | | | Hillsboro | MO | 63050 | |
| Associate Cir Div Scott Cnty | | Hwy 61 | | | | Benton | MO | 63736 | |
| Associate Circuit Court Civil | | 300 N Second Room436 | | | | St Charles | MO | 63301 | |
| Associate Jobbers Warehouse | | 1309 Industrial Blvd | 1309 Industrial Blvd | PO Box 310 | | Boaz | AL | 35957-1036 | |
| Associate Jobbers Warehouse | | 1309 Industrial Blvd | | | | Boaz | AL | 35957-1036 | |
| Associated Air Freight Inc | | PO Box 71318 | | | | Chicago | IL | 60694-1318 | |
| Associated Air Freight Inc | | 3333 New Hyde Pk Rd | | | | New Hyde | NY | 11042 | |
| Associated Bag | | PO Box 341400 | | | | Milwaukee | WI | 53234 | |
| Associated Bag | | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| Associated Bag | | 400 West Boden | | | | Milwaukee | WI | 53207 | |
| Associated Bag Co | | 400 W Boden St | | | | Milwaukee | WI | 53207 | |
| Associated Bag Company | | PO Box 3036 | | | | Milwaukee | WI | 53201-3036 | |
| Associated Bag Company | | PO Box 07720 | | | | Milwaukee | WI | 53207 | |
| Associated Bag Company | | 400 West Boden St | | | | Milwaukee | WI | 53207 | |
| Associated Bonded Cables Ltd | | Netherton | Leckwith Rd | | | Bootle | | L30 6UE | United Kingdom |
| Associated Bonded Cables Ltd | | 1 Leckwith Rd Netherton | | | | Bootle Merseyside | | L30 6UE | United Kingdom |
| Associated Calibration Inc | | A Cal | 4343 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Associated Carriers Inc | | 4242 Delaware | | | | Denver | CO | 80216 | |
| Associated Charities | | 221 S Tecumseh | | | | Adrian | MI | 49221 | |
| Associated Components Tech Inc | Matt Chipka | C 13932 Nalitus Dr | | | | Garden Grove | CA | 92843 | |
| Associated Control Inc | | 915 Montgomery Ave | | | | Narberth | PA | 19072 | |
| Associated Controls Inc | | Add Chg 01 11 96 | 915 Montgomery Ave | | | Narberth | PA | 19072 | |
| Associated Controls Inc | | 915 Montgomery Ave | | | | Narberth | PA | 19072 | |
| Associated Court Reporting Inc | | 1025 One Cascade Plaza | | | | Akron | OH | 44308 | |
| Associated Court Reporting Inc | | 1025 One Cascade Plaza | | | | Akron | OH | 44308 | |
| Associated Designs Inc | | Tui Display Systems | 126 B Drake Ave | | | Modesto | CA | 95350 | |
| Associated Fuel Injection | | 948 S 9th St | | | | Modesto | CA | 95351 | |
| Associated Fuel Injection | | 948 South Ninth St | | | | Modesto | CA | 95351 | |
| Associated Fuel Pumps Systems C | Mr Mike Baer | Auto | 1100 Scotts Bridge Rd | | | Anderson | SC | 29622 | |
| Associated Fuel Pumps Systems | Mike Baer | Corp | 1100 Scott Bridge Rd | | | Anderson | SC | 29622-1326 | |
| Associated Fuel Pumps Systems Corp | | PO Box 1326 | | | | Anderson | SC | 29622-1326 | |
| Associated Fuel Pumps Systems Inc | Accounts Payable | 1100 Scotts Bridge Rd | PO Box 1326 | | | Anderson | SC | 29622 | |
| Associated Gas And Contractors | | Of Mississippi | PO Box 12367 | | | Jackson | MS | 39236 | |
| Associated General Contractors Of Mississippi | | PO Box 12367 | | | | Jackson | MS | 39236 | |
| Associated Global Systems | | PO Box 71318 | | | | Chicago | IL | 60694-1318 | |
| Associated Laboratories | | 806 N Batavia | | | | Orange | CA | 92868 | |
| Associated Microscope Inc | | PO Box 1076 | | | | Elon College | NC | 27244 | |
| Associated Microscope Inc | | Associated Microscope Service | One Hurley Plaza | | | Haw River | NC | 27258 | |
| Associated Packaging | | PO Box 1428 | 302 E Main St | | | Greer | SC | 29652 | |
| Associated Packaging Inc | Beth Miller | 2901 Executive Blvd | | | | Mesquite | TX | 75149 | |
| Associated Packaging Pa | | 435 Calvert Dr | | | | Gallatin | TN | 37066 | |
| Associated Packaging Inc | | PO Box 440088 | | | | Nashville | TN | 37244-0088 | |
| Associated Physicians Pc | | PO Box 77600 Dept 77821 | | | | Detroit | MI | 48277-8821 | |
| Associated Plating Co | Blake | 9636 Ann St | | | | Santa Fe Springs | CA | 90670 | |
| Associated Process Controls | | 7150 Koll Cir Pkwy | | | | Pleasanton | CA | 94566 | |
| Associated Radiologists | | Flint Pc | One Hurley Plaza | | | Flint | MI | 48502 | |
| Associated Radiologists Of Flint | | One Hurley Plaza | | | | Flint | MI | 48502 | |
| Associated Radiologists Of Flint | | PO Box 2014 | | | | Flint | MI | 48501-09012 | |
| Associated Radiologists Pa | | Hwy 51 N | | | | Brookhaven | MS | 39601 | |
| Associated Radiologists Pa | | PO Box 764 | 650 Shawan Falls Dr Ste 100 | | | Brookhaven | MS | 39601 | |
| Associated Research Inc | | C O Micro Sales | | | | Dublin | OH | 43017 | |
| Associated Research Inc | | PO Box 5977 Dept 20 3027 | | | | Carol Stream | IL | 60197-5977 | |
| Associated Research Inc | | 13860 W Laurel Dr | Add Chg 10 28 04 Am | | | Chicago | IL | 60045 | |

Page 204 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Associated Research Inc | | 13860 W Laurel Dr | | | | | Chicago | IL | 60045 | |
| Associated Research Inc | | 13860 W Laurel Dr | | | | | Lake Forest | IL | 60045-4546 | |
| Associated Rubber Co | | 2130 Us Hwy 78 | | | | | Tallapoosa | GA | 30176 | |
| Associated Rubber Company | | PO Box 245 | | | | | Tallapoosa | GA | 30176 | |
| Associated Rubber Company | | 2130 Us Hwy 78 | | | | | Tallapoosa | GA | 30176 | |
| Associated Sales & Bag Co Eft | | Associated Bag Co | 400 W Boden St | | | | Milwaukee | WI | 53201 | |
| Associated Sales & Bag Co Eft | | PO Box 3036 | | | | | Milwaukee | WI | 53201 | |
| Associated Sales & Bag Co Inc | | Associated Bag Co | 400 W Boden St | | | | Milwaukee | WI | 53207-627 | |
| Associated Sales & Bag Co Inc | | Associated Bag Company | Pob 370080 | | | | Milwaukee | WI | 53207-0080 | |
| Associated Sales & Bag Co Inc | | 400 W Boden St | | | | | Milwaukee | WI | 53207-6274 | |
| Associated Sales & Bag Company | | PO Box 3036 | | | | | Milwaukee | WI | 53201-3036 | |
| Associated Sales & Bag Company | Donna Jim Or Raj | 400 W Boden St | | | | | Milwaukee | WI | 53207 | |
| Associated Spring | | 3443 Morse Dr | | | | | Dallas | TX | 75211 | |
| Associated Spring | | Barnes Group | 29877 Northwestern Hwy | | | | Southfield | MI | 48034-214 | |
| Associated Spring | David Sheldon | 434 W Edgerton Ave | | | | | Milwaukee | WI | 53207 | |
| Associated Spring | | Barnes Group | 80 Scott Swamp Rd | | | | Farmington | CT | 06032 | |
| Associated Spring Asia Pte Ltd | | 28 Tuas Ave 2 Jurong | Jurong 639459 | | | | | | | Singapore |
| Associated Spring Asia Pte Ltd | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum St City/Place I 35th Fl | | | | Hartford | CT | 06103-3488 | |
| Associated Spring Barnes Div | | Barnes Group Inc | 80 Scott Swamp Rd | | | | Farmington | CT | 06032 | |
| Associated Spring Barnes Eft | | Group Inc | PO Box 41000 Dept 200 | | | | Farmington | CT | 06151 | |
| Associated Spring Barnes Group | | Inc | | Rm Chg Per Letter 03 31 04 Am | | | Plymouth | MI | 48170 | |
| Associated Spring Barnes Group | | Inc | | Rm Chg Per Letter /033104 Am | | | Plymouth | MI | 48170 | |
| Associated Spring Barnes Group | | 80 Scott Swamp Rd | 15150 Cleat St | | | | Farmington | CT | 06032 | |
| Associated Spring Barnes Group Inc | | PO Box 223023 | | | | | Pittsburgh | PA | 15251-2023 | |
| Associated Spring Barnes Group Inc | Ed Galdos | Barnes Group Inc | PO Box 489 123 Main St | | | | Bristol | CT | 06011-0489 | |
| Associated Spring Barnes Group Inc | Barnes Group Inc | PO Box 489 | 123 Main St | | | | Bristol | CT | 06011-0489 | |
| Associated Spring Barnes Grp | | 226 South Ctr St | | | | | Corry | PA | 16407 | |
| Associated Spring Do Brasil | | Rua Wallace Barnes 301 | Distrito Indstrl 13054 701 | | | | Campinas Sp | | | Brazil |
| Associated Spring Do Brasil Lt | | Rua Wallace Barnes 301 | 301 Distrito Industrial | | | | Campinas | | 13054 701 | |
| Associated Spring Do Brasil Lt | | 301 Distrito Industrial | | | | | Campinas | | 13054-701 | |
| Associated Spring Do Brasil Ltda | W Joe Wilson Esq Tyler Cooper & Alcorn LLP | Tyler Cooper & Alcorn LLP | 185 Asylum St City/Place I 35th Fl | | | | Hartford | CT | 06103-3488 | |
| Associated Spring Do Brasil Ltda | W Joe Wilson | 185 Asylum St | City/Place I 35th Fl | | | | Hartford | CT | 06103-3488 | |
| Associated Spring Eft Barnes Group | | 80 Scott Swamp Rd | | | | | Farmington | CT | 06032 | |
| Associated Spring Operat Eft Barnes Group Canada Inc | | PO Box 931783 | | | | | Atlanta | GA | 31193-1783 | |
| Associated Spring Operations | | Barnes Group Canada Inc | 3100 Mainway | | | | Burlington | ON | L7M 1A3 | Canada |
| Associated Spring Operations | | Div Of Barnes Group Inc | 3100 Mainway | | | | Burlington | ON | L7M 1A3 | Canada |
| Associated Spring Raymond | | Barnes Group Inc | PO Box 77152 | | | | Detroit | MI | 48277 | |
| Associated Spring Raymond | Lisa Ext 1218 | Barnes Group Inc | Dept Ch14115 | | | | Palatine | IL | 60055 | |
| Associated Spring Raymond | | 6180 Valley View Ave | 6180 Valley View Ave | | | | Buena Pk | CA | 90620 | |
| Associated Spring Raymond | Peter Busse | 6180 Valley View Ave | | | | | Buena Pk | CA | 90620 | |
| Associated Spring Raymond | Sales | 1705 Indian Wood Circle | 1705 Indian Wood Cir | | | | Maumee | OH | 43537 | |
| Associated Spring Raymond | | Barnes Group Inc | Ste 210 | | | | Maumee | OH | 43537 | |
| Associated Spring Raymond Barnes Group Inc | | Dept Ch 14115 | | Eft Reject Usd | | | Palatine | IL | 60055-4115 | |
| Associated Spring Raymond Barnes Group Inc | | 6180 Valley View Ave | 1705 Indian Wood Cir Ste 210 | | | | Buena Pk | CA | 90620 | |
| Associated Spring Spec Ltd | | Unit 21 Briar Close Ind Est | Evesham Worcestershire | | | | | | | United Kingdom |
| Associated Sprngs & Barnes Group Mgr | Bill Ressler Regional Sales Mgr | 15150 Cleat St | | | | | Worcester | | LOR114J1 T | |
| Associated Steel Co | | 18200 Miles Ave | | | | | Plymouth | MI | 48170 | |
| Associated Steel Co | Patrick Macieko | Medallion Steel Co Div | 18200 Miles Ave | | | | Cleveland | OH | 44128-3439 | |
| Associated Steel Corp | | 18200 Miles Ave | PO Box 28335 | | | | Cleveland | OH | 44128 | |
| Associated Steel Corp | | 18200 Miles Ave | | | | | Cleveland | OH | 44128 | |
| Associated Steel Corp Eft | Lisa Ext 1218 | 18200 Miles Ave | | | | | Cleveland | OH | 44128 | |
| Associated Suppliers Inc | Rick Roll | 715 W Washington St | PO Box 1250 | | | | Sandusky | OH | 44870-1250 | |
| Associated Tube Inders Ltd | | 7455 Woodbine Ave | | | | | Markham | ON | L3R 1A7 | Canada |
| Associated Tube Industries | | Amf Ohare | PO Box 66512 | | | | Chicago | IL | 60666 | |
| Associated Tube Industries | | 7455 Woodbine Ave | | | | | Markham | ON | L3R 1A7 | Canada |
| Associated Vacuum Technology | | 832 N Lincoln Ave | | | | | Covina | CA | 91724 | |
| Associates X Ray Corp | | PO Box 120659 | | | | | East Haven | CT | 06512 | |
| Associates X Ray Corp | | 246 Dodge Ave | | | | | East Haven | CT | 06512 | |
| Associates X Ray Corp Eft | | PO Box 120559 | | | | | East Haven | CT | 06512 | |
| Associates X Ray Corp | | 12159 St 11th St | | | | | Yukon | OK | 73099 | |
| Associates Financial Services | | 1620 Sw 89th Ste L | | | | | Oklahoma Cty | OK | 73159 | |
| Associates Financial Services | | 4072 Bay Rd | | | | | Saginaw | MI | 48603 | |
| Associates Financial Services Inc | | 1626 State Rd 9 South | | | | | Anderson | IN | 46016 | |
| Associates Financial Svcs | | 224 N Walnut St | | | | | Muncie | IN | 47305 | |
| Associates Fnancal Svcs Co | | 278 Norman Dr Ct | | | | | Norman | OK | 73072 | |
| Associates Fleet Services | | PO Box 844457 | | | | | Dallas | TX | 75284-4457 | |
| Associates Leasing Inc | | 9400 Williamsburg Plaza | | | | | Louisville | KY | 40222 | |
| Associates Leasing Inc | | PO Box 417071 | | | | | Kansas City | MO | 64141 | |
| Associates Leasing Inc | | 333 West Pierce Dr | | | | | Itasca | IL | 60143 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 205 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Associates Material Handling | Bill Bell | 1117 South Huron | 8180 Corporate Pk Dr | Ste 305 | | Denver | CO | 80223 | |
| Associates Inc | | Engineering | Ste 305 | | | Cincinnati | OH | 45242 | |
| Association For Facilities Engineering | | 8180 Corporate Pk Dr | Ste 305 | | | Cincinnati | OH | 45242 | |
| Association For Financial | | Professionals | PO Box 64714 0 | | | Baltimore | MD | 21264 | |
| Association For Financial | | Professionals | 7315 Wisconsin Ave | Ste 600w | | Bethesda | MD | 20814 | |
| Association For Financial Professionals | | 7315 Wisconsin Ave | Ste 600w | | | Bethesda | MD | 20814 | |
| Association For Financial Professionals | | PO Box 64714 0 | | | | Baltimore | MD | 21264 | |
| Association Of Business | | Advocating Tariff Equity | C O Audrey L Gillate | 255 S Old Woodward Ave 3rd Fl | | Birmingham | MI | 48009 | |
| Association Of Business Advocating Tariff Equity | | C/O Audrey L Gillate | 255 S Old Woodward Ave 3Rd Fl | | | Birmingham | MI | 48009 | |
| Association Of Certified | | Fraud Examiners | 716 West Ave | | | Austin | TX | 78701 | |
| Association Of Certified Fraud | | Examiners | 716 West Ave | | | Austin | TX | 78701 | |
| Association Of Certified Fraud | | 716 West Ave | | | | Austin | TX | 78701 | |
| Association Of Certified Fraud Examiners | | 716 West Ave | | | | Austin | TX | 78701 | |
| Association Of Chinese | | Americans Annual Awards | Celebration | 420 Peterboro | | Detroit | MI | 48214 | |
| Association Of Chinese Americans Annual Awards | | Celebration | 420 Peterboro | | | Detroit | MI | 48214 | |
| Association Of Corporate | | Patent Counsel | Eastman Kodak O H Webster | 343 State St | | Rochester | NY | 14650-0207 | |
| Association Of Corporate Patent Counsel | | Eastman Kodak O H Webster | 343 State St | | | Rochester | NY | 14650-0207 | |
| Association Of Energy | | Engineers | 4025 Pleasantdale Rd Ste 420 | | | Atlanta | GA | 30340 | |
| Association Of Energy Engineers | | 4025 Pleasantdale Rd Ste 420 | | | | Atlanta | GA | 30340 | |
| Association Of General Counsel | | C O Sandy Walker | PO Box 241323 | | | Mayfield Heights | OH | 44124 | |
| Association Of International | | Automobile Manufacturers Inc | 1001 19th St N Ste 1200 | 2.3710d+008 | | Arlington | VA | 22209 | |
| Association Of International | | Manufacturers Inc | 1001 19th St N Ste 1200 | | | Arlington | VA | 22209 | |
| Association Of International | | Automobile Manufacturers Inc | 2111 Wilson Blvd Ste 1150 | Chg Frer A/c 3 11 05 Am | | Arlington | VA | 22201 | |
| Association Of International Automobile Manufacturers Inc | | 1001 19th St N Ste 1200 | | | | Arlington | VA | 22209 | |
| Association Of International Automobile Manufacturers Inc | | 2111 Wilson Blvd Ste 1150 | | | | Arlington | VA | 22201 | |
| Association Of International Automobile Manufacturers Inc | Ellen J Glaberman | 2111 Wilson Blvd Ste 1150 | | | | Arlington | VA | 22201 | |
| Association Of International Manufacturers Inc | | 1001 19th St North Ste 1200 | | | | Arlington | VA | 22209 | |
| Association Of Ohio Recyclers | | PO Box 70 | | | | Mount Vernon | OH | 43050-0070 | |
| Association Of Professional | | PO Box 5846 | | | | Oak Ridge | TN | 37831 | |
| Association Of Records Manager And | | C O Santy Walker | 4200 Smoreset Ste 215 | | | Prairie Village | KS | 66208 | |
| Association Of Records Manager And Administrators Inc | | 4200 Smoreset Ste 215 | | | | Prairie Village | KS | 66208 | |
| Association Of Strategic | | Alliance Professionals Inc | PO Box 812027 | | | Wellesley | MA | 02482 | |
| Association Of Strategic Alliance Professionals Inc | | PO Box 812027 | | | | Wellesley | MA | 02482 | |
| Assumption College | | Finance Office | 500 Salisbury St | Rmt Chg 12 01 Mh | | Worcester | MA | 01610-55555 | |
| Assumption Of Finance Office | | 500 Salisbury St | | | | Worcester | MA | 01609-1296 | |
| Assurance Fire Protection Llc | | 6400 Airport Rd Bldg A 3g & H | | | | El Paso | TX | 79925 | |
| Assurance Fire Protection Llc | | 10041 Carriege Ave | | | | El Paso | TX | 79925 | |
| Assurance Manufacturing | Dallas Anderson | 9010 Evergreen Blvd | | | | Coon Rapids | MN | 55433 | |
| Assured Automation | | 19 Walnut Ave | | | | Clark | NJ | 07066 | |
| Assured Credit | | 4726 S E 29th | | | | Del City | OK | 73115 | |
| Assured Micro Services Inc | | 945 North Bend Rd | | | | Cincinnati | OH | 45224 | |
| Assured Quality Management | | Services Inc | PO Box 148 | | | Versailles | KY | 40383 | |
| Assured Quality Management Services Inc | | PO Box 148 | | | | Versailles | KY | 40383 | |
| Assured Systems Development In | | Asd Inc | 7819 Freeway Cir | | | Cleveland | OH | 44130 | |
| Ast Bearings | Anthony Meras | 3a Faraday | | | | Irvine | CA | 92618 | |
| Asta Peripherals By Iad | | 1932 W 4h St Ste 101 | | | | Tempe | AZ | 85281 | |
| Asta Brothers Fire & Safety | | Corp | 500 Canal St | | | Bristol | PA | 19007 | |
| Asta Brothers Fire and Safety Corp | | 500 Canal St | | | | Bristol | PA | 19007 | |
| Astbury Enviromental Engrg | | 5933 W 71st St | | | | Indianapolis | IN | 46278 | |
| Astbury Gabriel Corp | | Environmental Service Group | 5933 W 71st St | | | Indianapolis | IN | 46278 | |
| Astbury Louis B Company Inc | | 5933 W 71st St | | | | Indianapolis | IN | 46278 | |
| Astbury Water Technology Inc | | 5933 West 71st St | | | | Indianapolis | IN | 46278 | |
| Astd | | PO Box 1443 | | | | Alexandria | VA | 22313-2043 | |
| Astd | | 1640 King St | | | | Alexandria | VA | 22313-2043 | |
| Astd | | C O Expexchange Llc | 1888 N Market St | | | Frederick | MD | 21701 | |
| Astd 2000 | | PO Box 1567 | | | | Merrifield | VA | 22116-1567 | |
| Astec Components Ltd | | 3425 Laird Rd Unit 3 | | | | Mississauga | ON | L5L 5R8 | Canada |
| Astec Components Ltd | | 3425 Laird Rd | Unit 3 | | | Mississauga | ON | L5L 5R8 | Canada |
| Astec Components Ltd | | 3425 Laird Rd Unit 3 | | | | Mississauga | ON | L5L5R8 | Canada |
| Astec Components Ltd | | 3425 Laird Rd | Unit 3 | | | Mississauga | ON | L56 5R8 | Canada |
| Astec Components Ltd | | 3425 Laird Rd Unit 3 | | | | Mississauga | ON | L5L 5R8 | Canada |
| Astex Tool & Manufacturing Inc | Lauren Ward Office Mfg | 2901 B Bus 83 W | | | | Mcallen | TX | 78501 | |
| Astex Tool & Mfg Inc | Lauren Ward | 2901 B West Hwy 83 | | | | Mcallen | TX | 78501 | |
| Astex Tool and Mfg Inc | | 2901 B West Hwy 83 | | | | Mcallen | TX | 78501 | |
| Astd Spa | | 12541 Du Pont Ave | | | | Saint Omero | MN | 55337-1697 | |
| Astleford Equipment Company | | 1916 Race St | | | | Burnsville | MN | 19103 | |
| Astm Eft | | Astm | 100 Barr Harbor Dr | | | Philadelphia | PA | 19428-2951 | |
| Astm International | | Astm Accounting Control Dept 3035 | 100 Barr Harbor Dr | | | West Conshohocken | PA | 19428-2959 | |
| Astm Technical & Professional | | 160 Chapel Hill Dr Nw | | | | West Conshohocken | PA | L56 5R8 | |
| Aston Charles | | | | | | Warren | OH | 44483-1181 | Italy |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 206 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

| Creditor/NoticeName | | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Aston Delores | | 493 Airport Rd Nw | | | | Warren | OH | 44481-9448 | |
| Aston Melany | | 160 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Astor Brian | | 510 Mound | | | | Miamisburg | OH | 45342 | |
| Astor Charles D | | 510 Mound Ave | | | | Miamisburg | OH | 45342-2964 | |
| Astorga Diego | | 1175 S Magnolia Ave 5 | | | | Anaheim | CA | 92804 | |
| Astra Inc | | 1701 Nw 65th Ave Ste 7 | | | | Plantation | FL | 33313 | |
| Astra Microtronics Technology | | 708 Shady Retreat Rd Ste 1 | | | | Doylestown | PA | 18901-2503 | |
| Astra Products Inc | | PO Box 479 | | | | Baldwin | NY | 11510 | |
| Astra Products Inc | | 170 Finn Ct | | | | Farmingdale | NY | 11717 | |
| Astrex | | 205 Express St | | | | Brentwood | NY | 11717 | |
| Astrex Electronics Co Inc | Rich Melendez | 205 Express St | | | | Plainview | NY | 11803 | |
| Astrex Inc | Aozts Payable | 205 Express St | | | | Plainview | NY | 11803 | |
| Astrex Inc Street | Rich Melendez | 205 Express St | | | | Plainview | NY | 11803 | |
| Astrivant Ltd | | Belmont St | PO Box 27 | | | Oldham | OH | OL12AX | United Kingdom |
| Astro | Ken Anderson | 34459 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Astro Air Express | | PO Box 66280 | Ohara Field | | | Chicago | IL | 60666 | |
| Astro Air Express Inc | | Cumberland Trucking | 2550 Lunt Ave | | | Elk Grove Village | IL | 60007 | |
| Astro Air Inc | | 1653 N Bolton St | | | | Jacksonville | TX | 75766 | |
| Astro Auto Electric | | 1168 St Andrews Rd | | | | Columbia | SC | 29210 | |
| Astro Cartage Inc | | 3359 Winbrook Dr | | | | Memphis | TN | 38116 | |
| Astro Controls Inc | | 1700 Plaside Ave | | | | Irving | TX | 75061 | |
| Astro Controls Inc | | PO Box 541222 | | | | Dallas | TX | 75354 | |
| Astro Courier Services Inc | | 9900 Westpoint Dr Ste 112 | Remit Updt 05 2001 Letter | | | Indianapolis | IN | 46256 | |
| Astro Courier Service Inc | | 9900 Westpoint Dr Ste 112 | | | | Indianapolis | IN | 46256 | |
| Astro Fasteners Inc | | Aim Industries | 6216 Transit Rd | | | Depew | NY | 14043 | |
| Astro Fasteners Inc | | Dba Aim Industries | 6216 Transit Rd | | | Depew | NY | 14043 | |
| Astro Fasteners Inc Dba Aim Industries | | 6216 Transit Rd | | | | Depew | NY | 14043 | |
| Astro Industries Inc | | 4403 Dayton Xenia Rd | | | | Dayton | OH | 45432 | |
| Astro Machine Co Inc | | 3734 W 139th St | | | | Hawthorne | CA | 90250 | |
| Astro Med Inc | | 600 E Greenwich Ave | 600 E Greenwich Ave | | | West Warwick | RI | 02893 | |
| Astro Med Inc | | Quick Label Systems | | | | West Warwick | RI | 02893-7526 | |
| Astro Med Inc | | 600 E Greenwich Ave | | | | West Warwick | RI | 02893 | |
| Astro Med Inc | | 3661 E Meadows Ct | | | | Okemos | MI | 48864 | |
| Astro Mdl Inc | Frank Gorman | 9974 Springfield Pike | | | | Cincinnati | OH | 45215 | |
| Astro Mdl Inc | | PO Box 73271 | | | | Cleveland | OH | 44193 | |
| Astro Model Development | | Corporation | | | | Eastlake | OH | 44095 | |
| Astro Model Development Corp | | Astro Southwest | | | | El Paso | TX | 79906 | |
| Astro Model Development Corp | Accounts Payable | 34459 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Astro Model Development Corp | Db 08 665 6717 | 34459 Curtis Blvd | | | | East Lake | OH | 44095 | |
| Astro Model Development Corp | | 34459 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Astro Model Development Corp | | 35280 Lakeland Blvd | | | | Eastlake | OH | 44095 | |
| Astro Model Development Corporation | | PO Box 73271 | | | | Cleveland | OH | 44193 | |
| Astro Technical Services Eft | | 2401 Pixman Rd Nw | | | | Warren | OH | 44485 | |
| Astro Technical Services Eft | | 34459 Curtis Blvd | | | | Eastlake | OH | 44095 | |
| Astro Technical Services Inc | | 2401 Pixman Rd Nw | | | | Warren | OH | 44485 | |
| Astro Technical Services Inc | | Division Of Astro Model | Development Co 2401 Pixman Rd Nw | | | Warren | OH | 44485-1758 | |
| Astro Technology Ltd | | 18 Brunel Way Segensworth East | Astro House | | | Fareham | | PO15 5TY | United Kingdom |
| Astro Tool Co Inc | | 21615 Sw Tualatin Valley Hwy | | | | Beaverton | OR | 97006-0000 | |
| Astrodyne Corp | | 300 Myles Standish Blvd | | | | Taunton | MA | 02780 | |
| Astrodyne Corporation | Judy Inman | 300 Myles Standish Blvd | | | | Taunton | MA | 02780 | |
| Astronautics Kearfott Guidance & Navigation | | | | | | | | | |
| Corporation | Stephen Givaent | Kearfott Guidance & Navigation Corp | Headquarters 1150 McBride Ave | | | Little Falls | NJ | 07424 | |
| Astronautics kg and m Corp | Doris Styles | Hwy 70 | | | | Black Mountain | NC | 28711 | |
| Aswa Inc | | PO Box 1587 | | | | Summerville | SC | 29484-1587 | |
| Asymetrix Corporation Accounts Receivable | | Accounts Receivable | PO Box 34936 | | | Bellevue | WA | 98124-1936 | |
| Asymetrix Corporation Accounts Receivable | | PO Box 34936 | | | | Bellevue | WA | 98124-1936 | |
| Asymptotic Technologies Inc | | Asymtek | 2762 Loker Ave West | | | Carlsbad | CA | 92010-660 | |
| Asymptotic Technologies Inc | | Asymtek | 2762 Loker Ave W | | | Carlsbad | CA | 92008 | |
| Asymtek | | PO Box 101742 | | | | Atlanta | GA | 30392-1742 | |
| Asymtek | | 2762 Loker Ave West | | | | Carlsbad | CA | 92008-6603 | |
| Asymtek | Terry Chamberlin | A Nordson Company | 2762 Loker Ave West | | | Carlsbad | CA | 92008-6603 | |
| Asys Automation Llc | | 140 Satellite Blvd Ne Ste B1 | | | | Suwanee | GA | 30024 | |
| Asys Automation Llc | | 5500 Oakbrook Pkwy Ste 180 | | | | Norcross | GA | 30093 | |
| Asztalos Eric | | 5741 Beth Rd | | | | Huber Heights | OH | 45424 | |
| At & T | | PO Box 914500 | | | | Orlando | FL | 32891-4500 | |
| At & T Corp | | Hyperedge Credit Co | 750 Pleasurewfit Dr Ste 240 | | | Westmont | IL | 60559 | |
| At & T Corp | | Advanced Speech Products Group | 211 Mount Airy Rd Rm 2w136 | | | Basking Ridge | NJ | 07920 | |
| At & T Wireless Services | | Payment Processing Ctr | 4100 N 2nd St Ste 60 | | | Moallen | TX | 78504-2473 | |
| At & T Wireless Services | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| At & T Wireless Services | | 11785 Ct Court Dr No | | | | Cerritos | CA | 90703-8573 | |
| At & T Wireless Services | | 4915 Stilwell | | | | Kansas City | MO | 64120 | |
| At Abatement Services Inc | | PO Box 7736 | | | | Kansas City | MO | 64187-7736 | |
| Asymtek | | 4915 Stilwell | | | | Kansas City | MO | 64120 | |
| At Abatement Services Inc | | PO Box 7736 | | | | Kansas City | MO | 64187-7736 | |
| At Analytical Services Inc | | 503 Hickory Hill St | | | | Elizabethtown | NC | 28337 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Al and s Austria Technologie and Systemtechnik | | Aktiengesellschaft | Fabrikgasse 13 A 8700 Leoben | | | | | | Austria |
| Al and 1 | | PO Box 9001310 | | | | Louisville | KY | 40290-1310 | |
| Al and 1 | | PO Box 78152 | | | | Phoenix | AZ | 85062-8152 | |
| Al and T Wireless American Telephone and Telegraph | | | | | | | | | |
| Al and 1 Wireless Services | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| Al and 1 Wireless Services | | PO Box 650054 | | | | Dallas | TX | 75265-0054 | |
| Al and T | | PO Box 27 866 | | | | Kansas City | MO | 64184-0866 | |
| Al and T | | PO Box 8105 | | | | Fox Valley | IL | 60598-8105 | |
| Al and T Corp Hyster Credit Co | | 750 Pasquinelli Dr Ste 240 | | | | Westmont | IL | 60559 | |
| Al Systems Inc | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| Al and T Wireless Services Payment Processing Co | | 4100 N 2nd St Ste 600 | | | | Mcallen | TX | 78504-2473 | |
| Al Information Products Inc | | 575 Corporate Dr | | | | Mahwah | NJ | 07430 | |
| Al Laser Group | | PO Box 5100 | | | | Decatur | AL | 35601 | |
| Al Laser Group | | 1612 Beltline Rd Sw | | | | Decatur | AL | 35601 | |
| Al Laser Group Inc | | 1612 Beltline Rd W | | | | Decatur | AL | 35601 | |
| Al Supply Inc | | 505 N French Rd | | | | Amherst | NY | 14228 | |
| Al Systems | | 201 Schofield Dr | | | | Columbus | OH | 43213 | |
| Al Systems Great Lakes Inc | | PO Box 15006 | Attn Dave Mack | | | Los Angeles | CA | 90015-5006 | |
| Al Systems Inc | | 201 Schofield Dr | 201 Schofield Dr | | | Columbus | OH | 43213 | |
| Al T Professional Development | | Center | 8000 East Maplewood Ave | Ste 133a | | Englewood | CO | 80111 | |
| Al T Professional Development Center | | 8000 East Maplewood Ave | Ste 133a | | | Englewood | CO | 80111 | |
| Al Work Uniforms | | PO Box 40 | 26953 Canal Rd | | | Orange Beach | AL | 36561 | |
| | Rosemarie James | | | | | | | | |
| AKs Austria Technologie | | & Systemtechnik | Aktiengesellschaft | Fabrikgasse 13 A 8700 Leoben | | Fehring | | 08350 | Austria |
| AKs Austria Technologie & Sys | | ABs Ag Fehring | Industriepark 4 | | | Fehring | | 08350 | Austria |
| AKs Austria Technologie & Sys | | Industriepark 4 | | | | Fehring | | 75285 | Austria |
| AKi | | 5501 Lbj Freeway 11th Fl | | | | Dallas | TX | 75285 | |
| AKi | | PO Box 830018 | | | | Baltimore | MD | 21283-0018 | |
| AKi | | PO Box 9001310 | | | | Louisville | KY | 40290-1310 | |
| AKi | | PO Box 27 866 | | | | Kansas City | MO | 64184-0866 | |
| AKi | | PO Box 2969 | | | | Omaha | NE | 68103-2969 | |
| AKi | | PO Box 2971 | | | | Omaha | NE | 68103-2971 | |
| AKi | Jeff Christmann | 888 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| AKi | | PO Box 8105 | | | | Fox Valley | IL | 60598-8105 | |
| AKi | | PO Box 78225 | | | | Phoenix | AZ | 85062-8356 | |
| AT&T | | 1355 W University Dr | | | | Mesa | AZ | 85201 | |
| AT&T | | PO Box 78425 | | | | Phoenix | AZ | 85062-8425 | |
| AKi | | PO Box 78314 | | | | Phoenix | AZ | 85062-8314 | |
| AKi | | PO Box 78224 | | | | Phoenix | AZ | 85062-8224 | |
| AKi | | PO Box 78152 | | | | Phoenix | AZ | 85062-8152 | |
| AKi Accounts Payables | A&ki Wireless Services | PO Box 658144 | | | | Orlando | FL | 32859-8144 | |
| AKki Business Services | | 7872 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| AKki Business Services Eft | | 7872 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| AKki Cable Services | | 11021 Marginal Way S | | | | Tukwila | WA | 98168-1965 | |
| AKki Capital Corporation | | 1830 W Airfield Dr | | | | Dfw Airport | TX | 75261 | |
| AKki Corp | | PO Box 9001310 | | | | Louisville | KY | 40290 | |
| AKki Corp | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | | Warren | MI | 48093 | |
| AKki Corp | | Advanced Speech Products Group | 211 Mount Airyb Rd Rm 3w136 | | | Basking Ridge | NJ | 07920 | |
| AT&T Corp | | 1355 W University Dr | | | | Mesa | AZ | 85021 | |
| AKki Easyalink Services | | | | | | | | | |
| AKki Global Network Services L | | 3405 W Dr Martin Luther King J | | | | Tampa | FL | 33607 | |
| AT&T Global Services Na SBC Global | AT&T Attorney James Grutus Esq | AT&T Inc | 1 AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AT&T Global Services Na SBC Global | AT&T Attorney James Grutus Esq | AT&T Inc | 1 AT&T Way Rm 3A218 | | | Bedminster | NJ | 07921 | |
| AKki Solutions | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | | Warren | MI | 48093 | |
| AKki Solutions | | PO Box 277761 | 6000 Feldwood Rd | | | College Pk | GA | 30349 | |
| AT&T Solutions | | PO Box 277761 | 6000 Feldwood Rd | | | College Park | GA | 30349 | |
| AKki Solutions GmdephniAl&kt | Mark Terry | 30500 Van Dyke Ave Ste 610 | | | | Warren | MI | 48093 | |
| AKki Wireless | | PO Box 78110 | | | | Phoenix | AZ | 85062 | |
| AKki Wireless Cell Phone | Kriss Kassa | 26877north Western Hwy Ste | 350 | | | Southfield | MI | 48034 | |
| AKki Wireless Services | | 3401 Kemp Blvd Ste R | | | | Wichita Fall | TX | 76308 | |
| AKki Wireless Services | | PO Box 650054 | | | | Dallas | TX | 75265-0054 | |
| AKki Wireless Services | | PO Box 9001310 | | | | Louisville | KY | 40290-1310 | |
| AKki Wireless Services Inc | | 5709 W 10th St | | | | Mcallen | TX | 78504 | |
| AKki Wireless Services Inc | | 7277 164th Ave Ne | American Telephone & Telegraph | | | Redmond | WA | 98052 | |
| AKki Wireless Services Inc | | PO Box 90268 | | PO Box 78224 | | Phoenix | AZ | 85062-8224 | |
| Ala Inc | | Lp | 1402 W 22nd St | | | Anderson | IN | 46016-3822 | |
| Alabco Colleen | | 2110 Birch St | | | | Brrotwood | MN | 55110 | |
| Alala Nabil F | | 11819 Crestview Blvd | | | | Kokomo | IN | 46901-9718 | |
| Alaliah Roukoz | | 3150 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Alam Systems Inc | | 9798 Karmar Ct | | | | New Albany | OH | 43054 | |
| Alapco Usp Inc | | PO Box 64572 | | | | Baltimore | MD | 21264-4512 | |
| Alc Associates Inc | | 7988 Citpoint Dr Ste 100 | | | | Indianapolis | IN | 46256 | |
| Alc Associates Inc | | PO Box 90268 | | 1612 Hutton Dr Ste 120 | | Chicago | IL | 60696-0268 | |
| Alc Electronics And Logistics | | Lp | 1612 Hutton Dr Ste 120 | | | Carrollton | TX | 75006-6675 | |
| Alc Electronics And Logistics Lp | | 1612 Hutton Dr Ste 120 | | | | Carrollton | TX | 75006-6675 | |
| Alc Group Services Inc | | 7988 Citpoint Dr Ste 100 | | | | Indianapolis | IN | 46256 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 208 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Alc Inc | | Automatic Tools Control | 4037 Guion Ln | | | Indianapolis | IN | 46268 | |
| Alc Inc | | Atc Polymers | 3050 Sidco Dr | | | Nashville | TN | 37204 | |
| Alc Inc | | PO Box 30423 | | | | Nashville | TN | 37241-0423 | |
| Alc Inc | | 3050 Sidco Dr | | | | Nashville | TN | 37204 | |
| Alc Inc Automatic Tools Control | | 4037 Guion Ln | | | | Indianapolis | IN | 46268 | |
| Alc Nymold Corp | | 4721 Nathalm W Ing | | | | Sterling Heights | MI | 48310 | |
| Alc Nymold Corp | | 103 N Eagle St | | | | Geneva | OH | 44041-1161 | |
| Alc Nymold Corp | | Advanced Technologies Corp | 103 North Eagle St | | | Geneva | OH | 44041 | |
| Alc Nymold Corp | | 101 N Eagle St | | | | Geneva | OH | 44041 | |
| Alc Nymold Corp Eft | | 103 N Eagle St | | | | Geneva | OH | 44041 | |
| Atcheson James S | | 412 Bobo Rd | | | | Dallas | GA | 30132-3052 | |
| Atcheson Wanda | | 4801 Cypress Ck 208 | | | | Tuscaloosa | AL | 35405 | |
| Atchinson Roy | | 2815 Rutland Rd | | | | Napierville | IL | 60564 | |
| Atchison David K | | 2711 Wild Orchard Pl | | | | Centerville | OH | 45458-9441 | |
| Atchison Topeka & Santa Fe | | Railway Co | 920 Se Quincy | | | Topeka | KS | 66602 | |
| Atchison Topeka and Santa Fe Eft Railway Co | | PO Box 93668 | | | | Chicago | IL | 60673 | |
| Atchley Darlene J | | 506 Third St Sw | | | | Pelican Rapids | MN | 56572 | |
| Atchley Frankie | | 161 2 Lakefront Ave | | | | Gadsden | AL | 35904 | |
| Atchley Gw J | | 8430 Hwy 36 East | | | | Laceys Spring | AL | 35754-6001 | |
| Atchley Jerry C | | 333 Chatman Hill Rd | | | | Vhimoso Sbga | AL | 35775-7228 | |
| Atchley Rickey | | 3134 Hwy 36 East | | | | Somerville | AL | 35670 | |
| Atco Inc | | 2812 Lower Huntington Rd | | | | Fort Wayne | IN | 46809-2817 | |
| Atco Inc | | 2812 Lower Huntington Rd | | | | Fort Wayne | IN | 46809-2617 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | | Sterling Heights | MI | 48312-4524 | |
| Atco Industries Inc | | 7200 15 Mile Rd | | | | Sterling Heights | MI | 48312-452 | |
| Atco Industries Inc | | 3027 Airpark Dr N | | | | Flint | MI | 48507 | |
| Ate Solutions Ltd | | | | | | Northampton | | NN7 3DG | United Kingdom |
| Atek Corp | | Courteen Hall Rd | Units 1 & 2 Prospect Ct | | | Chattanooga | TN | 37406-1028 | |
| Atek Corp | | 910 Creekside Rd Bldg D 1 | Adrl Chg Ltr 4 21 | | | Chattanooga | TN | 37416-0368 | |
| Atek Corp | | PO Box 16368 | | | | Chattanooga | TN | 37406 | |
| Atek Corporation | | 910 Creekside Rd Bldg D 1 | | | | Chattanooga | TN | 37406-1028 | |
| Atek Hamid | | 11441 Sdowski St | | | | Hamtramck | MI | 48212 | |
| Atek Technology | | 1 Fairy | | | | Temple Key Bristol | | BS1 6EA | United Kingdom |
| Atel Capital Group | | 600 California St 6th Fl | | | | San Francisco | CA | 94108 | |
| Atel Financial Corp | | 235 Pine St 6th Fl | | | | San Francisco | CA | 94104 | |
| Atel Financial Corp | | 600 California St 6th Fl | | | | San Francisco | CA | 94108 | |
| Atelers Dembouilssage De Fau | | | | | | | | | |
| Atel Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder | 600 California St 6th Fl | | | | San Francisco | CA | 94108 | |
| Atelier Diesel Fournier Inc | | 2355 Blvd Hymus | | | | Dorval | QC | H9P 1J8 | Canada |
| Atelier Diesel L Michaud Inc | | 6655 Pe Lamarche | | | | St Leonard | PQ | H1P 1J6 | Canada |
| Atelier Diesel L Michaud Inc | | 6655 Pe Lamarche | | | | St Leonard | QC | H1P 1J6 | Canada |
| Ateliers Demboulssage De Fau | | Aef | Dieter Hundt | | | Faulquemont | | 57380 | France |
| Ateliers Demboulssage De Fau | | Aef | Parc Industriel Rue Du Docteur | Dieter Hundt | | Faulquemont | | 57380 | France |
| Ateliers Demboulssage De Fau | | Aef | Dieter Hundt | Parc Industriel Rue Du Docteur | | Faulquemont | | 57380 | France |
| Ateme    Eft | | 26 Burosspace Route De Gizy | 91970 Bievres | | | Faulquemont | | 57380 | France |
| Ateme Eft | | 26 Burosspace Route De Gizy | 91970 Bievres | | | | | | |
| Aten Eugene | | 4520 W Hunting Pk Dr | | | | Franklin | WI | 53132-9167 | |
| Atep | | 42200 Koppernick Rd | | | | Canton | MI | 48187-2417 | |
| Ateq Corp Sa De Cv | | Blvd Bernardo Quintana 124 3 | Col Carretas | | | Queretaro | QC | 76050 | |
| Ateq Corp Sa De Cv Eft | | Villas Corregidora 88 Villas | Campestre 76901 Corregidora | | | | | | |
| Ateq Corporation Usa | | 42000 Koppernick Rd A 4 | Adrl Chg Ltr 7 26 04 Am | | | Canton | MI | 48187-2409 | |
| Ateq Corporation Usa | | 42000 Koppernick Rd A 4 | | | | Canton | MI | 48187-2409 | |
| Ateq Corporation Usa Eft | | 42000 Koppernick Rd A 4 | Adrl Chg Ltr 72604 Am | | | Canton | MI | 48187-2409 | |
| Ater Wynne Llp | | 222 Sw Columbia Ste 1800 | | | | Portland | OR | 97201-6618 | |
| Atf Design Services | | 3913 Pine Rd | | | | Cairo | WI | 48723 | |
| Atf Inc | | 3170 Network Pl | 5811 99th Ave | | | Chicago | IL | 60673-1310 | |
| Atf Inc | | 3650 W Pratt Blvd | 9900 58th Pl Ste 300 | | | Kenosha | WI | 53144 | |
| Atf Inc | | 3650 W Pratt Blvd | | | | Lincolnwood | IL | 60712-3798 | |
| Atf Inc | | 3650 W Pratt Ave | | | | Lincolnwood | IL | 60645 | |
| Atf Inc Eft | | Saphnoff & Weaver Ltd | 10 S Wacker Dr | | | Chicago | IL | 60606 | |
| Atf Incorporated | | Box 3176 | PO Box 8500 | | | Philadelphia | PA | 19178-3176 | |
| Atf Trucking Llc | | 7545 N Hagerty Rd | | | | Canton | MI | 48187-2435 | |
| Atg Precision Products | John Lyons | 7545 N Hagerty Rd | | | | Farmington Hills | MI | 48187-2435 | |
| Atg Precision Products | | 7545 N Hagerty Rd | | | | Chicago | IL | 60673-1310 | |
| Atg Precision Products Eft | | 3170 Network Pl | | | | Chicago | IL | 60673-1310 | |
| Atg Precision Products Usa | Marlene Borges | 7545 N Hagerty Rd | | | | Lincolnwood | IL | 60645 | |
| Atg Precision Products Llc | | 7545 N Hagerty Rd | | | | Canton | MI | 48187 | |
| Atg Precision Products Llc | | 7545 N Hagerty Rd | | | | Canton | MI | 48187-2435 | |
| Atg Spectrum Uk Ltd | Marlene Borges | Unit 4 | Shaftsbury Ind Centre | Icknield Wayletchworth | | Hertfordshire | | SG6 1HE | United Kingdom |
| Athan Timothy | Steven T Bobo | 515 Spring St | | | | Ann Arbor | MI | 48103-3234 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ahan Timothy Ward | | 515 Spring St | | | | Ann Arbor | MI | 48103-3234 | |
| Ahlbrandt Paul | | 4257 Ferndale Ave Nw | | | | Grand Rapids | MI | 49544-9527 | |
| Aiharis Kim | | 6525 Poplar Hill Ln | | | | E Amherst | NY | 14051 | |
| Athena Computer Learning | | Center Inc | 501 Great Circle Rd | Ste 150 | | Nashville | TN | 37228-1318 | |
| Athena Computer Learning Center Inc | | 501 Great Circle Rd | Ste 160 | | | Nashville | TN | 37228-1318 | |
| Athena Controls Inc | | Athena Sng Products Division | 5145 Campus Dr | | | Plymouth Meeting | PA | 19462 | |
| Athena Controls Inc | | 5145 Campus Dr | Whitemarsh Industrial Campus | | | Plymouth Meeting | PA | 19462 | |
| Athena Controls Inc | | C O Thermal Systems Of Rochest | PO Box 706 Corbine Rd | | | Harrisville | NY | 13648 | |
| Athena Controls Inc | | PO Box 22 | | | | Athens | MI | 35612 | |
| Athena League The | | Inc | 2695 Slough St | | | Mississauga | ON | L4T 1G2 | Canada |
| Athena Protective Coatings Eft | | 2695 Slough St | | | | Mississauga | ON | L4T 1G2 | Canada |
| Athena Protective Coatings Eft Inc | attn Karen Douglas CFO | 2695 Slough St | | | | Mississauga | ON | L4T 1G2 | Canada |
| Athena Protective Coatings Inc | Accounts Payable | 6876 Watson Court Vinl Hill Tech Pk | | | | Warrenton | VA | 20187 | |
| Athenaeum Foundation | | 401 E Michigan St | | | | Indianapolis | IN | 46204 | |
| Athens City School Foundation | Susan Mcgrady | 219 Christine St | | | | Athens | AL | 35611 | |
| Athens Group Inc | | 5608 Pkcrest Dr Ste 200 | | | | Austin | TX | 78731-4972 | |
| Athens Group Inc & Eft | | Affiliates | PO Box 162564 | | | Austin | TX | 78716-2564 | |
| Athens Group Inc and Eft Affiliates | | PO Box 162564 | | | | Austin | TX | 78716-2564 | |
| Athens High School | | 4333 John R | | | | Troy | MI | 48098 | |
| Athens High School Booster | | Club | Hwy 31 N | | | Athens | AL | 35611 | |
| Athens High School Booster Club | | Hwy 31 N | | | | Athens | AL | 35611 | |
| Athens Limestone | | Beautification Bd | PO Box 1089 | | | Athens | AL | 35612 | |
| Athens Limestone Beautification Bd | | PO Box 1089 | | | | Athens | AL | 35612 | |
| Athens Limestone Chamber Of | | Commerce | PO Box 150 | | | Athens | AL | 35612 | |
| Athens Limestone Chamber Of Commerce | | PO Box 150 | | | | Athens | AL | 35612 | |
| Athens Limestone Hospital | | PO Box 999 | | | | Athens | AL | 35612 | |
| Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wimer & Lee PA | P O Box 710 | | | Athens | AL | 35612 | |
| Athens Muffler Center | | 1025 Hwy 72 East | | | | Athens | AL | 35611 | |
| Athens Muffler Center | | 1025 Us Hwy 72 E | | | | Athens | AL | 35611 | |
| Athens State College | | 300 North Beaty St | | | | Athens | AL | 35611 | |
| Athens State College Eft | | Beaty St | | | | Athens | AL | 35611 | |
| Athens State University | | 300 N Beaty St | | | | Athens | AL | 35611-1902 | |
| Ather A Quader | | 1808 Washington St | | | | Rochester Hills | MI | 48306 | |
| Atherton F W | | 8 Peet Ave | | | | Ormskirk | | L39 4SH | United Kingdom |
| Atherton Frank | | 12267 Hill Rd | | | | Goodrich | MI | 48438 | |
| Atherton J T | | 21 Green Link | | | | Liverpool | | L31 8DW | United Kingdom |
| Atherton Sf | | 3 Pk Rd | Kirkby Pk Estate | | | Kirkby | | L32 2AC | United Kingdom |
| Athey Janice E | | 6231 Sharp Rd | | | | Swartz Creek | MI | 48473-9463 | |
| Athletic Supply Of Dallas Inc | | Swans Power & Hand Tools | 9804 Chartwell Dr | | | Dallas | TX | 75243 | |
| Athletic World Advertising | | PO Box 8730 | | | | Fayetteville | AR | 72703-0013 | |
| Athletic World Advertising | | PO Box 8730 | | | | Fayetteville | AR | 72703 | |
| Athman Bakari | | 116 Oden St | | | | Yellow Sprin | OH | 45387 | |
| ATI | | 7845 Cessna Ave | | | | Gaithersburg | MD | 20879 | |
| Ati Electronique | | Alliance Technique Ind | 6 Rue Jean Mermoz | Zi De Guenault | | Courcouronnes | | 91080 | France |
| Ati Industrial Automation | | 5036 Hwy 70 E | | | | Garner | NC | 27529 | |
| Ati Industrial Automation | Catherine Moris | Assurance Technology Inc | | | | Garner | NC | 27529 | |
| Ati Industrial Automation | | Finity Assurance Technologies | 5036 Hwy 70 East | K6 From 042841726 | | Garner | NC | 27529 | |
| Ati Industrial Automation | | Pinnacle Pk | 1031 Goodworth Dr | | | Apex | NC | 27539 | |
| Ati Industrial Automation | | 1031 Goodworth Dr | Pinnacle Pk | | | Apex | NC | 27502 | |
| Ati Orion Research | | 500 Cummings Ctr | | | | Beverly | MA | 01915-6199 | |
| Ati Systems Inc | | 32355 Howard St | | | | Madison Heights | MI | 48071 | |
| Ati Systems Inc | | 7400 Miller Dr | | | | Warren | MI | 48092 | |
| Ati Systems Inc Eft | | PO Box 71460 | | | | Madison Heights | MI | 48071 | |
| Ati Technologies Inc | | 1 Commerce Valley Dr East | | | | Markham | ON | L3T 7X6 | Canada |
| Atira Hughes | | 129 Sterling Oak Dr | | | | Southfield | MI | 48075 | |
| Atiwe Itakia St | | C O Kenmar Corp | Honeywell Bldg | | | Brandon | MS | 39042 | |
| Atk | Louis Leavitt | 2643 W Court St | | | | Janesville | WI | 53547 | |
| Atk North America | | 3210 Crosby Way | | | | Santa Ana | CA | 92704 | |
| Atk Ordnance And Ground | | Systems Llc | 4700 Nathan Ln North | | | Plymouth | MN | 55442-2512 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | | Covington | KY | 41017-9702 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | | Covington | KY | 41017-9702 | |
| Atkins Angela | | 3822 Hillcrest East | | | | Hilliard | OH | 43026 | |
| Atkins Brenda | | 237 Northwood Ave | | | | Dayton | OH | 45405 | |
| Atkins Bruce A Attorney At Law | | 1001 Texas Ave Ste 500 | | | | Houston | TX | 77002 | |
| Atkins Edward | | 8076 Marin Pointe Ave | | | | Las Vegas | NV | 89131-4680 | |
| Atkins Gary | | 14842 Robson | | | | Detroit | MI | 48227 | |
| Atkins Jennifer | | PO Box 550 | | | | Bloomfield | NY | 14469 | |
| Atkins Joyce A | | 8076 Marin Pointe Ave | | | | Las Vegas | NV | 89131-4680 | |
| Atkins Karen | | 237 W 38th St | | | | Anderson | IN | 46013-4207 | |
| Atkins Lewis | | 1100 Crescent Dr | | | | Albion | MI | 49224 | |
| Atkins Misty | | 6212 Melvin Ave | | | | Dayton | OH | 45427 | |
| Atkins P J | | 24 Castlefield Rd | | | | Liverpool | | L12 5JG | United Kingdom |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Akins R | CJ Lee Since 2001 | 263 Townsend Ave | Norris Green | | | Liverpool | | L11 5AE | United Kingdom |
| Atkins Robert | | 315 E Linden Ave | | | | Miamisburg | OH | 45342-2827 | |
| Atkins Shirley | | 1307 Sommerset Dr | | | | Athens | AL | 35611-4129 | |
| Atkins Sr Gerald | | 3822 Hilcrest St E | | | | Hilliard | OH | 43026-1604 | |
| Atkinson Baker Inc | | 330 N Brand Blvd Ste 250 | | | | Glendale | CA | 91203 | |
| Atkinson Baker Inc | | 9.54169e+008 | 330 N Brand Blvd Ste 250 | | | Glendale | CA | 91203 | |
| Atkinson Brian | | 2093 Mackinaw Dr | | | | Davison | MI | 48423 | |
| Atkinson Carla | | 7950 Melody Ave | | | | Dayton | OH | 45415 | |
| Atkinson Christina | | 4190 Baintz Dr | | | | Kettering | OH | 45440 | |
| Atkinson Christopher | | 19419 Compton | | | | Elkmont | AL | 35620 | |
| Atkinson Craig | | 1205 W 240th St | | | | Sheridan | IN | 46069 | |
| Atkinson Donald | | 3778 Oak Harbor Rd | | | | Fremont | OH | 43420 | |
| Atkinson Gerald | | 6699 W Co Rd 90 S | | | | Kokomo | IN | 46901-9531 | |
| Atkinson Gerald | | 2413 East Fifth St Apt A | | | | Dayton | OH | 45403 | |
| Atkinson Guy F Co | | 1001 Bayhill Dr | | | | San Bruno | CA | 94066 | |
| Atkinson Harley | | 12043 Ulrich Rd | | | | Losantville | IN | 47354 | |
| Atkinson Harley W | | 12043 Ulrich Rd | | | | Losantville | IN | 47354-3403 | |
| Atkinson Hope | | 1810 Holly Rd | | | | North Brunswick | NJ | 08902 | |
| Atkinson Renee | | 5305 Fairchild | | | | Macomb | MI | 48042 | |
| Atkinson Ronnie | | 3411 Osler Ave | | | | Saginaw | MI | 48602-3218 | |
| Atkinson Sales Co | | 3653 S Inca St | | | | Englewood | CO | 80110 | |
| Atkinson Sales Co Inc | Robert W Atkinson Ii | 3653 S Inca St | | | | Englewood | CO | 80110 | |
| Atkinson Theresa Dba Bios Con Suiting Llc | | 2344 Lake Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Atkinson Theresa Dba Bios Consulting Llc | | 2344 Lake Ridge Dr | | | | Grand Blanc | MI | 48439 | |
| Atkinson Thomas W | | 1875 Landon Rd | | | | Hastings | MI | 49058-9432 | |
| Atkinson Warren | | 228 Grand Ave West | | | | Chatham | ON | N7L 1C1 | |
| Atkinson Wendi | | 1406 S Elizabeth | | | | Kokomo | IN | 46902 | |
| Atkisson David | | 2745 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Atkisson Enterprises Inc | | Progress Tool & Die Shop | 632 Mill St | | | Tipton | IN | 46072-1052 | |
| Atkisson John | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Atkisson John E | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902-7406 | |
| Atkisson Mariam | | 2309 Walton Lake Dr | | | | Kokomo | IN | 46902 | |
| Atl Inc | | 415 Ridge Rd | | | | Roxboro | NC | 27573 | |
| Atl Inc | | Applied Technology Lab | 415 Ridge Rd | | | Roxboro | NC | 27573 | |
| Atlanta Hardware Specialty Co | | 560 Edgewood Ave Ne | | | | Atlanta | GA | 30312 | |
| Atlanta Hardware Specialty Co | | 560 Edgewood Ave Ne | | | | Atlanta | GA | 30312 | |
| Atlanta Journal | | PO Box 4689 | | | | Atlanta | GA | 30302 | |
| Atlanta Light Bulbs Inc | Joel Floyd | 1810 Ol Auger Dr | | | | Tucker | GA | 30084 | |
| Atlanta Metropolitan College | | 1630 Stewart Ave Sw | | | | Atlanta | GA | 30310 | |
| Atlanta Motor Lines Inc | | PO Box 345 | | | | Conley | GA | 30027 | |
| Atlanta Service Center | | Acct Of Eugene P Cash | Ss 255 88 2591 | | | Doraville | GA | 25588-2591 | |
| Atlanta Service Center | | Acct Of Mark Barrett | Case 424 74 9735 | | | Doraville | GA | 42474-9735 | |
| Atlanta Service Center Acct Of Eugene P Cash | | Case 424 74 9735 | | PO Box 48 111 | | Doraville | GA | 30362 | |
| Atlanta Service Center Acct Of Mark Barrett | | PO Box 48 111 | | | | Doraville | GA | 30362 | |
| Atlanta Structures Lp C O The Rubenstein Co | | 4100 1 Commerce Square | 2005 Market St | | | Philadelphia | PA | 19103-7041 | |
| Atlanta Structures Lp C Sec Req | | C O The Rubenstein Co Need W9 | 4100 1 Commerce Square | 2005 Market St | | Philadelphia | PA | 19103-7041 | |
| Atlantc Automotive | | 1285 North Crystal Ave | 1285 North Crystal Ave | PO Box 452 | | Benton Harbor | MI | 49022 | |
| Atlantic Automotive Components | Customer Service | Department 71601 | | | | Detroit | MI | 48267-0716 | |
| Atlantic Automotive Components | Attn Michael Sharnas | Department 71601 | | | | Detroit | MI | 48267-0716 | |
| Atlantic Automotive Components | | Vinteon Corporation | | | | Benton Harbor | MI | 49022 | |
| Atlantic Automotive Components LLC | | Vinteon Corporation | | | | Van Buren Township | MI | 48111 | |
| Atlantic Coast | | Federal Credit Union | One Village Dr | | | Jacksonville | FL | 32256 | |
| Atlantic Coast Credit Union | | 10328 Deerwood Pk Blvd | | | | Jacksonville | FL | 32256 | |
| Atlantic Coast Federal Credit Union | | 10328 Deerwood Pk Blvd | | | | Jacksonville | FL | 32256 | |
| Atlantic Container Line | | 4525 South Blvd Ste 200 | | | | Virginia Beach | VA | 23452 | |
| Atlantic Courier & Cartage Ltd | | 81 Rembrandt Dr | | | | Markham | ON | L3R 4W6 | Canada |
| Atlantic Courier and Cartage Ltd | | 81 Rembrandt Dr | | | | Markham | ON | L3R 4W6 | Canada |
| Atlantic Detroit Diesel | | Allison Inc | 180 Route 17 South | | | Lodi | NJ | 07644 | |
| Atlantic Detroit Diesel | | Allison Inc | 3025 Veterans Memorial Hwy | | | Ronkonkoma | NY | 11779 | |
| Atlantic Detroit Diesel Alliso | | 3025 Veterans Memorial Hwy | | | | Ronkonkoma | NY | 11779 | |
| Atlantic Detroit Diesel Allison Inc | | 3025 Veterans Memorial Hwy | | | | Lodi | NJ | 07644 | |
| Atlantic Diesel Serv | | PO Box 950 | PO Box 993 | | | Lake Placid | FL | 33852 | |
| Atlantic Diesel Serv | | 830 Cr 621 East | | | | Lake Placid | FL | 33852 | |
| Atlantic Diesel Service Inc | Mr Max Nieman | State Rd 621 East | | | | Lake Placid | FL | 33852 | |
| Atlantic Electric Systems Inc | Betty Nieman | 8349 N Arrowidge Blvd | | | | Charlotte | NC | 28273 | |
| Atlantic Electric Systems Inc | | 3125 H Horseshoe Ln | | | | Charlotte | NC | 28208 | |
| Atlantic Electric Systems Inc | | PO Box 240098 | | | | Charlotte | NC | 28224 | |
| Atlantic Fuel Inj | Mr Dick Mitchell | 697 Roosevelt Trail | | | | Windham | ME | 04062 | |
| Atlantic Fuel Inj | Steve Gordon | 697 Roosevelt Trail | | | | Windham | ME | 04062 | |
| Atlantic Gasket | | 3908 Frankford Ave | | | | Philadelphia | PA | 19124 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 211 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atlantic Manufacturing Inc | | 283 Reynolds Bridge Rd | | | | Thomaston | CT | 06787 | |
| Atlantic Marketing Inc | Edward Mcdonoug | 47 A Runway Rd | | | | Levittown | PA | 19057 | |
| Atlantic Metals Corp | | 3100 Orthodox St | | | | Philadelphia | PA | 19137-2098 | |
| Atlantic Metrology Inc | | 270 Lafayette St Ste 408 | | | | New York | NY | 10012-3304 | |
| Atlantic Metrology Inc Elt | | 270 Lafayette St | | | | New York | NY | 10012-3374 | |
| Atlantic Mortgage & Investment | | 7159 Corklan Dr | | | | Jacksonville | FL | 32258 | |
| Atlantic Mortgage and Investment | | 7159 Corklan Dr | | | | Jacksonville | FL | 32258 | |
| Atlantic Pacific Investment | | D B A One Stop Undercar Long Beach | 2750 Rose Ave Ste D | | | Long Beach | CA | 90755-1933 | |
| Atlantic Pacific Investment D B A One Stop Undercar Long Beach | | 2750 Rose Ave Ste D | | | | Long Beach | CA | 90755-1933 | |
| Atlantic Research Corp | | C O Mellon Bank | PO Box 12001 Dept 0773 | | | Dallas | TX | 75312-0773 | |
| Atlantic Research Corp | | Arc | 5945 Wellington Rd | | | Gainesville | VA | 20155 | |
| Atlantic Research Corp | | 1729 Midpark Rd Ste 100 | | | | Knoxville | TN | 37921 | |
| Atlantic Research Corp Balco | | Fmly Atlantic Research Corp B | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Atlantic Research Corp C o Mellon Bank | | PO Box 12001 Dept 0773 | | | | Dallas | TX | 75312-0773 | |
| Atlantic Research Corporation | John Kennedy | 5945 Wellington Rd | | | | Gainesville | VA | 20155-1699 | |
| Atlantic Research Corporation | John Kennedy | 5945 Wellington Rd | | | | Gainesville | VA | 20155-1699 | |
| Atlantic Research Corporation | Accounts Payable | 5945 Wellington Rd | | | | Gainesville | VA | 20155 | |
| Atlantic Scale Co | | 31 Fulton Ave | | | | Yonkers | NY | 10704-1005 | |
| Atlantic Scale Co Inc | | 130 Washington Ave | | | | Nutley | NJ | 07110-3501 | |
| Atlantic Scale Co Inc | | 130 Washington Ave | | | | Nutley | NJ | 07110 | |
| Atlantic Tool & Die | | 19963 Progress Dr | | | | Strongsville | OH | 44149 | |
| Atlantic Tool & Die | | 19963 Progress Dr | | | | Strongsville | OH | 44136-3211 | |
| Atlantic Tool & Die Company | | PO Box 74613 | | | | Cleveland | OH | 44194-0696 | |
| Atlantic Tool & Die Company | | 19963 Progress Dr | Strongsville Industrial Pk | | | Cleveland | OH | 44149 | |
| Atlantic Tool and Die | | 19963 Progress Dr | | | | Strongsville | OH | 44149 | |
| Atlantic Tooling Inc | | PO Box 5778 | | | | Florence | SC | 29502 | |
| Atlantic Trust Private Wealth Management | Mr Frederick Weiss | 100 Federal St | 37th Fl | | | Boston | MA | 02110-1802 | |
| Atlantis Plastic Injection Molding | Accounts Payable | 1512 Phoenix Rd Northeast | | | | Warren | OH | 44483 | |
| Atlantis Plastic Injection Molding Injection Molding | | 1512 Phoenix Rd Northeast | | | | Warren | OH | 44483 | |
| In | Anthony Lee | 1512 Phoenix Rd | | | | Warren | OH | 44483 | |
| Atlantis Plastics | | 105 N Tower Rd | | | | Alamo | TX | 78516 | |
| Atlantis Plastics Inc | | C O Odell Hoerr & Associates | 2285 Franklin Rd Ste 130 | | | Bloomfield Hills | MI | 48302 | |
| Atlantis Plastics Inc | | Atlantis Plastic Injection Mol | 1512 Phoenix Rd Ne | | | Warren | OH | 44483-2855 | |
| Atlantis Plastics Inc | | Rio Grande Plastics | 15505 15 Mile Rd Ste 200 | | | Clinton Township | MI | 48035 | |
| Atlantis Plastics Inc | | PO Box 281990 | | | | Atlanta | GA | 30384-1990 | |
| Atlas & Hall | | Professional Arts Bldg | 818 820 Pecan Ave | Lock Box 3725 | | McAllen | TX | 78502 | |
| Atlas Aluminum Ltd | | Atlas Ind Est Atlas Ave | | | | Limerick | | | Ireland |
| Atlas Aluminum Ltd | | Atlas Ave | | | | Limerick | | 00000 | Ireland |
| Atlas Aluminum Ltd | | Atlas Enterprise Pk Atlas Ave | | | | Limerick | | | Irl |
| Atlas Aluminum Ltd | | Atlas Enterprise Pk Atlas Ave | | | | Limerick | | 00000 | Ireland |
| Atlas Aluminum Ltd | | Atlas Enterprise Prk Atlas Ave | Limerick | | | Limerick | | 00000 | Ireland |
| Atlas Aluminum Ltd | | Atlas Ave | Atlas Enterprise Pk | | | Limerick | | | Ireland |
| Atlas Aluminum Ltd | | Atlas Enterprise Prk Atlas Ave | Limerick | | | Limerick | | | Ireland |
| Atlas and Hall Professional Arts Bldg | | 818 820 Pecan Ave | Lock Box 3725 | | | McAllen | TX | 78502 | |
| Atlas Carriers Inc | | PO Box 163 | | | | Searcy | AR | 72143 | |
| Atlas Carriers Inc Delphi Corporation | Larry Megal President | Booth St | PO Box 163 | | | Searcy | AR | 72143 | |
| Atlas Chem Milling | | 1627 West Lusher Ave | | | | Elkhart | IN | 46516 | |
| Atlas Copco Ab Inc | | PO Box 96655 | | | | Chicago | IL | 60693 | |
| Atlas Copco Assembly Systems I | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco Compressors Inc | | 9879 Chartwell Dr | | | | Dallas | TX | 75243 | |
| Atlas Copco Compressors Inc | | PO Box 91730 | | | | Chicago | IL | 60693 | |
| Atlas Copco Compressors Inc | | Mid South Compressor Inc | 338 Business Cir | | | Pelham | AL | 35124 | |
| Atlas Copco Compressors Inc | | 338 B Business Circle | | | | Pelham | AL | 35124 | |
| Atlas Copco Indust Compressor | | 94 N Elm St F 4 | | | | Westfield | MA | 01085-1641 | |
| Atlas Copco Indust Compressor | | 94 N Elm St F 4 | | | | Westfield | MA | 01085-1641 | |
| Atlas Copco Mex Sa De Cv Elt | | Blvr Abraham Lincol N13 Los | Reyes Zona Indstrl 54073 | Tlalnepantla Edo | | | Tlalnepantla Edo | | | Mexico |
| Atlas Copco Mex Sa De Cv Elt Blvr Abraham Lincol N13 Los | | Reyes Zona Indstrl 54073 | Tlalnepantla Edo | | | Tlalnepantia Edo | | | Mexico |
| Atlas Copco Mexicana Sa De Cv | Camisha | Abraham Lincoln 13 | Col Los Reyes Zona Industrial | | | Tlalnepantla | | 54073 | Mexico |
| Atlas Copco North America | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco North America Inc | | Atlas Copco Industrial Tools | PO Box 99399 | | | Chicago | IL | 60693 | |
| Atlas Copco North America Inc | | Atlas Copco Rental Inc | 242 Pk Ave | | | Lake Villa | IL | 60046 | |
| Atlas Copco North America Inc | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco Tools Inc | | 37735 Enterprise Ct Ste 300 | | | | Farmington Hills | MI | 48331 | |
| Atlas Copco Tools Inc | | 2998 Dutton Rd | | | | Auburn Hills | MI | 48326 | |
| Atlas Copco Tools Inc Elt | | Fmly Atlas Copco Tools Inc | 22205 Heslip Rd | | | Novi | MI | 48375-4122 | |
| Atlas Copco Tools Inc Elt | | Div Of Atlas Copco N America | 37735 Enterprise Ct Ste 300 | | | Farmington Hills | MI | 48331 | |
| Atlas Electric Devices Inc | | Atlas Weathering Services Grou | 17021 Okeechobee Rd | | | Miami | FL | 33018 | |
| Atlas Electric Devices Co Inc | | South Florida Test Service Div | 4114 N Ravenswood Ave | | | Chicago | IL | 60613 | |
| Atlas Fluid Components Inc | | PO Box 4050 | | | | Cuyahoga Falls | OH | 44223-4050 | |
| Atlas Fluid Components Inc | | PO Box 4050 | | | | Cuyahoga Falls | OH | 44223-4050 | |
| Atlas Fluid Components Inc | | 135 E Ascot Ln | | | | Cuyahoga Falls | OH | 44223-4050 | |
| Atlas Fluid Components Inc | Attorney John A Nehrer | 111 Stow Ave Ste 100 | | | | Cuyahoga Falls | OH | 44221 | |
| Atlas Fluid Systems | Accounts Payable | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 212 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atlas Fluid Systems Eft | | Div Of Martinrea International | 10 Atlas Court | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluid Systems Eft Div Of Martinrea International | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluid Systems Martinrea International Inc | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluids Systems Inc | | Div Of Martinrea International | 10 Atlas Court | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Fluids Systems Div Of Martinrea International | | 10 Atlas Court | | | | Brampton | ON | L6T 5C1 | Canada |
| Atlas Gaskets Inc | Nick | 7754 Harwood Ave | | | | Milwaukee | WI | 53213 | |
| Atlas Gear Co Inc | | 32861 Edward Ave | | | | Madison Hts | MI | 48071 | |
| Atlas Gear Company Inc | | 32801 Edward Ave | | | | Madison Heights | MI | 48071 | |
| Atlas Industrial Contractors | | Inc | 5275 Sinclair Rd | | | Columbus | OH | 43229 | |
| Atlas Industrial Contractors I | | Atlas Transfer Co | 5275 Sinclair Rd | | | Columbus | OH | 43229 | |
| Atlas Industrial Contractors Inc | | 5275 Sinclair Rd | | | | Columbus | OH | 43229 | |
| Atlas Machine & Supply Inc | | 7000 Global Dr | | | | Louisville | KY | 40258 | |
| Atlas Machine & Supply Inc | | 4985 Provident | | | | Cincinnati | OH | 45246 | |
| Atlas Machine & Supply Inc | | 4985 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Atlas Machine And Supply Inc | | 7000 Global Dr | | | | Louisville | KY | 40258 | |
| Atlas Machine And Supply Inc | | 799 Wilson Rd | | | | Columbus | OH | 43204 | |
| Atlas Machinery | Sandi Girot | 7000 Global Dr | | | | Louisville | KY | 40258 | |
| Atlas Material Testing Llc | | Fmly Atlas Electric Devices | 4114 N Ravenswood Ave | 501 Chng 07 07 04 Ob | | Chicago | IL | 60613 | |
| Atlas Material Testing Technol | | South Florida Test Service Div | PO Box 96664 | | | Chicago | IL | 60613 | |
| Atlas Material Testing Technology Llc | | 4114 N Ravenswood Ave | | | | Chicago | IL | 60694 | |
| Atlas Office Supplies & Equip | | 6800 E 30th St | | | | Indianapolis | IN | 46219-1104 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr PO Box P | | | | Dubois | PA | 15801 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr | PO Box P | | | Dubois | PA | 15801 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr | | | | Du Bois | PA | 15801 | |
| Atlas Pressed Metals | | 125 Tom Mix Dr | PO Box P | | | Dubois | PA | 15801 | |
| Atlas Recycling | Accounts Payable | PO Box 2037 | | | | Warren | MI | 48464 | |
| Atlas Red D Mix Inc | | PO Box 1450 | | | | Anderson | IN | 46015 | |
| Atlas Red D Mix Inc | | 1601 12 N Scatterfield | | | | Anderson | IN | 46012 | |
| Atlas Red D Mix Inc | | 1601 1 2 N Scatterfield | | | | Anderson | IN | 46012 | |
| Atlas Red D Mix Inc Eft | | PO Box 1450 | | | | Anderson | IN | 46015 | |
| Atlas Specialty Lighting | Ralph Felten | 7304 N Florida Ave | | | | Tampa | FL | 33604 | |
| Atlas Sponge Rubber Co Inc | | 1707 S California Ave | | | | Monrovia | CA | 91016 | |
| Atlas Tag & Label Inc | | 2361 Industrial Dr | 32885 Hamilton Court 100 | | | Neenah | WI | 54956-4876 | |
| Atlas Tag And Label | | Atlas Tag And Label | | | | Farmington Hills | MI | 48334-3353 | |
| Atlas Tag & Label Inc Eft | | 2361 Industrial Dr | | | | Neenah | WI | 54957-0638 | |
| Atlas Tag And Label Inc | | 2361 Industrial Dr | PO Box 638 | | | Neenah | WI | 54957-0638 | |
| Atlas Tag And Label Inc Eft | | PO Box 638 | | | | Neenah | WI | 54957-0638 | |
| Atlas Technologies Inc | | PO Box 77000 Dept 77330 | | | | Detroit | MI | 48277-0330 | |
| Atlas Technologies Inc | | 8340 Silver Lake Rd | | | | Linden | MI | 48451 | |
| Atlas Technologies Inc Eft | | Atlas Automotive | 201 S Alloy Dr | | | Fenton | MI | 48430-2646 | |
| Atlas Technologies Inc Eft | | 666 Fifth Ave | | | | New York | NY | 10103 | |
| Atlas Technologies Inc Eft | | Melvin Division | 201 South Alloy Dr | | | Fenton | MI | 48430-1797 | |
| Atlas Thread Gage Inc | | 30990 W 8 Mile Rd | | | | Farmington Hills | MI | 48336-5200 | |
| Atlas Thread Gage Inc | | 30990 W Eight Mile Rd | | | | Farmington Hills | MI | 48336 | |
| Atlas Van Lines Inc | | PO Box 75004 | | | | Charlotte | NC | 28275-0004 | |
| Atlas Van Lines Inc Eft | | 1212 St George Rd | | | | Evansville | IN | 47711 | |
| Atlas Van Lines Inc Eft | | Scac Alvl | 1212 St George Rd | | | Evansville | IN | 47711 | |
| Atlas Weathering Services | | Group | PO Box 95897 | PO Box 509 | | Chicago | IL | 60694-5897 | |
| Atlas Weathering Services Grou | | 45601 N 47th Ave | | | | Phoenix | AZ | 85027 | |
| Atlas Weathering Services Group | | PO Box 95897 | | | | Chicago | IL | 60694-5897 | |
| Atlas Welding Supply Co Inc | | 3530 Greensboro Ave | | | | Tuscaloosa | AL | 35403 | |
| Atlas Welding Supply Co Inc | | PO Box 2063 | | | | Tuscaloosa | AL | 35403 | |
| Atlas Welding Supply Company | | 3530 Greensboro Ave | | | | Tuscaloosa | AL | 35401-7002 | |
| Atlastx Co Ltd | | 111 Taesuk Bldg 275 5 Yangjae | | | | Seoul | | 137130 | Korea |
| Atlastx Co Ltd Eft | | 111 Taesuk Bldg 275 5 | Yangjae Dong Seocho Gu Seoul | | | 110 280 | | | Korea Republic Of |
| Atlastx Co Ltd Eft | | Fmly Korea Storage Battery Ltd | 111 Taesuk Bldg 275 5 | | | 110 280 | | | Korea Republic Of |
| Atlastx Co Ltd Eft | | 111 Taesuk Bldg 275 5 | Yangjae Dong Seocho Gu Seoul | | | 110 280 | | | Korea Republic Of |
| Atmel C O Bits | Virginia Bowman | 940 Main Campus Dr | Ste 120 | | | Raleigh | NC | 27606 | |
| Atmel C/O Bits | Virginia Bowman | 940 Main Campus Dr | Ste 120 | | | Raleigh | NC | 27606 | |
| Atmel Co Bits | Virginia Bowman | 940 Main Campus Dr Ste 120 | | | | Raleigh | NC | 27606 | |
| Atmel Corp | | C O Phase Ii Marketing Inc | 205 Bishops Way Ste 220 | | | Brookfield | WI | 53005 | |
| Atmel Corp | | Cci Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Atmel Corp | | C O Corpus Marsh Inc | 6211 Stoney Creek Dr | | | Kokomo | IN | 46902 | |
| Atmel Corp | | File 21843 PO Box 6000 | | | | Fort Wayne | IN | 46825 | |
| Atmel Corp | | File 21843 | PO Box 6000 | | | San Francisco | CA | 94160-1843 | |
| Atmel Corp | | 2325 Orchard Pky | | | | San Jose | CA | 94160-1843 | |
| Atmel Corp | | C O Alphatech | 1777 E Lincoln Rd | | | Kokomo | IN | 46902 | |
| Atmel Corporation | | 1150 E Cheyenne Mt Blvd | | | | Colorado Springs | CO | 80906 | |
| Atmel Corp Eft | | Fmly Temic Semiconductors Na | 1150 E Cheyenne Mountain Blvd | | | Colorado Springs | CO | 80906 | |
| Atmel Corp Eft | | 2325 Orchard Pkwy | | | | San Jose | CA | 95131 | |
| Atmel Corporation | | Atty Buck Chinn | 2325 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Atmel Corporation | | PO Box 60000 | | | | San Francisco | CA | 94160-1843 | |

Page 213 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atmel Corporation | | 2325 Orchard Pkwy | Attn Roy Alonzo | | | San Jose | CA | 95131 | |
| Atmel Corporation | | 2325 Orchard Pkwy | | | | San Jose | CA | 95131 | |
| Atmel Germany Gmbh | | 125 Electronics Blvd | | | | Huntsville | AL | 35824 | |
| Atmel Germany Gmbh | | 1777 E Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Atmel Germany Gmbh | | Theresienstrasse 2 | | | | Heilbronn | | 74072 | Germany |
| Atmel Germany Gmbh | | 7 Commerce Dr | | | | Danbury | CT | 06810 | |
| Atmi Ecosys Corp | | 7 Commerce Dr | | | | Danbury | CT | 06810 | |
| Atmi Inc | | PO Box 910453 | | | | Dallas | TX | 75391-0453 | |
| Atmi Inc    Eft | | 7 Commerce Dr | | | | Danbury | CT | 06810 | |
| Atmi Inc Eft | | 7 Commerce Dr | | | | Danbury | CT | 06810 | |
| Atm Packaging Inc | | 10779 Hampshire Ave S | | | | Minneapolis | MN | 55438 | |
| Atmos Energy | | PO Box 9001949 | | | | Louisville | KY | 40290-1949 | |
| Atmos Energy | | PO Box 9001949 | | | | Louisville | KY | 40290-1949 | |
| Atmos Energy | Redrock Capital Partners LLC | 111 S Main St Ste C11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Atmos Energy Mississippi Division a Division of | Attn Bankruptcy Group | | | | | | | | |
| Atmos Energy Corporation | | PO Box 15488 | | | | Amarillo | TX | 79105-5488 | |
| Atmos Energy Lmtd Cities Tn | | PO Box 9001949 | | | | Louisville | KY | 40290-1949 | |
| Atmosphere Annealing Inc | | 1501 Raff Rd Sw | | | | Canton | OH | 44710-2356 | |
| Atmosphere Annealing Inc | | 1300 Industrial Pk Dr | | | | North Vernon | IN | 47265 | |
| Atmosphere Annealing Inc | | 209 W Mt Hope Rd | | | | Lansing | MI | 48910-905 | |
| Atmosphere Annealing Inc | | 1801 Bassett St | | | | Lansing | MI | 48915 | |
| Atmosphere Annealing Inc | | 1801 Bassett St | | | | Lansing | MI | 48904 | |
| Atmosphere Annealing Inc Eft | | 209 W Mt Hope | | | | Lansing | MI | 48910 | |
| Atmosphere Furnace Co | | 49630 Pontiac Trl | | | | Wixom | MI | 48393-2009 | |
| Atmosphere Group Inc | | 5151 Pontiac Trl | | | | Wixom | MI | 48393 | |
| Atmosphere Heat Treating Inc | | Fmly Controlled Atmosphere | 30760 Century Rd | | | Wixom | MI | 48393 | |
| Atmosphere Heat Treating Inc | | 30760 Century Dr | | | | Wixom | MI | 48393 | |
| Atmosphere Heat Treating Inc | | 30760 Century Rd | | | | Wixom | MI | 48393 | |
| Atofina Chemicals Inc | | Fluorochemicals Plant | 4444 Industrial Pky | | | Calvert City | KY | 42029 | |
| Atofina Chemicals Inc | | Autoglas Div | 2000 Market St | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc | | 2000 Market St | | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc   Eft | | 2000 Market St | | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc Eft | | 2000 Market St | | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc Eft | | Fmly Elf Atochem Na Inc | 2000 Market St | | | Philadelphia | PA | 19103 | |
| Atofina Chemicals Inc Eft | | Fmly Elf Atochem No America | 2000 Market St | | | Philadelphia | PA | 19103 | |
| Atohaas North America Inc | | 6th & Market St | | | | Philadelphia | PA | 19105 | |
| Atolna Raceway Park Llc | | 107 104 Cumberland | Independence Mall W | | | Memphis | TN | 38132 | |
| Atp Industries Group Inc | | PO Box 77000 Dept 77412 | PO Box 77000 Dept 77412 | | | Detroit | MI | 48277-0412 | |
| Atoma International Inc | | Invotronics Mfg | 365 Passmore Ave | | | Scarborough | ON | M1V 2B3 | Canada |
| Atoma International Inc | | PO Box 77000 Dept 77412 | | | | Detroit | MI | 48277-0412 | Canada |
| Atoma International Of America | | Invotronics Manufacturing | 37860 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Atomc Pc Corp | | 15375 Barranca Pkwy Ht 105 | | | | Irvine | CA | 92618 | |
| Atomic Pictures Inc | | 1314 Cobb Ln Ste B | | | | Birmingham | AL | 35205 | |
| Atotech Usa Inc | | 1010 Jorie Blvd | Ste 332 | | | Oak Brook | IL | 60523 | |
| Atotech Usa Inc | | Chemcut | 500 N Science Pk Rd | | | State College | PA | 16803-2299 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | | Rock Hill | SC | 29731 | |
| Atotech Usa Inc | | 1750 Overview Dr | | | | Rockhill | SC | 29731 | |
| Atotech Usa Inc | | PO Box 932461 | | | | Atlanta | GA | 31193-2461 | |
| Atotech Usa Inc | | 20026 Progress Dr | | | | Strongsville | OH | 44136 | |
| Atotech Usa Inc Eft | | Ks From 785/263104 | 1750 Overview Dr | | | Rock Hill | SC | 29731 | |
| Atp Electronics Inc | | 750 North Mary Ave | | | | Sunnyvale | CA | 94085 | |
| Atp Inc | | 5940 Oakton St | | | | Morton Grove | IL | 60053-3306 | |
| Atp Industries Group Ltd | | Victoria St | Hednesford Staffs | | | | | 0WS12_5BU | United Kingdom |
| Atp Industries Group Ltd | | Victoria St | Hednesford Staffs | | | | | WS12 5BU | United Kingdom |
| Atps | | | | | | Miami | FL | 33166 | |
| Atr Coil | | C C O Electronic Representatives | 11900 E Washington St | | | Indianapolis | IN | 46229 | |
| Atr Distributing Co | | PO Box 85 | 9585 Cilley Rd | | | Cleves | OH | 45002 | |
| Atr Distributing Co Eft | | PO Box 85 | | | | Cleves | OH | 45002 | |
| Atr Distributing | Terry Conklin | 9585 Cilley Rd | | | | Cincinnati | OH | 45002 | |
| Atr Distributing Co | | 9585 Cilley Rd | | | | Cleves | OH | 45002-9702 | |
| Atran Inc | | Freight Services | PO Box 219 | | | Brighton | MI | 48116 | |
| Atran Inc Freight Services | | PO Box 219 | | | | Brighton | MI | 48116 | |
| Atreo Aaron | | 5165 Marshall Ln | | | | White Lake | MI | 48383 | |
| Atrium Hotel | | 18700 Mac Arthur Blvd | | | | Irvine | CA | 92612-1478 | |
| Atronix Inc | | 790 Boston Rd | | | | Billerica | MA | 01821 | |
| Ats Advanced Technical | Michael Farrell | Solutions Llc | 925 B Peachtree St Ste 765 | | | Atlanta | GA | 30309-0000 | |
| Ats Automation Asia Pte Ltd | Damon Pennington | 38a Jalan Pemimpin 04 01 | | | | Singapore | | 577179 | Singapore |
| Ats Automation Asia Pte Ltd Wisdom Industrial Building | Accounts Payable | 38a Jalan Pemimpin 04 01 | | | | Singapore | | 577179 | |
| Ats Automation Tooling Sys | John Leulo | 17515 West Nine Mile Rd | | | | Southfield | MI | 48075 | |
| Ats Automation Tooling Sys Eft | | 250 Royal Oak Rd | PO Box 32100 Preston Centre | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Automation Tooling Sys Eft | | 250 Royal Oak Rd | 250 Royal Oak Rd | | | Cambridge | ON | N3H 5N2 | Canada |
| Ats Automation Tooling Systems | | Ats Precision Metal Components | 600 Chrislea Rd | | | Woodbridge | ON | L4L 8K9 | Canada |
| Ats Automation Tooling Systems | | Ats Test Systems Inc | | | | Kitchener | ON | N2E 1A1 | Canada |
| Ats Automation Tooling Systems | | 80 Alpine Rd | 5322 John Lucas Dr | | | Burlington | ON | L7L 6A6 | Canada |
| ATS Automation Tooling Systems Inc | R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 214 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATS Automation Tooling Systems Inc | Carl Galloway VP and Treasurer | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Carolina Inc | | 1510 Cedar Line Dr | | | | Rock Hill | SC | 29730 | |
| Ats Carolina Inc | | PO Box 12650 | | | | Rock Hill | SC | 29731 | |
| Ats Electro Lube International | | 7388 Wilson Ave | | | | Delta | BC | V4G 1H3 | Canada |
| Ats Electro Lube Ltd | | 7228 Progress Way | Tilbury Industrial Pk | | | Delta Canada | BC | V4G 1H2 | Canada |
| Ats Electro Lube Ltd | | 7228 Progress Way | Tilbury Industrial Pk | | | Delta | BC | V4G 1H2 | Canada |
| Ats Logistics Services | | 203 Cooper Ave North | PO Box 7095 | | | St Cloud | MN | 56902-7095 | |
| ATS Michigan Sales and Service Inc | Carl Galloway VP and Treasurer | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| ATS Michigan Sales and Service Inc | | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Ohio Inc | Carl Galloway Treasurer | 250 Royal Oak Rd | 425 Enterprise Dr | | | Lewis Ctr | ON | 43035-942 | Canada |
| Ats Ohio Inc | | 250 Royal Oak Rd | | | | Cambridge | ON | N3H 4R6 | Canada |
| Ats Ohio Inc | | PO Box 951432 | | | | Cleveland | OH | 44193 | |
| Ats Professional Services | | 9700 Philips Hwy Ste 108 | Chg Rmt 11 03 03 Vc | | | Jacksonville | FL | 32256 | |
| Ats Professional Services | Ivan Gordon | PO Box 406737 | | | | Atlanta | GA | 30384-8737 | |
| Ats Services Inc | | 9700 Philips Hwy Ste 101 | | | | Jacksonville | FL | 32256 | |
| | | Milam Howard Nicandri Dees & Gillam | | | | | | | |
| ATS Services Inc | G Alan Howard Esq | PA | 50 N Laura St Ste 2900 | | | Jacksonville | FL | 32202 | |
| Ats Southwest Inc | | 2121 Ne Jack London | | | | Corvallis | OR | 97330 | |
| Ats Southwest Inc | | 10970 N Stallard Pl | | | | Tucson | AZ | 85737 | |
| Ats Southwest Inc | | 10906 N Stallard Pl | | | | Tucson | AZ | 85737 | |
| Ats Test Systems Inc | | 600 Chelsea Rd | | | | Woodbridge | ON | L4L 8K9 | Canada |
| Ats Workholding | | 3250 Carpenter Ave | | | | Anaheim | CA | 92806 | |
| Atta Kokina | | 1155 Livniston Ave Apt 19 | | | | North Brunswick | NJ | 08902 | |
| Attarsh Asim | | 2715 Oakwood Dr | | | | Cuyahoga Falls | OH | 44221 | |
| Attarpour Jill | | 3815 Boeing Dr | | | | Saginaw | MI | 48604 | |
| Attaya James | | 200 W South St | A21 | | | Davison | MI | 48423 | |
| Attenberger Cathy | | 715 Churchgrove | | | | Frankenmuth | MI | 48734 | |
| Attenborough Kyrie | | 8429 Deerwood Rd | | | | Independence Twp | MI | 48348 | |
| Attentive Industries Inc | | 502 Ketso Dr | | | | Flint | MI | 48506 | |
| Attentive Industries Inc | | Add Chg 9 98 | | | | Clio | MI | 48420 | |
| Attentive Industries Inc | | 841 Tacoma Ct | 841 Tacoma Ct | | | Clio | MI | 48420 | |
| Attentive Industries Inc Eft | | 841 Tacoma Ct | | | | Clio | MI | 48420 | |
| Attenweiler Pamela | | 3232 Blossom Heath Rd | | | | Kettering | OH | 45419 | |
| Atterbery Truck | | 524 Pamco Rd | | | | Lake Charles | LA | 70615-5187 | |
| Attisor Inc | | 90 Carando Dr Ste 5 | | | | Springfield | MA | 01104 | |
| Attisor Inc | | 90 Carando Dr | | | | Springfield | MA | 01104 | |
| Attica Hydraulic Exchange Corp | | 48175 Gratiot Ave | | | | Chesterfield | MI | 48051 | |
| Attica Hydraulic Exchange Corp | | American Servo | 47955 Gratiot Ave Dock 3 | | | Chesterfield | MI | 48051 | |
| Attica Hydraulic Exchange Cor | | American Servo Hydraulics Div | 47995 Gratiot Dock 3 | | | Chesterfield | MI | 48051 | |
| Attn Parts A P | | Bobcat Company | PO Box 2176 | | | Bismark | ND | 58502-2176 | |
| Attn R Hennin J Henders Esq | Crown Equipment Corporation | 40 S Washington St | | | | New Bremen | OH | 45869 | |
| Attorney Edward J Lekan | | PO Box 1704 | | | | Holland | MI | 49422 | |
| Attorney Christine M Sutton | | 29900 Lorrain Ste 100 | | | | Warren | MI | 48093 | |
| Attorney General Caed | | PO Box 659791 | | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Ohio | | 150 E Gay St | 21st Fl | | | Columbus | OH | 43215 | |
| Attorney General Of Ohio | | 150 E Gay St 21st Fl | | | | Columbus | OH | 43215 | |
| Attorney General Of Ohio Collections | | Colections Enforcement | 150 E Gay St 21st Fl | Upd Per Gay 02 11 04 Vc | | Columbus | OH | 43215 | |
| Attorney General Of Ohio Collections Enforcement | | 150 E Gay St 21st Fl | | | | Columbus | OH | 43215 | |
| Attorney General Of Texas | | PO Box 659791 | Case 315564591 1 | PO Box 659791 | PO Box 961014 | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas | | Acct Of Edward A Cox | Case 017943239 1 15336 | PO Box 78265-9794 | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas | | Acct Of Kenneth R Shankle | Case 33640120722 324 195344 93 | PO Box 961014 | | Austin | TX | 46155-9340 | |
| Attorney General Of Texas | | Acct Of Leon Stephens Jr | | | | Fort Worth | TX | 44994-2018 | |
| Attorney General Of Texas Acct Of Edward A Cox | | Case 315564591 1 | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas Acct Of Kenneth R Shankle | | Case 017943239 1 15336 | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Attorney General Of Texas Acct Of Leon Stephens Jr | | Case 33640120722 324 195344 93 | PO Box 961014 | | | Fort Worth | TX | 76161 | |
| Attorney General Of The State Of Ohio | Collection Enforcement | Collection Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Attorney General Of The State Of Ohio | | 150 E Gay St | 21st Floor | | | Columbus | OH | 43215 | |
| Attorney Generals Off Caed | | Acct Of James Eddins | Case U0629601 | | | San Antonio | TX | 78265-9791 | |
| Attorney Generals Off Caed Acct Of James Eddins | | Case U0629601 | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Attorney Harold D Block | | 710 N Plankinton Ave Ste 801 | | | | Milwaukee | WI | 53203 | |
| Attorney Jennifer Nottage | | 3724 West St Joseph | | | | Lansing | MI | 48917 | |
| Attorney K Maxwell Graves Jr | | Olive Street Graves Building | Po Drawer 607 | | | Meadville | MS | 39653 | |
| Attorney Lori Combs | | 6502 Westfield Blvd | | | | Indianapolis | IN | 46220 | |
| Attorney Lori Combs | | 1033 North East 36th | | | | Oklahoma City | OK | 73111 | |
| Attorney Mark A Corder Pa | | 232 South Cherry | Ste 120 | | | Olathe | KS | 66061 | |
| Attorney Mary E Mullin | | 11627 East Telegraph Rd | Ste 211 | | | Santa Fe Springs | CA | 90670 | |
| Attorney Michael Geogradis | | 135 Pine Ave Se | | | | Warren | OH | 44481 | |
| Attorney Michelle A Fox | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Attorney Registration & | | Disciplinary Commission | 8768 Innovation Way | | | Chicago | IL | 60682-0087 | |
| Attorney Registration and Disciplinary Commission | | 8768 Innovation Way | | | | Chicago | IL | 60682-0087 | |
| Attorney Richard B Eager | | 16 West Main St | | | | Evansville | WI | 53536 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atwater Group | | Hopwood St Mills | | | | Preston | | PR11TA | United Kingdom |
| Atty Allen Augenstein | | 2434 S Murray Rd | PO Box 39 | | | Janesville | WI | 53545 | |
| Atty Amy G Gierhart | | 451 N State St Ste 3 | | | | Caro | MI | 48723 | |
| Atty Andrea Winkowski | | 637 Vycroft Ave | | | | Wyandotte | MI | 48192 | |
| Atty Anthony O Young | | 501 Santa Monica Blvd 307 | | | | Santa Monica | CA | 90401 | |
| Atty Arnold Koehler | | PO Box 152 | | | | Rice Lake | WI | 54863 | |
| Atty Arnold Mclean | | 306 Cir St | | | | Bloomington | IL | 61701 | |
| Atty Arnold Scott Harris | | 600 West Jackson Blvd | | | | Chicago | IL | 60661 | |
| Atty Arthur S Brand | | 3856 Fort St | | | | Lincoln Pk | MI | 48146 | |
| Atty Bradley S Stout | | 74 West Long Lake Ste 203 | | | | Bimfld His | MI | 48304 | |
| Atty Brent A Johannsen | | 230 N Washington Sq Ste 306 | | | | Lansing | MI | 48933 | |
| Atty Bruce E Feldman | | 201 Crossroads Dr Ste 215 | | | | Owings Mills | MD | 21117 | |
| Atty Bw Curry Iii | | PO Box 51 | | | | Hattieburg | MS | 39403 | |
| Atty C Jason Womack | | 1038 Hwy 471 | | | | Brandon | MS | 39042 | |
| Atty C Robert Hodges | | PO Box 335 | | | | Russellville | KY | 42276 | |
| Atty Cara Jenkins Rainey | | 1300 E 9th St Ste 5 | | | | Edmond | OK | 73034 | |
| Atty Christine M Sutton | | 29900 Lorraine Ste 100 | | | | Warren | MI | 48093 | |
| Atty Christine M Wienreich | | 201 W Big Beaver Ste 370 | | | | Troy | MI | 48084 | |
| Atty Dale Beavers | | PO Box 2667 | | | | Tupelo | MS | 38803 | |
| Atty Dan B Dildine | | 201 Main St | | | | Troy | MO | 63379 | |
| Atty Daniel J Hayes | | 7900 Carondeletm215 | | | | Clayton | MO | 63105 | |
| Atty Danny C Trent | | 13100 Kansas Ave Ste C | | | | Bonnr Springs | KS | 66012 | |
| Atty David A Bowles | | PO Box 610 | | | | Jackson | MS | 39205 | |
| Atty David A Cuthier | | 900 Wilshire Dr Ste 354 | | | | Troy | MI | 48084 | |
| Atty David E Smithson | | 900 John Nolen Dr | | | | Madison | WI | 53713 | |
| Atty David E Smithson | | 900 John Nolen Dr Ste 210 | Ste 210 | | | Madison | WI | 53713 | |
| Atty David J Carlin Esq | | 30 E Padonia Rd Ste 400 401 | | | | Timonium | MD | 21093 | |
| Atty David L Richards | | 3250 W Big Beaver Rd Ste 342 | | | | Troy | MI | 48084 | |
| Atty Diane L Thompson | | 715 Court St | | | | Saginaw | MI | 48602 | |
| Atty Donald L Jones | | PO Box 7236 | | | | East Lansing | MI | 48826 | |
| Atty Douglas D Peterson | | 415 E 12th St | | | | Kansas City | MO | 64106 | |
| Atty E James Thompson Jr | | PO Box 1783 | | | | Millersville | MD | 21108 | |
| Atty E Trent Mccarthy | | PO Box 16658 | | | | Baton Rouge | LA | 70893 | |
| Atty Edward F Lakin | | PO Box 1704 | | | | Holland | MI | 49422 | |
| Atty Edward H Crawford | | PO Box 7 | | | | West Branch | MI | 48661-0007 | |
| Atty Edward W Yerthouten | | 1220 Hwy 51 North | | | | Cadillac | MI | 49601 | |
| Atty Elbert E Haley Jr | | 8631 Liberty Rd | | | | Madison | MS | 39110 | |
| Atty Elliot A Ragan | | PO Box 1282 | | | | Randallstown | MD | 21183 | |
| Atty Elliot G Mestayer | | 11 E Lexington St Ste 201 | | | | Pascagoula | MS | 39568 | |
| Atty Elliot N Lewis | | 27455 Five Mile Rd | | | | Baltimore | MD | 21202 | |
| Atty Eric H Clark | | PO Box 961014 | | | | Livonia | MI | 48154 | |
| Atty Gen Michele F Paul | | C O PO Box 634 | | | | Ft Worth | TX | 76161 | |
| Atty Gen Of Texas Act N Harden | | C O PO Box 961014 | | | | Hillsboro | TX | 76645 | |
| Atty Gen Of Tx For Donna J Brown | | Chapter 13 Trustee | PO Box 490 | | | Fort Worth | TX | 76161 | |
| Atty George M Reiber | | PO Box 490 | | | | Memphis | TN | 38101-0490 | |
| Atty George M Reiber | | PO Box 490 | | | | Memphis | TN | 38101 | |
| Atty George M Reiber Chapter 13 Trustee | | 300 W Preston St Rm 407 | | | | Memphis | TN | 38101-0490 | |
| Atty Grant D Gerber | | 211 E Houghton Ave Ste B | | | | Baltimore | MD | 21201 | |
| Atty Gregory P Stricker | | G 6258 W Pierson Rd | | | | West Branch | MI | 48661 | |
| Atty J A Zintsmaster | | 7900 Carondelet Ave Rm 215 | | | | Flushing | MI | 48433 | |
| Atty J C Donovan C O Circ Clk | | 10 North Tucker | | | | Clayton | MO | 63105 | |
| Atty J L Van Dillen | | PO Box 54146 | | | | St Louis | MO | 63101 | |
| Atty J Michael Morgan | | 4403 St Clair Ave | | | | Tulsa | OK | 74155 | |
| Atty Jacob A H Kronenberg | | 6336 Fox | | | | Cleveland | OH | 44103 | |
| Atty Jacqueline Theisz | | PO Box 7144 | | | | Allen Pk | MI | 48101 | |
| Atty James Bigelow | | 415 E 12th St | | | | Sterling Hgt | MI | 48311 | |
| Atty James E Phelan | | 3205 E Corporate Ct | | | | Kansas City | MO | 64106 | |
| Atty Jay B Spirt | | 2838 E Long Lake Ste 120 | | | | Ellicot | MD | 21042 | |
| Atty Jeffery Copczar | | 3724 West St Joseph | | | | Troy | MI | 48098 | |
| Atty Jeffrey Van Hattum | | PO Box 1282 | | | | Grand Rapids | MI | 49501 | |
| Atty Jeffrey Waldo | | 590 Augusta Blvd | | | | Tupelo | MS | 38803 | |
| Atty Jennifer Nottage | | PO Box 607 | | | | Lansing | MI | 48917 | |
| Atty Jerrald L Nations | | 6502 Westfield Blvd | | | | Brookhaven | MS | 39602 | |
| Atty Jerry L Smith | | 600 S Adams Ste 300 | | | | Naples | FL | 34113-7563 | |
| Atty John A Graves Jr | | 300 S Wacker Dr 1700 | | | | St Charles | MO | 63301 | |
| Atty John C Maxwell | | 200 N Second St Ste 333 | | | | Fowlerville | MI | 48826 | |
| Atty John L Gormley | | PO Box 935 | | | | Meadville | MS | 39653 | |
| Atty K Maxwell Graves Jr | | PO Drawer 607 | | | | Chicago | IL | 60606 | |
| Atty Karen M Plant | | 1026 W Eleven Mile Rd | | | | Indianapolis | IN | 46220 | |
| Atty Karl Ryan | | 600 Vine St Ste 200 | | | | Birmingham | MI | 48009 | |
| Atty Kathleen Monichol Behn | | PO Box 13704 | | | | Royal Oak | MI | 48067 | |
| Atty Keith A Elstrod | | | | | | Minneapolis | MN | 55403 | |
| Atty Kris K Vittiwer | | | | | | Oklahoma Cty | OK | 73113 | |
| Atty Kurtis J Johnson | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 216 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atty Leslie C Bender | | 1922 Greenspring Dr Ste 7 | | | | Timonium | MD | 21093 | |
| Atty Lori Combs | | 1033 Ne 38th | | | | Oklahoma Cty | OK | 73111 | |
| Atty Lorrie B Gold | | 39533 Woodward Ave Ste 210 | | | | Blmfld Hls | MI | 48304 | |
| Atty Louis U G Crenshaw | | 2157 Commons Pkwy | | | | Okemos | MI | 48864 | |
| Atty M R Perez | | 2045 Mccubbin Dr | | | | Bowling Grn | KY | 42104 | |
| Atty Marilyn S Gussman | | 1125 Grand Ste 1904 | | | | Kansas City | MO | 64106 | |
| Atty Mark A Corder | | 232 South Cherry | | | | Olathe | KS | 66061 | |
| Atty Mark D Kopp | | PO Box 1449 | | | | Janesville | WI | 53547 | |
| Atty Marshall Lurtz | | 28280 Franklin Rd | | | | Southfield | MI | 48034 | |
| Atty Martin B Wilson | | 906 Court St | | | | Saginaw | MI | 48602 | |
| Atty Martin P Krall Jr | | 25509 Kelly Ste B | | | | Roseville | MI | 48066 | |
| Atty Martin S Protas | | 1901 Research Blvd Ste 160 | | | | Rockville | MD | 20850 | |
| Atty Marvin J Schenk | | 3877 N 7th St Ste 260 | | | | Phoenix | AZ | 85006 | |
| Atty Mary Mulin | | 11627 E Telegph Rd Ste120 | | | | Santa Fe Spr | CA | 90670 | |
| Atty Mary Viegelahn Hamlin | | 415 W Michigan Ave | | | | Kalamazoo | MI | 49007 | |
| Atty Masten And Ray | | PO Box 406 | | | | Pennsville | NJ | 08070 | |
| Atty Michael Georgiadis | | 135 Pine Ave Ste Ste 211 | | | | Warren | OH | 44481 | |
| Atty Michael H Juarez | | 132 S 8th St | | | | West Branch | MI | 48661-1206 | |
| Atty Michael H Twiss | Twiss & Twiss | 29200 Southfield Rd Ste 200 | | | | Southfield | MI | 48076-1925 | |
| Atty Michael J Sharkey | | 132 W Nepessing St | | | | Lapeer | MI | 48446 | |
| Atty Michael J Trager | | 2846 Biddle Ave | | | | Wyandotte | MI | 48192 | |
| Atty Michael J Weikert | | 40701 Woodward Ave Ste 50 | | | | Bloomfld Hill | MI | 48304 | |
| Atty Michelle A Fox | | PO Box 5310 | | | | Kansas City | MO | 64131 | |
| Atty Neil Hershman | | 3080 Telegraph Ste 2985 | | | | Bingham Firms | MI | 48025 | |
| Atty Neil J Bloom | | 102 W Pennsylvania Ste 402 | | | | Towson | MD | 21204 | |
| Atty Pamela P Floro | | 10 N Tucker St | | | | St Louis | MO | 63101 | |
| Atty Patrick J Boyle | | 7900 Carondelet Ave | | | | Clayton | MO | 63105 | |
| Atty Patrick Sciblson | | 203 Nw Front St Ste 101 | | | | Milford | DE | 19963 | |
| Atty Paul D Lawent | | 3949 N Pulaski Rd | | | | Chicago | IL | 60641-2932 | |
| Atty Paul M Newcomer | | 185 Oakland Ave Ste 200 | | | | Birmingham | MI | 48009 | |
| Atty Peter E Bec | | 608 N Wayne Rd | | | | Westland | MI | 48185 | |
| Atty Peter J Lukas | | 766 Shrewsbury Ave | | | | Tinton Falls | NJ | 07724 | |
| Atty Philip Castagno | | 300 W Liberty St 3 | | | | Louisville | KY | 40202 | |
| Atty R Bruce Stith Iii | | 1088 Wellington Way | | | | Lexington | KY | 40513 | |
| Atty Rachel I Hockenbarger | | PO Box 1866 | | | | Topeka | KS | 66601 | |
| Atty Richard A Devine | | 28 N Clark Ste 550 | | | | Chicago | IL | 60602 | |
| Atty Richard A Fine | | 7231 Ritchie Hwy Ste A | | | | Glen Burnie | MD | 21060 | |
| Atty Richard A Siraini | | 29580 Northwestern Hwy 106 | | | | Southfield | MI | 48034 | |
| Atty Richard E Edgar | | 16 W Main St | | | | Evansville | IN | 53536 | |
| Atty Richard J Lubbes | | PO Box 2878 | | | | Holland | MI | 49422 | |
| Atty Robert M Boyack | | 3104 West Glenwood Ave | | | | Joliet | IL | 60435 | |
| Atty Robert M Craig | | PO Box 342 | | | | Dearborn Hgt | MI | 48127 | |
| Atty Robert M Craig | | PO Box 342 | | | | Dearborn Hgts | MI | 48127 | |
| Atty Robert W Mead | | 320 E Towsontown Blvd 214 | | | | Towson | MD | 21286 | |
| Atty Roderick H Slayton | | PO Box 821 | | | | Orange | VA | 22960 | |
| Atty Ronald A Zawacki | | 321 W Lake Lansing Rd Ste 100 | | | | East Lansing | MI | 48823 | |
| Atty Ronald Brockmeyer | | 201 Main St | | | | Troy | MO | 63379 | |
| Atty Ronald J Gerts | | 795 Almar Pkwy Ste B | | | | Bourbonnais | IL | 60914 | |
| Atty Scott A Schisler | | 916 Washington Ave | | | | Bay City | MI | 48707 | |
| Atty Stanford H Franklin | | 509 Pk Ave 3rd Fl | | | | Baltimore | MD | 21201 | |
| Atty Stephanie Tucker | | 7225 Renner Rd | | Ste 200 | | Shawnee | KS | 66217 | |
| Atty Stephanie Tucker | | 7225 Renner Rd Ste 200 | | | | Shawnee | KS | 66217 | |
| Atty Stephen L Oakley | | 222 W 8th St | | | | Tulsa | OK | 74119 | |
| Atty Steven A Brown | | PO Box 645 | | | | Richland | MI | 49083 | |
| Atty Steven Pablo Troy | | 116 N Chicago St | | | | Joliet | IL | 60432 | |
| Atty Susan Brown | | 7900 Carondelet Ave Ste 215 | | | | Clayton | MO | 63105 | |
| Atty Terrence J Faulk | | PO Box 1315 | | | | Fitzgerald | GA | 31750 | |
| Atty Terrence Morahan | | 415 State St | | | | Beloit | WI | 53511 | |
| Atty Terry D Berthoff | | PO Box 2560 | | | | Hutchinson | KS | 67504 | |
| Atty Timothy Mcnearney | | 11350 Tomahawk Cr Pkwy Ste 100 | | | | Leawood | KS | 66211 | |
| Atty Vicki J Patterson | | 33 Bloomfield Hls Pkwy 120 | | | | Bloomfl Hls | MI | 48304 | |
| Atty William Hicks | | 16 Aquila Dr | | | | New Castle | DE | 19720 | |
| Attys Mapother & Mapother | | 845 Fourth Ave | | | | Huntington | WV | 25701 | |
| Attys Stephenson & Rittman | | 1325 S Linden Rd Ste A | | | | Flint | MI | 48532 | |
| Aul Roache | | 2394 Heronwood Dr | | | | Bloomfield Hills | MI | 48302 | |
| Atwater Christopher | | 4631 Holworth Rd | | | | Dayton | OH | 45405 | |
| Atwater Consuala | | 201 N Gaskin St | | | | Douglas | GA | 31533 | |
| Atwater Supply Inc | | Dba Johnstone Supply | 4320 Pacific Hwy | | | San Diego | CA | 92110 | |
| Atwater Tomas | | 112 Bridgewater Dr | | | | Douglas | GA | 31533 | |
| Atwell Blasko Deborah | | 11218 Co Rd | | | | Cls | MI | 49420 | |
| Atwell Dan W | | 6776 E Swarthmore Dr | | | | Anaheim | CA | 92807 | |
| Atwell Roofing Company | | 5528 S 48th W Ave | | | | Tulsa | OK | 74107 | |
| Atwill Scott | | 1290 Desierto Seco | | | | El Paso | TX | 79912 | |
| Atwood Brett | | 1311 Donna Ave Se | | | | Decatur | AL | 35601 | |
| Atwood Industries Inc | | 1315 Main Ave | | | | Cleveland | OH | 44113-2312 | |
| Atwood Lynda | | 125 W Oak St B | | | | Chicago | IL | 60610 | |
| Atwood Malone Turner & | | Sabin Pa | | PO Box 700 | | Roswell | NM | 88202-0700 | |
| Atwood Malone Turner and Sabin Pa | Jim Bond | PO Box 700 | | | | Roswell | NM | 88202-0700 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 217 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Atwood Rodney | | 400 E Ohio | | | | Bay City | MI | 48706 | |
| Atx Me | | PO Box 1040 | | | | Caribou | ME | 04736 | |
| Atyy Ralph Colassuonno | | 12900 Hall Rd Ste 350 | | | | String Hights | MI | 48313 | |
| Atzcott Janice | | PO Box 148 | | | | Java Ctr | NY | 14082 | |
| Au Hui | | 63 Miller St | | | | Rochester | NY | 14611 | |
| Aube Stephen | | 4144 Pheasant Dr | | | | Flint | MI | 48506 | |
| Aubecq Auxi | | 4 Ave Foch | | | | Aux Le Chateau | | 62390 | France |
| Aubel Wayne | | 1975 Tibbetts Wick Rd | | | | Girard | OH | 44420 | |
| Aubert Harold | c/o ONeill Wallace & Doyle Pc | D Carver Jj J Danielesk Jr | PO Box 1966 | | | Saginaw | MI | 48605-1966 | |
| Aubertine Jeffrey | | 319 Conrad Dr | | | | Rochester | NY | 14616 | |
| Aubin A E Co | | 345 N Main St | | | | Marlborough | CT | 06447 | |
| Auble James | | 290 Laura Dr | | | | Rochester | NY | 14626 | |
| Auble Richard | | 24 Yorkerdale Dr | | | | Rochester | NY | 14615 | |
| Auble Scott | | 721 Winward Circle | | | | Sandusky | OH | 44870 | |
| Aubrey Berryman | | 9125 Hwy 101 | | | | Town Creek | AL | 35672 | |
| Aubrey Howard | | 111 N Chelsea Ave | | | | Kansas City | MO | 64123 | |
| Aubrey Kyle | | 326 28th St | | | | Tell City | IN | 47586 | |
| Aubrey M | | 1813 Seneca St | | | | Flint | MI | 48504-2937 | |
| Aubrey Mcalpine | | 814 N Broadway St | | | | Dayton | OH | 45407 | |
| Aubrey Roger | | 3123 Lavelle Rd | | | | Flint | MI | 48504-1728 | |
| Aubrey Tamika | | 2305 Crest Ct | | | | Flint | MI | 48507 | |
| Aubry Michael | | 55490 Apple Ln | | | | Shelby Twp | MI | 48316 | |
| Auburn Armature Inc Eft | | 48 Cayuga St | 70 Wright Cir | | | Auburn | NY | 13021 | |
| Auburn Armature Inc | | 2961 Bond St | Wright Circle | | | Auburn | NY | 13021 | |
| Auburn Armature Inc | | 70 Wright Cir | Wright Circle | | | Auburn | NY | 13021 | |
| Auburn Armature Inc | | 70 Wright Cir | Wright Cir | | | Auburn | NY | 13021 | |
| Auburn Engineering Inc | | PO Box 870 | | | | Rochester Hills | MI | 48309 | |
| Auburn Foundry Inc Eft | | PO Box 87070 | | | | Rochester Hills | MI | 48309 | |
| Auburn Foundry Inc | Larry Sexton | 2961 Bond St | | | | Auburn | IN | 46706-214 | |
| Auburn Foundry Inc | | 635 639 W 11th St | | | | Auburn | IN | 46706 | |
| Auburn Foundry Inc Eft | | Hold Per Legal 2 9 04 | 635 W 11th St | | | Auburn | IN | 46706 | |
| Auburn Mechanical | | PO Box 249 | | | | Auburn | WA | 98071 | |
| Auburn Metalfab Inc | | 2545 W Maple | | | | Troy | MI | 48084 | |
| Auburn Metalfab Inc | | 2545 W Maple Rd | | | | Troy | MI | 48084 | |
| Auburn Plastics & Rubber Inc | | 2432 N Shadeland Ave | | | | Indianapolis | IN | 46219-1013 | |
| Auburn Plastics & Rubber Inc | | 2432 N Shadeland Ave | | | | Indianapolis | IN | 46218-0062 | |
| Auburn Plastics and Rubber Inc | | PO Box 19871 | | | | Indianapolis | IN | 46219-0871 | |
| Auburn University | | Office Of Student Finance Aid | 203 Martin Hall | | | Auburn University | AL | 36849 | |
| Auburn University | | The Quad Ctr | Office Of The Bursar And Spec | Rmt Chg 10 01 Mh | | Auburn University | AL | 36849-5119 | |
| Auburn University | | Mba Program | 503 Lowder Business Building | | | Auburn | AL | 36849-5240 | |
| Auburn University | | 110 College St | | | | Auburn | AL | 36830 | |
| Auburn University Bursars Office | | Quad Ctr | | | | Auburn University | AL | 36849-5119 | |
| Auburn University Mba Program | | 503 Lowder Business Building | | | | Auburn | AL | 36849-5240 | |
| Auburn University Montgomery | | PO Box 244023 | | | | Montgomery | AL | 36124-4023 | |
| Auburn Vacuum Forming Co Eft | | 40 York St | | | | Auburn | NY | 13021-0489 | |
| Auburn Vacuum Forming Co Eft | | PO Box 489 | Po Box 489 | | | Auburn | NY | 13021-0489 | |
| Auburn Vacuum Forming Co Inc | | 40 York St | | | | Auburn | NY | 13021 | |
| Auburn Vacuum Forming Co Inc | | 40 York St | | | | Auburn | NY | 13021-1136 | |
| Auburndale Company Inc | | Auburndale Truck Co | 4310 Lagrange St | | | Toledo | OH | 43612-1413 | |
| Auburndale Co Inc | | Auburndale Co Inc | 4310 Lagrange St | | | Toledo | OH | 43612-2567 | |
| Auburndale Truck Company | | PO Box 6567 | | | | Toledo | OH | 43612-6567 | |
| Auchter Industrial Vac Service Inc | | 4801 South Wood Ave | | | | Linden | NJ | 07036 | |
| Auclair Kenneth D | | 1054 Winslow Ct | | | | Burton | MI | 48509-2377 | |
| Auclair James J | | 145 S Philips St | | | | Kokomo | IN | 46901-5245 | |
| Aucoin Sandra | | 145 S Philips St | | | | Kokomo | IN | 46901 | |
| Aud Strouse Carrie | | 3051 Courtz Isle Apt 3 | | | | Flint | MI | 48532 | |
| Audia Nancy | | 1292 Courtyard Pl | | | | Centerville | OH | 45458-3959 | |
| Audie Oscar A | | 488a W Sunnyslaks Ave | | | | Campbell | CA | 95008 | |
| Audley Witt | | 9360 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Audi | | Kreditoerebuchhaltung | Postfach 100457 | | | Ingolstadt | | D-85045 | Germany |
| Audi Ag | | Postfach 100457 | | | | Ingolstadt | | 85045 | Germany |
| Audi Ag | | | | | | Ingolstadt | | 85045 | Germany |
| Audi Hungaria Motor Kft | Accounts Payable | Atmh Kft Finanz G A H60 Kardan Uf1 | | | | Gyor | | 09027 | Hungary |
| Audi Hungaria Motor Kft | | Atmh Kft Finanz Ga H60 Kardan Uf1 | | | | Gyor | | 09027 | Hungary |
| Audi Performance & Racing Llc | | Cia | 1027 B Opelika Rd | | | Auburn | AL | 36830 | |
| Audia Damon | | 5114 Creekmonte Dr | | | | Rochester | MI | 48306 | |
| Audia James | | 12 Terrence Court | | | | W W Carrollton | OH | 45449 | |
| Audidity Associates | | 178 Kenilworth Ave Ne | | | | Warren | OH | 44483-5453 | |
| Audijel | | Ave Henequem 426 Col Terrenos | Nacionales Cp 32690 | | | | | | Mexico |
| Audijel Eft | | Ave Henequem 426 Col Terrenos | Nacionales Cp 32690 | | | | | | Mexico |
| Audio & Video Labs Inc | | Disc Makers | 7905 N Rite 130 | | | Pennsauken | NJ | 08110 | |
| Audio & Video Specialist Inc | | 111 Broadway | | | | Birmingham | AL | 35209 | |
| Audio & Video Specialists Inc | | 111 Broadway | | | | Birmingham | AL | 35209 | |
| Audio America Inc | | 3750 Prospect Ave | | | | Riviera Beach | FL | 33404-3443 | |
| Audio and Video Specialists Inc | | 111 Broadway | | | | Birmingham | AL | 35209 | |
| Audio Authority Inc | Accounts Payable | 2048 Mercer Rd | | | | Lexington | KY | 40511 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Audio Communications dba Sound Engineering | Sound Engineering Inc | 12933 Farmington Rd | | | | Livonia | MI | 48150 | |
| Inc | | | | | | | | | |
| Audio Communications Inc | | Sound Engineering | 12933 Farmington Rd | | | Livonia | MI | 48150 | |
| Audio Communications Inc | | Sound Engineering | G3491 Hammerberg Rd | | | Flint | MI | 48507 | |
| Audio Connection Inc | | 1735 E Joppa Rd | | | | Baltimore | MD | 21234-3640 | |
| Audio Electronics Inc | | Ae Techron | 2507 Warren St | | | Elkhart | IN | 46516 | |
| Audio Express | | 305 S Poplar | | | | Searcy | AR | 72143-6015 | |
| Audio Junction Inc | | 307 Fort Riley Blvd | | | | Manhattan | KS | 66502-6357 | |
| Audio Junction Inc | | 2605 Stagg Hill Rd | | | | Manhattan | KS | 66502-3162 | |
| Audio Replacement Services | | 2002 White St | | | | Dubuque | IA | 52001-3509 | |
| Audio Mobile | | 99 Canal Center Plz Ste 220 | | | | Alexandria | VA | 22314-5504 | |
| Audio Mpeg Inc | | 2800 Shirlington Dr | | | | Arlington | VA | 22206 | |
| Audio Mpeg Inc | | 2800 Shirlington Rd Ste 325 | | | | Arlington | VA | 22206 | |
| Audio Ohm | | Via Ca Tanzino 16 | | | | Maiocca Di Codogno | | | Italy |
| Audio Ohm Di Tonani Caterina E | | Via Ca Tanzino 16 | 26845 Maiocca Di Codogno | | | Maiocca Di Codogno | | 26845 | Italy |
| Audio Precision Inc | | 5465 Sw Western Ave Ste J | | | | Beaverton | OR | 97005-417 | |
| Audio Precision Inc Eft | | PO Box 2209 | | | | Beaverton | OR | 97075 | |
| Audio Precision Inc Eft | | PO Box 2209 | | | | Beaverton | OR | 97075 | |
| Audio Sentry Corp | | 31807 Utica Rd | | | | Fraser | MI | 48026 | |
| Audio Sentry Corporation | | 31807 Utica Rd | | | | Fraser | MI | 48026 | |
| Audio Sphere Inc | | 360 Lake Franklin Dr | | | | Mount Dora | FL | 32757 | |
| Audio Technologies Inc | | Premier Sound | | | | Sterling Heights | MI | 48314 | |
| Audio Video Communication Store Inc | | 7640 Northwest 25th St | 43512 Mound Rd Ste B | | | Miami | FL | 33122-1717 | |
| | | | Ste 116 | | | | | | |
| Audio Video Communication Store Inc | | Ste 116 | 7640 Northwest 25th St | | | Miami | FL | 33122-1717 | |
| Audio Video Distributors | | 29277 Southfield Rd | | | | Southfield | MI | 48076-1985 | |
| Audio Video Factory | | 3520 La Salle Ave | | | | Youngstown | OH | 44502 | |
| Audio Video Supply | | 4575 Ruffner St | | | | San Diego | CA | 92011 | |
| Audio Video Supply Inc | | Recording Ctrs Service Co | 4575 Ruffner St | | | San Diego | CA | 92111 | |
| Audio Visuals Inc | | 1512 E 15th St | | | | Tulsa | OK | 74120 | |
| Audiocurve Car Audio | | 4 Reed Rd | | | | Newport | VT | 05855-9163 | |
| Audiological Assoc | | 25 Madera Ct | | | | Kenner | LA | 70065 | |
| Audiological Associates Inc | | 25 Madera Ct | | | | Kenner | LA | 70065 | |
| Audiological Service & Supply | | Co | 3428 N Paulina St | | | Chicago | IL | 60657 | |
| Audiological Service & Supply | | Auesco | 95 E Home Ave | | | Palatine | IL | 60067 | |
| Audiological Service and Supply Co | | PO Box 1307 95 E Home Ave | | | | Palatine | IL | 60067 | |
| Audiometrics Inc | | 3318 N Market St Ste 2 | | | | Shreveport | LA | 71107 | |
| Audiometrics Inc | | PO Box 7006 | | | | Shreveport | LA | 71137-7006 | |
| Audiotronics Inc | | 2750 Ogden Rd | | | | Roanoke | VA | 24014-2808 | |
| Audiovox Corp | | 11505 Commonwealth Dr Ste 103 | | | | Louisville | KY | 40299 | |
| Audiovox Corp | | Audiovox Communications | 11505 Commonwealth Dr Ste 103 | | | Louisville | KY | 40299 | |
| Audiovox Corp | | 150 Marcus Blvd | | | | Hauppauge | NY | 11788-372 | |
| Audiovox Corp    Eft | | 150 Marcus Blvd | | | | Hauppauge | NY | 11788 | |
| Auditor Controller | | PO Box 2399 | | | | Martinez | CA | 94553 | |
| Audrea Semik | | 221 Cedar Ave | | | | Sharon | PA | 16146 | |
| Audrei Jeffries | | 100 46th St | | | | Sandusky | OH | 44870 | |
| Audrey Amort Cartrera | | 730 Bounty Dr 3018 | | | | Foster City | CA | 94404 | |
| Audrey Amort Cartrera | | 730 Bounty Dr 3018 | | | | Foster City | CA | 94404 | |
| Audrey Beal | | 219 Granada Ave | | | | Youngstown | OH | 44504 | |
| Audrey Behnke | | 124 Avery St | | | | Rochester | NY | 14606 | |
| Audrey Bingham | | 107 Lovett Dr | | | | Clinton | MS | 39056 | |
| Audrey Bradberry | | 239 79th St | | | | Niagara Fls | NY | 14304 | |
| Audrey Bradberry | | 239 79th St | | | | Niagara Falls | NY | 14304 | |
| Audrey D Van Atta | | 315 N Mitchell St | | | | Cadillac | MI | 49601 | |
| Audrey Dennard | | PO Box 391 | | | | Buffalo | NY | 14201 | |
| Audrey Dickey | | Pobox 19711 | | | | Rochester | NY | 14619 | |
| Audrey German | | 1020 Palmer Rd | | | | Edwards | MS | 39066 | |
| Audrey Glembin | | 7901 W Howard Ave | | | | Milwaukee | WI | 53220 | |
| Audrey Goode | | 106 Valley Dr | | | | Raymond | MS | 39154 | |
| Audrey Huston Kay Schaeffer | | Cooper & Elliott Llc | Attn Rex Elliott | | | Columbus | OH | 43221 | |
| Audrey L Huston | John T Huston | c/o Chapin Law Offices | 5960 Wilcox Pl | Ste B | | Dublin | OH | 43016 | |
| Audrey L Huston | c o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Audrey M Johnson | | 5828 Griffin St | | | | Sanborn | NY | 14132 | |
| Audrey Maerten | | 3722 Lockport Olcott Rd | | | | Lockport | NY | 14094 | |
| Audrey Putnam | | PO Box 62 | | | | Shepherd | MI | 48883 | |
| Audrey Redeemer | | 2224 James Ave | | | | Saginaw | MI | 48601 | |
| Audrey Rotz | | 320 Laurel Ln | | | | S Milwaukee | WI | 53172 | |
| Audrey Runyan | | 456 N Oakland Ave | | | | Sharon | PA | 16146 | |
| Audrey Sparks | | 13579 Shaw Rd | | | | Athens | AL | 35611 | |
| Audrey Sweeney | | 3362 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Audrey Weldon | | 16190 Oneal Rd | | | | Athens | AL | 35614 | |
| Audry Vinson | | 1929 S Cir | | | | Santa Ana | CA | 92704 | |
| Auethoe Allen | | 414 E Gillespie Ave | | | | Flint | MI | 48505 | |
| Audyis Mobil | | 345 Boylston St | | | | Brookline | MA | 02446 | |
| Auen Vernon | | PO Box 302 | | | | Trinity | AL | 35673-0302 | |
| Auer Lawrence | | 3630 Busch Rd | | | | Birch Run | MI | 48415 | |
| Auer Steel & Heating Sup Co | | 2935 W Silver Spring Dr | | | | Milwaukee | WI | 53209-4224 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 219 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auer Steel Heating & Supply Co | | 2935 W Silver Spring Dr | | | | Milwaukee | WI | 53209 | |
| Auer Steel Heating and Supply Co | | Bin 282 | | | | Milwaukee | WI | 53288 | |
| Auerbach Peter | | 630 Fairway Dr | | | | Saginaw | MI | 48603 | |
| Auernhamer Kirk | | 365 W Pincorning Rd | | | | Pincorning | MI | 48650-8991 | |
| Auernhamer Paul | | Pobox 154 | | | | Vassar | MI | 48768-9484 | |
| Augat Automotive Inc | | 22800 Hall Rd | | | | Clinton Township | MI | 48036 | |
| Augello Pezzold & Hirschmann Pc | | 120 Main St | | | | Huntington | NY | 11743 | |
| Augello Pezzold and Hirschmann Pc | | 120 Main St | | | | Huntington | NY | 11743 | |
| Augenstein Richard | | 2304 N Colonial Dr | | | | Cortland | OH | 44410 | |
| Aughenbaugh Robert | | 1625 Shannon Rd | | | | Girard | OH | 44420 | |
| Augsburg College | | 2211 Riverside Ave | Enrollment Ctr Cb 309 | | | Minneapolis | MN | 55454 | |
| Augsburg College | | 2211 Riverside Ave | Rmt Chg 12 01 | | | Minneapolis | MN | 55454 | |
| Augsburg College | | 731 21st Ave South | | | | Minneapolis | MN | 55454 | |
| Augustana College | | 1616 S Webster | | | | Kokomo | IN | 46902 | |
| August Benedict | | Papierfabrikstrasse 4 D 71685 | | | | Vaihingen/Enz | | | Germany |
| August Krempel Soehne Gmbh | | 8007 Castleton Rd | | | | Indianapolis | IN | 46250 | |
| August Mack Environmental Inc | | Hayes Paint & Decorating Cente | 703 Taywood Ave | | | Englewood | OH | 45322 | |
| August Paint Inc | Jeanie Kopesky | 4900 W 78th St | | | | Bloomington | MN | 55435-5410 | |
| August Tech Corp | | 4900 W 78th St | | | | Bloomington | MN | 55435 | |
| August Technology Corp | | 4900 W 78th St | | | | Bloomington | MN | 55435 | |
| August Technology Corp | | 4900 W 78th St | | | | Bloomington | MN | 55435-5410 | |
| Augusta F Beebe and Lucille B | | Farrar Jt Ten | Box 1895 | | | Daytona Beach | FL | 32115-1895 | |
| Augusta F Beebe and Sue B | | Daniel Jt Ten | Box 1895 | | | Daytona Beach | FL | 32115-1895 | |
| Augusta Marjorie E | | 312 Baldwin Ave | | | | Niles | OH | 44446 | |
| Augusta Peter | | 3267 Mcmullen Allen Rd | | | | Newton Falls | OH | 44444 | |
| Augusta Samuel | | 810 Niob Hill Dr Unit 3 | | | | Niles | OH | 44446 | |
| Augustana College | | Business Office | | | | Sioux Falls | SD | 57197 | |
| Augustana College Business Office | | 29th St And Summit Ave | 29th St And Summit Ave | | | Sioux Falls | SD | 57197 | |
| Auguste Wilfrey Perlrice | | 914 Taylor Rise | | | | Victor | NY | 14564 | |
| Augustin Banda Jr | | 7351 Trinkien Rd | | | | Saginaw | MI | 48609 | |
| Augustin Cary | | 7449 S Pennsylvania Ave | | | | Oak Creek | WI | 53154-2442 | |
| Augustina Linda | | 7449 S Pennsylvania Ave | | | | Oak Creek | WI | 53154-2442 | |
| Augustine Ann | | 5500 Clinton St | | | | Elma | NY | 14059 | |
| Augustine Christa | | 1489 Norman Ave | | | | San Jose | CA | 95125 | |
| Augustine Gammo | | 403 S Church | | | | Olathe | KS | 66061 | |
| Augustine Jennifer | | 1489 Norman Ave | | | | San Jose | CA | 95125 | |
| Augustine Lisa | | 9316 E 300 S | | | | Greentown | IN | 46936 | |
| Augustine Michael | | 4211 Leix Rd | | | | Mayville | MI | 48744 | |
| Augustine Wilma F | | 530 Township Rd 700 | | | | Niles | OH | 44866 | |
| Augustinsky Leroy R | | 3532 Cadwallader Sonk Rd | | | | Cortland | OH | 44410-9802 | |
| Augustinsky Patricia | | 152 Northgate Dr Ne | | | | Warren | OH | 44484 | |
| Augustinsky Robert | | 3423 Bradley Brownlee Rd | | | | Cortland | OH | 44410 | |
| Augustus Inc | | 6759 Oien | | | | Utica | MI | 48317 | |
| Augusto Vasquez | | Phoenix Rep | Prol Turquesa | 37 A Col Estrella | | Mexico Df | | 07810 | Mexico |
| Augustson Tina | | 35117 23 Mile Rd | Apt 208 | | | New Baltimore | MI | 48047 | |
| Augustyn Michael | | 1718 Tall Oaks Dr | | | | Kokomo | IN | 46901 | |
| Augustyn William | | 1643 Tin Ave Nw | | | | Grand Rapids | MI | 49504-2718 | |
| Augustyniak Amy | | 5360 Secor Rd 308 | | | | Toledo | OH | 43623 | |
| Augustyniak David A | | Po Box 148 | | | | Pincorning | MI | 48650-0000 | |
| Augustyniak George L | | 2940 Kaiser Rd | | | | Pincorning | MI | 48650-7456 | |
| Augustyniak Russell | | 215 Schaumann St | | | | Essexville | MI | 48732-1625 | |
| Aukland Neil | | 4118 Jefferson Dr | | | | Sterling Heights | MI | 48310 | |
| Aukland Neil R | | 1755 Royal | | | | Las Cruces | NM | 88011 | |
| Aul Andrew | | 62 Cameo Pl | | | | Corona | NY | 07767 | |
| Aulakh Gurpreet | | 31351 Morlock | Apt 304 | | | Livonia | MI | 48152 | |
| Aulds Cam | | 905 Meyer St | | | | Freeland | MI | 48623-8630 | |
| Auler Jerry W | | 711 W Monroe St | | | | Alexandria | IN | 46001-1544 | |
| Aulerich Susan | | 528 Knowles | | | | Royal Oak | MI | 48067 | |
| Aulisio Ceasar | | 1906 Youngstown Rd Se | | | | Warren | OH | 44484 | |
| Aulizes Catering | | 4395 Youngstown Rd | | | | Warren | OH | 44484 | |
| Aulph Steven | | 44 Walke Robin Terrace | | | | West Henrietta | NY | 14586 | |
| Aulsbrook Teresa | | 4887 Rainbow Dr | | | | Rainbow City | AL | 35906 | |
| Ault Aaron | | 3396 N 1150 W | | | | Delphi | IN | 46923 | |
| Ault Brandon | | 15858 N Cemetery Rd | | | | Sandborn | IN | 47578 | |
| Ault David | | 3085 S Co Rd 500 W | | | | Peru | IN | 46970 | |
| Ault Matthew | | 4260 Sherwood Rd | | | | Ortonville | MI | 48462 | |
| Ault Monty | | 2217 Lionel Ln | | | | Albany | GA | 31707 | |
| Ault Nellie M | | 5709 Wampum Dr | | | | Kokomo | IN | 46902-5494 | |
| Ault Suzanne | | 2447 E Ravenwood | | | | Midland | MI | 48642 | |
| Ault Trooper Inc | | Nova Tool | 2888 E 3rd St | | | Canton | OH | 45403-2104 | |
| Ault Weir Ii Patricia | | 3215 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Aultman School Of Nursing | | 2600 Sixth St Sw | | | | Canton | OH | 44710 | |
| Auma Sa De Cv | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | | Southfield | MI | 48075 | |
| Auma Sa De Cv | | Mbe 38 503 | 2220 Bassett Ave | | | El Paso | TX | 79901 | |
| Auma Sa De Cv | | Carretera Chihuhua Tabalaopa | Col Concordia | | | Chihuahua | | 31380 | Mexico |
| Auma Sa De Cv | | Carr Chihuahua Tabalaopa No 7700 | | | | Chihuahua | | 31380 | Mexico |
| Auma Sa De Cv | Accounts Payable | Carr Chihuahua Tabalaopa No 7700 | | | | Chihuahua Chi | | 31380 | Mexico |
| Auma Sa De Cv | | Col Concordia | | | | Chihuahua | | 31380 | Mexico |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 220 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auma Sa De Cv | | Col Concordia | Carretera Chihuahua Tabalaopa | | | Chihuahua | | 31380 | Mexico |
| Auma Tec De Cv Mbe 38 503 | | 2220 Bassett Ave | | | | El Paso | TX | 79901 | |
| Auma Tec SA de CV | c o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | | Southfield | MI | 48075 | |
| Auma Tec Sa De Cv | | Grupo Bocar | Calle 2 35 Fracc Inds Benito | Juarez | | Queretaro | | 76120 | Mexico |
| Auma Tec Sa De Cv Ind | | Culle Z No 35 Fracc Ind | Benito Vuarez Qro Cp 76120 | | | | | | Mexico |
| Auma Tec Sa De Cv Eft | | Culle Z No 35 Fracc Ind | Benito Vuarez Qro Cp 76120 | | | | | | Mexico |
| Auman Heather | | 17080 Ste 22nd St | | | | Vancouver | WA | 98683 | |
| Aumend Robert | | 5144 Us Rt 250 N Lot 130 | | | | Norwalk | OH | 44857 | |
| Aurora Hernandez Sr | | 1800 Riddle | | | | Saginaw | MI | 48601 | |
| Aunt Marys Kitchen Llc | | PO Box 5106 | | | | Fitzgerald | GA | 31750 | |
| Aunt Marys Kitchen Llc | | Chg Per W9 08 29 05 Gp | PO Box 5106 | | | Fitzgerald | GA | 31750 | |
| Aura Keaton | | 3063 Ne Catawba Rd | | | | Port Clinton | OH | 43452 | |
| Auramet Trading Llc | | 2 Executive Dr Ste 645 | | | | Fort Lee | NJ | 07024 | |
| Aurand Thomas | | 9160 Red Rd | | | | Swartz Creek | MI | 48473-7618 | |
| Aurora Circuits | | 2250 White Oak Cir | | | | Aurora | IL | 60505 | |
| Aurora Circuits | | 2250 White Oak Circle | | | | Aurora | IL | 60505 | |
| Aurora Circuits LLC | | 2250 White Oak Cir | | | | Aurora | IL | 60502 | |
| Aurora Circuits Llc | Dave Zeno Or Tom Forst | 2250 White Oak Circle | | | | Aurora | IL | 60505 | |
| Aurora Electronics Ltd | Accounts Payable | 3 34346 Manufactures Way | | | | Abbotsford | BC | V2S 285 | Canada |
| Aurora Electronics Ltd | | 3 34346 Manufacturers Way | | | | Abbotsford | | V2S 7M1 | Canada |
| Aurora Fast Freight Inc | | 1859 Plain Ave | | | | Aurora | IL | 60505 | |
| Aurora Gomez | | 1119 S Ohio St | | | | Kokomo | IN | 46902 | |
| Aurora Hernandez | | 2021 S 11th St | | | | Milwaukee | WI | 53204 | |
| Aurora Hillman | | 1910 S Williams Rd | | | | Frankfort | IN | 46041 | |
| Aurora Manufacturing Inc | | 13301 Northend Ave | | | | Oak Pk | MI | 48237-3212 | |
| Aurora Mfg Inc | | 13301 Northend | | | | Oak Pk | MI | 48237 | |
| Aurora Pictures Inc | | 2525 E Franklin Ave | | | | Minneapolis | MN | 55406-9937 | |
| Aurora Supply Co Inc | Max | Asc Pumping Equipment | 3625 M 128th St Ste A | | | Brookfield | WI | 53005 | |
| Aurora Supply Co Inc | | 3625 A N 126th St | | | | Brookfield | WI | 53005 | |
| Aurora Supply Co Inc | | 3625 A North 126th St | | | | Brookfield | WI | 53005 | |
| Aurora Supply Co Inc | | PO Box 88887 | | | | Milwaukee | WI | 53288 | |
| Aurora University | | 347 S Gladstone Ave | | | | Aurora | IL | 60506-4892 | |
| Ausbrooks Rozanne | | 1859 Bethany Ave Sw | | | | Wyoming | MI | 49509 | |
| Ausbrooks Rozanne | c/o Boss & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Ausburn D | | PO Box 40495 | | | | Tuscaloosa | AL | 35404-0495 | |
| Ausely Mcmullen Mcgehee | | Carothers & Proctor Corp | PO Box 391 | | | Tallahassee | FL | 32302 | |
| Ausely Mcmullen Mcgehee Carothers and Proctor Corp | | PO Box 391 | | | | Tallahassee | FL | 32302 | |
| Ausimont Industries Inc | | 10 Leonards Ln | | | | Thorofare | NJ | 08086 | |
| Ausimont Usa Inc | | 10 Leonards Ln | | | | Thorofare | NJ | 08086 | |
| Ausley & Mcmullen Pa | | Tin 5933778662 | | | | Tallahassee | FL | 32301 | |
| Ausley and Mcmullen Pa | | PO Box 391 | 227 S Calhoun St | | | Tallahassee | FL | 32302 | |
| Ausley Darney | | 615 Slack Dr | | | | Anderson | IN | 46013 | |
| Aussem John | | 1226 N Race | | | | Arlington Hts | IL | 60004 | |
| Auster John | | 28984 Appleblossom Ln | | | | Farmington Hills | MI | 48331 | |
| Auster Erica | | 4114 Brooke Rd | | | | Kokomo | IN | 46902 | |
| Austin Beauchamp | | 7843 Bedford Rd | | | | Hubbard | OH | 44425 | |
| Austin Beverly | | 4093 Longhill Dr Se | | | | Warren | OH | 44484 | |
| Austin Bruce | | 2330 Breckridge Rd | | | | Jackson | MS | 39204 | |
| Austin Charles | | PO Box 5192 | | | | Fitzgerald | GA | 31750 | |
| Austin Cindy | | 1682 Kingston Dr | | | | Saginaw | MI | 48605-5400 | |
| Austin Community College | | Student Acctng Sponsor Billing | 9101 Tuscany Way | | | Austin | TX | 78754 | |
| Austin Community College Student Acctng Sponsor Billing | | 9101 Tuscany Way | | | | Austin | TX | 78754 | |
| Austin Craig | | 2596 Coomer Rd | | | | Burt | NY | 14028-9738 | |
| Austin D | | 5952 Cuzaan Dr No 1422 | | | | Trotwood | OH | 45426 | |
| Austin David | | 2808 W Judson Rd | | | | Kokomo | IN | 46901 | |
| Austin David | | 5458 Comstock Rd | | | | Lockport | NY | 14094 | |
| Austin David | | 2 Jefferson Ct | | | | Saginaw | MI | 48601 | |
| Austin Denise | | 336 Gooding St | | | | Lockport | NY | 14094 | |
| Austin Diane | | 4328 Culver Rd | | | | Tuscaloosa | AL | 35401 | |
| Austin Direct Impact Llc | | 10900 Stone Lake Blvd | | | | Austin | TX | 78759 | |
| Austin Eugene | | 814 Flat Rock Rd | | | | Bellevue | OH | 44811 | |
| Austin Eugene M | | 814 Flat Rock Rd | | | | Bellevue | OH | 44811 | |
| Austin Fisher | | 3307 Bowman Rd | | | | Bay City | MI | 48706 | |
| Austin Ford Logan Inc | | 1175 Military Rd | | | | Kenmore | NY | 14217 | |
| Austin Fuel Inj & Performance | | 3500 E 5th St | | | | Austin | TX | 78702-4914 | |
| Austin Fuel Inj & Performance | Mike & Donna Schultz | Center Inc | 3500 East 5th St | | | Austin | TX | 78702 | |
| Austin Fuel Injection & Performance Ctr Inc | Mike Schultz | 3500 East Fifth St | | | | Austin | TX | 78702 | |
| Austin Gloria J | | 51 Ohio St | | | | Rochester | NY | 14606-2444 | |
| Austin Hirschhorn | | 201 W Big Beaver Rd Ste 710 | | | | Troy | MI | 48084 | |
| Austin Hunt Corp | | 21721 Tungsten Rd | | | | Euclid | OH | 44117 | |
| Austin Indal | | 5133 Rolling Hills Dr | | | | Grand Blanc | MI | 48439 | |
| Austin J | | 6035 Comanche Ct Ste A | | | | Parma Heights | OH | 44130 | |
| Austin J | | 6035 Comanche Ct Ste A | | | | Parma Heights | OH | 44130 | |
| Austin James | | 777 Roosevelt St Nw | | | | Warren | OH | 44483-3141 | |
| Austin Jamie | | 210 Riviere Dr | | | | Jackson | MS | 39211 | |
| Austin Janice | | 26200 Dover Line Rd | | | | Waterford | WI | 53185-4723 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 221 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Austin Jeannette | | 221 Oneida | | | | Pontiac | MI | 48341-1630 | |
| Austin Jeffrey | | 143 Jackson St | | | | Batavia | NY | 14020 | |
| Austin Jeffrey | | 5282 Duffield Rd | | | | Sw Creek | MI | 48473 | |
| Austin Jessica | | 45707 Delta Dr | | | | Macomb Twp | MI | 48044 | |
| Austin Julie | | 2566 Coomer Rd | | | | Burt | NY | 14028-9738 | |
| Austin Kathy M | | 12971 Brittany Woods | | | | Santa Ana | CA | 92705 | |
| Austin Kinzie | | 45707 Delta Dr | | | | Macomb Twp | MI | 48044 | |
| Austin Knight Inc | | 11845 W Olypmic Blvd Ste 735 | | | | Los Angeles | CA | 90064 | |
| Austin L Jarvis Cust Katherine | Katherine T Jarvis Unif Gift | Min Act Ny | Apt 5 M | 1834 Caton Ave | | Brooklyn | NY | 11226-2815 | |
| Austin Mae F | | 630 W Holbrook Ave | | | | Flint | MI | 48505-2058 | |
| Austin Mae F | | 613 West Foss Ave | | | | Flint | MI | 48505-2007 | |
| Austin Mark | | 211 Sunset Terrace | | | | Orchard Pk | NY | 14127 | |
| Austin Michele | | 616 Chalmers St | | | | Flint | MI | 48503 | |
| Austin Nadine | | 1110 London Pl Sw | | | | Decatur | AL | 35603 | |
| Austin Nitra | | 868 Shady Ln | | | | Warren | OH | 44484 | |
| Austin Overmyer | | 121 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Austin Peay University | | Business Office | | | | Clarksville | TN | 37044 | |
| Austin Peay State University Business Office | | Post Office Box 4635 | Post Office Box 4635 | | | Clarksville | TN | 37044 | |
| Austin Powder Company | | 25800 Science Pk Dr | | | | Cleveland | OH | 44122 | |
| Austin R Fischer | | 3307 Bowman Rd | | | | Bay City | MI | 48706-1786 | |
| Austin Randy | | 2617 Hudson Aurora Rd | | | | Hudson | OH | 44236 | |
| Austin Randy | | 2617 Hudson Aurora Rd | | | | Hudson | OH | 44236 | |
| Austin Raymond | | 1377 Kenneth Ave | | | | Youngstown | OH | 44505 | |
| Austin Richard | | 601 Cronkey Ave | | | | Rochester | NY | 14621 | |
| Austin Richard L | | 702 Church St | | | | Flint | MI | 48502 | |
| Austin Richard L | | 8061 Prior Rd | | | | Durand | MI | 48429-9437 | |
| Austin Rita | | 3294 Ravenna Warren Rd | | | | Newton Falls | OH | 44444 | |
| Austin Robert | | 520 Catherine | | | | Youngstown | OH | 44505 | |
| Austin Robert | | 1157 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Austin Scientific Co Inc | | PO Box 932441 | | | | Atlanta | GA | 31193-2441 | |
| Austin Scientific Co Inc | | Add Chg Lr 121001 Csp | PO Box 932441 | | | Atlanta | GA | 31193-2441 | |
| Austin Scientific Co Inc | | Add Chg Ltr 12 10 01 Csp | PO Box 932441 | | | Atlanta | GA | 31193-2441 | |
| Austin Scientific Company Inc | | 4114 Todd Ln | | | | Austin | TX | 78744 | |
| Austin Sculpture And Decorative Art Inc | Pam Tierce | 815 Grundy Ave | | | | Holbrook | NY | 11741 | |
| Austin Sharon | | 141 Pagett Dr | | | | Germantown | OH | 45327 | |
| Austin Sherman | | 5133 Rolling Hills Dr | | | | Grand Blanc | MI | 48439 | |
| Austin S' Matthew | | 2626 Germantown St Apt 2 | | | | Dayton | OH | 45408 | |
| Austin S' Steven M | | 12971 Brittany Woods | | | | Santa Ana | CA | 92705 | |
| Austin Stephen | | 2916 Rosalind Ct | | | | Indianapolis | IN | 46268 | |
| Austin Terry A | | 7740 Ctr Rd | | | | Zolfo Springs | FL | 33890 | |
| Austin Thomas | | 44 Cross Creek Blvd | | | | Rochester Hills | MI | 48306 | |
| Austin Tube Products Inc | | 5629 S Forman Rd | | | | Baldwin | MI | 49304 | |
| Austin Tube Products Inc | | PO Box 1120 | | | | Baldwin | MI | 49304 | |
| Austin Tube Products Inc Eft | | 5629 S Forman Rd | | | | Baldwin | MI | 49304 | |
| Austin Tube Products Inc Eft | | PO Box 1120 | | | | Baldwin | MI | 49304 | |
| Austin William | | 10525 Cornell Ave | | | | Indianapolis | IN | 46280 | |
| Austin William B | | 8012 Oak Hill Dr | | | | Indianapolis | IN | 46260 | |
| Austintown County Court | | Acct Of Michael E Gingie | Case 93 Cvf 764 | | | Youngstown | OH | 21862-3005 | |
| Austintown County Court Acct Of Michael E Gingie | | 6000 Mahoning Ave | | | | Youngstown | OH | 44515 | |
| Austintown County Court Acct Of Michael E Gingie | | Case 93 Cvf 764 | | | | | | | |
| Austintown Glenwood Cycle | | 69 Fitch Blvd | | | | Austintown | OH | 44515 | |
| Austintown Glenwood Cycle Eft | | 69 Fitch Blvd | | | | Austintown | OH | 44515 | |
| Austintown Glenwood Cycle Inc | | 69 Fitch Blvd | | | | Youngstown | OH | 44515-2202 | |
| Austintown Municipal Court | | 6000 Mahoning Ave | | | | Youngstown | OH | 44515 | |
| Australia Automotive Air P L | Accounts Payable | 453 Dorset Rd | PO Box 1096 | | | Croydon | | 03136 | Australia |
| Australia Automotive Air P L | | 453 Dorset Rd | | | | Croydon | | 03136 | Australia |
| Australia Automotive Air Pl | | 453 Dorset Rd | | | | Croydon | | 03136 | Australia |
| Australia New Zealand Direct | | Line | 3601 S Harbor Blvd | | | Santa Ana | CA | 92704 | |
| Australia New Zealand Direct Line | | 3601 S Harbor Blvd | | | | Santa Ana | CA | 92704 | |
| Austria Microsystems Ag | | Schloss Premstatten Tobelbaders | | | | Unterpremstatten Ste | | 08141 | Austria |
| Austria Microsystems Ag | | Schloss Premstatten | Tobelbaderstr 30 | | | Unterpremstatten | | 08141 | Austria |
| Austria Microsystems Ag | | Schloss Premstatten Tobelbaderstr 30 | | | | Unterpremstatten | | | Austria |
| Austria Microsystems Ag Ef | | Schloss Premstatten | 8141 Unterpremstatten | | | Steierma | | 08141 | Austria |
| Austria Microsystems Ag Eft | | Schloss Premstatten | 8141 Unterpremstatten | | | Unterpremstatten | | | Austria |
| Austria Microsystems Inc | | 4030 Moorpark Ave Ste 116 | | | | San Jose | CA | 95117 | |
| Austria Technologie & | | Fabrikgasse 13 | Industriepark 4 | A 8350 Fehring Hld Rgd Eur | | | | | Austria |
| Austria Technologie and Systemtechnik Ag | | Fabrikgasse 13 | A 8700 Leoben | | | | | | Austria |
| Austriamicrosystems Ag | Mrs Maria Radovic | Schloss Premstaetten | | | | Unterpremstaetten | | A-8141 | Austria |
| Austriamicrosystems Ag | Mrs Maria Radovic | Austriamicrosystems AG | Schloss Premstaetten | | | Unterpremstaetten | | A 8141 | Austria |
| Austriamicrosystems AG | | Dca De Ross | Schloss Premstaetten | | | Unterpremstaetten | | | Austria |
| Austrian National Radiators Eft | | Dca De Ross | Dunedin | Dunedin | | | | | New Zealand |
| Austrian National Radiators Eft Dba Dc Ross | | PO Box 1286 | | | | | | | New Zealand |
| | | Davidson Frink Cook Kelly & Galbraith | | | | | | | |
| Austro Mold Inc | | LLP | 28 E Main St Ste 1700 | | | Rochester | NY | 14614 | |
| Austro Mold Inc | Accounts Payable | 3 Rutter St | | | | Rochester | NY | 14606 | |
| Austro Mold Inc Eft | | 3 Rutter St | | | | Rochester | NY | 14606 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Autair Aviation | Pat Mould | Aviation Houseperoval Way | London Luton Airport | Lutonbeds | | | | LU2 9PA | |
| Autauga County Al | | Autauga County Revenue Commissioner | 218 North Court St | | | Prattville | AL | 36067 | |
| Autauga County Child Supp Div | | 203 N Court St | | | | Prattville | AL | 36067 | |
| Autauga County Revenue | | Commissioner | 218 North Court St | | | Prattville | AL | 36067 | |
| Autauga County Revenue Commissioner | | 218 North Court St | 218 North Court St | | | Prattville | AL | 36067 | |
| Auten Bonnie S | | PO Box 1035 | | | | Madison | AL | 35758-5035 | |
| Auten Dale | | 16183 Tucker Rd | | | | Holly | MI | 48442-9745 | |
| Auten Jessica | | 7730 E St Rd 124 | | | | Lafontaine | IN | 46940 | |
| Auten John G | | 1120 E County Rd 700 S | | | | Wayne | IN | 47302-9174 | |
| Auth Robert | | 859 S 950 W | | | | Russiaville | IN | 46979-9748 | |
| Auto Advisors | Raeford Bustle | 4315 Brookwood Dr | | | | Charlotte | NC | 28215 | |
| Auto Air Parts Of Puerto Rico | | 1014 Ave Jesus T Piniero | | | | Puerto Nuevo | PR | | |
| Auto Air Parts Of Puerto Rico | | 1014 Ave Jesus T Piniero | | | | Puerto Nuevo | PR | 921 | |
| Auto Alliance International Inc | Accounts Payable | 1 International Dr | | | | Flat Rock | MI | 48134 | |
| Auto Ameristar | | 1129 E 14 Mile Rd | | | | Troy | MI | | |
| Auto Anodics Inc | | 2407 16th St | | | | Port Huron | MI | 48060 | |
| Auto Anodics Inc | | 2407 16th St | | | | Port Huron | MI | 48060 | |
| Auto Anodics Incorporated | | 2407 16th | | | | Port Huron | MI | 48060 | |
| Auto Body Centre | | 19703 15 Mile | | | | Clinton Twp | MI | 48035 | |
| Auto Body Cr Un Adj Dept | | 111 S Waverly Rd | | | | Lansing | MI | 48917 | |
| Auto Body Credit Union | | 111 S Waverly Rd | | | | Lansing | MI | 48917 | |
| Auto Body Schools Of Michigan | | 38545 Michigan Ave | | | | Wayne | MI | 48184 | |
| Auto Career Devel Ctr | Carig Van Batenbrg | 19 24 Wells St | | | | Worcester | MA | 01604 | |
| Auto Cast Inc | | 4565 Spartan Industrial Dr SW | | | | Grandville | MI | 49418 | |
| Auto Cast Inc Eft | | 4565 Spartan Industrial Dr | | | | Grandville | MI | 49418 | |
| Auto Chlor System | | 14422 E Marshall | | | | Reno | OK | 74116 | |
| Auto Club Insurance Assoc | | 3514 Rivertown Pt Crt Ste B | | | | Grandville | MI | 49418 | |
| Auto Con Corp | | 18901 15 Mile Rd | 18901 15 Mile Rd | K Alderman 5 7852 | | Clinton Twp | MI | 48035 | |
| Auto Con Corp | | Reinstate Eft 6 19 | | | | Clinton Twp | MI | 48035 | |
| Auto Con Corp | | 18901 15 Mile Rd | | | | Clinton Twp | MI | 48035-2504 | |
| Auto Con Corp | | 18901 Fifteen Mile Rd | | | | Clinton Township | MI | 48035 | |
| Auto Craft Automotive Products Llc | | 440 Drew Ct | | | | King Of Prussia | PA | 19406-2608 | |
| Auto Craft Tool & Die | | PO Box 478 | 1800 Fruit St | | Name & Box Chg 6 27 96 | Algonac | MI | 45981 | |
| Auto Craft Tool & Die Co | Accounts Payable | PO Box 478 | | | | Algonac | MI | 48001 | |
| Auto Craft Tool & Die Co | | 1800 Fruit St | 1800 Fruit Rd | | | Algonac | MI | 48001-4503 | |
| Auto Craft Tool And Die Co Inc | | 1800 Fruit St | | | | Algonac | MI | 48001 | |
| Auto Diagnostic Train | | Inc | | | | Algonac | MI | 48001 | |
| Auto Indust Electric | | PO Box 478 | | | | Anaheim | CA | 92806 | |
| Auto Diesel Piston Ring Co | | Ray Moschetter | 1515 South Harris Court | | | Anaheim | CA | 89512 | |
| Auto Diesel Piston Ring Co Inc | | 410 E 8th St | | | | Reno | NV | 44114 | |
| Auto Dynamics | Jim Wilson | 3145 Superior Ave East | | | | Cleveland | OH | 44114 | |
| Auto Electric International | Eugene Neugebohr | 2221 T Telegraph Rd | 13135 South Raintree Dr | | | Cleveland | OH | 44114 | |
| Auto Electric Radio | | Div O La Dealers Supply Inc | 1841 W Commonwealth | | | Olathe | KS | 66062 | |
| Auto Electric Radio | | 1841 W Commonwealth | 1841 W Commonwealth | | | Southfield | MI | 48034 | |
| Auto Electric Service Ltd | | 1360 Broad St | | | | Fullerton | CA | 92633 | |
| Auto Expediting Inc | | A X I Rd Div | 12300 Farmington Rd | | | Regina | SK | S4R 1Y5 | Canada |
| Auto Expediting Inc | | PO Box 510135 | | | | Livonia | MI | 48150 | |
| Auto Expediting Inc | | Frity Axi Rd Division | PO Box 510135 | | | Livonia | MI | 48151 | |
| Auto Expediting Inc | | 9375 Marine City Hwy | | | | Ira | MI | 48023 | |
| Auto Farm Inc | | PO Box 259590 | | | | Madison | WI | 53726-9590 | |
| Auto Glass Specialists Inc | | 4900 N Santa Fe | | | | Oklahoma City | OK | 73118 | |
| Auto Handling Corporation | | 3501 Manchester Trafficway | | | | Kansas City | MO | 64129 | |
| Auto Heinen Automobilechnik Gmbh | | Rechnungspruefung | Heinenstrasse 9 15 | | | Bad Munsterelfel | | 53902 | Germany |
| Auto Heinen Automobilechnik Gmbh | | Heinerstrasse 9 15 | | | | Bad Munsterelfel | | 53902 | Germany |
| Auto High Tech Assoc | Mike Novello Sr | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Auto Illusions Llc | | 930 Brothead Rd | | | | Moon Township | PA | 15108-2348 | |
| Auto Ion Oui Remedial Action | | Fund D Nunn Eastman & Smith | PO Box 10032 | | | Toledo | OH | 43699-0032 | |
| Auto Ion Oui Remedial Action Fund D Nunn Eastman and Smith | | PO Box 10032 | | | | Toledo | OH | 43699-0032 | |
| Auto Kabel Hausen | | Gmbh & Co Betriebs Kg | Im Grien 1 Postfach 11 63 | D79688 Hausen Im Wesental | | Hausen Im Wiesental | | | Germany |
| Auto Kabel Hausen Gmbh & Co Betriebs Kg | | Im Grien 1 Postfach 11 63 | D79688 Hausen Im Wiesental | | | Hausen Im Wiesental | | | Germany |
| Auto Knolos Inc | | PO Box 1109 | | | | Oldsmar | FL | 34677-1109 | |
| Auto Knolos Inc | | 880 Dunbar Ave | | | | Oldsmar | FL | 34677-1109 | |
| Auto Know Inc | | 248 Slater Cres | | | | Oakville | ON | L6K 2C8 | Canada |
| Auto Know Inc | | 248 Slater Crescent | | | | Oakville | ON | L6K 2C8 | Canada |
| Auto Know Inc | | 248 Slater Crescent | | | | Oakville | ONT | L6K 2C8 | Canada |
| Auto Lab Of Farmington Hills | Ronald J Brown | 29805 Grand River Ave | | | | Farmington Hills | MI | 48336 | |
| Auto Lab Of New Lenox Il Sap Enterprises Llc | Steve Spratt | 1500 W Maple | | | | New Lenox | IL | 60451 | |
| Auto Matic Press Products | | Inc | PO Box 106 | | | Oxford | MI | 48371 | |
| Auto Matic Press Products Inc | | PO Box 106 | | | | Oxford | MI | 48371 | |
| Auto Matic Press Products Inc | | 402 N Glaspie St | | | | Oxford | MI | 48371 | |
| Auto Meter Ag | Accounts Payable | Postfach Pob | | | | Luzern | | 06000 | Switzerland |
| Auto Meter Products Inc | | 350 West Ctr St | | | | Pleasant Grove | UT | 84062 | |
| Auto Methods Co | | 2450 Commercial Dr | | | | Pontiac | MI | 48340 | |
| Auto Nav 2000 Plus Inc | Accounts Payable | 438 S Bascom Ave | | | | San Jose | CA | 95128-2209 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 223 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Auto Owners Insurance Co | | C O Real Estate Division | 6101 Anacapri Blvd | | | Lansing | MI | 48917 | |
| Auto Owners Insurance Co C O Real Estate Division | | 6101 Anacapri Blvd | | | | Lansing | MI | 48917 | |
| Auto Pallets Boxes | Accounts Payable | 28000 Southfield Rd | | | | Lathrup Village | MI | 48076 | |
| Auto Parts & Service Inc | | 1829 W North Ave | | | | Milwaukee | WI | 53205-1183 | |
| Auto Parts and Service Inc | | 1829 W North Ave | | | | Milwaukee | WI | 53205-1183 | |
| Auto Parts Co Inc | | PO Box 1450 | | | | Cartersville | GA | 30120-1450 | |
| Auto Parts Co Inc | | PO Box 1450 | | | | Cartersville | GA | 30120-1450 | |
| Auto Parts Inc | Richard J Palmer | Potox 3027 | | | | Great Falls | MT | 59403 | |
| Auto Port | Accounts Payable | 203 Pigeon Point Rd | | | | New Castle | DE | 19720 | |
| Auto Radio Stereo | | 2735 Arden Way | | | | Sacramento | CA | 95825-1366 | |
| Auto Refinish Distributors | | PO Box 21228 Dept 254 | | | | Tulsa | OK | 74121-1228 | |
| Auto Salvage Service | | Kil Kare Auto Wrecking | 1170 Dayton Xenia Rd | | | Xenia | OH | 45385-9709 | |
| Auto Salvage Service Kil Kare Auto Wrecking | | 1170 Dayton Xenia Rd | PO Box 709 | PO Box 709 | | Xenia | OH | 45385-0709 | |
| Auto Search Enterprises Inc | | PO Box 644 | | | | Orlando | FL | 32802 | |
| Auto Search Enterprises Inc | | 5937 Arno Ave PO Box 644 | | | | Orlando | FL | 32802 | |
| Auto Sense | | 87 Caplan Ave | | | | Barrie | ON | L4N 9J3 | Canada |
| Auto Service Systems | Tootie | 3430 West Ashlan 106 | | | | Fresno | CA | 93722 | |
| Auto Sound | | 670 El Camino Real | | | | Redwood City | CA | 94063-1318 | |
| Auto Sounds Of N H Inc | | 61 Epping Rd | | | | Exeter | NH | 03833-1518 | |
| Auto Spa Express Inc | | 744 E Dixie Dr | | | | West Carrollton | OH | 45449 | |
| Auto Specialties Manufacturing Company | c/o Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| Auto Stickler | Jamie Stovall | 18008 Hwy 35 | | | | Webster | TX | 77598 | |
| Auto Supply & Parts Co | | 6013 Farmington Ave | | | | Alexandria | VA | 22304-4825 | |
| Auto Swage Products Inc | | 726 River Rd | | | | Shelton | CT | 06484-4800 | |
| Auto Swage Products Inc | | 726 River Rd | | | | Shelton | CT | 06484-4800 | |
| Auto Systems | Accounts Payable | 345 University Ave | | | | Belleville | ON | K8N 5T7 | Canada |
| Auto Tech Instruction | David Gemmell | 19030 Valley Blvd | | | | Bloomington | CA | 92316 | |
| Auto Technology Co | | 20028 Progress Dr | | | | Strongsville | OH | 44136 | |
| Auto Thunder Sounds | | 4421 Spencer Hwy | | | | Pasadena | TX | 77504-1214 | |
| Auto Thunder Sounds | | 4421 Spencer Highay | | | | Pasadena | TX | 77504-1214 | |
| Auto Train Cert Ctr | | Ron Turner | 140 Nridge Ave | | | Ambler | PA | 19002 | |
| Auto Trim Inc | | 4601 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| Auto Trim Inc | | Custom Trim | 7551 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Auto Trim Inc Eft | | 4601 Coffeeport Rd | | | | Brownsville | TX | 78521 | |
| Auto Vehicle Parts Co | | 207 Seminary | | | | Augusta | KY | 41002-1152 | |
| Auto Vehicle Parts Co | | 100 Human Dr | | | | Cold Spring | KY | 41076 | |
| Auto Vision Inc | | 1116 W Little York Rd Bldg 1 | | | | Houston | TX | 77041-5024 | |
| Auto Wheel & Rim Service Co | | 990 S 7th St | PO Box 76548 | | | Louisville | KY | 40203-3302 | |
| Auto Wheel & Rim Service Co Inc | | 1208 E Morgan Ave | | | | Evansville | IN | 47711-4714 | |
| Auto Workers Credit Union | | 700 N Stumbo | 700 North Stumb Rd | | | Mansfield | OH | 44906 | |
| Auto Workers Credit Union | | 700 North Stumb Rd | PO Box 2674 | PO Box 2674 | | Mansfield | OH | 44906-0674 | |
| Auto Workers Credit Union Inc | | 700 North Stumb Rd | | | | Mansfield | OH | 44906-0674 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Autobahn Freight Lines Ltd | | 900 Alton Rd Ste 205 | 4436 Broadmoor Se | | | Etobicoke | ON | M9N 1J5 | Canada |
| Autocam | Stuart F Cheney General Counsel | Global Headquarters | 4436 Broadmoor Se | | | Kentwood | MI | 49512 | |
| Autocam Corp | | 4070 E Paris Ave Se | | | | Kentwood | MI | 49512-390 | |
| Autocam Corporation | Scott Dekoker | East Paris Ave | | | | Kentwood | MI | 49512 | |
| Autocam Corporation | | 4070 E Paris Se | | | | Kentwood | MI | 49512 | |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | | Kentwood | MI | 49512 | |
| Autocam Corporation Eft | | 4070 E Paris Se | | | | Kentwood | MI | 49512 | |
| Autocam Do Brasil Usinagem Ltd | Accounts Payable | Agua Branca | Rod Boltuva Porto Feliz 1230 | | | Boltuva | | 18550-0000 | |
| Autocar Llc | Accounts Payable | PO Box 190 | 551 S Washington St | | | Hagerstown | IN | 47346 | |
| Autocar Llc | | PO Box 190 | 551 South Washington St | | | Hagerstown | IN | 47346 | |
| Autoclave Engineers | | Division Of Snap Title Inc | 8325 Hessinger Dr | | | Erie | PA | 16509-4679 | |
| Autoclave Engineers Division Of Snap Tite Inc | | PO Box 931248 | | | | Cleveland | OH | 44193-0002 | |
| Autocom | | Autocam | Rua Guido De Camargo Penteado | Sobrinho 3 055 Parque Real | | Barao Geraldo Campi | | 13082- 800 | |
| Autocom | | 1000 W College Ave | | | | Appleton | WI | 54914-5281 | |
| Autocomm Inc | | 1200 S Lynndale Dr | | | | Appleton | WI | 54914-5285 | |
| Autocomm Inc | | 1200 S Lynndale Dr | | | | Appleton | WI | 54914 | |
| Autocon Corp | | 18901 Fifteen Mile Rd | 38455 Hills Tech Dr | | | Clinton Township | MI | 48035 | |
| Autocraft Technologies Inc | | Hurco Companies Inc | | | | Farmington Hills | MI | 48331 | |
| Autocraft Electronics | Accounts Payable | 1612 Hutton Dr Ste 120 | | | | Carrollton | TX | 75006 | |

Page 224 of 3822

Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Autocraft Electronics | | 5720 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Autocraft Electronics Eft | Marty Angermiller | 10535 Harwin Dr | | Reinstated On 3 23 99 | | Houston | TX | 77036-1505 | |
| Autocraft Electronics Eft | | 10535 Harwin Dr | 10535 Harwin Dr | | | Houston | TX | 77036-1505 | |
| Fmiy Driver Electronics Inc | | 1612 Hutton Dr Ste 120 | | | | Carrollton | TX | 75006 | |
| Autocraft Electronics Speedometer Service | | Ford Motor Company | 9901 West Reno | | | Oklahoma City | OK | 73127 | |
| Autocraft Industries Inc | Accounts Payable | 9901 West Reno | PO Box 270180 | | | Oklahoma City | OK | 73137 | |
| Autocraft Industries Inc | | PO Box 270180 | | | | Oklahoma City | OK | 73137 | |
| Autodesk Inc | | Autocad | 111 Mcinnis Pky | | | San Rafael | CA | 94903 | |
| Autodesk Inc | | 111 Mcinnis Pkwy | | | | San Rafael | CA | 94903 | |
| Autodesk Inc | | 601 N Baldwin Ave | | | | Marion | IN | 46952 | |
| Autofraft Inc | | 2815 Baird Rd | | | | Fairport | NY | 14450-1244 | |
| Autofraft Inc | | 6 N Main St Ste 300 | Rmt 3 01 Afc Kkl | | | Fairport | NY | 14450-1581 | |
| Autofraft Inc | | 2815 Baird | | | | Fairport | NY | 14450 | |
| Autoelectric Of America Inc | | Inc | 1000 Central Pkwy N Ste 225 | | | San Antonio | TX | 78232 | |
| Autoelectric Of America Inc | | 1000 Central Pkn N Ste 225 | | | | San Antonio | TX | 78232 | |
| Autoelectric Of America Inc | | 1000 Central Pkwy N Ste 225 | | | | San Antonio | TX | 78232 | |
| Autoensambles Y Logistica Ef S A De C V | | S A De C V | Loes 47 Al 50 Manzana 4 Parqu | Indstri Fipasi Cp36100 Fipasi | | Slao | | | Mexico |
| Autoensambles Y Logistica Eft S A De C V | | Loes 47 Al 50 Manzana 4 Parqu | Indstri Fipasi Cp36100 Silao | | | Gto Mexico | | | Mexico |
| Autoensambles Y Logistica Sa D | | Loes 47 Al 50 Manzana 4 Dept | Parque Industrial Fipasi Pit | | | Silao | | 36100 | Mexico |
| Autoensambles Y Logistica Sa De Cv | | Loes 47 Al 50 Manzana 4 | Parque Industrial Fipasi | | | Silao Gto Gp | | 36100 | Mexico |
| Autohaus Inc | | 382 Tifft Ln | | | | Fairborn | OH | 45324 | |
| Autojectors Contract Service | | PO Box 790 | | | | Avilla | IN | 46710 | |
| Autojectors Inc | | Contract Services Div | 1563 E State Rd 8 | | | Albion | IN | 46701 | |
| Autojectors Inc | | Contract Services Div | 200 Dekko Dr | | | Avilla | IN | 46710 | |
| Autojectors Inc | | Service Parts Facility | 3250 Pennsylvania Ave | | | Ogden | UT | 84401 | |
| Autoliv Asp | Accounts Payable | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp | Accounts Payable | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Auburn Hills Facility | | Greg Jones | 200 West Capital Ave | Ste 23000 | | Little Rock | AR | 72201-3699 | |
| Autoliv Asp Inc | | Autoliv Electronics America | 26545 American Dr | | | Southfield | MI | 48034 | |
| Autoliv Asp Inc | | D G Scribner W Clay Massey | One Atlanta Center | 1201 West Peachtree St | | Atlanta | GA | 30303 | |
| Autoliv ASP Inc | c/o Alston & Bird, Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | | Airbag Inflator Div | 3350 Airport Rd | | | Ogden | UT | 84401 | |
| Autoliv Asp Inc | | 1000 W 3300 S | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc | Accts Rec Dept 3350 Airpo | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc | Accts Rec Dept | 3350 Airport Rd | 1000 W 3300 S | | | Ogden | UT | 84401 | |
| Autoliv Asp Inc | | 1360 N 1000 W | | | | Ogden | UT | 84404 | |
| Autoliv Asp Inc | Accounts Payable | 1000 West 3300 South | | | | Ogden | UT | 84401 | |
| Autoliv Asp Inc | | 1000 West 3300 South | | | | Ogden | UT | 84404 | |
| Autoliv Asp Inc | | Autoliv American Components | 1973 N Rulon White Blvd | | | Ogden | UT | 84404 | |
| Autoliv Asp Inc | | Autoliv Brigham Facility | 250 American Way | | | Brigham City | UT | 84302 | |
| Autoliv Asp Inc | c/o Alston & Bird, Anthony J Nellis Associate General Counsel | American Technical Ctr | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | | Autoliv Electronics America | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv Asp Inc | | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc Eft | | Fmiy Morton International Inc | 3350 Airport Rd | | | Ogden | UT | 84405 | |
| Autoliv Asp Inc Eft | | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv Asp Modification | | 34501 E Quincy Ave | | | | Aurora | CO | 80016-4034 | |
| Autoliv Denver Operations | | 1360 N 1000 W | | | | Ogden | UT | 84337 | |
| Autoliv Denver Operations | | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Development | | Attn Accounts Receivable | 26545 American Dr | | | Southfield | MI | 48034 | |
| Autoliv Electronics | Accounts Receivable | 26545 American Dr | | | | Southfield | MI | 48034 | |
| Autoliv Electronics Ab | Accounts Payable | PO Box 383 | | | | Motala | | 591 33 | Sweden |
| Autoliv Inc | | 4899 East Pk 30 Dr | | | | Columbia City | IN | 46725 | |
| Autoliv Inc | c/o Wright Lindsey & Jennings | Greg Jones | 200 West Capital Ave | Ste 23000 | | Little Rock | AR | 72201-3699 | |
| Autoliv Inc | c/o Mark R Gilling | 3030 North Third St | Ste 1300 | | | Phoenix | AZ | 85012 | |
| Autoliv Mexico Sa De Cv Amx | | Rfc Ame960141l2a92 | 9 Ave De Los Sauces Parque Ind Lerm | | | Lerma Edo De Mexico | | 52000 | Mexico |
| Autoliv Mexico Sa De Cv Amx Rfc Ame960141l2a92 | | 9 Ave De Los Sauces Parque Ind Lerm | | | | Lerma Edo De | | | Mexico |
| Autoliv Mexico Sa De Cv Amx Rfc Ame960141l2a92 | | 9 Ave De Los Sauces Parque Ind Lerm | | | | Lerma Edo De Mexico | | 52000 | Mexico |
| Autoliv North America | | 23092 Network Pl | | | | Chicago | IL | 60673-1230 | |
| Autoliv North America | | 3350 Airport Rd | | | | Ogden | UT | 84405 | |
| Autoliv North America | | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv North America Inc | | 1320 Pacific Dr | | | | Auburn Hills | MI | 48326 | |
| Autoliv Safety Technologies | Accounts Payable | Systems Inc | 11050 Jennings Rd | | | Fenton | MI | 48430 | |
| Autoliv Safety Technologies | | 2375 Paseo De Las Americas | 11050 Jennings Rd | | | San Diego | CA | 92154 | |
| Autoliv Safety Technologies | | 2375 Paseo De Las Americas Pmb | 2375 Paseo De Las Americas Pmb | | | San Diego | CA | 92154 | |
| Autoload | Accounts Payable | 2303 | 13900 Dabney Rd | | | Woodbridge | VA | 22191-1446 | |
| Autolocator Inc | | 230 E Lincoln Hwy | | | | Frankfort | IL | 60423-1355 | |
| Automated Assemblies Corp | | 25 School St | PO Box 847441 | | | Clinton | MA | 01510-8419 | |
| Automated Assemblies Corp Eft | | PO Box 847441 | 25 School St | | | Boston | MA | 02284-7441 | |
| Automated Assemblies Corp Eft | | 25 School St | | | | Clinton | MA | 01510-3499 | |
| Automated Building Control | | Systems Inc | 11050 Jennings Rd | | | Fenton | MI | 48430 | |
| Automated Building Control Sys | | 11050 Jennings Rd | | | | Fenton | MI | 48430 | |
| Automated Building Control Systems Inc | | 11050 Jennings Rd | | | | Fenton | MI | 48430 | |
| Automated Building Systems | | PO Box 472166 | | | | Tulsa | OK | 74147-2166 | |

Page 225 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automated Business Power | | 11407 Potomac Oaks Dr | | | | Rockville | MD | 20850 | |
| Automated Business Power Llc | | 11407 Potomac Oaks Dr | | | | Rockville | MD | 20850 | |
| Automated Card Systems Inc | | 106 Springfield Dr | | | | Canonsburg | PA | 15317 | |
| Automated Card Systems Inc | | 102 Broadway Ave Ste 406 | | | | Carnegie | PA | 15106 | |
| Automated Cells & Equipment In | | 3435 Enterprise Dr | | | | Painted Post | NY | 14870 | |
| Automated Coll Sys Support | | PO Box 24017 | | | | Fresno | CA | 93779 | |
| Automated Collection System | | Support | PO Box 24017 | | | Fresno | CA | 93779-4017 | |
| Automated Collection System Support | | PO Box 24017 | | | | Fresno | CA | 93779-4017 | |
| Automated Concept & Tooling | | 14500 Willey Rd | | | | Waterford | PA | 16441 | |
| Automated Concepts & Tooling | | 14500 Willey Rd | | | | Waterford | PA | 16441 | |
| Automated Concepts and Tooling Inc | | Inc | 14500 Willey Rd | | | Waterford | PA | 16441 | |
| Automated Control Solutions | | Frmly Ronco Energy Mgmt System | 1000 Young St Ste 450 | | | Tonawanda | NY | 14150 | |
| Automated Control Solutions | | 1000 Young St Ste 450 | | | | Tonawanda | NY | 14150 | |
| Automated Control Solutions Inc | | 1000 Young St Ste 450 | | | | Tonawanda | NY | 14150 | |
| Automated Conveying Sys | | 2630 East 81st St | | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems | Ray Johnson | 2630 East 81st St | | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems Inc | | Inc | 2630 E 81st St | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems In | | 2630 E 81st St | | | | Bloomington | MN | 55425 | |
| Automated Conveying Systems Inc | | 2630 E 81st St | | | | Bloomington | MN | 55425 | |
| Automated Display Systems Lp | | 7801 North Lamar Blvd Ste C 65 | | | | Austin | TX | 78752 | |
| Automated Equipment Services Inc | | 2335 W Vancouver St | | | | Broken Arrow | OK | 74012 | |
| Automated Equipment Svcs Eft | | Inc | 2335 W Vancouver St | | | Broken Arrow | OK | 74012 | |
| Automated Equipment Svcs Eft Inc | | 2335 W Vancouver St | | | | Broken Arrow | OK | 74012 | |
| Automated Flexible Conveyor In | | 55 Walman Ave | | | | Clifton | NJ | 07026 | |
| Automated Flexible Conveyors I | | A F C | 55 Walman Ave | | | Clifton | NJ | 07011 | |
| Automated Graphic Sys Of Ohio | | 8107 Bavaria Rd E | | | | Macedonia | OH | 44056 | |
| Automated Graphic Sys | | 8107 Bavaria Rd | | | | Macedonia | OH | 44056 | |
| Automated Industrial Systems | | 4238 West 12th St | | | | Erie | PA | 16505 | |
| Automated Industrial Systems | | 4238 W 12th St | | | | Erie | PA | 16505-3001 | |
| Automated Industrial Systems | | 4238 West 12th St | | | | Erie | PA | 16505 | |
| Automated Industrial Systems | | 4238 W 12th St | | | | Erie | PA | 16505-300 | |
| Automated Ingredient Systems | | Llc | 929 Locust Hill Circle | | | Belton | MO | 64012 | |
| Automated Ingredient Systems L | | 929 Locust Hill Cir | | | | Belton | MO | 64012 | |
| Automated Ingredient Systems Llc | | PO Box 979 | | | | Belton | MO | 64012 | |
| Automated Logistics Systems | | 1440 Falahee Rd | | | | Jackson | MI | 49203-3514 | |
| Automated Logistics Systems Inc | | 1440 Falahee Rd | | | | Jackson | MI | 49203-3514 | |
| Automated Machinery Inc | | 3907 Bach Buxton Rd | | | | Amelia | OH | 45102 | |
| Automated Machinery Inc | | 2002 Ford Cir Ste G | | | | Milford | OH | 45150 | |
| Automated Machinery Inc | | 2002 E Ford Cir | | | | Milford | OH | 45150 | |
| Automated Mail Processing Inc | | Automated Mailing Equipment | 7719 Loma Ct | | | Fishers | IN | 46038 | |
| Automated Mail Processing Inc | | Automated Mail Processing Inc | 7719 Loma Court | | | Fishers | IN | 46038 | |
| Automated Mailing Equipment Ef | | Automated Mail | | | | | | | |
| Automated Mailing Equipment Ef Automated Mail Processing Inc | | 7719 Loma Court | | | | Fishers | IN | 46038 | |
| | | Systems | 10175 Philipp Pkwy | | | Streetsboro | OH | 44241-4706 | |
| Automated Prod Concepts Inc | | 10175 Philipp Pkwy | | | | Streetsboro | OH | 44241-4706 | |
| Automated Packaging Eft Systems | | PO Box 92485n | | | | Cleveland | OH | 44193 | |
| Automated Packaging Sys | Nickie Hildigan | 10175 Philipp Pky | | | | Streetsboro | OH | 44241 | |
| Automated Packaging Sys | Sandy | Southwest Llc | Dba Above & Beyond Packaging | 3325 Garden Brook Dr | | Farmers Branch | TX | 75234 | |
| Automated Packaging Systems | | C O Reutlinger R M & Assoc | 3480 Office Pk Dr | | | Dayton | OH | 45439 | |
| Automated Packaging Systems | | PO Box 92485n | | | | Cleveland | OH | 44193 | |
| Automated Packaging Systems | | Autobag | 563 Shoreview Pk Rd | | | Saint Paul | MN | 55126 | |
| Automated Packaging Systems In | | 10175 Philip Pky | | | | Streetsboro | OH | 44709 | |
| Automated Packaging Systems Inc | | 10175 Philipp Pky | | | | Streetsboro | OH | 44241-4707 | |
| Automated Packaging Systems So | | 3325 Garden Brook Dr | | | | Farmers Branch | TX | 75234 | |
| Automated Packaging Systems Southwest Llc | | Dba Above and Beyond Packaging | 3325 Garden Brook Dr | | | Farmers Branch | TX | 75234 | |
| Automated Power Electrical Engineering and | | Electrical Engineering & Suppl | 4364 Mangum Dr | | | Flowood | MS | 39208 | |
| Suppl | | 4364 Mangum Dr | | | | Flowood | MS | 39208 | |
| Automated Prod Concepts Inc | | 63 Hillside Terrace | | | | Wayne | NJ | 07470 | |
| Automated Production Systems | | 2840 Pine Rd | | | | Huntington Valley | PA | 19006 | |
| Automated Production Systems | | Inc | 2840 Pine Rd | | | Huntington Valley | PA | 19006 | |
| Automated Production Systems I | | Aps | 2840 Pine Rd | | | Huntington Valley | PA | 19006 | |
| Automated Production Systems I | | 2840 Pine Rd | | | | Huntington Valley | PA | 19006 | |
| Automated Punching Service | | 1720 Westgate Rd | | | | Eau Claire | WI | 54703 | |
| Automated Quality Technologies | | Lion Precision | 563 Shoreview Pk Rd | | | Saint Paul | MN | 55126 | |
| Automated Solutions Inc | | 1415 Fulton Rd 205 A12 | | | | Santa Rosa | CA | 95403 | |
| Automated Solutions Inc | | 1415 Fulton Rd 205 A12 | | | | Santa Rosa | CA | 95403 | |
| Automated Systems Inc | | 2220 Research Dr | | | | Fort Wayne | IN | 46808 | |
| Automated Systems Inc | | 2400 Commercial Dr | | | | Auburn Hills | MI | 48326 | |
| Automated Systems Inc | | PO Box 214258 | | | | Auburn Hills | MI | 48321-4258 | |
| Automated Systems Inc | | 2400 Commercial Dr | PO Box 214258 | | | Auburn Hills | MI | 48326 | |
| Automated Systems Inc Eft | | PO Box 214258 | | | | Auburn Hills | MI | 48321-4258 | |
| Automated Technology Solutions | | 1427 Research Pk Dr | | | | Beavercreek | OH | 45432 | |
| Automated Technology Solutions | | 1427 Research Pk Dr | 1427 Research Pk Dr | | | Beavercreek | OH | 45432 | |
| Automated Technology Solutions Inc | | Inc | 1427 Research Pk Dr | | | Beavercreek | OH | 45432 | |
| Automated Tooling Systems Eft | | 139 N Cotton | | | | El Paso | TX | 79901 | |
| Automated Tooling Systems Inc | | 139 N Cotton | Rmt Add Chg 5 01 Tbk Ltr | | | El Paso | TX | 79901 | |
| Automated Tooling Systems Inc | | 139 N Cotton St | | | | El Paso | TX | 79901 | |
| Automatedpower Inc | | 4364 Mangum Dr | | | | Flowood | MS | 39232 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automatic Components Group | | Direct Inc | 15416 Haverhill Dr | | | Macomb | MI | 48044 | |
| Automatic Components Group Direct Inc | | 15416 Haverhill Dr | | | | Macomb | MI | 48044 | |
| Automatic Data Processing | Terry Fulp | 201 Regency Executive Pk Dr | | | | Charlotte | NC | 28217 | |
| Automatic Data Processing | | PO Box 78415 | | | | Phoenix | AZ | 85062-8415 | |
| Automatic Data Processing | | Dept 651 | | | | Denver | CO | 80271-0651 | |
| Automatic Data Processing Ltd | | Syward Pl Pycroft Rd | | | | Chertsey | | KT16 9JT | United Kingdom |
| Automatic Data Processing Ltd | | Syward Pl Pycroft Rd | | | | Chertsey | | 0KT16- 9JT | United Kingdom |
| Automatic Data Processing Ltd | | 2 Free Trees Chertsey Ln | | | | Staines Middlesex | | TW18 3DS | United Kingdom |
| Automatic Data Processing Training | | 2735 Stemmons Frwy | | | | Dallas | TX | 75207 | |
| Automatic Engineering Inc | | 1501 E 6th St | | | | Tulsa | OK | 74120 | |
| Automatic Equipment Corp | | Aec Magnetics | 10200 Springfield Pk | | | Cincinnati | OH | 45215 | |
| Automatic Feed Co | | 476 E Riverview Ave | | | | Napoleon | OH | 43545-1899 | |
| Automatic Feeder Co | | 476 E Riverview Ave | | | | Napoleon | OH | 43545-1899 | |
| Automatic Filters Inc | | 2672 La Cienega Blvd | | | | Los Angeles | CA | 90034 | |
| Automatic Filters Inc | | Tekniein Automatic Filters Inc | 2672 S La Cienega Blvd | | | Los Angeles | CA | 90034 | |
| Automatic Fire Protection | Tom Button | 3265 N 126th St | | | | Brookfield | WI | 53005-3115 | |
| Automatic Fire Protection | | 3315 N 124th St Ste B | | | | Brookfield | WI | 53005 | |
| Automatic Fire Protection Inc | | 3265 N 126th St | | | | Brookfield | WI | 53005-3115 | |
| Automatic Manufacturing System | | Accuplace | | | | Crystal Lake | IL | 60014 | |
| Automatic Mfg Systems Inc Eft | | Dba Accuplace | 1661 Driftwood Ln | | | Plantation | FL | 33313 | |
| Automatic Mfg Systems Inc Eft Dba Accuplace | | 1800 Nw 69th Ave 102 | 1800 Nw 69th Ave 102 | | | Plantation | FL | 33313 | |
| Automatic Power Inc | Accounts Payable | Dba Acculace | | | | Houston | TX | 77223 | |
| Automatic Power Inc | | 1800 Nw 69th Ave 102 | | | | Plantation | FL | 33313 | |
| Automatic Precision Inc | Peter Kathie | 2313 Hutcheson St | | | | Houston | TX | 77223 | |
| Automatic Precision Inc | Peter Buiat | PO Box 230738 | PO Box 230738 | | | Houston | TX | 77223 | |
| Automatic Press Srl | | Via Cappellini 80 51100 | | | | Pistoia | | | Italy |
| Automatic Protection Sys Ok | | Automatic Fire Protection | 400 North Walnut | Remit Upto 01 00 | | Broken Arrow | OK | 74012 | |
| Automatic Protection System Corp | | Department 9 | | | | Tulsa | OK | 74182 | |
| Automatic Protection Systems C | | 400 N Walnut St | 400 North Walnut | | | Broken Arrow | OK | 74012 | |
| Automatic Screw Machine | Donna Copado | 6775 Brandt Rd | | | | Romulus | MI | 48174 | |
| Automatic Spring Coiling | | PO Box 92299 | | | | Chicago | IL | 60675-2299 | |
| Automatic Spring Coiling Co | | 4045 W Thorndale Ave | | | | Chicago | IL | 60646-601 | |
| Automatic Spring Products Corp | | 8053 Taylor Rd | | | | Grand Haven | MI | 49417-1215 | |
| Automatic Spring Products Eft Corp | | PO Box 79001 | | | | Detroit | MI | 48279-1075 | |
| Automatic Swiss Corp | | 1130 W National Ave | | | | Addison | IL | 60101 | |
| Automatic Systems Inc | | 3160 Commonwealth Dr Ste 120 | | | | Dallas | TX | 75247 | |
| Automatic Systems Inc | | 3160 Commonwealth Dr 120 | | | | Dallas | TX | 75247 | |
| Automatics & Machinery Co Inc | | 150 Martin St | | | | Longmont | CO | 80501 | |
| Automatics & Machinery Co Inc | | A&m Inc | 150 Martin St | | | Longmont | CO | 80501 | |
| Automatics and Machinery Co Inc | | 150 Martin St | | | | Longmont | CO | 80501 | |
| Automation & Metrology Inc | | 130 Liberty St | | | | Painesville | OH | 44077-3303 | |
| Automation & Modular Component | | Quick Connect | 2889 Bond St | | | Rochester Hills | MI | 48309 | |
| Automation & Modular Eft | | Components Inc | 2250 N Opdyke Rd | | | Auburn Hills | MI | 48326 | |
| Automation Alley | | 2675 Bellingham | Ad Chg Per Afc 06 10 05 Gj | | | Troy | MI | 48083 | |
| Automation Alley | | 2675 Bellingham | | | | Troy | MI | 48083 | |
| Automation and Metrology | Mark Contorno | 130 Liberty St | | | | Painesville | OH | 44077 | |
| Automation And Metrology Inc | | 130 Liberty St | | | | Painesville | OH | 44077 | |
| Automation and Modular Eft Components Inc | | 2250 N Opdyke Rd | | | | Auburn Hills | MI | 48326 | |
| Automation Associates Inc | | 120 S Warner Rd Ste 200 | | | | King Of Prussia | PA | 19406 | |
| Automation Associates Inc | | 416 Campus Dr | | | | Arlington Heights | IL | 60004-1406 | |
| Automation Center Inc The | | 633 Visco Dr | | | | Nashville | TN | 37210 | |
| Automation Control | | 933 Visco Dr | | | | Nashville | TN | 37210 | |
| Automation Control Electronics Ltd | | Technologies Llc | 6884 Hawthorn Pk Dr | | | Indianapolis | IN | 46220 | |
| Automation Control Electronics Ltd | | Crown Pk Rushden | | | | Northampton Northampton | | 0NN10- 6BS | United Kingdom |
| Automation Control Electronics Ltd | | | Signal Works | | | Wellingborough Nh | | NN81CH | United Kingdom |
| Automation Control Group Inc | | Talbot Rd | | | | Campbell | CA | 95008 | |
| Automation Control Services | | 743 Camden Ave | | | | Campbell | CA | 95008 | |
| Automation Control Services | | Fony Advanced Control Svcs Inc | 5104 La Vista Ct | | | Granbury | TX | 76049 | |
| Automation Control Services | | 5104 La Vista Ct | | | | Granbury | TX | 76049 | |
| Automation Control Services | | 5104 La Vista Ct | | | | Granbury | TX | 76049-722 | |
| Automation Control Technologie | | 6884 Hawthorn Pk Dr | | | | Indianapolis | IN | 46220 | |
| Automation Control Technologies Llc | | 6884 Hawthorn Pk Dr | | | | Indianapolis | IN | 46220 | |
| Automation Controls | Mike | 743 Camden Ave | | | | Campbell | CA | 95008 | |
| Automation Controls | | 743 Camden Ave | | | | Campbell | CA | 95008 | |
| Automation Designs Inc | | 60 Magnolia St | | | | Bristol | RI | 02809 | |
| Automation Designs Inc | | PO Box 52 | | | | Warren | RI | 02885 | |
| Automation Devices Inc | | 7050 West Ridge Rd | | | | Fairview | PA | 16415 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 227 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automation Devices Inc | | 7050 W Ridge Rd | | | | Fairview | PA | 16415 | |
| Automation Devices Inc | | 7050 West Ridge Rd | | | | Fairview | PA | 16415-2099 | |
| Automation Direct | | Pobox 2668 | | | | Cumming | GA | 30028 | |
| Automation Direct.com | | 3505 Hutchinson Rd | | | | Cumming | GA | 30040 | |
| Automation Electronics | | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212 | |
| Automation Electronics Co | | 2950 Westway Dr Ste 101 | | | | Brunswick | OH | 44212 | |
| Automation Electronics Llc | | 2868 Westway Dr Ste G | | | | Brunswick | OH | 44212 | |
| Automation Engineering Corp | Gary Foster | 104 D Middleton Dr | | | | Greer | SC | 29650 | |
| Automation Engineering Inc | | 1415 Profit Dr | | | | Fort Wayne | IN | 46808 | |
| Automation Engineering Inc | | PO Box 12032 | | | | Fort Wayne | IN | 46862-2032 | |
| Automation Engineering Inc | | PO Box 307 | | | | Belden | MS | 38826 | |
| Automation Engineering Inc | | 2447 Mccullough Blvd | | | | Belden | MS | 38826 | |
| Automation Engineering Inc | | Old Hwy 78 | | | | Belden | MS | 38826 | |
| Automation Equipment Co Inc | | Midwest | | | | Mount Prospect | IL | 60056-2571 | |
| Automation Equipment Co Inc Mi | | 832 E Rand Rd Unit 18 | 832 E Rand Rd Ste 18 | | | Mount Prospect | IL | 60056 | |
| Automation Equipment Co Inc Midwest | | 832 E Rand Rd Ste 18 | | | | Mount Prospect | IL | 60056-2571 | |
| Automation Graphics Inc | | 8501 Hudson Ave | | | | Rochester | NY | 14621 | |
| Automation Group Inc | | PO Box 795 | | | | Madison | AL | 35758 | |
| Automation Innovation Inc | | 4604 Eastbrae Ct | W Oaks Ctr | | | Fuquay Varina | NC | 27526 | |
| Automation Innovation Inc | | 3337 J Air Pk Rd | | | | Fuquay Varina | NC | 27526 | |
| Automation Innovation Inc | | 4604 Eastbrae Ct | W Oaks Ctr | | | Fuquay Varina | NC | 27526 | |
| Automation Integrator Llc | | 3522 Central Pike Ste 208 | | | | Hermitage | TN | 37076-2050 | |
| Automation Integrators Llc | | PO Box 148575 | 13006 Mula Ln | | | Nashville | TN | 37214-8575 | |
| Automation International Limited | | Limited | | | | Stafford | TX | 77477 | |
| Automation International Limited | | 13006 Mula Ln | | | | Stafford | TX | 77477 | |
| Automation International Ltd | | 13006 Mula Ln | | | | Stafford | TX | 77477 | |
| Automation Limited | | Wela Rd | Marbaik House | | | Basingstoke | | RG224AQ | United Kingdom |
| Automation Modular Compon | Bill Burns | 2250 N Opdyke Rd | 2250 N Opdyke Rd | | | Auburn Hills | MI | 48326-2437 | |
| Automation Modular Components | | Amc | | | | Auburn Hills | MI | 48326-2437 | |
| Automation Sales Inc | | 2818 Irving St | 2240 Rocky Ridge Rd | | | Portage | MI | 49024 | |
| Automation Sales Inc | | 815 Airport N Office Pk Ste | | | | Fort Wayne | IN | 46825 | |
| Automation Service Equipt | Sales Dept | 23850 Pinewood | | | | Warren | MI | 48091 | |
| Automation Software & Engrg | | 2041 E 164th St | PO Box 610 | | | Hammond | IN | 46320-2837 | |
| Automation Solutions | Rick Futter | 1115 Liebau Rd Ste 150 | | | | Mequon | WI | 53092 | |
| Automation Solutions | | 7 Goodyear | | | | Irvine | CA | 92618 | |
| Automation Solutions Internatl | | Msi | 10350 E Easter Ave | | | Englewood | CO | 80112 | |
| Automation Specialties Intl In | | 9b3 Butterfield Trl Blvd | | | | El Paso | TX | 79906 | |
| Automation Specialties Intl In | | 9b3 Butterfield Trail | | | | El Paso | TX | 79906 | |
| Automation Technologies Eft Industries Inc | | 100 Al Pkwy | | | | Birmingham | AL | 35244 | |
| Automation Technologies Inds | | 100 Al Pky | | | | Birmingham | AL | 35244 | |
| Automation Technologies Inds | | | 2240 Rocky Ridge Rd | | | Birmingham | AL | 35216-4416 | |
| Automation Technology Schwe | | Ats Automation Technology Schw | 37679 Schoolcraft Rd | | | Livonia | MI | 48150-5031 | |
| Automation Technology Schwope | | Inc | 37679 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Automation Technology Schwope Inc | | 37679 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Automation Tool & Die Co | | 2867 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Automation Tool & Die Co Inc | | 2867 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Automation Tool and Die Co | | 2867 Nationwide Pkwy | | | | Brunswick | OH | 44212 | |
| Automation Tooling System | Ken Gibertson | 250 Royal Oak Rd | Box 32100 Preston Centre | | | Cambridge | ON | N3H4R6 | Canada |
| Automation Tooling System | Don Thibault | 250 Royal Oak Rd | 7060 Kensington Rd | | | Cambridge | ON | N3H 5M2 | Canada |
| Automation Tooling Systems | | Michigan | 7060 Kensington Rd | | | Brighton | MI | 48116 | |
| Automation Tooling Systems | | Michigan | 7060 Kensington Rd | | | Brighton | MI | 48116 | |
| Automation Tooling Systems | | Ats Carolina | 1510 Cedar Line Dr | | | Rock Hill | SC | 29730 | |
| Automation Tooling Systems | | 425 Enterprise Dr | | | | Westerville | OH | 43081 | |
| Automation Tooling Systems Eft | | Ats Michigan Sales & Service | 7060 Kensington Rd | | | Brighton | MI | 48116 | |
| Automation Tooling Systems Michigan | | Ats Michigan Sales & Svcs | 7060 Kensington Rd | | | Brighton | MI | 48116 | |
| Automation Unlimited Inc | | Div Of Mirsy Group | 101 Billerica Ave Bldg 3 | | | North Billerica | MA | 01862-1256 | |
| Automation Unlimited Inc | | 28 Com St | | | | Woburn | MA | 01801 | |
| Automation Unlimited Inc | | 101 Billerica Ave Bldg 3 | | | | North Billerica | MA | 01862 | |
| Automationdirectcom Inc | | 3505 Hutchinson Rd | | | | Cumming | GA | 30040 | |
| Automationsolutions | | 151 New Pk Ave | | | | Hartford | CT | 06106 | |
| Automotive Technologies International Inc | Automotive Technologies International Inc | c/o Sommers Schwartz PC | 2000 Town Center Suite 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | Attn Andrew Kochanowski Esq | | New York | NY | 10019 | |
| Automotivexon Y Combustion Et | | Industrial Sa De Cv | Av Penuelas N 15 Fracc Ind San | Peorito Penuelas Cp 76148 | | Queretaro | | 76148 | Mexico |
| Automotivexon Y Combustion In | | Autocom | Av Penuelas 15 Fracc Ind Sn Pe | Penuelas | | Queretaro | | 76148 | Mexico |
| Automotivexon Y Combustionindustrial Sa De Cv | | Av Penuelas N 15 Fracc Ind San | Peorito Penuelas Cp 76148 | | | Queretaro | | 76148 | Mexico |
| Automotivexon Y Control Eft | | Integral Sa De Cv | Av Siervo De La Nacion No 854 | 58170 Mich | | | | | Mexico |
| Automotivexon Y Control Eft Integral Sa De Cv | | Av Siervo De La Nacion No 854 | 58170 Mich | | | | | | Mexico |
| Automotivexon Y Control Integ | | Bivd Bernardo Quintana 524 3 | Colonia Plaza Arboledas | | | Queretaro | | 76040 | Mexico |
| Automotivexon Y Control Integ | | Electronicos | Av Manuel Gomez Morin 8606 5 | Cp 32539 Cd Juarez Chihh | | | | | Mexico |
| Automotivexon Y Disencos Electronicos | | Av Manuel Gomez Morin 8606 5 | Cp 32539 Cd Juarez Chihh | | | | | | Mexico |
| Automotivexon Y Proyectos | | De Ingenieria Sa Cv | Mariano Lopez Ortiz No 1390 Nt | | | Torreon Coahuila | | | Mexico |
| Automotivexon Y Proyectos De | | Mariano Lopez Ortiz 1390 Nte | Col Centro | Cp 27000 Torreon Coahuila | | Torreon | | 27000 | Mexico |
| Automotivexon Y Proyectos De Ingenieria Sa Cv | | Mariano Lopez Ortiz No 1390 Nt | Cp 27000 Torreon Coahuila | | | | | | Mexico |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automation Services Inc | | 905 Druid Dr | | | | Plano | TX | 75075-5526 | |
| Automobile Club Insurance Assoc | | 3514 Rivertown Point Crt Ste B | | | | Grandville | MI | 49418 | |
| Automobile Dealers Association | | Of Alabama | PO Box 1948 | | | Montgomery | AL | 43328 | |
| Automobile Dealers Association Of Alabama | | | PO Box 1948 | | | Montgomery | AL | 36102-1948 | |
| Automobiles Peugeot | | Industriestrasse 4 | | | | Montbeliap Cedex | | 25218 | France |
| Automobiltechnik Blau | Accounts Payable | | | | | Weiz | | 08160 | Austria |
| Automodular | | 1100 Squires Beach Rd | | | | Pickering | ON | L1W 3M8 | Canada |
| Automodular Assemblies De Eft Inc | | 550 Cir Point Blvd | | | | Newcastle | DE | 19720 | |
| Automodular Assemblies Inc | | 700 Church Rd | | | | New Castle | DE | 19720 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | | New York | NY | 10167 | |
| Automodular Assemblies Inc | | 940 Thorton Rd S | | | | Oshawa | ON | L1J 7E2 | Canada |
| Automodular Assemblies Inc Eft | | 200 Montecote St | | | | Whitby | ON | L1N 9V8 | Canada |
| Automodular Assemblies Oh In | | 200 Montecote St | | | | Whitby | ON | L1N 9V8 | Canada |
| Automodular Assemlies Inc | | 200 Montecote St | | | | Whitby | ON | L1N 9V8 | Canada |
| Automotive Systems & Service Inc | | 1701 Henn Pky | 700 Cirpoint Blvd | | | Lordstown | OH | 44481 | |
| Automotive Aftermarket | | 8610 Airport Blvd | | | | Los Angeles | CA | 90045 | |
| Automotive Aftermarket | | Industry Assoc | Dept 79385 | | | Baltimore | MD | 21279 | |
| Automotive Aftermarket Inc | | Industry | 4800 East West Hwy 300 | | | Bethesda | MD | 20814 | |
| Automotive Aftermarket Inc | | Products Expo | 10729 West 163rd Pl | | | Orland Pk | IL | 60467 | |
| Automotive Aftermarket Inc Dba Completes Plus | | 15912 Hawthorne Blvd | 15912 Hawthorne Blvd | | | Lawndale | CA | 90260-2644 | |
| Automotive Aftermarket Industr | | 4600 E West Hwy 300 | | | | Bethesda | MD | 20814 | |
| Automotive Aftermarket Industry | | 4800 East West Hwy 300 | | | | Bethesda | MD | 20814 | |
| Automotive Aftermarket Industry Assoc | | Dept 79385 | | | | Baltimore | MD | 21279 | |
| Automotive Aftermarket Products Expo | | 10729 West 163rd Pl | | | | Orland Pk | IL | 60467 | |
| Automotive Aftermarket Products Expo | | 10729 West 163rd Pl | | Nm Chg Per Goi 02 16 04 Am | | Orland Pk | IL | 60467 | |
| Automotive Air Charter Inc | Kellie Rittenhouse | Aaci | 7310 Highland Rd | | | Waterford | MI | 48327 | |
| Automotive Air Charters | | 7310 Highland Rd | | | | Waterford | MI | 48327 | |
| Automotive Carrier Services | | 620 W Stipp St | | Rm Chg Per Ltr 7 9 04 Am | | Waterford | MI | 48327 | |
| Automotive Carrier Services Co | | Lock Box 77 6292 | | | | Louisville | KY | 40208 | |
| Automotive Carrier Services Co | | 402 S Main St 7th Fl | | | | Chicago | IL | 60076-6292 | |
| Automotive Cleaning Equipment | | Ace Co | | | | Joplin | MO | 64801 | |
| Automotive Component Carrier | | Inc Flint Logistics Ctr | 401 N Griffin | | | Grand Haven | MI | 49417 | |
| Automotive Component Carrier | | Inc | 675 Oakland Ave | | | Pontiac | MI | 48340 | |
| Automotive Component Carrier I | | 4405 Continental | | | | Flint | MI | 48507 | |
| Automotive Component Carrier I | | 675 Oakland Ave | | | | Pontiac | MI | 48340 | |
| Automotive Component Carrier I | | 675 Oakland Ave | | 501 Chrg 02 21 05 Oneil | | Pontiac | MI | 48340 | |
| Automotive Component Carrier Inc | | PO Box 7760 5070 | | | | Philadelphia | PA | 19182-5070 | |
| Automotive Component Eft | | Leaseway Transportation | 3401 Enterprise Pkwy Ste 200 | | | Beachwood | OH | 44122 | |
| Automotive Component Sys Of Mi | | Systems Of Mi Inc | 25200 Telegraph Rd 4th Fl | | | Southfield | MI | 48034 | |
| Automotive Component Sys Of Mi | | Acsys Technologies | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Automotive Component Systems | | Of Michigan | 25200 Telegraph Rd 4th Fl | | | Southfield | MI | 48034 | |
| Automotive Component Systems | | Canada | | | | Oshawa | ON | L1H 8R4 | Canada |
| Automotive Component Systems Canada | | Attn Winnie Lou | PO Box 26088 | 206 King St East | | Oshawa | ON | L1H 8R4 | Canada |
| Automotive Component Systems Of Mi Inc | | 25200 Telegraph Rd 4th Fl | | | | Southfield | MI | 48034 | |
| Automotive Component Systems Of Michigan | Accounts Payable | 25200 Telegraph Rd 4th Fl | | | | Southfield | MI | 48034 | |
| Automotive Components Sys Of Canada | | Attn Winnie Lou | PO Box 26088 | | | Oshawa | ON | L1G 1K7 | Canada |
| Automotive Components Systems Of Canad | | 155 Division St | | | | Oshawa | ON | L1G 1Z6 | Canada |
| Automotive Consultants | Tom Markland | Atrium | 11 Flaherty Rd | | | Storrs Mansfield | CT | 06268 | |
| Automotive Consulting | | Consulting Inc | 601 W North St | | | Kendalville | IN | 46755 | |
| Automotive Containment & Consu | | 610 Timberlane Dr | | | | Kendallville | IN | 46755 | |
| Automotive Containment & Consu | | 601 W North St | | | | Kendalville | IN | 46755 | |
| Automotive Containment & Consu | | PO Box 544 | | | | Kendallville | IN | 46755 | |
| Automotive Containment and Consulting Inc | | PO Box 544 | | | | Kendalville | IN | 46755 | |
| Automotive Controls Corp | | Ace Electronics | 1300 W Oak St | | | Independence | KS | 67301-234 | |
| Automotive Controls Corp | | Ecthin Engine Systems | 3718 Northern Blvd | | | Long Is City | NY | 11101-1616 | |
| Automotive Cooling Products Inc | | 600 Kasota Ave | | | | Minneapolis | MN | 55414-2812 | |
| Automotive Corporation | | 600 S Adams Rd Ste 100 | | | | Birmingham | MI | 48009 | |
| Automotive Corporation Inc Eft | | 4320 Federal Dr | | | | Batavia | NY | 14020-410 | |
| Automotive Credit Corp | | 7921 E Main Rd | | | | Leroy | NY | 14482 | |
| Automotive Diagnostic Solutions | | PO Box 2286 | | | | Southfield | MI | 48037 | |
| Automotive Diesel | Gary Schmidt; Mr Le Humrick | 23 A Owl Hill Rd | | | | Lititz | PA | 17543 | |
| Automotive Distribution | | 2374 E Date Ave | | | | Fresno | CA | 93725 | |
| Automotive Distribution Network | | Network | 5050 Poplar Ave 2020 | | | Memphis | TN | 38157 | |
| Automotive Electric Distributors | | 5050 Poplar Ave 2020 | | | | Memphis | TN | 38157 | |
| Automotive Electric Distributors | | 4890 N Basin Ave | PO Box 12377 | | | Portland | OR | 97212-0377 | |
| Automotive Electronic Controls | Timothy S Mcfadden | Lord Bissell & Brook Llp | 111 S Wacker Dr | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Automotive Electronic Controls Division a division of Methode Electronics Inc | | c o Timothy S McFadden Esq | Lord Bissell & Brook Lp | Assignee Chg 6 04 02 Cp | | Chicago | IL | 60606 | |
| Automotive Engineering | | Lord Bissell & Brook Lp | | | | Chicago | IL | 60606 | |
| Automotive Engineering Management Services | | Management Services Inc Aems | 12613 E Grand River | | | Brighton | MI | 48116 | |
| Automotive Engineering Management Services Inc | | Attn G Witt | 12613 E Grand River | | | Brighton | MI | 48116-8578 | |
| Automotive Engrg Mgmt Svc Inc | | Aems | 12613 E Grand River | | | Brighton | MI | 48116-8578 | |
| Automotive Enterprises | | 3110 Pkman Rd | | | | Warren | OH | 44485 | |
| Automotive Enviro Testing | | PO Box 458 | | | | Baudette | MN | 56623 | |
| Automotive Environmental Testi | | 1420 County Rd 1 Sw | | | | Baudette | MN | 56623-0458 | |
| Automotive Equipment Specialist | Larry Whyte | 3528 Sw First Pl | | | | Cape Coral | FL | 33904 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 229 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automotive Friction Material | | Co Inc | 1512 7th Ave No | | | Birmingham | AL | 35203 | |
| Automotive Friction Materials Co Inc | | 1512 7th Ave No | | | | Birmingham | AL | 35203 | |
| Automotive Friction Materials | | 1512 7th Ave N | | | | Birmingham | AL | 35203 | |
| Automotive Hall Of Fame | | 21400 Oakwood Blvd | | | | Dearborn | MI | 48124 | |
| Automotive Hall Of Fame Inc | | 21400 Oakwood Blvd | | | | Dearborn | MI | 48124-4078 | |
| Automotive High Tech | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Automotive High Tech Ass | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Automotive High Tech Assoc Eft | | 905 Allan Rd | | | | Rockville | MD | 20850 | |
| Automotive Imports Inc | Gerry Miller | 1161 West 14 Mile Rd | | | | Clawson | MI | 48017 | |
| Automotive Inc Of Warren | | 147 Pine St Se | | | | Warren | OH | 44481-1233 | |
| Automotive Inc Of Warren | | 147 Pine Ave Se | | | | Warren | OH | 44481-1233 | |
| Automotive Indust Action Grp | | 26200 Lahser Rd | | | | Southfield | MI | 48034 | |
| Automotive Industrial Materials | | Almco | | | | Portland | OR | 97216 | |
| Automotive Industries Associat | | 1272 Wellington St | | | | Ottawa | ON | K1Y3A7 | Canada |
| Automotive Industries Inc | | Automotive Industrs Sheboygan M | 10000 Se Pine St | | | Sheboygan | WI | 53083 | |
| Automotive Industries Sales In | | 2998 Waterview | | | | Rochester Hills | MI | 48309 | |
| Automotive Industry Action Gro | | Aiag | PO Box 77000 Dept 77839 | | | Detroit | MI | 48277 | |
| Automotive Industries Inc | | 26200 Lahser | 2907 N 21st St | | | Sheboygan | WI | 53083 | |
| Automotive Industry Action Gro | | Aiag | | | | Southfield | MI | 48034 | |
| Automotive Industry Action Gro | | Aiag | | | | Southfield | MI | 48034 | |
| Automotive Industry Action Group | | Dept 77839 | 26200 Lahser Rd Ste 200 | | | Detroit | MI | 48277-0839 | |
| Automotive Industry Action Grp | | PO Box 633719 | PO Box 77000 | | | Cincinnati | OH | 45263-3719 | |
| Automotive Industry Action Grp | | PO Box 633719 | | | | Cincinnati | OH | 45263-3719 | |
| Automotive Industry Action Grp | | Add Chg 11 96 | 26200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| Automotive Industry Actn Grp | | 26200 Lahser Rd Ste 200 | | | Hold J Miller 4 2651 | Southfield | MI | 48034 | |
| Automotive Innovations Inc | | 4730 Elmore Ave | | | | Davenport | IA | 52807 | |
| Automotive Innovations Inc | | PO Box 2766 | | | | Davenport | IA | 52809-2766 | |
| Automotive Lighting Aha | | Strasse 2 | 7141 Schwebetdingen | | | Schwebetdingen | | | Germany |
| Automotive Lighting North America | | 37444 Interchange Dr | | | | Farmington Hills | MI | 48335 | |
| Automotive Maint Repair | | 7101 Wisconsin Ave | Ste 1200 | | | Bethesda | MD | 20814 | |
| Automotive Maintenance & | | Repair Association | 7101 Wisconsin Ave Ste 1200 | | | Bethesda | MD | 20814 | |
| Automotive Maintenance and Repair Association | | 7101 Wisconsin Ave Ste 1200 | | | | Bethesda | MD | 20814 | |
| Automotive Maintenance & Repair | | 7101 Wisconsin Ave Ste 1200 | | | | Bethesda | MD | 20814 | |
| Automotive Market Research | | Council | Nancy Wang Amrc Modine Mfg Co | 1500 De Koven Ave | | Racine | WI | 53703-2552 | |
| Automotive Market Research Council | | Nancy Wang amrc Modine Mfg Co | 1500 De Koven Ave | | | Racine | WI | 53703-2552 | |
| Automotive News | | Subscriber Services | Department 77940 | | | Detroit | MI | 48277-0940 | |
| Automotive News | | Subscriber Services | Dept 77940 | | | Detroit | MI | 48277-0940 | |
| Automotive News | | Subscriber Services | | | | Detroit | MI | 48277-0940 | |
| Automotive News Circulation | | Department | Special Svcs & Telephone Sales | 16913 Enterprise Dr | | Fountain Hills | AZ | 85269-7480 | |
| Automotive News Circulation Department | | Special Svcs and Telephone Sales | PO Box 17480 | | | Fountain Hills | AZ | 85269-7480 | |
| Automotive News Europe | | Subscriber Services | Dept 77940 | Nm Chg As Per Gol 07 18 03 Am | | Detroit | MI | 48277-0940 | |
| Automotive News Europe | | 1155 Gratiot Ave | | | | Detroit | MI | 48207-2912 | |
| Automotive News Europe Subscriber Services | | Dept 77940 | | | | Detroit | MI | 48277-0940 | |
| Automotive News Pace Awards | | 500 Woodward Ave Ste 1620 | | | | Detroit | MI | 48226 | |
| Automotive News Subscriber Services | | Dept 77940 | | | | Detroit | MI | 48277-0940 | |
| Automotive Occupant Restraints | | Council | Post Office Box 865 | Ad Chg Per Gol 06 18 05 Gj | | Lexington | KY | 40588-0865 | |
| Automotive Occupant Restraints | | 3367 Tates Creek Rd Ste 4a | | | | Lexington | KY | 40502 | |
| Automotive Occupant Restraints Council | | Post Office Box 865 | | | | Lexington | KY | 40588-0865 | |
| Automotive Oil Change Assoc | | 12616 Hillcrest Ste 221 | | | | Dallas | TX | 75230 | |
| Automotive Parts Association | | 10551 Lackman Rd | | | | Lenexa | KS | 66129 | |
| Automotive Parts Association | | 10551 Lackman Rd | | | | Lenexa | KS | 66129 | |
| Automotive Parts Association | | Inc 481156791 | | | | Lenexa | KS | 66129 | |
| Automotive Parts Headquarters Inc | | 125 29th Ave S | | | | Saint Cloud | MN | 56301-3841 | |
| Automotive Precision Eft Components Ltd | | 2 8 Morley Rd Tonridge | Kent Tn9 1qz | | | England Southfield | | | United Kingdom |
| Automotive Precision Component | | 3000 Town Ct Ste 407 | Kent Tn9 1qz | | | Tonbridge Kent | | | United Kingdom |
| Automotive Precision Component | | 2 8 Morley Rd | | | | Torbridge Kent | | TN9 1QZ | United Kingdom |
| Automotive Precision Eft | | Components Ltd Inactive Per Lg | 2 8 Morley Rd Tonridge | Kent Tn9 1qz | | Detroit | MI | 48243 | |
| Automotive Press Association | | 100 Renaissance Ctr Ste 1580 | PO Box 14668 | | | Portland | OR | 97293-0668 | |
| Automotive Products | | 1700 S E Grand Ave | | | | Portland | OR | 97293-0668 | |
| Automotive Products Inc | | PO Box 14668 | | | | Portland | OR | 97214-3835 | |
| Automotive Products Inc | | 1700 Se Grand Ave | | | | Portland | OR | 97214-3835 | |
| Automotive Products Llc | | PO Box 153 | | | | Old Westbury | NY | 11568-0153 | |
| Automotive Public Relations | | Council | Attn Jobie Dowd | 10 Laboratory Dr | | Research Triangle Pk | NC | 27709-3966 | |
| Automotive Public Relations Council | | Attn Jobie Dowd | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Automotive Research Corp | | 3301 Longmire | | | | College Station | TX | 77845-5811 | |
| Automotive Research Ctr | Bruce | 847 Fern Ave | | | | Reading | PA | 19607 | |
| Automotive Safety Components | | Int | 30 Emery St | | | Greenville | SC | 29605 | |
| Automotive Safety Components I | | 2155 Paseo De Las Americas Ste | 30 Emery St | | | San Diego | CA | 92154 | |
| Automotive Safety Components Int | | 30 Emery St | | | | Greenville | SC | 29605 | |
| Automotive Safety Technologies Inc | | 7401 West Wilson Ave | | | | Chicago | IL | 60706-4548 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Automotive Safety Technologies Inc a wholly owned subsidiary of Methode Electronics Inc | Methode Electronics Inc | c o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | | Chicago | IL | 60606 | |
| Automotive Sales Council | John Collins | 17630 Bridgeway Circle Dr | 17630 Bridgeway Circle Dr | | | | Chesterfield | MO | 63005 | |
| Automotive Sales Council John Collins | | 17630 Bridgeway Circle Dr | | | | | Chesterfield | MO | 63005 | |
| Automotive Service Association | Accounting | PO Box 929 | | | | | Bedford | TX | 76095-0929 | |
| Automotive Service Association | Accounting | PO Box 929 | | | | | Bedford | TX | 76095-0929 | |
| Automotive Service Excellence | Of Ohio | 6081 Columbus Pike Rd | Route 23 | | | | Lewis Dr | OH | 43035-9008 | |
| Automotive Service Excellence | Don Dew | 101 Blue Seal Dr Se | Ste 101 | | | | Leesburg | VA | 20175 | |
| Automotive Services Of Laurel | | PO Box 2964 | | | | | Laurel | MS | 39442-2964 | |
| Automotive Services Of Laurel | | Hold Per D Fidler | PO Box 2964 | | | | Laurel | MS | 39442-2964 | |
| Automotive Supplier Council | Seeber Usa | C O Rob Merritt | | | | | Duncan | SC | 29334 | |
| Automotive Supplier Council Seeber Usa | | C O Rob Merritt | 245 Pkwy E | | 245 Pkwy E | | Duncan | SC | 29334 | |
| Automotive Systems Inc | | 3911 W Six Mile Rd | | | | | Livonia | MI | 48152 | |
| Automotive Systems Inc | | 9 Tyson Ln | | | | | Jersey City | NJ | 07304-1952 | |
| Automotive Systems Integrators | | 3911 W 6 Mile Rd Ste 115 | | | | | Livonia | MI | 48152 | |
| Automotive Systems Laboratoryinc | Mary B | 27200 Haggerty Rd | Ste B 12 | | | | Farmington Hills | MI | 48331 | |
| Automotive Systems Laboratoryinc | Denny Hersey | 3333 Bald Mountain Rd | | | | | Auburn Hills | MI | 48326-2408 | |
| Automotive Team Morrell | | 4025 Emerald Dr | | | | | El Paso | TX | | |
| Automotive Technical Sr | | | | | | | Saint Charles | MO | 63304 | |
| Automotive Technologies International Ali Ii | c o Sommers Schwartz Silver & Schwartz | Andrew Kochanowski | 2000 Town Center | Ste 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c o Brian Roffe | 75 Wood Ln | | | | | Woodmere | NY | 11598-2232 | |
| Automotive Technologies International Inc | Andrew Kochanowski | Sommers Schwartz Silver & Schwartz PC | Schwartz Pc 2000 Town Ctr | Drive Ste 900 | | | Southfield | MI | 48075-1100 | |
| Automotive Technologies International Inc | Michael H Baniak Esq | Baniak Pine & Gannon | 150 North Wacker Dr | Ste 1200 | | | Chicago | IL | 60606 | |
| Automotive Technologies International Inc | c o Sommer Schwartz Silver & Schwartz PC | Andrew Kochanowski P55117 | 2000 Town Center | 97th Fl | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Andrew Kochanowski P55117 | Andrew Kochanowski P55117 | 2000 Town Center | 97th Fl | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Michael H Baniak Esq | Michael H Baniak Esq | 150 North Wacker Dr | Ste 1200 | | | Chicago | IL | 60606 | |
| Automotive Technologies International Inc | Andrew Kochanowski Esq | Andrew Kochanowski Esq | Sommers Schwartz PC | 2000 Town Center Suite 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Atin Andrew Technologies International Inc | Atin Andrew Kochanowski Esq | c o Sommers Schwartz PC | 2000 Town Center Suite 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c o Sommers Schwartz PC | c o Sommers Schwartz PC | 2000 Town Center Ste 900 | 2000 Town Center Ste 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Atin Andrew Kochanowski Esq | Atin Andrew Kochanowski Esq | 2000 Town Center Suite 900 | 2000 Town Center Suite 900 | | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | c o Sommers Schwartz PC | c o Sommers Schwartz PC | Atin Andrew Kochanowski Esq | 2000 Town Center Suite 900 | 2000 Town Center Ste 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Atin Andrew Kochanowski Esq | Atin Andrew Kochanowski Esq | Atin Andrew Kochanowski Esq | 2000 Town Center Ste 900 | 2000 Town Ctr Ste 900 | | Southfield | MI | 48075 | |
| Automotive Technologies International Inc | Atin Christopher J Battaglia Esq Jule D Dyas Esq | Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | 2000 Town Center Suite 900 | | New York | NY | 10019 | |
| Automotive Technologies International Inc Pods | Atin Christopher J Battaglia Esq Jule D Dyas Esq | Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | | | New York | NY | 10019 | |
| Automotive Technologies International Pods | Michael H Baniak Esq | Baniak Pine & Gannon | 150 North Wacker Dr | Ste 1200 | | | Chicago | IL | 60606 | |
| Automotive Technologies International Sensor | Michael H Baniak Esq | Baniak Pine & Gannon | 150 North Wacker Dr | Ste 1200 | | | Chicago | IL | 60606 | |
| Automotive Testing | | Michael H Baniak Esq | 600 William Northern Blvd | | | | Tullahoma | TN | 37388 | |
| Automotive Testing | | 400 S Elwanda Ave | | | | | Ontario | CA | 91761 | |
| Automotive Testing & Developme | | 400 S Elwanda Ave | | | | | Ontario | CA | 91761 | |
| Automotive Testing And Development Services Inc | | 400 S Elwanda Ave | | | | | Ontario | CA | 91761 | |
| Automotive Testing Laboratorie | | 283 S Mulberry | | | | | Mesa | AZ | 85202 | |
| Automotive Testing Laboratorie | | State Route 33 | | | | | East Liberty | OH | 43319 | |
| Automotive Testing Operations | | 25650 11 Mile Rd Ste 100 | | | | | Southfield | MI | 48034 | |
| Automotive Testing Operations Llc | | PO Box 77000 Dept 77756 | | | | | Detroit | MI | 42877-0756 | |
| Automotive Tr Consultant | | 1569 Broad Run Rd | | | | | Downingtown | PA | 19335-3530 | |
| Automotive Train Schools | Mike | 1418 North Market Blvd | Ste 400 A | | | | Sacramento | CA | 95834 | |
| Automotive Train Tech | Peter Orlando | Amprater Orlando | 483 Cherryville Rd | | | | Northampton | PA | 18067 | |
| Automotive Training | | Managers Council Ste1 | 13505 Dulles Technology | | | | Herndon | VA | 20171-3421 | |
| Automotive Training | | Consultants | 1569 Broad Run Rd | | | | Downingtown | PA | 19335-3530 | |
| Automotive Training Cert | Steve For Orders | Atntraining Hscox | 114 Pickering Way | | | | Exton | PA | 19341 | |
| Automotive Training Consultant | | 1569 Broad Run Rd | | | | | Downingtown | PA | 19335 | |
| Automotive Training Consultants | | 1569 Broad Run Rd | | | | | Downingtown | PA | 19335-3530 | |
| Automotive Training Tech | | 120 Stryker Ln | Ste 105 | | | | Hillsborough | NJ | | |
| Automotive Week | | Awida | 9140 Ward Pkwy Ste 200 | | | | Kansas City | MO | 64114 | |
| Automotive Whse Co | | PO Box 2721 | | | | | Stow | OH | 44224 | |
| Automotive Whse Dist Inc | | 706 Dougherty St | | | | | Wichita | KS | 67212-2025 | |
| Automotive Whse Dist Inc | | 1030 32nd Ave | | | | | Council Bluffs | IA | 51501-8016 | |
| Automotive Womens Alliance | | PO Box 4305 | | | | | Troy | MI | 48069-4305 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 231 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Automotive World Knowledge | | 14 Great College St | Westminister | Sw1p 3rx London | | United Kingdom | | | United Kingdom |
| Automotive World Knowledge 14 Great College St | | Westminister | | Sw1p 3rx London | | | | | United Kingdom |
| Autonova S A | Hanc Doert Oviciiu | Stf Papiul Nr 35 | | | | Satu Mare | | 03900 | Romania |
| Autopacific Inc | | 2991 Dow Ave | | | | Tustin | CA | 92780 | |
| Autopacific Inc    Eft | | 2991 Dow Ave | | | | Tustin | CA | 92780-7219 | |
| Autopacific Inc Eft | | 2991 Dow Ave | | | | Tustin | CA | 92780-7219 | |
| Autopartes De Precision a Div of Miniature Precision Components | | 100 Wisconsin St | PO Box 1901 | | | Walworth | WI | 53184 | |
| Autopartes De Precision De San | | Av Serna Y Calle 13 | | | | Santa Ana Sonora | | 84600 | Mexico |
| Autopartes De Precision Eft | | De Santana Sa De Cv | Avenida Serna Y Calle 13 | Santa Ana | | Sonora | | | Mexico |
| Autopartes De Precision Eft De Santana Sa De Cv | | 100 Wisconsin St | | | | Walworth | WI | 53184 | |
| Autopoware Division | | Quainetics Corporation | 14241 Ne Wood Duvall Rd 176 | | | Woodinville | WA | 98072 | Mexico |
| Autopoware Division Quainetics Corporation | | 14241 Ne Wood Duvall Rd 176 | | | | Woodinville | WA | 98072 | |
| Autophone Of Laredo Inc | | 1816 Pappas | | | | Laredo | TX | 78044-2218 | |
| Autophone Of Laredo Inc | | PO Box 2218 | | | | Laredo | TX | 78044-2218 | |
| Autophone Of Laredo Inc | | 1816 Pappas St | | | | Laredo | TX | 78041 | |
| Autoridad De Acueductos Y Alcantarillados | | Aaa PO Box 7066 | | | | San Juan | PR | 00916-7066 | |
| Autoroll Machine Corp | Steve | 11 River St | | | | Middleton | MA | 01949 | |
| Autoroll Machine Corp | | 11 River St | | | | Middleton | MA | 01949-242 | |
| Autoroll Machine Corporation | | 1010 Morse Ave Ste D | | | | Roxelle | IL | 60193-4584 | |
| Autoroll Machine Corporation | | C O Grothan Jertx | 890 Lively Blvd | | | Elk Grove | IL | 60007 | |
| Autoroll Print Technologies | | Frmly Autoroll Machine | 11 River St | | | Middleton | MA | 01949 | |
| Autoroll Print Technologies | | 6925 Canby Ave 104 | | | | Reseda | CA | 91335 | |
| Autoroll Print Technologies Ef | | PO Box 26921 | | | | New York | NY | 10087-9921 | |
| Autosales Inc | | 1200 Southeast Ave | | | | Tallmadge | OH | 44278-3145 | |
| Autosales Inc | | D B A Atech Motorsports Summit Raci | PO Box 909 | | | Akron | OH | 44309-0909 | |
| Autosales Inc D B A Atech Motorsports Summit Raci | | 1200 Southeast Ave | | | | Tallmadge | OH | 44278-3145 | |
| Autoscan Qa Ltd | | Autoscan House | Central Pk | | | Telford | | TF2 9TW | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House Charlton St | Telford Tf2 6bt | | | United Kingdom | | | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House Charlton St | Telford Tf2 6bt | | | Telford Shropshire | | TF2 6BT | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House Charlton St | Oakenghates | | | Telford Sh | | | United Kingdom |
| Autoscan Qa Ltd | | Autoscan House | Central Pk | | | Telford | | TF2 9TW | United Kingdom |
| Autostat Sa De Cv | Accounts Payable | Montes Urales 530 | | | | Lomas De Chapultepec | | 11000 | Mexico |
| Autostat Sa De Cv | | Montes Urales 530 Col Lomas | Cp11000 Chapultepec Df | | | | | | Mexico |
| Autostat Sa De Cv Eft | | Montes Urales 530 Col Lomas | Cp11000 Chapultepec Df | | | | | | Mexico |
| Autosimulations Inc | | 330/46 Hamilton Ct E Ste 105 | | | | Farmington Hills | MI | 48334 | |
| Autospecialty | Yuri Hernandez | 800 E 230th St | | | | Carson | CA | 90745 | |
| Autoworks | | Waldstr 12 | | | | Laubendorf | | | United Kingdom |
| Autospline Europa Gmbh | | Waldstr 12 | | | | Langenzenn By | | 90579 | Germany |
| Autosplice Inc | | C O Valentine Associates Inc | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Autosplice Inc | | C O Valentine Associates Inc | 11451 Overlook Dr | | | Fishers | IN | 46038 | |
| Autosplice Inc | | PO Box 27189 | | | | Santa Ana | CA | 927997189 | |
| Autosplice Inc | | PO Box 27189 | | | | Santa Ana | CA | 92799-7189 | |
| Autosplice Inc | | Camelot | 59 12 37th Ave | | | Woodside | NY | 11377 | |
| Autosplice West | | Autosplice West | 10121 Barnes Canyon Rd | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc | | 10121 Barnes Canyon Rd | | | | San Diego | CA | 92121-2725 | |
| Autosplice Inc Eft | | 726 River Rd | | | | Shelton | CT | 06484 | |
| Autoswage Products Inc | David Brenton | 726 River Rd | | | | Shelton | CT | 06484 | |
| Autosystems | Accounts Receivable | 345 University Ave | | | | Belleville | | K8N 5T7 | Canada |
| Autotec Desarrollo Y Eft Suministros Sa De Cv | | Av Universidad 1080 2 Col Suministros Sa De Cv | Universidad Saltillo Coahuila | Universidad Saltillo Coahuila | | Cp 25260 Mexico | | | Mexico |
| Autotec Desarrollo Y Eft | | Av Universidad 1080 2 | Av Universidad 1080 2 Col Col Universidad | | | Cp 25260 | | | Mexico |
| Autotec Desarrollo Y Suminist | Accounts Payable | Universidad 1080 2 | | | | Saltillo | | 25260 | |
| Autotech Technologies Lp | | Ulbcor Technology Div | 4140 Utica Ridge Rd | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Lp | | 4140 Utica Ridge Rd | | | | Bettendorf | IA | 52722 | |
| Autotech Technologies Lp | | 1102 Momentum Pl | | | | Chicago | IL | 60689-5311 | |
| Autotronic Controls Corp | | Km 103 Carretera Garcia | | | | Garza Garcia | | 66200 | Mexico |
| Autotronic Controls Corp Sa De Cv | | 4455 Marka Dr | | | | Saginaw | MI | 48601 | |
| Autotrack Systems Inc | | PO Box 1520 | | | | Flint | MI | 48501-1520 | |
| Autotrack Systems Inc | | 365 East Prairie St | | | | Crystal Lake | IL | 60603-905 | |
| Autotrol Corporation | | 1490 Henry Brennan | | | | El Paso | TX | 79936-6805 | |
| Autotronic Controls Corp | Accounts Payable | 1490 Henry Brennan Dr | | | | El Paso | TX | 79936 | |
| Autotronic Controls Corp | | 1490 Henry Brennan | | | | El Paso | TX | 79936 | |
| Autotronic Controls Corporation | | 2700 Davis Blvd | | | | Joplin | MO | 64804 | |
| Autronics Inc | Mike Womack | 300 High St | | | | Strathroy | ON | N7G 3J2 | Canada |
| Autozale Limited Eft | | 300 High St E | | | | Strathroy | ON | N7G 3W4 | Canada |
| Autotube Ltd | Accounts Receivable | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Autolube Ltd | | 7965 Confederation Line | | | | Watford | ON | N0E 1Y0 | Canada |
| Autolube Ltd | | 300 High St | | | | Strathroy | ON | N7G 3H4 | Canada |
| Autoweb Communications | | Accounts Receivables Dept | 1900 S Livernois | | | Rochester Hills | MI | 48307 | |
| Autoweb Communications Accounts Receivables Dept | | 1900 S Livernois | | | | Rochester Hills | MI | 48307 | |
| Autoweb Communications Inc | | C O Integrated Sys Development | PO Box 8066 | | | Holland | MI | 49422-8066 | |
| Autoweb Communications Inc | | C O Integrated Systems Develop | 11535 James St | | | Holland | MI | 49424 | |
| Autoweb Communications Inc | | 1900 S Livernois Rd | | | | Rochester Hills | MI | 48307-3368 | |
| Autoweb Communications Inc C O Integrated Sys Development | | PO Box 8066 | | | | Holland | MI | 49422-8066 | |
| Autoweek | | Dept 77940 | | | | Detroit | MI | 48277-0840 | |
| Autozone Inc | | PO Box 2198 | | | | Memphis | TN | 38101-9842 | |
| Autozone Inc Co | | PO Box 2198 | | | | Memphis | TN | 38101-9842 | |
| Autrans Corp | | Smyrna Distribution Ctr | 611 Enon Springs Rd E | | | Smyrna | TN | 37167 | |
| Autrans Corp Smyrna Distribution Center | | 611 Enon Springs Rd E | | | | Smyrna | TN | 37167 | |
| Autrans Corporation | | 611 Enon Springs Rd East | | | | Smyrna | TN | 37167 | |
| Autrans Corporation | Accounts Payable | 611 Enon Springs | | | | Smyrna | TN | 37287 | |
| Autrans Corporation | | 611 Enon Springs Rd | | | | Smyrna | TN | 37167 | |
| Autrans Corporation | Accounts Payable | 204 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Autrey Celeste | | 204 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Autrey Matthew | | 6420 E Dodge Rd | | | | Mount Morris | MI | 48458-9733 | |
| Autry Denise | | 3920 W Cornellwoods Apt E | | | | Dayton | OH | 45406 | |
| Autry Limetta | | 3050 New Rd | | | | Ransomville | NY | 14131 | |
| Auveco Products | | 5 Autumn Creek Ln | | | | East Amherst | NY | 14051 | |
| Auxier Charles | | 5 Autumn Creek Ln | | | | East Auburn | NY | 14051 | |
| Auxier Christopher | | 5698 Orangeville Rd | | | | Sharpsville | PA | 16150 | |
| Av Gauge & Fixture Inc | | 4000 Delduca Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Av Gauge & Fixture Inc | | 4000 Delduca Dr | | | | Oldcastle | ON | N0R 1L0 | Canada |
| Av Nesa Llc | | 50 E Foothill Blvd | | | | Arcadia | CA | 91006 | |
| Av Presentations | | Avp Protector Depot | | | | Norcross | GA | 30071 | |
| Av Presentations Inc | | PO Box 2568 | | | | Norcross | GA | 30091-2568 | |
| Ava Chew & William Chew Trustees Revocable Trust DTD 07 07 89 U A William Bates Chew | | 2244 Franciscan Drive | | | | West Lafayette | IN | 47906-4566 | |
| Ava Jordan | | 696 5th St Sw | | | | Warren | OH | 44485 | |
| Avacom | | 420 Goddard | | | | Irvine | CA | 92618 | |
| Avail Northeast Div | | 270 Rolling Ridge Dr | | | | Bellefonte | PA | 16823 | |
| Avail Northeast Division | Accounts Payable | 270 Rolling Ridge Dr | | | | Bellefonte | PA | 16823 | |
| Avail Northeast Division | | Fnmy Centrex Precision Plasti | 270 Rolling Ridge Dr | | | Bellefonte | PA | 16823 | |
| Avail Northeast Division | | PO Box 75088 | Remit Uptd 03 2000 Letter | | | Charlotte | NC | 28275-5089 | |
| Avaton Marketing Group | | 1078 Headquarters Pk Dr | | | | Charlotte | NC | 63026 | |
| Avala Marketing Group Inc The | | Avala Marketing | 1078 Headquarters Pk Dr | | | Fenton | MO | 63026 | |
| Avalanche Industries | | 21000 E 32nd Pkwy | | | | Aurora | CO | 80011-8148 | |
| Avalon Equipment Corp | Accounts Payable | 2453 Cades Way Bldg C | | | | Vista | CA | 92081-7631 | |
| Avalon Equipment Corp | | 2453 Cades Way | | | | Vista | CA | 92083 | |
| Avalon Equipment Corp | | 2453 Cades Way Bldg C | | | | Vista | CA | 92083 | |
| Avalon Tent & Party | | 7a Wrigley | | | | Irvine | CA | 92618 | |
| Avalon Vision Solutions Llc | | 4622 Thornton Rd Ste 104 | | | | Lithia Springs | GA | 30122 | |
| Avamar Center For Endoscopy | | 9225 East Market St | | | | Warren | OH | 44484 | |
| Avamar Center For Endoscopy Inc | | 9225 East Market St | | | | Warren | OH | 44484 | |
| Avant Antwan | | 1927 N Carrollton Ave | | | | Indianapolis | IN | 46202 | |
| Avant Corporation | | 4687 Bayside Pky | | | | Fremont | CA | 94538 | |
| Avant Corporation | | 9205 Sw Gemini Dr | | | | Beaverton | OR | 97008 | |
| Avant Corporation | | 24 Frank Lloyd Wright Dr Lobby | | | | Ann Arbor | MI | 48106 | |
| Avant Group Inc | Accounts Payable | 508 Incentive Dr | | | | Fort Wayne | IN | 48825 | |
| Avant Norris Valencia | | 1425 Diarwood Rd | | | | Mount Morris | MI | 48458-2276 | |
| Avant Salvage Co | | 219 Waco Dr | PO Box 228 | | | Sandersville | GA | 31082 | |
| Avantes Inc | | 1526 Spruce St Ste 240 | | | | Boulder | CO | 80302 | |
| Avanti Corp | | Avanti Systems Div | 117 Victor Heights Pky | | | Victor | NY | 14564 | |
| Avanti Press Inc | | Avant Case Hoyl | 13449 Nw 42nd Ave | | | Opa Locka | FL | 33054-4586 | |
| Avarello Mario | | 6222 Willow Run Court | | | | East Amherst | NY | 14051 | |
| Avatar Instruments Inc | | 577 Abbott Dr | 577 Abbott Dr | | | Broomall | PA | 19008 | |
| Avatar Instruments Inc | | Accounts Receivable | | | | Broomall | PA | 19008 | |
| Avatar Instruments Inc Accounts Receivable | | 577 Abbott Dr | Ste 115 | | | Broomall | PA | 19008 | |
| Avaya | | 3410 Midcourt Rd | | | | Carrollton | TX | 75006-5178 | |
| Avaya | | 18730 S Wilmington Av St 200 | | | | Rancho Dominguez | CA | 90220 | |
| Avaya Communication | | Fnmy Lucent Technologies | 3795 Data Dr | | | Norcross | GA | 30092 | |
| Avaya Financial Services | | Fnlylucent Technologies Produ | PO Box 93000 | | | Chicago | IL | 60673-3000 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avaya Financial Services | | PO Box 93000 | | | | Chicago | IL | 60673-3000 | |
| Avaya Financial Services | | PO Box 827 | | | | Parsippany | NJ | 07054-0827 | |
| Avaya Financial Services | | PO Box 463 | | | | Livingston | NJ | 07039-0463 | |
| Avaya Inc | | 3410 Midcourt Rd Ste 115 | | | | Carrollton | TX | 75006-5178 | |
| Avaya Inc | | 5440 Millstream Rd | | | | Mcleansville | NC | 27301 | |
| Avaya Inc | Sadie Speight | 4250 N Fairfax Dr | 10th Fl | | | Arlington | VA | 22203 | |
| Avaya Inc | | PO Box 73061 | | | | Chicago | IL | 60673-3061 | |
| Avaya Inc | | PO Box 73061 | | | | Chicago | IL | 60673 | |
| Avaya Inc | | 12000 I St | | | | Omaha | NE | 68137 | |
| Avaya Inc | | PO Box 5125 | | | | Carol Stream | IL | 60197-5125 | |
| Avaya Inc | | PO Box 000056 | | | | Omaha | NE | 68197 | |
| Avaya Inc | | 3795 Data Dr | | | | Norcross | GA | 30092 | |
| Avaya Inc | RMS Bankruptcy Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Avaya Inc | c o RMS Bankruptcy Services | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Avaya Inc | | PO Box 78831 | | | | Phoenix | AZ | 85062 | |
| Avaya Inc | | PO Box 52622 | | | | Phoenix | AZ | 85072-2602 | |
| Avaya Inc | | 1300 West 120th Ave | | | | Westminster | CO | 80234-2701 | |
| Avaya Inc | | 1200 West 120th Ave | | | | Westminster | CO | 80234-2701 | |
| Avaya World Services | Thomas Thompson | 24800 Denso Dr Ste 250 | | | | Southfield | MI | 48034 | |
| Avaya World Services Was Lucent Technologies | Thomas Thompson | 24800 Denso Dr Ste 250 | | | | Southfield | MI | 48034 | |
| Avayainc | | Customer Care Ctr | 14400 Hertz Quail Spring Pkw | | | Oklahoma City | OK | 73134 | |
| Avc America Inc | | 528 Amapola Ave | | | | Torrance | CA | 90501 | |
| Avco Inc | | Advanced Venture Concepts | 4072 Marketplace | | | Flint | MI | 48507 | |
| Avco Financial | | 2529 Milton Ave | | | | Janesville | WI | 53546 | |
| Avco Financial Service | | 11 A Liberty Plaza | | | | Newark | DE | 19711 | |
| Avco Financial Services | | PO Box 2063 | | | | Loves Pk | IL | 61130 | |
| Avdel Cherry Textron | | PO Box 7191 | | | | Chicago | IL | 60694-7191 | |
| Avdel Cherry Textron | | 29201 Telegraph Ste 607 | | | | Southfield | MI | 48034 | |
| Avdel Cherry Textron | Mary Rickavy | 614 Nc Hwy 200 South | | | | Stanfield | NC | 28163-0486 | |
| Avdel Cherry Textron | | 614 Hwy 200 S | | | | Stanfield | NC | 28163 | |
| Avdel Cherry Textron | | PO Box 7191 | | | | Chicago | IL | 60694-7191 | |
| Avdel Cherry Textron Eft | | Fmly Cheery Textron | | Attn Accts Rec | | Stanfield | NC | 28163-0486 | |
| Avdel Cherry Textron Eft | | 614 North Carolina Hwy 200 S | 614 Nc Hwy 200 South | | | Stanfield | NC | 28163 | |
| Avdel Cherry Textron Inc | | 50 Lackawanna Ave | | | | Parsippany | NJ | 07054 | |
| Avdel Cherry Textron Inc | | 1113 Englewood Ave | | | | Royal Oak | MI | 48073 | |
| Avelair Adel | | 1118 S Courtland | | | | Kokomo | IN | 46902 | |
| Avella Davis | | 3350 Midland Rd | | | | Saginaw | MI | 48603 | |
| Aven Jan | | 4654 Walnut Hill Dr | | | | Evans | GA | 30809-5820 | |
| Avent Lf B'morris L | | Discovery Dr | | | | Swiftwater | PA | 18370 | |
| Aventis Pasteur | | PO Box 60244 | | | | Charlotte | NC | 28260 | |
| Aventis Pasteur Inc | | 12458 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Aventis Pasteur Inc | | Fmly Connaught Laboratories | 12458 Collections Ctr Dr | Name Rmt Add Chg 12 02 Cm | | Chicago | IL | 60693 | |
| Averbeck Karen | | 111 Shawnee Run | Apt B | | | West Carrollton | OH | 45449 | |
| Averill Charles L | | 9393 Firestone Dr Se | | | | Warren | OH | 44484-2117 | |
| Averett College | | PO Box 2870 | | | | Danville | VA | 24541-0670 | |
| Averett Robert | | 15522 Wire Rd | | | | Cottondale | AL | 35453 | |
| Averette Bessie R | | 515 S Paul L Dunbar St | | | | Dayton | OH | 45407-3124 | |
| Averill Michael | | 8320 Fremont Ave So 302 | | | | Bloomington | MN | 55420 | |
| Averill Raymond J | | 11579 Saddlebrook Cir | | | | Freeland | MI | 48623-8415 | |
| Averitt Express Inc | | PO Box 3166 | | | | Cookeville | TN | 38502 | |
| Averitt Express Inc | Art Kessnick | PO Box 3167 | | | | Cookeville | TN | 38503 | |
| Averitt Express Inc | Art Kessnick | PO Box 3145 | PO Box 3145 | | | Cookeville | TN | 38502-3145 | |
| Averitt Express Inc | | Scac Avrt | | | | Cookeville | TN | 38502-3145 | |
| Averitt Express Inc | | 1199 Salem Dr | | | | Cookeville | TN | 38502 | |
| Avery & Associates | | 1415 Neal St | | | | Cookeville | TN | 38502 | |
| Avery & Associates | | 161 Drew Ave | | | | Deerfield | MI | 49238 | |
| Avery Berkel Ltd | | Foudriy Ln | | | | Smethwick West Midlands | | B66 2LP | United Kingdom |
| Avery Berkel Salter Weigh Tronix | | Foundrylane | | | | Smethwick Wm | | B662LP | United Kingdom |
| Avery Berkel Uk | | 18 20 Regent St | | | | Leeds | | LS27QE | United Kingdom |
| Avery Bobby | | 1227 Accot Ave | | | | Dayton | OH | 45406 | |
| Avery Charles | | 2724 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Avery Daniel | | PO Box 475 | | | | Kokomo | IN | 46903-0475 | |
| Avery Datenstruck Systeme | | Gmbh | PO Box 1163 | 85378 Eching | | | | | Germany |
| Avery Datentruck Systeme Gmbh | | PO Box 1163 | 85378 Eching | | | | | | Germany |
| Avery Deborah | | 3112 Glen Ridge Dr | | | | Lebanon | OH | 45036 | |
| Avery Della | | 16830 Penny Ave Ne | | | | Sand Lake | MI | 49343 | |
| Avery Denninson Corporation | Taras Szmagala | Avery Dennison Corporation | 7590 Auburn Rd | | | Painesville | OH | 44077 | |
| Avery Dennison Vital | | 17700 Foltz Ind Pkwy | | | | Strongsville | OH | 44077 | |
| Avery Dennison J | | PO Box 13 | | | | Swartz Creek | MI | 48473-0013 | |
| Avery Dennison J | Gerry Wagner | 7722 Dunran Rd | | | | Philadelphia | PA | 19111 | |
| Avery Dennison Corp | | Deutschland Gmbh | Omh Str 3 | 85386 Eching | | | | | Germany |
| Avery Dennison Corp | | P S P Adhesives | 685 Howard St | | | | Buffalo | NY | 14206 | |
| Avery Dennison Corp | | 7722 Durgan Rd | | | | Philadelphia | PA | 19111 | |
| Avery Dennison Corp | | Fastner Div | PO Box 95190 | | | | Chicago | IL | 60694 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 234 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avery Dennison Corp | | PO Box 92527 | 1950 S West St | | | Chicago | IL | 60675 | |
| Avery Dennison Corp | | Automotive Div | | | | Wichita | KS | 67213 | |
| Avery Dennison Corp | | Avery Label Systems Div | 1895 Crooks Rd | | | Troy | MI | 48084 | |
| Avery Dennison Corp | | Fastener Div | 89 Cross St | | | Holliston | MA | 01746 | |
| Avery Dennison Corp | | Variable Image Tag & Label | 7 Bishop St Bldg 20 | | | Framingham | MA | 017028164 | |
| Avery Dennison Corp | Carol Cooper | 17700 Foltz Industrial Pkwy | | | | Strongsville | OH | 44149 | |
| Avery Dennison Corp | | Fastner Div | 33228 W 12 Mile Pmb 326 | | | Farmington Hills | MI | 48334 | |
| Avery Dennison Corp | | Industrial Product Div | 17700 Foltz Industrial Pky | Pps | | Strongsville | OH | 44136 | |
| Avery Dennison Corp | | Industrial Products Div | 15939 Industrial Pky | | | Cleveland | OH | 441353321 | |
| Avery Dennison Corp | | Industrial Product Div | 17700 Foltz Industrial Pkwy | | | Strongsville | OH | 44139 | |
| Avery Dennison Corporation | | 15939 Industrial Pkwy | | | | Cleveland | OH | 44135 | |
| Avery Dennison Deutschland Gmbh | | Omh St 3 | 85386 Eching | | | | | | Germany |
| Avery Dennison Ipd   Eft | | 12303 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Avery Dennison Ipd   Eft | | PO Box 12303 | | | | Chicago | IL | 60693 | |
| Avery George C | | 8266 N Gleaner Rd | | | | Freeland | MI | 48623-9510 | |
| Avery Industrial Products | | 17700 Foltz Industrial Pkwy | | | | Strongsville | OH | 44149 | |
| Avery International Corp | | 650 W 67th Pl | | | | Schererville | IN | 463075-135 | |
| Avery International Corp | | 5571 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Avery International Corp | | 2040 W Wisconsin Av | | | | Milwaukee | WI | 53233 | |
| Avery James C | | 641 W Bundy Ave | | | | Flint | MI | 48505-2042 | |
| Avery Jim | | Dba Avery & Associates | 161 Drew Ave PO Box 106 | | | Deerfield | MI | 49238 | |
| Avery Jim Dba Avery and Associates | | 161 Drew Ave PO Box 106 | | | | Deerfield | MI | 49238 | |
| Avery Karen | | 1232 Briarcliffe Dr | | | | Flint | MI | 48532 | |
| Avery Kevin | | 8855 66th St Se | | | | Alto | MI | 49302 | |
| Avery Kevin | | 2229 Mallery St | | | | Flint | MI | 48504 | |
| Avery La Kenya | | PO Box 111 | | | | Greensboro | AL | 36744 | |
| Avery Makia | | 5307 Wesley Stonecrest Cir | | | | Lithonia | GA | 30038 | |
| Avery Oneal   Jr | | PO Box 629 | | | | Cedarville | MI | 45314-0629 | |
| Avery Sandra A | | PO Box 13 | | | | Swartz Creek | MI | 48473-0013 | |
| Avery Steven | | 3125 Arbutus | | | | Saginaw | MI | 48603 | |
| Avery William | | 212 Big Spring Circle | | | | West Blocton | AL | 35184 | |
| Avery Yashica | | 647 Arina St | | | | Dayton | OH | 45407 | |
| Avery Patricia | | PO Box 317083 | | | | Dayton | OH | 45437-7083 | |
| Avey Patricia M | | PO Box 317083 | | | | Dayton | OH | 45437 | |
| Avi Auto Video Inc | | 6280 Atc Way | | | | Fort Myers | FL | 33912 | |
| Avi Foodsystems Inc | | Automatic Vendors | 2590 Elm Rd Ne | | | Warren | OH | 44483-2904 | |
| Avi Foodsystems Inc | | 2590 Elm Rd Ne | | | | Warren | OH | 44483-2997 | |
| Avi Foodsystems Inc | | 2590 Elm Rd Ne | | | | Warren | OH | 44483-2997 | |
| Avi Tech Precision Wedm | | 11237 Pelicano Unit M | | | | El Paso | TX | 79935 | |
| Avi Tech Precision Wire Edm | | 11237 Pelicano Unit M | | | | El Paso | TX | 79935 | |
| Avail Inc | | 2055 Diplomat Dr | | | | Dallas | TX | 75234 | |
| Aviant Group LLC | | 380V210 Henricksen Rd | 2204 Colt Rd | | | St Charles | IL | 60175 | |
| Aviation Consulting Enterprise Worldwide Inc | Mark Garrett | Enterprise Worldwide Inc | | | | Indianapolis | IN | 46227 | |
| Aviation Consulting Enterprise Worldwide Inc | | 2204 Colt Rd | | | | Indianapolis | IN | 46227 | |
| Aviation Metals Inc | | 10777 Statesville Rd | | | | Charlotte | NC | 28269 | |
| Aviation Trail | | Wright Brothers Branch | PO Box 633 | | | Dayton | OH | 45409 | |
| Aviation Trail Wright Brothers Branch | | PO Box 633 | | | | Dayton | OH | 45409 | |
| Aviation Week | | Subscription Department | PO Box 505 | | | Hightown | NJ | 08520 | |
| Aviation Week & Space Tech | | | | | | | | | |
| Avila Andres | | 3556 Kody Ct | | | | Kokomo | IN | 46902 | |
| Avila Andrew | | 206 Huron Ave | | | | Bay City | MI | 48706 | |
| Avila Arnulfo | | 7394 Camino Del Sol | | | | El Paso | TX | 79911 | |
| Avila Collage | | 11901 Wornwall Rd | | | | Kansas City | MO | 64145-1698 | |
| Avila Francisco | | 11444 Gene Sarazen Dr | | | | El Paso | TX | 79936 | |
| Avila Jose | | PO Box 8024 M0481ftq064 | | | | Plymouth | MI | 48170 | |
| Aviles Guillermo | | 100 West Robinson | Apt E 1 | | | El Paso | TX | 79902 | |
| Avina Ramon | | 205 Hollyrock Dr | | | | Midland | MI | 48642 | |
| Avina Robert | | 207 E Dover St | | | | Milwaukee | WI | 53207-2025 | |
| Avink David | | 5356 Stanton St | | | | Hudsonville | MI | 49426-8616 | |
| Avink Kalvin | | 5230 Stanton St | | | | Hudsonville | MI | 49426-9716 | |
| Avins Industrial West | | 2 North Rd | | | | Warren | NJ | 07059 | |
| Avinoxsport | | 8525 120th Ave Ne | | | | Kirkland | WA | 98033 | |
| Avis Ford Inc | | 29200 Telegraph Rd | | | | Southfield | MI | 48034 | |
| Avis Ford Inc | | 29200 Telegraph Rd 12 Mile | | | | Southfield | MI | 48034 | |
| Avis Rent A Car | | 900 Old Country Rd | 300 Ctr Pointe Dr | | | Garden City | NY | 11530-2128 | |
| Avis Rent A Car | | 7999 Prestige Plaza Dr | | | | Miamisburg | OH | 45342 | |
| Avis Turner | | PO Box 1403 | | | | Monticello | MS | 39654 | |
| Aviza | | 440 Kings Village Rd | | | | Scotts Valley | CA | 95066 | |
| Avjian Kim | | 14952 Eire Ave | | | | Irvine | CA | 92606 | |
| Avl North America | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc | Ray Makskis | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |

Page 235 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avl North America Inc Eft | | Metro West Technology Pk | 47159 Halyard Dr | | | Plymouth | MI | 48170-2438 | |
| Avl North America Inc Eft | | 47159 Halyard Dr | | | | Plymouth | MI | 48170 | |
| Avl Powertrain Engineering Inc | | 47519 Halyard Dr | | | | Plymouth | MI | 48170-2438 | |
| Avm Inc | | PO Box 604 | | | | Miamisburg | OH | 45343 | |
| Avm Inc | | 37 B Lawrence Ave | | | | Miamisburg | OH | 45342 | |
| AVM Inc | | PO Box 729 | | | | Marion | SC | 29571 | |
| Avm Inc | Donald J Hutchinson | Miller Canfield Paddock And Stone Pc | 150 West Jefferson Ste 2500 | | | Detroit | MI | 48226 | |
| Avnuwest Place Inc | | 6313 Benjamin Rd Ste 110 | | | | Tampa | FL | 33634 | |
| Avnet Applied Computing | Terri Gomez | 3201 East Halbout Dr | | | | Phoenix | AZ | 85034 | |
| Avnet Electronics | Tammy Arndt | 4975 Bradford Dr | | | | Huntsville | AL | 35805 | |
| Avnet Electronics Marketing | | PO Box 847722 | | | | Dallas | TX | 75284-7722 | |
| Avnet Electronics Marketing | Cheryl Rettinger | Claude Michael Division | 5961 Kearny Villa Rd | | | San Diego | CA | 92123 | |
| Avnet Electronics Marketing | Sandra Moore Ext 3945 | 12600 East Arapahoe Rd | | | | Englewood | CO | 80112 | |
| Avnet Electronics Marktg Inc | | 3505 Boca Chica Blvd | | | | Brownsville | TX | 78521 | |
| Avnet Electronics Mktg | | PO Box 100340 | | | | Pasadena | CA | 91189-0340 | |
| Avnet Emg | | Avnet House | Rutherford Close | Meadowaytevenage | | Herts | | SG1 2EF | United Kingdom |
| Avnet Europe Cva | | Koudeveldistraat 20 | | | | Machelen | | 01831 | Belgium |
| Avnet Inc | | Hamilton Avnet Electronics | 12101 E 51st St Ste 106 | | | Tulsa | OK | 74146 | |
| Avnet Inc | | 4004 Bell Line Rd Ste 200 | | | | Dallas | TX | 75244 | |
| Avnet Inc | | Hamilton Avnet Electronics | PO Box 660091 | | | Dallas | TX | 75266-0091 | |
| Avnet Inc | Jerry Van West | PO Box 360761st Dr | | | | Pittsburgh | PA | 15250-6761 | |
| Avnet Inc | | Avnet Electronic Marketing | 630 W Carmel Dr Ste 100 | | | Carmel | IN | 46032 | |
| Avnet Inc | | Marshall Electronic Marketing | 7760 Washington Village Dr | | | Dayton | OH | 45459-3953 | |
| Avnet Inc | | Hamilton Avnet Electronics | | | | Charlotte | NC | | |
| Avnet Inc | | Hamilton Avnet Electronics | PO Box 414269 | | | Kansas City | MO | 64141 | |
| Avnet Inc | | Hamilton Avnet Electronics | PO Box 905258 | | | Charlotte | NC | 28290 | |
| Avnet Inc | | Electro Air Divof Ste | 500 Lake Ridge Dr Ste | | | Smyrna | GA | 30082 | |
| Avnet Inc | | Avnet Rf & Microwave Div | 3030 Salt Creek Ln Ste 300 | | | Arlington Heights | IL | 60005 | |
| Avnet Inc | | Avnet Computer Div | 3030 Salt Creek Ln | | | Arlington Heights | IL | 60005 | |
| Avnet Inc | | Hamilton Hallmark | 10 S Centennial Dr | | | Peabody | MA | 01960 | |
| Avnet Inc | | Avnet Electronics | 10 S Centennial Dr | | | Peabody | MA | 01960 | |
| Avnet Inc | | Avnet Computer | 10 H Centennial Dr | | | Peabody | MA | 01960 | |
| Avnet Inc | | Avnet Computers | 10 Centennial Dr | | | Peabody | MA | 01960 | |
| Avnet Inc | | 80 Cutter Mill Rd | | | | Great Neck | NY | 11021-3152 | |
| Avnet Inc | | Hamilton Avnet Electronics | 9800 Lacienega Blvd | | | Inglewood | CA | 90301 | |
| Avnet Inc | | 2594 Summits End Ct | | | | Tucson | AZ | 85742 | |
| Avnet Inc | | 3011 S 52nd St | | | | Tempe | AZ | 85282 | |
| Avnet Inc | | Hamilton Hallmark Div | 4637 S 38th Pl | | | Phoenix | AZ | 85040 | |
| Avnet Inc | | 2211 S 47th St | | | | Phoenix | AZ | 85034 | |
| Avnet Inc | | 8285 Aero Pl Ste 200 | 2211 S 47th St | | | Phoenix | AZ | 85034-6403 | |
| Avnet Inc | Mary S Piazini | Avnet Electronics Marketing | 3 Butterfield Trl Ste 110 | | | San Diego | CA | 92123 | |
| Avnet Inc Avnet Electronic Marketing | | 630 W Carmel Dr St 100 | | | | El Paso | TX | 79906 | |
| Avnet Inc Eft | | 2211 S 47th St | | | | Phoenix | AZ | 85034 | |
| Avnet Incorporated | | Avnet Computer | 41650 Gardenbrook Ste 1 | | | Novi | MI | 48375 | |
| Avnet Kent | | 140 Technology Ste 400 | | | | Irvine | CA | 92618 | |
| Avnet Kent Electronics | Denise Mielke | 361 Inverness Dr South | Ste H | | | Englewood | CO | 80012 | |
| Avnet Kent | | 140 Technology Ste 400 | | | | Irvine | CA | 92618 | |
| Avnetkent | | 140 Technology Ste 400 | | | | Irvine | CA | 92618 | |
| Avo International | | Valley Forge Corp Ctr | 2621 Van Buren Ave | | | Norristown | PA | 19403 | |
| Avo Multi Amp Corp | | Megger | 4271 Bronze Way | | | Dallas | TX | 75237-1017 | |
| Avo Multi Amp Corp | | Megger | 2621 Van Buren Ave | | | Norristown | PA | 19403 | |
| Avo Multi Amp Corporation | | Megger | 2621 Van Buren Ave | | | Norristown | PA | 19403-232 | |
| Avo Training Institute | | 4271 Bronze Way | | | | Dallas | TX | 75237-1019 | |
| Avocet | | 120 Union St | | | | Rockport | MA | 04356 | |
| Avocet Systems Inc | | PO Box 1347 | | | | Rockland | ME | 04841 | |
| Avon Automotive | Paul Defiorieue Palicki | 603 West 7th St | | | | Cadillac | MI | 49607 | |
| Avon Automotive | Accounts Payable | PO Box 1003 | | | | Cadillac | MI | 49601 | |
| Avon Automotive | | PO Box 67796 | | | | Detroit | MI | 48267 | |
| Avon Automotive | | Gpo Drawer 67797 | | | | Detroit | MI | 48267 | |
| Avon Automotive | | Add Chg 12 1004 Ah | Gpo Drawer 67797 | | | Detroit | MI | 48267 | |
| Avon Automotive | | Add Chg 12 10 04 Ah | Gpo Drawer 67797 | | | Detroit | MI | 48267 | |
| Avon Automotive | | 5638 Old Saunders Settlement | | | | Lockport | NY | 14094 | |
| Avon Automotive | | Oriente 12 No 1151 Colonia Cen | | | | Orizaba | | 94300 | Mexico |
| Avon Automotive | | 39205 Country Club Dr Ste C16 | | | | Farmington Hills | MI | 48331-349 | |
| Avon Automotive Inc | Leland J Richards | Gpo Drawer 67 796 | | | | Detroit | MI | 48267 | |
| Avon Automotive Inc | | 805 W Thirteenth St | | | | Cadillac | MI | 49601 | |
| Avon Automotive Inc Eft | | Fmly Cadillac Rubber & Plastic | 630 W 7th St | | | Cadillac | MI | 49601-9282 | |
| Avon Automotive Inc Eft | | Gpo Drawer 67 796 | | | | Detroit | MI | 48267 | |
| Avon Automotive North America | c/o Gibson Mcaskill & Crosby | Victor A Oliveri | 69 Delaware Ave | | | Buffalo | NY | 14202 | |
| Avon Grove Community Fund | | PO Box 362 | | | | Kennett Square | PA | 19348 | |
| Avon Grove United Way | | PO Box 362 | | | | Kennett Square | PA | 19348 | |
| Avon Injected Rubber & Plastic | | Avon Automotive | 5638 Old Saunders Settlement R | | | Lockport | NY | 14094 | |
| Avon North America Inc | | 502 W 7th St | | | | Cadillac | MI | 49601-1343 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 236 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Avon Plastic Products | | 2890 Technology Dr | | | | Rochester Hills | MI | 48309 | |
| Avon Plastic Products Inc | | 2890 Technology Dr | | | | Rochester Hills | MI | 48309-3586 | |
| Avon Rubber & Plastics | | Avon Automotive | 603 W 7th St | | | Cadillac | MI | 49601 | |
| Avon Rubber & Plastics Inc | | Avon Automotive | 603 W 7th St | | | Cadillac | MI | 49601-1300 | |
| Avonte Braden Love | | 114 Ridgewood Se | | | | Kentwood | MI | 49548 | |
| Avram Dane | | 4928 Farmington Grove Dr | | | | Hudsonville | MI | 49426 | |
| Avril Mcgill | | 2458 Loyd Star Ln Nw | | | | Wesson | MS | 39191 | |
| Avromov Steven | | 15192 Cranbrook Court | | | | Shelby Township | MI | 48315 | |
| Avron M Ehrlich | | 80 Spring Court | | | | Rochester | NY | 14626 | |
| Avs Ing. Jc P Roemer Gmbh Eft | | Grundstrasse 7 | D 83549 Koeingsdorf | | | | | | Germany |
| Avs Ing. Jc Romer Gmbh Eft | | Grundstrasse 7 | D 82549 Koeingsdorf | | | | | | Germany |
| Avs Ingenieur J C Roemer Gmbh | | Grundstr 7 | | | | Koengsdorf | | 82549 | Germany |
| Avtech Electrosystems Ltd | | PO Box 205 | | | | Ogdensburg | NY | 13669 | |
| Avtech Electrosystems Ltd | | PO Box 1041 | | | | Ogdensburg | NY | 13669 | |
| Avtech Electrosystems Ltd | | PO Box 5120 Stn F | | | | Ottawa | ON | K2C 3H4 | Canada |
| Avtozapezapachaet Asz Ltd | Accounts Payable | Musi Dzhailiya 5 2 Office 491 | | | | Moscow | | | Russian Federation |
| Avtron Manufacturing Inc | | 7900 E Pleasant Valley Rd | | | | Cleveland | OH | 44131 | |
| Avtron Manufacturing Inc | | 7900 E Peasant Valley Rd | | | | Independence | OH | 44131-5529 | |
| Avtron Manufacturing Inc | | 10409 Meech Ave | | | | Cleveland | OH | 44105 | |
| Avw Inc | | PO Box 9962 | 1760 Milwaukee St | | | Ft Lauderdale | FL | 33310 | |
| Avw | | C O Janus | 3900 Electronics Dr | | | Delafield | WI | 53018 | |
| Avx Cor | | A Kyocera Group Co | 614 E Poplar St | | | Raleigh | NC | 27604 | |
| Avx Corp | | Co M A Technology Llc | | | | Kokomo | IN | 46902 | |
| Avx Corp | | 801 17th Ave S | | | | Myrtle Beach | SC | 29577-424 | |
| Avx Corp | | C O Ms Technology Llc | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| Avx Corp | | PO Box 7213 Dept 811 | | | | Newark | NJ | 07101-1213 | |
| Avx Corp | | C O Interstate Marketing | 21044 Ventura Blvd | | | Woodland Hills | CA | 91365-0000 | |
| Avx Corp | | Avo Excelente | 7 Leigh Fisher Blvd Ste D | | | El Paso | TX | 79906 | |
| Avx Corp | | 7 Leigh Fisher Blvd Ste D | | | | El Paso | TX | 79906 | |
| Avx Corporation | | Co Bank Of America | PO Box 848019 | | | Dallas | TX | 75284-9019 | |
| Avx Corporation | | C O Bank Of America | PO Box 840019 | | | Dallas | TX | 75284-9019 | |
| Avx Corporation | Gina Seagrave  Rene Pimentel | Co M Gottlieb Associates | 608 E Boulev Ard | | | Kokomo | IN | 46902 | |
| Avx Corporation | Trish Hickman | PO Box 409674 | | | | Atlanta | GA | 30384-9674 | |
| Avx Corporation | Dorothy David Sr Mgr Credit & Collections | PO Box 867 | | | | Myrtle Beach | SC | 29578 | |
| Avx Corporation C/o Bank Of America | | PO Box 409674 | | | | Atlanta | GA | 30384-9674 | |
| Avx Corporation Eft | | 801 17th Ave South | | | | Myrtle Beach | SC | 29588 | |
| Avx Corporation Eft | | C O Bank Of America | PO Box 409674 | | | Atlanta | GA | 30384-9674 | |
| Avx Gmbh | | Benjamin Fox Str 1 | | | | Betzdorf | | 57518 | Germany |
| Avx Gmbh | | Benjamin Fox Str 1 | | | | Betzdorf | | 57518 | Deu |
| Avx Kyocera | | C O Frank J Campisano Co | 6561 Harrison Ave | | | Cincinnati | OH | 45247 | |
| Avx Kyocera | Gina Seagrave | C O M Gottlieb Associates | 608 E Blvd | | | Kokomo | IN | 46902 | |
| Avx Ltd | | Navigation Systems Division Avitec / Aisin Aw | | | | | | | United Kingdom |
| Avx Ltd | | Usa Inc | 14993 Keel St | | | Plymouth | MI | 0GU13-8BB | Gbr |
| Avx Ltd | | Usa Inc | 14920 Keel St | | | Plymouth | MI | GU13 8BB | United Kingdom |
| Aw Carbide | | Admiral House Harrington Way | | | | Fleet Hampshire | | GU13 8BB | |
| Aw Elco Europe | Tina Esse | 33891 Doreka Dr | | | | Fraser | MI | 48026-3473 | |
| Aw Europe Sa | | Avenue De Lindustries 19 | | | | Brussels | | 01420 | Belgium |
| Aw Europe Sa Brainé Lalleud | Accounts Payable | Avenue De Lindustries 19 | | | | Brussels | | 01420 | Belgium |
| Aw Miller Technical Sales Inc | | PO Box 669 | | | | East Aurora | NY | 14502 | |
| Aw Technical Center Usa | | 1203 Woodridge Dr | | | | Ann Arbor | MI | 48105 | |
| Awac | Guy Edwards | The Bermuda Commercial Bank Bldg | 43 Victoria St | | | Hamilton | | HM 12 | Bermuda |
| Awad Timothy | | 1710 S Westwood | | | | Saginaw | MI | 48603 | |
| Awadallah Mohamed | | 1604 Rock Dr | Apt D 24 | | | Manhattan | KS | 66502 | |
| Awadhesh K Gupta | Awadhesk K Gupta | 1440 North Mckenzie | | | | Foley | AL | 36535 | |
| Award Masters | | 4500 N Palafox St | | | | Pensacola | FL | 32505 | |
| Awards & T Shirts Specialists | | Inc | 10400 E 63rd St Ste A | | | Raytown | MO | 64133-3555 | |
| Awards and T Shirts Specialists Inc | Randy Hart | 10400 E 63rd St Ste A | | | | Raytown | MO | 64133-3555 | |
| Awards Plus | | 806 Warren St | | | | Sandusky | OH | 44870 | |
| Awci Carriers Inc | | PO Box 339 | 6655 Exchequer Dr | | | Dothan | AL | 36302 | |
| Awci Inc | | Louisiana Div | | | | Baton Rouge | LA | 70806-5148 | |
| Awci Inc | | PO Box 82850 | | | | New Orleans | LA | 70182 | |
| Awci Inc | Joyce Duarte | Awc | 3711 Lakeside Ct | | | Mobile | AL | 36693 | |
| Awd Technologies Inc | | PO Box 7777 W2135 | | | | Philadelphia | PA | 19175-2135 | |
| Awdallah Harriet | | 2295 Hidden Forest Dr | | | | Grand Blanc | MI | 48439 | |
| Awe Olayemi | | 6601 N 91st St | | | | Milwaukee | WI | 53224 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 237 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Awe Yemi | | 6601 N 91st St | | | | Milwaukee | WI | 53224 | |
| Awesco | | PO Box 6 | | | | Toledo | NY | 12169 | |
| Awg Department | | General Revenue Corporation | PO Box 495999 Tawg | | | Cincinatti | OH | 45249-5999 | |
| Awg Department General Revenue Corporation | | PO Box 495999 Tawg | | | | Cincinatti | OH | 45249-5999 | |
| Awg Dept Gen Rev Corp | | PO Box 495999 Tawg | | | | Cincinnati | OH | 45242 | |
| Awrey Greg | | 1687 Broadway | 201 | | | Ann Arbor | MI | 48105 | |
| Aws Inc | | | | | | Elgin | IL | 60123 | |
| Awt Metal Specialties Inc | | 16590 E 13 Mile Rd | | | | Roseville | MI | 48066-150 | |
| Awt Metal Specialties Inc | | 16590 13 Mile Rd | | | | Roseville | MI | 48066-0082 | |
| Awt Metal Specialties Inc Eft | | PO Box 82 | PO Box 82 | | | Roseville | MI | 48066-0082 | |
| Axcelis Fusion Systems | Tracy Holland | 7600 Standish Pl | Use Eatocoo Vendor Code | | | Rockville | MD | 20855 | |
| Axcelis Tech Inc Kok | Linda Laponus | 108 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | | 108 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | Attn Judith A Small | 108 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | | 108 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | | 55 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Axcelis Technologies Inc | Bud Rogers Ext132 | 8403 Cross Pk Dr Ste 3d | | | | Austin | TX | 78754 | |
| Axcelis Technologies Inc Eft | | 55 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Axel Jefferson | | 1090 Beryl Trail | | | | Centerville | OH | 45459 | |
| Axel Nequist | | 4011 E M 71 | | | | Corunna | MI | 48817 | |
| Axel Products Inc | | 2255 S Industrial Hwy | | | | Ann Arbor | MI | 48104 | |
| Axel Products Inc | | Axel Physical Testing Svcs | 2255 S Industrial Hwy | | | Ann Arbor | MI | 48104 | |
| Axelson Harry E | | 5222 Shadydale Dr | | | | Canfield | OH | 44406-9655 | |
| Axia College Of Western | | 3157 E Elwood St | | | | Phoenix | AZ | 85034 | |
| Axial Industries | | 1982 Senter Rd | | | | San Jose | CA | 95112 | |
| Axicode Technologies Inc | | 135 E Chestnut 3b | | | | Monrovia | CA | 91016 | |
| Axiom Enterprise | | 989 Chicago Rd | | | | Troy | MI | 48083 | |
| Axiom Enterprise | | PO Box 41 | | | | Troy | MI | 48099 | |
| Axiom Inc | | Pijk Engineering An Axiem Enter | 6801 15 Mile Rd | | | Sterling Heights | MI | 48312 | |
| Axiom Inc | | Axiem Enterprises | 3460 Needmore Rd | | | Dayton | OH | 45413-0859 | |
| Axiom Inc | | Pijk Engineering An Axiem Enter | 185 Elmwood Dr | | | Troy | MI | 48083 | |
| Axiom Inc | | 989 Chicago Rd | | | | Troy | MI | 48083-4227 | |
| Axiom Inc    Eft | | 989 Chicago Rd | | | | Troy | MI | 48099 | |
| Axiem Inc    Eft | | 989 Chicago Rd | | | | Troy | MI | 48099 | |
| Axiem Inc Eft | | 989 Chicago Rd | | | | Troy | MI | 48099 | |
| Axiem Inc Eft | | Firmly Rapid Design Service Inc | 989 Chicago Rd | | | Troy | MI | 48099 | |
| Axiom Automotive Technologies | | 1 Ppg Pl Ste 3150 | | | | Pittsburgh | PA | 15222-5419 | |
| Axiom Electronics Group | Accounts Payable | 115 Mary St | | | | Aurora | ON | L4G 155 | Canada |
| Axiom Electronics Group | | 115 Mary St | | | | Aurora | ON | L4G 1G3 | Canada |
| Axiom International | | 10159 E 11h St Ste 550 | | | | Tulsa | OK | 74128 | |
| Axiom International | | Dept 1884 | | | | Tulsa | OK | 74182 | |
| Axiom International | | 1805 Drew St | | | | Clearwater | FL | 33765 | |
| Axiom International Inc | | Dept 1884 | | | | Tulsa | OK | 74182 | |
| Axiom Plastics Inc | | Axiom Electronics Div Of | 115 Mary St | | | Aurora | ON | L4G 1G3 | Canada |
| Axiom Services Inc | | 1805 Drew St | | | | Clearwater | FL | 33765 | |
| Axiom Technology | | C O Priority Inc | 1340 S Page Rd Ste 1 | | | Aurora | OH | 44202 | |
| Axiom Technology | | 18118 Rowland St | | | | City Of Industry | CA | 91748 | |
| Axiomatic Design Software Inc | | 221 North Beacon St | | | | Brighton | MA | 02135 | |
| Axiomatic Design Software Inc | | 221 N Beacon St | | | | Boston | MA | 02135 | |
| Axiomatic Technologies | | 5915 Wallace St | | | | Mississauga | ON | L4Z 128 | Canada |
| Axiomatic Technologies | | 5915 Wallace St | | | | Mississauga | ON | 0L4Z- 128 | Canada |
| Axiomatic Technologies Corp | | 5915 Wallace St | | | | Mississauga | ON | L4Z 128 | Canada |
| Axiome | | Route De La Roche | 85190 Aizenay | | | Aizenay | | 85190 | France |
| Axiome Axiome S A S | | Route De La Roche | Linder Strabe 34 | | | France | | | Germany |
| Axiome Eft | | Firmly Hedel Gmbh & Co Kg | | | 41751 Viersen | | | | Germany |
| Axis | Todd Sutherland | 303 W Madison St | | | | Chicago | IL | 60606 | |
| Axis Cnc Repair | | 1980 Petra Lane Ste B | | | | Placentia | CA | 92870 | |
| Axis Inc | | 210 Meister Ave | | | | Somerville | NJ | 08876 | |
| Axis New York | | 8 Garden Dr | | | | Fairport | NY | 14450 | |
| Axis New York | | 4 Constitution Way | | | | Woburn | MA | 01801 | |
| Axis New York Corp | | 8 Garden Dr | | | | Fairport | NY | 14450 | |
| Axis System | | 1555 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Axis Systems | | 1555 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Axis Systems Inc | | Firmy Mirco Measurement Sys | PO Box 1036 | | | Medford | MA | 02155-0011 | |
| Axis Systems Inc | | PO Box 1036 | | | | Medford | MA | 02155-0011 | |
| Axis Technologies Inc | | 6605 Pittsford Palmyra Rd | Ste E7 | | | Fairport | NY | 14450 | |
| Axis Technologies Inc | | Ste E7 | 6605 Pittsford Palmyra Rd | | | Fairport | NY | 14450 | |
| Axis Technologies Inc Ste E7 | | 6605 Pittsford Palmyra Rd | | | | Fairport | NY | 14450 | |
| Axoltl Automation Corllc | Sylvia Ellert | 9866 Crescent Pk Dr | 13400 West Outer Dr | | | West Chester | OH | 45069 | |
| Axle Alliance Company | | Attn Accounts Payable Dept Ba20 | 13400 West Outer Dr | | | Detroit | MI | 48239 | |
| Axle Alliance Company | Accounts Payable | 13400 West Outer Dr | | | | Detroit | MI | 48239 | |
| Axle Plus | | 1450 E Scotts Ave | | | | Stockton | CA | 95205-6250 | |
| Axly Tool | | 727 Skinner St | 727 Skinner Rd | | | Bad Axe | MI | 48413-3489 | |
| Axly Tool & Bushing Inc | | Axly Bimey Sales | PO Box 324 | | | Bad Axe | MI | 48413-9489 | |
| Axly Tool and Bushing | | PO Box 324 | | | | Bad Axe | MI | 48413-0324 | |
| Axmann Conveying Systems Eft Inc | | 4650 New Middle Rd | | | | Jeffersonville | IN | 47130 | |
| Axmann Conveying Systems Inc | | 4650 Unit 12 New Middle Rd | | | | Jeffersonville | IN | 47130 | |
| Axmann Conveying Systems Inc | | 4650 New Middle Rd | Bridport Business Ctr | | | Jeffersonville | IN | 47130 | |
| Axmann Conveying Systems Inc | | 4650 New Middle Rd B | Bridport Business Ctr | | | Jeffersonville | IN | 47130 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 238 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Axon Cable Inc | Thomas R Fawkes | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| Axon Cable Inc | Marge Chester | 1314 Plum Grove Rd | | | | Schaumburg | IL | 60173 | |
| Axon Cable Inc | | 1601 Feehanville Ste 600 | | | | Mount Prospect | IL | 60056 | |
| Axon Cable Inc Eft | | 1601 Feehanville Ste 600 | | | | Mount Prospect | IL | 60056 | |
| Axon Cable Ltd | | Hilland Dunfermline | Ridge Way Donibristle Indl Pk | | | Fife | | KY11 9JN | United Kingdom |
| Axon J | | 45 Sunbury Rd | | | | Liverpool | | L4 2TS | United Kingdom |
| Axion Kutatojarto Kft | | Weber Ede Utca 10 A | | | | Keskemet | | 06000 | Hungary |
| Axsys Inc | Steve Braykovich | 175 Capital Blvd | Ste 103 | | | Rocky Hill | CT | 06067 | |
| Axsys Inc | | 29627 W Tech Dr | | | | Wixom | MI | 48393 | |
| Axsys Incorporated | Attn Katherine Bowman | 29627 W Tech Dr | | | | Wixom | MI | 48393 | |
| Axsys Tech Imaging Systems | Anne Ruby | 2909 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Axtell Robert | | 2208 Kenops Court | | | | Mcallen | TX | 78504 | |
| Axtell Samuel | | 7477 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Axys Llc | Betty Amador | 12275 E Stauson Ave | | | | Whittier | CA | 90606 | |
| Ay Mac Precision Inc | | 22335 G San Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Ayala Alejandro | | 803 Nfcst Dr | | | | Saginaw | MI | 48603 | |
| Ayala Ange | | Petty Cash Custodian | 760 Jersey Ave | | | New Brunswick | NJ | 08901 | |
| Ayala Angie Petty Cash Custodian | | Petty Cash Custodian | 760 Jersey Ave | | | New Brunswick | NJ | 08901 | |
| Ayala Carla | | 2603 Hampshire | | | | Saginaw | MI | 48601 | |
| Ayala Elias | | 1823 Green St | | | | Saginaw | MI | 48602-1179 | |
| Ayala Evangelina | | 2705 Jesse Way | | | | Piscataway | NJ | 08854 | |
| Ayala Francisco V | | 5245 Weiss St | | | | Saginaw | MI | 48603-3754 | |
| Ayala George | | 1210 S Maple St | | | | Marion | IN | 46953 | |
| Ayala Hinek Marilyn | | 5351 S 113th St | | | | Hales Corners | WI | 53130 | |
| Ayala Javier | | 2603 Hampshire St | | | | Saginaw | MI | 48601 | |
| Ayala John | | 1 Wickson Ct | | | | Frankenmuth | MI | 48734 | |
| Ayala Kathy | | 1 Wickson Ct | | | | Frankenmuth | MI | 48734 | |
| Ayala Ramon | | 1823 Green St | | | | Saginaw | MI | 48602 | |
| Ayala Sandra | | 486 Cottage Grove Ave | | | | Xenia | OH | 45385 | |
| Ayala William | | 5091 Bauman Rd | | | | Bay City | MI | 48706-3064 | |
| Ayan Philip | | 5384 Grover Dr | | | | Columbiaville | MI | 48421 | |
| Aybar Juan | | 29 Continental Dr | | | | Lockport | NY | 14094 | |
| Ayco Co Lp The | Laurie Calabrese | One Wall St | | | | Albany | NY | 12205 | |
| Ayco Company Lp | | 101 State Farm Pl | Chg Rmt Add 090403 Vc | | | Ballston Spa | NY | 12020 | |
| Ayco Company Lp Eft | | PO Box 3182 | | | | Buffalo | NY | 14240 | |
| Ayco Company Lp Eft | | 101 State Farm Pl | Chg Rmt Add 09 04 03 Vc | | | Ballston Spa | NY | 12020 | |
| Ayco Corp | | One Wall St | | | | Albany | NY | 12205-3382 | |
| Aycock Susan | | 5504 Menomonee Dr | | | | Kokomo | IN | 46902 | |
| Ayden Diesel | | 3890 Jolly Rd | | | | Ayden | NC | 28513-8766 | |
| Ayden Diesel | | PO Box 636 | | | | Ayden | NC | 28513-0636 | |
| Ayden Diesel | | 248 Bennett Ave | | | | Rochester | NY | 14609 | |
| Aydin Yazilim Ve Elektronik | Yilmaz Kocacik | Sanayi As | Karamanlilar Caddesi No7 | Organize Sanayi Bolgesi | | Sincan Ankara | | 06935 PK60 | Turkey |
| Ayers & Sons Market | | 334 S Howard Ave | | | | Landrum | SC | 29356 | |
| Ayers Anthony | | 3559 Sprucewood Dr | | | | Riverside | OH | 45424 | |
| Ayers Antoinette | | 233 Sturbridge Rd | | | | Columbus | OH | 43228 | |
| Ayers Clifford | | 231 Suffolk | | | | Buffalo | NY | 14215 | |
| Ayers Darnell | | 585 Rosellin Dr | | | | Miamisburg | OH | 45342 | |
| Ayers Deborah | | 16 Mapsgage Dr | | | | Dayton | OH | 45426 | |
| Ayers Deborah | | 1828 Halls Corners Rd | | | | Warsaw | NY | 14569 | |
| Ayers Deborah | | 1828 Halls Corners Rd | | | | Warsaw | NY | 14569 | |
| Ayers Diane | | 3773 Maryknol Dr | | | | Kettering | OH | 45429 | |
| Ayers Donna | | 5720 Troia Dr | | | | Galloway | OH | 43119-8910 | |
| Ayers George | | 1712 Ohltown Mcdonald Rd | | | | Niles | OH | 44446 | |
| Ayers Hampton D | | 4995 County Rd 141 | | | | Town Creek | AL | 35672-4103 | |
| Ayers Jr | | 394 Pine St | | | | Lockport | NY | 14094-5502 | |
| Ayers Lowell | | 820 Sugar Maple Dr | | | | Kokomo | IN | 46901 | |
| Ayers Nicholas | | 4201 Green Springs Dr | | | | Kettering | OH | 45440 | |
| Ayers Patrick | | 8173 Birchwood | | | | Jenison | MI | 49428-8318 | |
| Ayers Richard F | | 1828 State Route 238 | | | | Warsaw | NY | 14569-9406 | |
| Ayers Richard F | | 1828 State Route 238 | | | | Warsaw | NY | 14569-9406 | |
| Ayers Robert | | 12257 Crl Dr | | | | Orient | OH | 43146 | |
| Ayers Robert C | | 5706 Jennifer Dr W | | | | Lockport | NY | 14094-6010 | |
| Ayers S | | 56 Young St | | | | Hillsboro | AL | 35643-3836 | |
| Ayers Sandra | | 229 Venison St | | | | Woodville | AL | 35776 | |
| Ayers Steven | | 2717 N Lipka | | | | Pinconning | MI | 48650 | |
| Ayers Stuart D | | 3329 Old 35 | | | | Xenia | OH | 45385-9616 | |
| Ayers T | | 1210 Smith Av No 2 | | | | Decatur | AL | 35601 | |
| Ayiangan Kenan | | 32 Auburn Pl | | | | Pittsford | NY | 14534-2845 | |
| Aymer Dale E | | 92 S Farley Rd | | | | Munger | MI | 48747-9783 | |
| Aynes Carol | | 2212 Edgemont Way | | | | Anderson | IN | 46011 | |
| Ayotte David | | 730 Cherryhurst Dr | | | | Columbus | OH | 43228-2795 | |
| Ayres David | | 3739 Durst Clagg Rd | | | | Cortland | OH | 44410 | |
| Ayres Douglas | | 350 Fairmount Ave Ne | | | | Warren | OH | 44483 | |
| Ayres John | | PO Box 1042 | | | | Bethel | NC | 27812 | |
| Ayres Lester A | | 1210 Greenville Rd | | | | Cortland | OH | 44410-9553 | |
| Ayres Oil Co Inc | | 703 E Olive | | | | Holliday | TX | 76366 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 239 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ayres Oil Inc | | Ayres Oil & Trucking | 1220 Old Burk Hwy | | | Wichita Falls | TX | 76304 | |
| Ayres Deborah | | 18161 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Ayres Sharon | | 468 Lyle Dr | | | | West Milton | OH | 45383 | |
| Ayasa | Hector C Ramirez | United States Attorneys | Office Southern District Of Texas | 1100 Matamoros Second Fl PO Box 1179 | | Laredo | TX | 78042-1179 | Mexico |
| Ayasa | Bruce Lazar | Couzens Lansky Feakk Ellis & | Lazar Pc 39395 W 12 Mile Rd Ste | 200 | | Farmington Hills | MI | 48331 | |
| Ayasa | Peter A Caplan Esq | Assistant United States Attorney | 211 W Fort St Ste 2001 | | | Detroit | MI | 48226-3211 | Mexico |
| Az Automotive | | 23745 Mound Rd | | | | Warren | MI | 48091 | |
| Az Automotive | | PO Box 77000 Dept 77350 | | | | Detroit | MI | 48277-0350 | |
| Az Automotive Corp | Accounts Payable | 23745 Mound Rd | | | | Warren | MI | 48091-5317 | |
| Az Automotive Corp | | 24331 Sherwood Ave | | | | Centerline | MI | 48015 | |
| Az Automotive Corporation | | Plant 4 | 24331 Sherwood | | | Center Line | MI | 48015-1060 | |
| Az Carriers Inc Nationwide | | Kellogg St Bldg 268 | | | | Port Newark | NJ | 07114 | |
| Az Commercial | | PO Box 9040 Dept 30 3302148881 | | | | Des Moines | IA | 50368-9040 | |
| Az Commercial | | Cavc Aspire Inc | Jr King | 925 Lincoln Hwy | | Morrisville | PA | 19067-3573 | |
| Az Commercial Alidata | | 9412 Big Horn Blvd | | | | Elk Grove | CA | 95758-1101 | |
| Az Industries Inc | | 2829 Hwy 412 | | | | Hardy | AR | 72542-2542 | |
| Az Quality Services | Mike Cote | 4128 S Chatham | | | | Mesa | AZ | 85212 | |
| Az Quality Services | | 1832 E Cascade Dr | | | | Gilbert | AZ | 85234-2709 | |
| Azadegani Reza | | 1271 Hartwig Dr | | | | Troy | MI | 48085 | |
| Azar Coleman Properties | | PO Box 13042 | | | | El Paso | TX | 79913 | |
| Azarovitz Stephen | | 1260 E Cordon | | | | Clawson | MI | 48017 | |
| Azatel Rafael | | 14 Maru Dr | | | | Dayton | OH | 45428 | |
| Azbell Darlie Gene | | 1206 W Blair Pike Rd | | | | Peru | IN | 46970-8031 | |
| Azbill Ronald | | 220 N Riley Blvd | | | | Franklin | OH | 45005 | |
| Azco Corp | | 26 Just Rd | | | | Fairfield | NJ | 07004 | |
| Azco Corporation | | 26 Just Rd | | | | Fairfield | NJ | 07004 | |
| Azeltine Diana | | 42004 Carriage Cove Dr | | | | Canton | MI | 48187 | |
| Azer Donald | | 1232 Summit Dr | | | | Newark | NY | 14513 | |
| Azer Donald | | 1232 Summit Dr | | | | Newark | NY | 14513 | |
| Azie Green | | 9148 Suncrest Dr | | | | Flint | MI | 48504 | |
| Azimuth North America | | 18530 Mack Ave Ste 364 | | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Azimuth North America | | Inactivate Per Legal 6 4 03 | 18530 Mack Ave Ste 364 | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Azimuth North America Llc | | 18530 Mack 364 | | | | Grosse Pointe Farms | MI | 48236 | |
| Azimuth North America LLC & Related Entities et al | | 18530 Mack Ave | | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Aziz Ramon | | 11112 St Charles Pl | | | | Carmel | IN | 46033 | |
| Aziz Salman | | 28357 New Castle Rd | | | | Farmington Hills | MI | 48331 | |
| Azizan Davidson & Co | | Ste 13 03 13th Fl | 207 Jalan Tun Razak | | | Kuala Lumpur | | 50400 | |
| Azman Davidson and Co Ste 13 03 13th Fl | | 207 Jalan Tun Razak | | | | Kuala Lumpur | | 50400 | Japan |
| Azon Corp | | 33 Lewis Rd | | | | Binghamton | NY | 13905 | |
| Aznal Oren | | 3853 Orleans Rd | | | | Birmingham | AL | 35243 | |
| Aztec Manufacturing Co | | 15378 Oakwood Dr | | | | Romulus | MI | 48174 | |
| Aztec Manufacturing Corp | | 15378 Oakwood Dr | | | | Romulus | MI | 48174-365 | |
| Aztec Manufacturing Of Rochest | | 9 Turner Dr | | | | Spencerport | NY | 14559 | |
| Aztec Mfg Of Rochester Inc | | 9 Turner Dr | | | | Spencerport | NY | 14559 | |
| Aztec Wire Inc | | PO Box 206 | | | | La Grange | KY | 40761 | |
| Aztech America | | PO Box 43200 | Renaissance Ctr | | | Detroit | MI | 48243 | |
| Azumi Murata Manufacturing Co Ltd | | 1020 Takbe Toyoshinamachi | | | | Minamiazumi Gun | | 0399 -3204 | |
| Azure White | | 1052 Martin St | | | | Toledo | OH | 43612 | |
| Azzarone Robert | | 23 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Azzinaro David | | 20 Woodbury Dr | | | | Lockport | NY | 14094 | |
| Azzinaro Perry | | 7676 Highland Dr | PO Box 305 | | | Gasport | NY | 14067 | |
| Azzinaro Timothy | | PO Box 2182 | | | | Niagara Falls | NY | 14301 | |
| B & A Delivery | | PO Box 1445 | | | | Orange | CA | 92856-0445 | |
| B & A Friction Materials Inc | | 1164 Old Bayshore Hwy | | | | San Jose | CA | 95112-2807 | |
| B & B Appliance Co Inc | | 24470 Lakeland Blvd | | | | Cleveland | OH | 44132-2622 | |
| B & B Appliance Co Inc | | 141 Commerce Pk Dr | 2781 Salt Springs Rd | | | Dayton | OH | 45404 | |
| B & B Auto & Truck Repair Inc | | Inc | | | | Youngstown | OH | 44509 | |
| B & B Contractors & Developers | | 201 Holiday Blvd Ste 304 | | | | Covington | LA | 70433 | |
| B & B Controls Inc | | 6444 Columbia Ave | | | | Hammond | IN | 46320 | |
| B & B Court Reporting | | 16940 S Vincennes Rd | | | | South Holland | IL | 60473 | |
| B & B Design Inc | | 14600 168th Ave | PO Box 305 | | | Grand Haven | MI | 49417-0305 | |
| B & B Design Inc | | 501 N Trenton | | | | Grand Haven | MI | 49417 | |
| B & B Electric Company | | 707 Dayton Rd | PO Box 1040 | | | Tulsa | OK | 74112 | |
| B & B Electronics Manufacturing Co | | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| B & B Electronics Mfg Co | | PO Box 61350 | | | | Ottawa | IL | 61350 | |
| B & B Electronics Mfg Co | | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| B & B Electronics Mfg Co Inc | | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| B & B Instruments Inc | | 6444 Columbia Ave | | | | Hammond | IN | 46324 | |
| B & B Instruments Inc | Jill Fain | 303 W Evans Ave | | | | Denver | CO | 60473 | |
| B & B Machining & Grinding | Jill Fain | 303 W Evans Ave | | | | Denver | CO | 08022-3-41 | |
| B & B Machining & Grinding | | 303 W Evans Ave | | | | Denver | CO | 80223-41 | |
| B & B Machining & Grinding | | 303 W Evans Ave | | | | Denver | CO | 80223-4102 | |
| B & B Manufacturing | | PO Box 3574 | | | | San Juan | PR | 00908 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B & B Microscapes Ltd | | 535 Rochester Rd | | | | Pittsburgh | PA | 15237 | |
| B & B Microscapes Ltd Eft | | 327 Northgate Dr | | | | Warrendale | PA | 15086 | |
| B & B Motor & Control Corp | | 5545 W Raymond Ave Ste M | | | | Indianapolis | IN | 46241 | |
| B & B Motor & Control Corp | | 400 Artillery Rd | | | | Taylors | SC | 29687 | |
| B & B Pickup Salvage | | 215 E Baker | | | | Hope | MI | 48628 | |
| B & B Precision Mfg Inc | | 310 W Main St | | | | Avon | IN | 14414-0279 | |
| B & B Precision Tools Inc | | 310 W Main St | | | | Avon | IN | 14414-1150 | |
| B & B Tool & Die Co Inc | | PO Box 2404 | | | | Muncie | IN | 47307 | |
| B & B Tool & Die Co Inc | | PO Box 2404 | | | | Muncie | IN | 47307-0404 | |
| B & B Vendors Inc | | Corr Nm 102 Cp | 410 E 3rd St | | | Tifton | GA | 31794 | |
| B & C Instruments Inc | | 4317 Spartacus Dr | | | | Huntsville | AL | 35805 | |
| B & C Sorting & Reworking Inc | | 11214 Dudley | | | | Taylor | MI | 48180 | |
| B & D Automotive | | 7901 Governor Printz Bl | | | | Claymont | DE | 19703 | |
| B & D Fuel Service | | 4706 Raleigh Rd | PO Box 410 | | | | MD | 20748 | |
| B & D Fuel Service | | 4706 Raleigh Rd | PO Box 410 | | | | MD | 20748 | |
| B & D Fuel Service | Mr Randy Simpson | 4706 Raleigh Rd | | | | Temple Hills | MD | 20748 | |
| B & D Loan Service | | 1927 S Air Depot | | | | Midwest City | OK | 73110 | |
| B & D Manufacturing | | 2100 E Carter St | | | | Kokomo | IN | 46901 | |
| B & D Manufacturing Inc | | 2100 E Carter St | | | | Kokomo | IN | 46901-566 | |
| B & D Pump & Tank Inc | | 3939 Sweden Walker Rd | | | | Brockport | NY | 14420 | |
| B & E Machine Products Co | | 6830 Metroplex Dr | | | | Romulus | MI | 48174 | |
| B & G Checks Inc | | 201 North 2nd St | | | | Brookhaven | MS | 39601 | |
| B & G Ok Tire Store Inc | | 1800 Hway 31 Sw | | | | Hartselle | AL | 35640 | |
| B & H Foto & Electronics Corp | | B & H Photo Video | 420 9th Ave | | | New York | NY | 10001 | |
| B & H Industries Inc | | 14020 Us Rt 20a | | | | Montpelier | OH | 43543 | |
| B & H Machine Sales Inc | | 9339 W Fort St | | | | Detroit | MI | 48209 | |
| B & H Machine Inc | | PO Box 96 | | | | Minerva | OH | 44657 | |
| B & H Photo Video Inc | | 420 9th Ave | | | | New York | NY | 10001 | |
| B & K Contractors Inc Eft | | 9103 S Lynn Ln | | | | Broken Arrow | OK | 74012 | |
| B & K Transportation Inc Eft | | Finv Transport Nat'l Div | 2500 W South Branch Blvd | | | Oak Creek | WI | 53154 | |
| B & L Co Inc | | 2082 E Bristol Rd | | | | Burton | MI | 48529 | |
| B & L Consultants Inc | | Barry & Lloyd Marketing Dlv | 1 Commerce Way | | | Norwood | MA | 02062 | |
| B & L Mechanical Inc | | PO Box 6682 | | | | Greenville | SC | 29606 | |
| B & L Truck Equipment Co | | 13996 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| B & M Bending & Forging | | 43450 Merrill Rd | | | | Sterling Heights | MI | 48314 | |
| B & M Bending & Forging Inc | | 43450 Merrill Rd | | | | Sterling Heights | MI | 48314-2166 | |
| B & M Trucking Inc | | 8511 E 50 S | | | | Greenfield | IN | 46140 | |
| B & M Trucking Inc | | PO Box 1376 | | | | Gallatin | TN | 37066 | |
| B & O Venture Eft | | C O Louis J Osadjan | | | | | | | |
| B & S Enterprises D B A | | Norriseal | 6809 Gulf Of Mexico Dr | | | Longboat Key | FL | 34228 | |
| B & X Enterprises D B A | | Dk Diesel Of Montevideo | Gaston On Eastdean 13 | | | Overpelt Be | | 3900 | Belgium |
| B & X Express | | 1800 4th Ave Sw | | | | Watertown | SD | 57201 | |
| B & R Industrial Autom'n Corp | | 9926 Beach Blvd 382 | | | | Jacksonville | FL | 32246 | |
| B & R Industrial Supply Inc | | 1325 Northmeadow Pky S 130 | | | | Roswell | GA | 30076-3861 | |
| B & R Reinforcing Inc | | PO Box 868 | | | | Laurel | MS | 39440 | |
| B & R Services | | 2298 Refugee Rd | | | | Columbus | OH | 43207 | |
| B & T Express | | 1651 E Leffel Ln | | | | Springfield | OH | 45505 | |
| B & T Express Inc | | 9030 W Kelly Rd | Ad Chg Per Ltr 06 01 04 Am | | | Lake City | MI | 49651 | |
| B & W Cartage Co Inc | | PO Box 1065 | | | | Youngstown | OH | 44501 | |
| B & W Cartage Co Inc | | B X W Interstate | 9850 Pelham Rd | | | Indy | IN | 46236 | |
| B & W Cartage Co Inc / Innovative L | | 9850 Pelham Rd | Scac Bawc | | | Columbus | OH | 42280-2787 | |
| B & W Heat Treating Company In | | 2780 Kenmore Ave | | | | Tonawanda | NY | 14150 | |
| B & W Management Inc | | 4407 Cir St | | | | Saginaw | MI | 48604 | |
| B & W Management Inc | | 11510 Data Dr | | | | Dallas | TX | 75218 | |
| B and b Air Inc | | 7300 E 43rd St | | | | Indy | IN | 46226 | |
| B and c Communications | | L 727 | PO Box 356 | | | Columbus | OH | 43216 | |
| B and f Plastics Inc | | 540 North 8th St | PO Box 1040 | | | Richmond | IN | 47374 | |
| B and p Plating Supply | Shep | 74 Broderick Rd | | | | Bristol | CT | 06010 | |
| B and p Process Equipment and Systems Llc | | PO Box 78000 Dept 78103 | | | | Detroit | MI | 48278-0103 | |
| B and r Finance Westernview | | 7203 S Western Ave | | | | Oklahoma City | OK | 73139 | |
| B and r Industrial Automation Corp | | 1325 Northmeadow Pkwy Ste 130 | | | | Roswell | GA | 30076 | |
| B and w Heat Treating Co | | 2780 Kenmore Ave | | | | Tonawanda | NY | 14150-7775 | |
| B and b Auto and Truck Repair Inc | | 141 Commerce Pk Dr | | | | Houston | TX | 77040 | |
| B and B Contractors and Developers Inc | | 2761 Salt Springs Rd | | | | Dayton | OH | 45404 | |
| B And B Converters Inc | | Dba Tape And Film Converters | PO Box 356 | | | Brea | CA | 92822-0356 | |
| B and B Court Reporting | | 2266 Pontiac Dr | | | | Sylvan Lake | MI | 48320 | |
| B and B Electronics | Angie Green | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| B and B Electronics | | PO Box 1040 | | | | Ottawa | IL | 61350 | |
| B and B Instruments Inc | | PO Box 305 | | | | South Holland | IL | 60473 | |
| B and B Microscopes Ltd Eft | | 535 Rochester Rd | | | | Pittsburgh | PA | 15237 | |
| B and B Pickup Salvage | | 215 E Baker | | | | Hope | MI | 48628 | |
| B and B Precision Mfg Inc | | PO Box 279 | | | | Avon | IN | 14414-0279 | |
| B and B Quality Tool Inc | Scott Baughman | 7989 South Suburban Rd | | | | Centerville | OH | 45458 | |
| B and B Technology Inc | | 8282 Warren Rd | | | | Houston | TX | 77040 | |
| B and B Vendors Inc | | 410 E 3rd St | | | | Tifton | GA | 31794 | |
| B and C Instruments Inc | | PO Box 14550 | | | | Huntsville | AL | 35815-0550 | |
| B and C Instruments Inc | | 201 North 2nd St | | | | Taylor | MI | 48180 | |
| B and C Sorting and Reworking Inc | | 11214 Dudley | | | | Brookhaven | MS | 39601 | |
| B and G Checks Inc | | 14020 Us Rt 20a | | | | Montpelier | OH | 43543 | |
| B and H Industries Inc | | 14020 Us Rt 20a | | | | Montpelier | OH | 43543 | |
| B and H Machine Inc | | PO Box 96 | | | | Minerva | OH | 44657 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 241 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B and H Photo Video Inc | | 420 9th Ave | | | | New York | NY | 10001 | |
| B and K Transportation Inc Eft | | PO Box 189 | | | | Oak Creek | WI | 53154 | |
| B and L Co Inc | | 2082 E Bristol Rd | | | | Burton | MI | 48529 | |
| B and L Truck Equipment Co | | 13996 E 9 Mile Rd | | | | Warren | MI | 48089 | |
| B and M Bending and Forging | | 43466 Merrill | | | | Sterling Heights | MI | 48314 | |
| B and M Trucking Inc | | PO Box 1376 | | | | Gallatin | TN | 37066 | |
| B and O Venture Eft C s Louis J Daadjan | | 6809 Gulf Of Mexico Dr | | | | Longboat Key | FL | 34228 | |
| B and R Express Transportation Specialists | | 9926 Baush Blvd 362 | | | | Jacksonville | FL | 32246 | |
| B and R Industrial Auto | Cindy Koewn | 1325 North Meadow Pkwy S 130 | | | | Roswell | GA | 30076 | |
| B and R Industrial Supply Inc | | PO Box 868 | | | | Laurel | MS | 39440 | |
| B and R Reinforcing Inc | | 2298 Refugee Rd | | | | Columbus | OH | 43207 | |
| B and R Services | | 1651 E Leffel Ln | | | | Springfield | OH | 45505 | |
| B and T Express | | 9039 W Kelly Rd | | | | Lake City | MI | 49651 | |
| B and T Express | | 9039 W Kelly Rd | | | | Lake City | MI | 49651 | |
| | | | | | | | | | |
| B and W Carriage Co Inc Eft B and W Interstate | | 9850 Pelham Rd | | | | Taylor | MI | 48180 | |
| B and W Management Inc | | 4407 Ctr St | | | | Saginaw | MI | 48604 | |
| B B Paint Corporation | | 2201 North Dort Hwy | | | | Flint | MI | 48506 | |
| B B Paint Corporation Eft | | PO Box 90078 | | | | Burton | MI | 48509-0078 | |
| B Barr | | 865 Brookdale Dr | | | | West Jefferson | OH | 43162 | |
| B Beeman | | 384 W Gerard Blvd | | | | Tonawanda | NY | 14217 | |
| B Bryant | | 5554 E 500 N | | | | Kokomo | IN | 46901 | |
| B C C Products Inc | | 2140 Earlywood Dr | | | | Franklin | IN | 46131 | |
| B C M J Controls Inc | | 11160 Perry Hwy | | | | Wexford | PA | 15090 | |
| B C Plastics Inc | | PO Box 95 | | | | Sapulpa | OK | 74066 | |
| B C Wilson Inc | Brian | 85 Compark Rd | | | | Centerville | OH | 45459 | |
| B Dalton Book Store | | Eastland Mall | Acct 5355177 | | | | | OK | | |
| B G Equipment Co Inc | | Ab Flow Tek | 1255 Brri Town Line Rd | | | | Rochester | NY | 14623 | |
| B G Equipment Co Inc | | Ab Flow Tek | 1255 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14692 | |
| B G Equipment Co Inc Eft | | 1255 Brighton Henrietta Tl Rd | | | | | Rochester | NY | 14692 | |
| B G M Equipment Co Inc | | 5859 W Raymond St | | | | Indianapolis | IN | 46241 | |
| B H A Group Inc | | Baghouse Accessories Co | 432 W Lincoln | | | | Slater | MO | 65349-1146 | |
| B H A Group Inc | | Precipitech Div | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| B H Heinrich Control Services | | 6323 W Tilen Rd | | | | Boston | NY | 14025 | |
| B H S Inc | | Bhs Tom Inc | 1547 New Britain Ave | | | | Farmington | CT | 06034 0405 | |
| B H Transfer Co | | PO Box 151 | | | | Sandersville | GA | 31082 | |
| B Hampton | | 2002 Jefferson Ave Sw | | | | Decatur | AL | 35603 | |
| B Harris | | 228 Stevens St | | | | Buffalo | NY | 14215 | |
| B Hood | | 155 County Rd 529 | | | | Town Creek | AL | 35672 | |
| B I C | | 1200 A Scottsville Rd Ste 140a | | | | Rochester | NY | 14624-2703 | |
| B J Enterprises Inc | | 173 Queen Ave Se | | | | Albany | OR | 97321 | |
| | | | | | | | | | |
| B J Euroseal | | 11 Summerwood Ln | | | | Ormskirk Lancashire | | L39 8RG | United Kingdom |
| B J Muirhead Inc | | 115 Mid County Dr | | | | Orchard Pk | NY | 14127 | |
| B K B Manufacturing Inc | | 607 S Walbash Rd | | | | North Manchester | IN | 46962 | |
| B K Terhune | | 4185 Corbin Dr | | | | Flint Twp | MI | 48532 | |
| B L Louberthe Little | | 1211 Casimir St | | | | Saginaw | MI | 48601 | |
| B L Anderson Co Inc | | 2540 Kent Ave | | | | West Lafayette | IN | 47996 | |
| B L Anderson Co Inc | | PO Box 2237 | | | | West Lafayette | IN | 47996 | |
| B Line Enterprise Inc | | 20 Council Ave | | | | Wheatland | PA | 16161 | |
| B Line Filter Supply | | 1509 W 2nd St | | | | Odessa | TX | 79763-4320 | |
| B Line Filter Supply Edc | | 1509 W 2nd St | | | | Odessa | TX | 79763-4320 | |
| B Line Filter Supply Pint | | 1509 W 2nd St | | | | Odessa | TX | 79763-4320 | |
| B M A Inc Eft | | PO Box 562 | | | | Ayer | MA | 01432 | |
| B M A Inc Eft | | Div Of Bryant Main Associates | | | | Ayer | MA | 01432 | |
| B M Dayton | | 16 Admiral Rd | | | | Buffalo | NY | 14216 | |
| B M Rebuilders Inc | | 940 Cleveland St | | | | Elyria | OH | 44035 | |
| B Marks | | 9458 Sgt Holden Ln | | | | Athens | AL | 35614 | |
| B O S Machine Inc | | 375 Bolen Hills | | | | Mason | OH | 45054 | |
| B P Microsystems | | 1000 N Post Oak Rd | | | | Houston | TX | 77055-7237 | |
| B P Microsystems Inc | | 1000 N Post Oak Rd Ste 225 | | | | Houston | TX | 77055-723 | |
| B P Oil Co | | PO Box 6989 | | | | Cleveland | OH | 44101-1989 | |
| B P Oil Company | F 800 353 3827 | PO Box 9001002 | | | | Louisville | KY | 40290-1002 | |
| B Right Trucking Co | | PO Box 3809 | | | | Youngstown | OH | 44513 | |
| B Right Trucking Co | | 945 Boardman Canfield Rd | | | | Youngstown | OH | 44512-4237 | |
| B Right Trucking Co | | PO Box 801842 | | | | Cleveland | OH | 44190-1842 | |
| B S Steel Of Kansas Inc | | 802 Kindleberger Rd | | | | Kansas City | KS | 66115 | |
| B S Steel Of Kansas Inc | | PO Box 15139 | | | | Kansas City | KS | 66115 | |
| B Schoonover & Co | | 345 Kear St | | | | Yorktown Heights | NY | 10598 | |
| B T Express Trucking Inc Eft | Accounts Payable | 2974 Ole Pike Dr | | | | Germantown | TN | 38138 | |
| B T Express Trucking Inc Eft | Ken Brown Accounting Dept | 2974 Ole Pike Dr | Release Le 10 4 | | | Germantown | TN | 38138 | |
| B T Trucking Inc | Ken Brown Accounting Dept | 1837 Gardner Rd | | | | Broadview | IL | 60153 | |
| B TU Engineering Corp | | 23 Esquire Rd | | | | North Billerica | MA | 01862 | |
| B Ten Systems Inc | | Add Chg 1 99 | 6833 Joyce St | | | | Arvada | CO | 80007 | |
| B Ten Systems Inc | | 6833 Joyce St | | | | Arvada | CO | 80007 | |
| B Ten Systems Inc | | 6800 Joyce St | | | | Arvada | CO | 80007 | |
| B W F Distributors Inc | | 215 Business Pk | | | | Armonk | NY | 10504-1739 | |
| B W Rogers | Cindy | 7467 Webster St | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 242 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B W Rogers Co | | 380 Water St | PO Box 1030 | | | Akron | OH | 44309-1030 | |
| B Webber | | PO Box 208 | | | | Buffalo | NY | 14215 | |
| Bkb Air Inc | | 7311 E 43rd St | | | | Indianapolis | IN | 46226 | |
| Bkb Air Inc | | 7900 E 43rd St | | | | Indy | IN | 46236 | |
| Bkb Auto & Truck Repair | | 141 Commerce Pk Dr | | | | Dayton | OH | 45404 | |
| Bkb Contractors & Developers I | | 2781 Salt Springs Rd | | | | Youngstown | OH | 44509 | |
| Bkb Design Inc | | 14600 168th Ave | PO Box 1040 | | | Grand Haven | MI | 49417-9425 | |
| Bkb Electronics Manufacturing | | 707 Dayton Rd | | | | Ottawa | IL | 61350 | |
| Bkb Maintenance | | 5103 S 241st E Ave | | | | Broken Arrow | OK | 74014 | |
| Bkb Manufacturing | Accounts Payable | PO Box 0574 | | | | San Juan | PR | 908 | |
| Bkb Motor & Control Corp | | 10 Vantage Point Rd Ste 5 | | | | Rochester | NY | 14624 | |
| Bkb Plant Corp | | 2201 N Dort Hwy | | | | Flint | MI | 48506-2940 | |
| Bkb Technology Inc | | 8282 Warren Rd | | | | Houston | TX | 77040 | |
| Bkb Technology Inc | | 8282 Warren Rd | | | | Houston | TX | 77040-2602 | |
| Bkc Communications | | 1330 Stimmel Rd | | | | Columbus | OH | 43223 | |
| Bkc Sorting & Reworking Inc | | 24058 Hanover St | Rm Chg Per Ltr 07 12 05 Am | | | Dearborn Heights | MI | 48125 | |
| Bkd Electrical Inc | | 10766 Plaza Dr | | | | Whitmore Lake | MI | 48189 | |
| Bkf Fuel Inj Svc Inc | Randy Simpson | 4800 Stamp Rd | PO Box 410 | | | Temple Hills | MD | 20748-0410 | |
| Bkf Plastics Inc | | 540 N 8th St | | | | Richmond | IN | 47374-2304 | |
| Bkf Plastics Inc | | 540 North 8th St | | | | Richmond | IN | 47374 | |
| Bkg Biomedical Sales & Svc Llc | C O Mcgreevy Chapman Inc | 3650 James St | | | | Syracuse | NY | 13206 | |
| Bkg Ok Tire Store Inc | | 6181 Ascension St | | | | Clarkston | MI | 48348 | |
| Bkh Machine Inc | | 1800 Hwy 31 S | | | | Hartselle | AL | 35640 | |
| Bkh Video | | Lincoln Way W | | | | Minerva | OH | 44657 | |
| Bkl Wet Enterprises | | 420 Ninth Ave | | | | New York | NY | 10001 | |
| Bkk Equipment | | Best | 3603 Edison Pl | | | Rolling Meadows | IL | 60008 | |
| Bkm Industries | | 2839 E 175th St | | | | Lansing | IL | 60438 | |
| Bkm Associates Llc | | 780 North 9th Ave | | | | Brighton | MI | 48601 | |
| Bkm Associates Llc | c/o Bks & Glazer | 12205 Oak Wood Shores | | | | Wayland | MI | 49509 | |
| Bkp Process Equipment & | Carole D Bos Bradley K Glazier Systems Llc | 990 Monroe Ave Nw | | | | Grand Rapids | MI | 49503-1423 | |
| Bkf Process Equipment & System | | 1000 Hess St | 1000 Hess Ave | | | Saginaw | MI | 48601-3729 | |
| Bkf Finance Westernview | | 7203 S Western Ave | | | | Saginaw | MI | 48601 | |
| Bkf Finance Westernview | | 7203 S Western | | | | Oklahoma City | OK | 73139 | |
| BkR Industrial Automation Corp | attn Cirina Nejsum | 1325 Northmeadow Pkwy Ste 130 | | | | Oklahoma Cty | OK | 73139 | |
| Bkw Industrial Supply Inc | | 2018 W 10th St | | | | Roswell | GA | 30076 | |
| Bkw Cartage Inc | | B&w Interstate Transport | 9850 Pelham St | | | Laurel | MS | 39440 | |
| Bkw Heat Treating Co | | 2780 Kenmore Ave | | | | Taylor | MI | 48180-3852 | |
| B&w Management Svcs Inc | | 4407 Dr St | | | | Tonawanda | NY | 14150-7775 | |
| B2 Systems Inc | | 5951 Encino Ct Ste 200 | | | | Saginaw | MI | 48604 | |
| B2B Direct | | 4112 Kodjak Ct Ste A | | | | Goleta | CA | 93117 | |
| B2b Direct | Megan Rayl | PO Box 17126 | | | | Boulder | CO | 80504 | |
| B9d Inc | | Beyond 9 Dots Inc | 784 Sandlay Ln | | | Barrington | IL | 60010 | |
| B9d Inc | | 784 Sandlay | | | | Barrington | IL | 60010-5430 | |
| Baab John | | 375 Michaels Rd | | | | Tipp City | OH | 45371-2204 | |
| Baab John | | 375 Michaels Rd | | | | Tipp City | OH | 45371-2204 | |
| Baab John | | 375 Michaels Rd | | | | Tipp City | OH | 45371 | |
| Baab Michael | | 540 Kathye Way | | | | Xenia | OH | 45385 | |
| Baar James | | 3219 East Broadway | | | | Logansport | IN | 46947 | |
| Baas Arlon | | 16361 Holly Dr | | | | Fontana | CA | 92335 | |
| Baasch Oswald | | 53 Deer Valley Ct | | | | Bowling Green | KY | 42103 | |
| Baase John | | 3640 N Fenmore | | | | Merrill | MI | 48637 | |
| Basaee Jr Robert | | 4635 Venoy Rd | | | | Saginaw | MI | 48604-1564 | |
| Baasel Lasertech Uk Ltd | | 3 Brunel Close Drayton Fields | | | | Daventry Nh | | NN11 5RB | United Kingdom |
| Babb Diane | | 725 Greenfield Dr | | | | Anderson | IN | 46013-5026 | |
| Babb Grant | | 520 Brunswick Dr | | | | Enon | OH | 45323 | |
| Babb Irene | | PO Box 16567 | | | | Milwaukee | WI | 53216-0567 | |
| Babb Irene F | | PO Box 16567 | | | | Milwaukee | WI | 53216-0567 | |
| Babb James | | 6706 Wall Triana Hwy | | | | Madison | AL | 35757 | |
| Babb John | | 24140 Shwan Pl | | | | Athens | AL | 35613-7165 | |
| Babb John C | | 4810 Beach Ridge Rd | | | | Lockport | NY | 14094 | |
| Babb Lawrence | | 2570 Woodland Dr | | | | Hale | MI | 48739-0000 | |
| Babb Lisa | | 175 Home Ave | | | | Rochester | NY | 14626 | |
| Babb Scott | | 14408 County Rd 333 | | | | Savannah | MO | 64485 | |
| Babbitt Jonathan | | PO Box 6042 | | | | Rochester | NY | 14606 | |
| Babbitt Patricia | | PO Box 8024 Mo481chn073 | | | | Plymouth | MI | 48170 | |
| Babbitt Scott | | 34250 Eldorado | | | | Clinton Township | MI | 48035 | |
| Baboci Inc | | 60 10 Maurice Ave | | | | Maspeth | NY | 11378 | |
| Babcock & Wilcox Co The | | Power Generation Group | 20 S Van Buren | | | Barberton | OH | 44203 | |
| Babcock & Wilcox Company | | C/o Mellon Bank | PO Box 360441 | | | Pittsburgh | PA | 15251-6441 | |
| Babcock & Wilcox Company | | 20 S Van Buren Ave | | | | Barberton | OH | 44203 | |
| Babcock Allison | | 24140 Shwan Pl | | | | Athens | AL | 35613-7165 | |
| Babcock Cathy J | | 641 N Jossman | | | | Ortonville | MI | 48462 | |
| Babcock Celeste | | 476 Harvest Dr | | | | Xenia | OH | 45385 | |
| Babcock Diana | | 3273 Long Meadow Court | | | | West Bloomfield | MI | 48324 | |
| Babcock Don L | | 3626 Aurora Court | | | | Flint | MI | 48504-6553 | |
| Babcock Franklin | | 5702 Jennifer Dr | West | | | Lockport | NY | 14094 | |
| Babcock Inc | | 14930 East Alondra Blvd | | | | La Mirada | CA | 90638 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 243 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Babcock James & Son Electrica | | 2925 N Mitchoefer Pl | | | | Indianapolis | IN | 46229 | |
| Babcock Larry | | 7055 Ridge Rd | | | | Lockport | NY | 14094 | |
| Babcock Larry D | | 7055 Ridge Rd | | | | Lockport | NY | 14094 | |
| Babcock Nancy | | 1213 Tobias Rd | | | | Clio | MI | 48420 | |
| Babcock Noreen | | 8402 East Ave 163 | | | | Gasport | NY | 14067-9102 | |
| Babcock Pamela Beth | | 406 Williamson Dr | | | | Williamson | GA | 30292 | |
| Babcock Raymond | | 2876 Pearce Rd | | | | N Tonawanda | NY | 14120 | |
| Babcock Robert | | 1117 Pinehurst Blvd | | | | Mount Morris | MI | 48458-1006 | |
| Babcock Thomas | | 2283 Ringle Rd | | | | Vassar | MI | 48768 | |
| Babcok S | | 8 Chestnut E | | | | Davison | MI | 48423 | |
| Babcox | | 3550 Embassy Pkwy | | | | Akron | OH | 44333-8318 | |
| Babcox | | PO Box 75606 | | | | Cleveland | OH | 44101 | |
| Babcox Publications Inc | | Babcox | 3550 Embassy Pky | | | Akron | OH | 44333 | |
| Babecki Jr Victor A | | 288 Regina Ave | | | | Hamilton | NJ | 08619-2236 | |
| Baber Gina | | 2655 Ehrhart Dr | | | | Springfield | OH | 45502 | |
| Baber Kelly | | 12 S Fremont St | | | | Peru | IN | 46970 | |
| Babian Angela | | 1019 S Fountain Ave | | | | Springfield | OH | 45506 | |
| Babian Benjamin | | 1019 S Fountain Ave | | | | Springfield | OH | 45506 | |
| Babairz F R | | 270 Latta Rd Unit 25 | | | | Rochester | NY | 14612-4875 | |
| Babairz T Robert | | 270 Latta Rd Ste 25 | | | | Rochester | NY | 14612 | |
| Babich Peter | | 11018 S Ave A | | | | Chicago | IL | 60617-6836 | |
| Babichev Alexander | | 730 Saint Michael Circle | | | | Pleasanton | CA | 94566 | |
| Babikian Sylvia | | 22342 Barbera | | | | Laguna Hills | CA | 92653 | |
| Babinaw G | | 4304 W Minnesota Ct1 | | | | Frankenmuth | MI | 53132 | |
| Babinas John | | 11815 Dice Rd Rt 3 | | | | Freeland | MI | 48623 | |
| Babinski William J | | 26 Luray Ave Nw | | | | Grand Rapids | MI | 49504-5939 | |
| Babraj Michal | | 1166 S Fenmore Rd | | | | Merrill | MI | 48637-8706 | |
| Babraw Wladyslaw | | 5533 S Lone Mountain Rd | | | | Cave Creek | AZ | 85331-5545 | |
| Babridge Veronica | | 25210 Appleton | | | | Farmington Hills | MI | 48336 | |
| Babson College | | Accts Receivable Offc Nichols Student Financial Services Ar | | | | Babson Pk | MA | 02157-0310 | |
| Babson College | | Hollister Building | | | | Babson Pk | MA | 02157 | |
| Babson College Student Financial Services Ar | | Accts Receivable Offc Nichols Student Financial Services Ar Hollister Building | Hollister Building | | | Babson Pk | MA | 02157-0310 | |
| Babson Fluid Power | Mike Retzke | Post Office Box 509 | 35 North Main St | | | Huron | OH | 44839 | |
| Babson Fluid Power Inc | | 35 North Main St | | | | Huron | OH | 44839 | |
| Babst Jennifer | | 5653 Mantel | | | | Troy | MI | 48098 | |
| Babush William J | | W222 N5739 Miller Way | | | | Sussex | WI | 53089 | |
| Babush Material Handling | | Systems | W222 N5739 Miller Way | | | Sussex | WI | 53089 | |
| Babush Material Handling | | W222 N5739 Miller Way | | | | Sussex | WI | 53089 | |
| Babush Material Handling Systems | | 5516 B Captain Dr | | | | Raleigh | NC | 27606 | |
| Babyak Brian | | 705 707 N Beach St | | | | Daytona Beach | FL | 32114 | |
| Bac Import Car Parts & Tools I | | 6835 Amposta | | | | El Paso | TX | 79912 | |
| Baca Luis | | 1074 Bristol Champion | | | | Warren | OH | 44481-9406 | |
| Bacak David | | 1391 N Tettau Rd | | | | Port Clinton | OH | 43452-9403 | |
| Bacak Stephen | | 1620 North Carnegie | | | | Niles | OH | 44446-4004 | |
| Baccari William | | 106 Harmony Ln | | | | Rochester | NY | 14622 | |
| Baccari Michelle | | 25 Captiva Crossing | | | | Fairport | NY | 14450 | |
| Baccini Spa | | Via Postumia Ovest 244 | 31050 Olmi Di S Biagio Di C | Treviso | | | | | Italy |
| Baccini Spa | | Via Postumia Ovest 244 | 31050 Olmi Di S Biagio Di C | Treviso | | | | | Italy |
| Baccini Spa | Dick Donaca | 31050 Olmi Di S Biagio Di C | Via Postumia Ovest 244 | | | Treviso | | 31020 | Italy |
| Baccini Spa | | Via Postumia Ovest 244 | Olmi Di S Biagio Di C | | | | | | Italy |
| Baccini Spa | | Via Postumia Ovest 244 | Olmi Di S Biagio Di C | 31050 Treviso | | | | | Italy |
| Baccini Spa Via Postumia Ovest 244 | | 31050 Olmi Di S Biagio Di C | Treviso | | | | | | Italy |
| Baccini Srl | | Via Postumia Ovest 244 | Fraz Olmi | | | | | 31050 | Italy |
| Baccini Srl | | Fraz Olmi | Via Postumia Ovest 244 | | | | | 31050 | Italy |
| Baccino J J | | 42 Mount Rd | | | | Liverpool | | L32 2AW | United Kingdom |
| Bacchino P A | | 2 Chiltern Close | Mill Pk Estate | | | Kirkby | | L32 28P | United Kingdom |
| Baccus Billy | | 41 Illinois Ave | | | | Dayton | OH | 45410 | |
| Baccus Carmen | | 5228 Shasta Ave | | | | Dayton | OH | 45427 | |
| Baccus Dauncie | | 1103 Meadowstreet Dr | | | | Clayton | OH | 45315-7731 | |
| Baccus Monica | | 50 Milton St | | | | Rochester | NY | 14619-1304 | |
| Bach & Co | | 50 Seaview Blvd | | | | Port Washington | NY | 11050 | |
| Bach and Co | | PO Box 7000 | | | | Port Washington | NY | 11050 | |
| Bach Douglas | | 9657 Meadow Woods Ln | | | | Centerville | OH | 45458 | |
| Bach James | | 14825 Senator Way | | | | Carmel | IN | 46032 | |
| Bach Linda J | | 4676 W County Rd 200 N | | | | Kokomo | IN | 46901-8386 | |
| Bach Roger N | | 1476 Hwy Rd | | | | Wilmington | OH | 45177-8943 | |
| Bach Sue | | 4801 Round Lake Rd | | | | Laingsburg | MI | 48848 | |
| Bach William E | | 228 N American Blvd | | | | Vandalia | OH | 45377-2231 | |
| Bacha Richard A | | 1292 Doral Dr | | | | Flint | MI | 48532-2637 | |
| Bachain Joseph | | 1244 Meadow Ln | | | | Poland | OH | 44514 | |
| Bacharach Inc | | 5151 Mitcheldale Ste B4 | | | | Houston | TX | 77092 | |
| Bacharach Inc | | PO Box 106008 | | | | Pittsburgh | PA | 15230-6008 | |
| Bacharach Inc | | 621 Hunt Valley Circle | | | | New Kensington | PA | 15068-7074 | |
| Bacharach Inc | | 621 Hunt Valley Rd | | | | New Kensington | PA | 15068-7074 | |
| Bacharach Inc | | 621 Hunt Valley Cir | | | | New Kensington | PA | 15068 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 244 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bacharach Inc | | Bacharach Service Ctr | 625 Alpha Dr | | | Pittsburgh | PA | 15238-2878 | |
| Bacharach Inc | | Bacharach Instruments | 7300 Industrial Pk Bldg 22 | | | Pennsauken | NJ | 08110 | |
| Bacharach Instrument Company | | 625 Alpha Dr | | | | Pittsburg | PA | 15238 | |
| Bacharach Service Center | | 7300 Industrial Pk Bldg | | | | Pennsauken | NJ | 08110 | |
| Bacheller Patrick | | 1500 Waverly Dr | | | | Troy | MI | 48098 | |
| Bacher Michael | | 940 W Alakane Springs Rd | | | | Vandalia | OH | 45377 | |
| Bachi Limited Partnership | | 1201 Ardmore | | | | Itasca | IL | 60143-1103 | |
| Bachkes Wittleff Geraldyne | | 1622 Bayview Dr | | | | Muskegon | MI | 49441 | |
| Bachman Brian | | 5266 Smith Stewart Rd | | | | Girard | OH | 44420 | |
| Bachman Lisa | | 980 Bristol Champion | Townline Rd | | | Warren | OH | 44481 | |
| Bachman Lynda | | 5266 Smith Stewart Rd Se | | | | Girard | OH | 44420 | |
| Bachman Paul | | 1151 Carver Rd | | | | Cleveland Heights | OH | 44112 | |
| Bachman Robert | | 980 Bristol Champion Tow | Nilne | | | Warren | OH | 44481 | |
| Bachman Tool & Die | | 1111 4th Ave Ne | | | | Independence | IA | 50644 | |
| Bachman Tool & Die Co | | PO Box 189 | | | | Independence | IA | 50644 | |
| Bachman Tool and Die Co | | PO Box 189 | | | | Independence | IA | 50644 | |
| Bachmann Erhard | | 3719 Gretchen Dr Ne | | | | Warren | OH | 44483 | |
| Bachochin John | | 16731 S 4210 Rd | | | | Claremore | MI | 74017 | |
| Bachodzky Jeff | | 7857 Ramblewood | | | | Ypsilanti | MI | 48197 | |
| Bachula Ricky | | 2885 Williamson Rd | | | | Saginaw | MI | 48601-5249 | |
| Bachura Robert J | | 5680 Cloverda | | | | Harrison | MI | 48625-5389 | |
| Bachus Benjamin | | 189 1 Palmdale Dr | | | | Williamsville | NY | 14221 | |
| Bacigal Robert | | 15743 Hix | | | | Livonia | MI | 48154 | |
| Back Country Access | Eric Moore | 2820 Wilderness Pl Unit H | | | | Boulder | CO | 80301 | |
| Back Dennis | | 785 Comanche Ln D | | | | Tipp City | OH | 45371 | |
| Back James | | 1816 Atkinson | | | | Xenia | OH | 45385 | |
| Back Jr Larry | | 10 S River St | | | | Franklin | OH | 45005 | |
| Back Patrick | | 487 Chapama Dr | | | | Russsaville | IN | 46979 | |
| Back R G | | 85 Eaisdale Dr | | | | Southport | | PR8 3TT | United Kingdom |
| Backcountry Access Inc | Eric Moore | 2820 Wilderness Pl Unit H | | | | Boulder | CO | 80301 | |
| Backe Erin | | 8633 Sheffield | | | | Dyer | IN | 46311 | |
| Backes Kenneth | | 1960 Sheridan Dr Apt 10 | | | | Kenmore | NY | 14223 | |
| Backes Russell | | 1645 Monroe Ave | | | | So Milwaukee | WI | 53172-1726 | |
| Backflow Control | | 262 Boener Rd | | | | Potts Camp | MS | 38659 | |
| Backflow Prevention Services | | The L P & Co Inc | | | | White Lake | MI | 48386 | |
| Backflow Prevention Services The L P B Co Inc | | 379 Shotwell Court | 379 Shotwell Court | | | White Lake | MI | 48386 | |
| Backflow Tech | Tamra Krebs | 468 South Dudley St | | | | Lakewood | CO | 80226 | |
| Backus Herbert | | 4614 Denton Rd | | | | Canton | MI | 48188 | |
| Backie Robert | c/o Mastromarco & Jahn PC | Victor J Mastromarco Jr | 1024 N Michigan Ave | | | Saginaw | MI | 48605-3197 | |
| Backos International | | 751 Laurel St 330 | | | | San Carlos | CA | 94070 | |
| Backman Mike | | Dba Better Concrete Construct | 9800 Sunflower Rd | | | Desoto | KS | 66018 | |
| Backman Mike Dba Better Concrete Constructi | | 9800 Sunflower Rd | | | | Desoto | KS | 66018 | |
| Backo Samuel | | 3333 Lamor Rd | | | | Hermitage | PA | 16148 | |
| Backowski Suzanne | | 4996 Drmere Rd | | | | Hilliard | OH | 43026-1515 | |
| Backs Gary | | 2132 N Oakview Dr | | | | Nobleswille | IN | 46060 | |
| Backstage Creations Inc | | 1522 Cloverfield Blvd Ste F | | | | Santa Monica | CA | 90404 | |
| Backstage Creations Inc | | 1522 Cloverfield Blvd Ste F | | | | Santa Monica | CA | 90404 | |
| Backus Meyer Solomon Rood & | | Branch Attorneys At Law | Ad Chg Per Glo 7 29 04 Am | | | Manchester | NH | 03105-0516 | |
| Backus Meyer Solomon Rood and Branch | | 116 Lowell St | Chg Per Dc 2 02 Cp | | | | | | |
| Backus Meyer Solomon Rood and Branch Attorneys At Law | | PO Box 516 | | | | Manchester | NH | 03105-0516 | |
| Backus Timothy | | 5377 N Waldo Rd | | | | Midland | MI | 48642 | |
| Bacon Chris | | 10326 Seymour Rd | | | | Montrose | MI | 48457 | |
| Bacon Frank Machinery Sales C | | 4433 E 8 Mile Rd | | | | Warren | MI | 48091 | |
| Bacon Harolyn | | 15036 E 35th Pl | | | | Tulsa | OK | 74134 | |
| Baconi Ind Inc Of California | | 5525 State Route 305 | | | | Fowler | CA | 92714 | |
| Bacon Kathi | | 1753 Coventry Ne | | | | Warren | OH | 44484 | |
| Bacon Kathy | | 483 Old Orchard Dr | | | | Essexville | MI | 48732 | |
| Bacon Kenneth | | 1854 W County Farm Rd | | | | Sheridan | MI | 48884 | |
| Bacon Ronald | | 3717 Foley Glen Cir | | | | Fenton | MI | 48430-3433 | |
| Baconial Pamela J | | 1724 Chelsea Circe | | | | Flint | MI | 48503 | |
| Badawy Aly | | 6545 Fernbridge Hill | | | | W Bloomfield | MI | 48322 | |
| Bade Julia | | 4219 Northshore Dr | | | | Fenton | MI | 48430 | |
| Bade Mark | | 800 Chelsea Lana | | | | Tipp City | OH | 45371 | |
| Bade Mark | | 800 Chelsea Ln | | | | Tipp City | OH | 45371 | |
| Baden Paul | | 24512 Phlox | | | | Eastpointe | MI | 48021 | |
| Badenoch Scott | | 505 E Lincoln | 9 | | | Birmingham | MI | 48009 | |
| Badenoch Scott | | 717 N Old Woodward | | | | Birmingham | MI | 48009 | |
| Badenski Anthony | | 3709 Manistee St | | | | Saginaw | MI | 48603-3187 | |
| Bader Brothers Inc | | 9952 Saginaw St | | | | Reese | MI | 48757 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 245 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bader Brothers Inc | | PO Box 378 | | | | Reese | MI | 48757 | |
| Bader Duane K | | 10884 Burr Rd | | | | Birch Run | MI | 48415-9340 | |
| Bader Edward | | 4326 Louise St | | | | Saginaw | MI | 48603-4162 | |
| Bader Jeffrey | | 7615 N Gleaner Rd | | | | Freeland | MI | 48623 | |
| Bader Joy | | 2009 Division Ave | | | | Dayton | OH | 45414 | |
| Bader Larry | | 6095 State Rd | | | | Vassar | MI | 48768-9210 | |
| Bader Michael | | 2651 Pentley Pl | | | | Kettering | OH | 45429 | |
| Bader Michael | | 892 Oaknoll Dr | | | | Springboro | OH | 45066 | |
| Bader Pamela | | 8771 Sw 200 Te | | | | Miami | FL | 33189 | |
| Bader Patrick | | 417 Post St | | | | Saginaw | MI | 48602 | |
| Bader Richard | | 43277 Lockrisen Way | Apt 2603 | | | Novi | MI | 48375 | |
| Bader Thomas | | 12346 N State Rd | | | | Otisville | MI | 48463 | |
| Badeshear Robert | | PO Box 201903 | | | | Arlington | TX | 76006 | |
| Badger Color Concentrates Inc | | 1007 Fox St | | | | Mukwonago | WI | 53149 | |
| Badger Color Concentrates Inc | | 1007 Fox St | | | | Mukwonago | WI | 53149 | |
| Badger Color Concentrates Inc | | PO Box 92770 | | | | Elk Grove | IL | 60009 | |
| Badger Die Casting | Donna Or Opal | 201 West Oklahoma Ave | PO Box 07299 | | | Milwaukee | WI | 53207 | |
| Badger George | | 6360 S Lorry Ln | | | | Pendleton | IN | 46064 | |
| Badger Industrial Trucks Inc | | Badger Material Handling | 2755 S 163rd St | | | New Berlin | WI | 53151-3609 | |
| Badger Inf | | W 5241 County Rd | 781 3308 | | | Monroe | WI | 53566 | |
| Badger Material Handling | | 618 Maston Ave | | | | Buffalo | NY | 14209 | |
| Badger Material Handling | | Div Badger Indstrl Trucks Inc | 16805 W Victor Rd | | | New Berlin | WI | 53151-0041 | |
| Badger Material Handling | | PO Box 510041 | | | | New Berlin | WI | 53151-0041 | |
| Badger Meter Inc | | PO Box 88223 | | | | Milwaukee | WI | 53288-0223 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr Box 199 | | | | Greenville | WI | 54942-0199 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr | Box 199 | | | Greenville | WI | 54942-0199 | |
| Badger Sandra | | 141 Reier Ln | | | | Somerset | NJ | 08873 | |
| Badger Tool & Engineering | | 1315 Pearl St | | | | Waukesha | WI | 53186 | |
| Badger Tool & Engineering Corp | | 1315 Pearl St | | | | Waukesha | WI | 53186 | |
| Badger Tool and Engineering | | 1315 Pearl St | | | | Waukesha | WI | 53186 | |
| Badger Valve and Fitting | Jodi | 3315 North Intertech Dr | | | | Brookfield | WI | 53045 | |
| Badger Wire | | 16830 Pheasant Dr | | | | Brookfield | WI | 53005 | |
| Badger Wire Inc | | 16830 Pheasant Dr | | | | Brookfield | WI | 53005-4401 | |
| Badgett Brenda | | 1816 Sundale Ave | | | | Dayton | OH | 45406 | |
| Badgett Jerry | | 2021 S Co Rd 410 West | | | | Russiaville | IN | 46979 | |
| Badgley David | | G542J Woodlawn | | | | Flint | MI | 48506 | |
| Badgley Melanie | | 110 Helen Dr | | | | Roscommon | MI | 48653-8712 | |
| Badgley Patricia | | 410 Brave Ct | | | | Kokomo | IN | 46902 | |
| Badilla Nancy | | 3757 Vera Ln | | | | Warren | MI | 48092 | |
| Badillo Domingo | | 1017 Harvard Ave | | | | Flanmen | WI | 45524 | |
| Badilo Edwin | | 5839 S 41st St | | | | Greenfield | WI | 53221 | |
| Badolato Antoinette | | 815 Pa Ave | | | | Farrell | PA | 16121 | |
| Badour David | | 6161 Lakeview Pk Dr | | | | Linden | MI | 48451 | |
| Badour Harvey | | 620 W Mount Morris St | | | | Mount Morris | MI | 48458-1813 | |
| Badour Lisa | | 6070 Willowbrook Dr | | | | Saginaw | MI | 48638-5489 | |
| Badour Nicholas | | 2508 Stonebrook Dr | | | | Davison | MI | 48423 | |
| Badour Sorina | | 6161 Lakeview Pk Dr | | | | Linden | MI | 48451 | |
| Badri John | | 1281 Maple Krest Dr | | | | Flint | MI | 48532 | |
| Badrdine Elmtak | | 712 Cedar Dr Apt 10 | | | | Fairborn | OH | 45324 | |
| Badu Asante John | | 1708 Brchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Badura Charles | | 121 Blue Ridge Rd | | | | Penfield | NY | 14526-9543 | |
| Bady Jr Joseph | | PO Box 14766 | | | | Saginaw | MI | 48601-0766 | |
| Bady Lamar | | 7 Congress Ct D | | | | Saginaw | MI | 48601 | |
| Bady Marcus | | 3290 James | | | | Saginaw | MI | 48601 | |
| Bae Industries Inc | | 24400 Sherwood Ave | | | | Center Line | MI | 48015-202 | |
| Bae Industries Inc | | Purchase Division | | | | Center Line | MI | 48015 | |
| Bae Industries Inc Eft | | 3000 Northwoods Pkwy | Ste 350 | | | Norcross | GA | 30071 | |
| Bae Industries Inc Eft | | 24400 Sherwood | | | | Center Line | MI | 48015 | |
| Bae Info | | 327 W Square Dr 8 | | | | Rochester | MI | 14623 | |
| Bae Jaehyun | | 239 Palmdale Dr Apt 4 | | | | Williamsville | NY | 14221 | |
| Bae Syseperationslimited | | Building 1 140 | The Old Foundry Pb 204 | The Parade Hm Naval Base | | Portsmouth | | PO1 3NB | United Kingdom |
| Bae Systems | Accounts Payable | Applied Technologies Inc | 1601 Research Blvd | | | Rockville | MD | 20850 | |
| Bae Systems | Sturm | Lnrcs | Pobox 2232 | | | Ft Wayne | IN | 46801 | |
| Bae Systems | Accts Payable | Purchase Division | 3000 Northwoods Pkwy | Ste 350 | | Norcross | GA | 30071 | |
| Bae Systems | Acctg Dept | 3000 Northwoods Pkwy | | | | Norcross | GA | 30071 | |
| Bae Systems | | 557 Mary Esther Cut Off | | | | Fort Walton Beach | FL | 32548-4090 | |
| Bae Systems | Accounting Department | Technical Services | 557 Mary Esther Cut Off | | | Fort Walton Beach | FL | 32548-4090 | |
| Bae Systems | | 2 Forbes Rd | | | | Lexington | MA | 02421-7306 | |
| Bae Systems | William Siowa Judy Ga P | PO Box 511 | | | | Nashua | NH | 03061-0511 | |
| Bae Systems | | PO Box 344 | | | | Nashua | NH | 03061-0344 | |
| Bae Systems | | 65 Spit Brook Rd | | | | Nashua | NH | 030601 | |
| Bae Systems | | PO Box 868 | | | | Nashua | NH | 03061-0868 | |
| Bae Systems | | 95 Canal St | | | | Nashua | NH | 03060 | |
| Bae Systems | Accounts Payable | Mission Solutions Inc | PO Box 509007 | | | San Diego | CA | 92150-9007 | |
| Bae Systems Avionics Ltd | | Customer Support Services | Airport Works | Rochester Kent | | | | ME1 2XX | United Kingdom |
| Bae Systems Avionics Ltd | | Sensor Systems Division | Silverknowes | | | Edinburgh | | EH4 4AD | United Kingdom |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bae Systems Avionics Ltd | | Silverknowes | | | | Edinburgh | | EH4 4AD | United Kingdom |
| Bae Systems Control Inc | | 600 Main St | | | | Johnson City | NY | 13790-1888 | |
| Bae Systems Controls | 260 434 5368 | Accounts Payable Ctr | PO Box 2587 | | | Fort Wayne | IN | 46801-2587 | |
| Bae Systems Controls | | 2000 Taylor St | PO Box 2232 | | | Fort Wayne | IN | 46802 | |
| Bae Systems Controls | | Accounts Payable Ctr | PO Box 33016 | | | Lakeland | FL | 33807-3016 | |
| Bae Systems Integrated Sys | | Technologies Lldelvin Bldg | North Waynliland Ind Pk | | | Fife Scotland | | KY11 9HQ | United Kingdom |
| Baehri Christine | | South St | Scotsbun/glasgow | Hillendunfermline | | | | G14 0XN | United Kingdom |
| Baehri Christine | | 6408 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Baehr Dean | | 9349 Griswold St | | | | Akron | NY | 14001-9023 | |
| Baehr Douglas | | 4900 Gasport Rd | | | | Gasport | NY | 14067 | |
| Baehr Robert L | | 7740 Chrville Rd | | | | Fillmore | NY | 14735-8647 | |
| Baehr Ronald | | 6576 Mann Rd | | | | Akron | NY | 14001 | |
| Baehrn Williams Carolyn | | PO Box 23 | | | | Camp Dennison | OH | 45111 | |
| Baezmont James A | | 3330 S 116th St | | | | West Allis | WI | 53227-3915 | |
| Baier Claudia K | | 1515 Woodman Dr | | | | Dayton | OH | 45432-3321 | |
| Baier Denise | | 12608 Tanglewood Dr | | | | Birch Run | MI | 48415 | |
| Baier Jonathon | | PO Box 174 | | | | Marblehead | OH | 43440 | |
| Baier Kristine | | 16593 Salem | | | | Detroit | MI | 48219 | |
| Baier Michael | | 1803 Cudgel Dr | | | | Miamisburg | OH | 45342 | |
| Baier Roman & Abramson | | PO Box 952 | | | | Valley Forge | PA | 19482-0952 | |
| Baier Roman and Abramson | | PO Box 952 | | | | Valley Forge | PA | 19482-0952 | |
| Baies Jacob | | 5251 Gasport Rd | | | | Gasport | NY | 14067 | |
| Baez Alfredo | | | | | | | | | |
| Baez Cheryl | | 49 Lone Oak Cir | | | | Penfield | NY | 14526-9546 | |
| Baez Ocemann Rachel | | 69 Seabury Blvd | | | | Webster | NY | 14580 | |
| Bafumno Daniel | | 8455 Squirrel Hil Dr Ne | | | | Warren | OH | 44484-2051 | |
| Big Corp | | C O Miner Sales Inc | 519 Fort St | | | Marietta | OH | 45750 | |
| Bagaglia Katharine | | 650 Kenilworth Ne | | | | Warren | OH | 44483 | |
| Bagaglia Ronald | | 4011 Warner Rd | | | | Fowler | OH | 44418 | |
| Bagan David | | 2 Cawthorne Close | | | | Southdene | | L32 3XQ | United Kingdom |
| Bagan Richard J Co Inc | | PO Box 169 | | | | Columbia City | IN | 46725 | |
| Bagan Richard J Co Inc | | Pages Crossing | 1280 S Williams Dr | | | Columbia City | IN | 46725 | |
| Bagatta George | | 2060 Edgewater Dr | | | | Grafton | WI | 53024-9642 | |
| Bagby Elevator Co | | 3401 Greenstoon Ave Unit 14 | | | | Tuscaloosa | AL | 35401 | |
| Bagby Elevator Co | | PO Box 2020919 | | | | Birmingham | AL | 35220919 | |
| Bagby Elevator Co | | Adrl 8 98 | | | | Birmingham | AL | 35222 | |
| Bagby Elevator Co Inc | | 4240 1st Ave S | 4240 1st Ave S | | | Birmingham | AL | 35222 | |
| Bagby Jr Thomas | | PO Box 1098 | | | | Wichita Falls | TX | 76307-1098 | |
| Baggi Lorraine A | | 2306 E 8th St | | | | Anderson | IN | 46012-3620 | |
| Bagga Neeraj | | 324 Murray Dr B | | | | King Of Prussia | PA | 19406 | |
| Baggett Becky B | | 100 Timberwood Dr | | | | Raymond | MS | 39154-9311 | |
| Baggett Enterprises Inc | | Leland A Baggett | Real Estate Appraiser | | | Robertsdale | AL | 36567 | |
| Baggett Johnna | | 1003 N Valley Falls Rd | | | | Jackson | MS | 39212 | |
| Baggett Jimmy L | | 100 County Rd 574 | | | | Rogersville | AL | 35652-6358 | |
| Baggett Stephen L | | 100 Timberwood Dr | | | | Raymond | MS | 39154-9311 | |
| Baghouse & Industrial Sheetmet | | 1731 Pomona Rd | | | | Corona | CA | 92880-6963 | |
| Baghouse & Industrial Sheet | | Metal Services Inc | PO Box 7500 | | | Las Alamitos | CA | 92878 | |
| Baghouse and Industrial Sheet Metal Services Inc | | | | | | | | | |
| Baghouse And Industrial Sheet Metal Services Inc | | PO Box 7500 | | | | Corona | CA | 92878 | |
| Baghouse Services | | Fmly Ms Industrial Sheet Metal | 1731 Pomona Rd Hold For Rc | Updat Per Rc 02 25 04 Am | | Corona | CA | 92880-6963 | |
| Baghouse Services Inc | | 10572 Chestnut St | | | | Los Alamitos | CA | 90720 | |
| Bagley Jayant | | 1102 Azalea Dr | | | | North Brunswick | NJ | 08902 | |
| Baglains Antoinette | | 847 Adelaide Ave Ne | | | | Warren | OH | 44483-4225 | |
| Bagley Guy F | | 1549 Jefferson Ave | | | | Waukesha | WI | 53186-2501 | |
| Bagley Ronald | | 5199 Belle River Rd | | | | Attica | MI | 48412 | |
| Bagley Sandra D | | 193 Norton Village La | | | | Rochester | NY | 14609-2436 | |
| Bagley Terrence | | 4817 Hassan Cir B | | | | Dayton | OH | 45432 | |
| Bagnall George | | 604 Hummingbird Ln | | | | Delray Beach | FL | 33445 | |
| Baguisop Andrew | | 604 Hummingbird Ln | | | | Del Ray Beach | FL | 33445 | |
| Bagnasco Andrew | | 11732 Turkey Run | | | | Plymouth | MI | 48170 | |
| Bagot Free & Shearer Pc | | 522 W 8th St Ste A | | | | Anderson | IN | 46016-1204 | |
| Bagot Free and Shearer Pc | | 522 W 8th St Ste A | | | | Anderson | IN | 46016-1204 | |
| Bagot Keith | | 910 Oxbow Ln | | | | Lewiston | NY | 14092-1740 | |
| Bagshaw W H Co Inc | | Reed Robert C Co | Pine St Extension | | | Nashua | NH | 03060-0328 | |
| Bagshaw Wh Co Inc | | PO Box 766 | | | | Nashua | NH | 03061 | |
| Bagwell Bradley | | 8474 E Co Rd 100 N | | | | Greentown | IN | 46936 | |
| Bagwell Janette M | | 1801 Cricket Hill Dr | | | | Kokomo | IN | 46902-4508 | |
| Bagwell John Pc | | PO Box 923 | | | | Grudy | VA | 24624 | |
| Bagwell Karla | | 8474 E 100 N | | | | Greentown | IN | 46936 | |
| Bagwell Kathleen | | 1643 E 100 N | | | | Kokomo | IN | 46901 | |
| Bagwell Marcial D | | 203 Breezy Ln | | | | Kokomo | IN | 46901-3804 | |
| Bahan Nathan | | 6178 Stonewood Dr | | | | Clarkston | MI | 48346 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 247 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baher E Bahler | 12 Magnolia Blosson Dr | | | | Bluffton | SC | 29910 | |
| Baher H E Inc Colleton River Plantation | 12 Magnolia Blosson Dr | | | | Bluffton | SC | 29910 | |
| Baher Hay E | 12 Magnolia Blosson Dr | | | | Bluffton | SC | 29910 | |
| Bahlke Bernd | 3080 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Bahlke Bernd Eft | 3080 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Bahlke Bernd Eft | 3080 Torrey Beach Dr | | | | Fenton | MI | 48430 | |
| Bahnke Melissa | 8825 Kidley | | | | Sterling Heights | MI | 48314 | |
| Bahnsen Elise | 1413 Barker St | | | | Sandusky | OH | 44870 | |
| Bahnsen Martin | 4933 E Bayshore Rd | | | | Port Clinton | OH | 43452-3911 | |
| Bahnenburg Dennis | 2215 Sw Pk Ave | | | | Blue Springs | MO | 64015-7640 | |
| Bahrey Gregory | 287 Portal Dr | | | | Cortland | OH | 44410-1522 | |
| Bahun Barbara | 1675 Pkview Dr | | | | Xenia | OH | 45385 | |
| Bahun Benjamin | 857 St Rt 202 Troy | | | | Troy | OH | 45373 | |
| Bahun Douglas | 8085 S Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Bahus Carl Jr | PO Box 422 | | | | Glendo | WY | 82213 | |
| Bai Hua | 7903 Fanoy Pl | | | | Fishers | IN | 46038 | |
| Bai Jai | 2551 Oakbrook Ln | | | | Kokomo | IN | 46902 | |
| Bai Yan | 3109 Winthrop Ln | | | | Kokomo | IN | 46902 | |
| Baich Evelyn | 8176 Sarah St | | | | Niagara Falls | ON | L2G 6T5 | |
| Baich Iii Stephen | 514 High St | | | | Lockport | NY | 14094 | |
| Baich Stephen P | 514 High St | | | | Lockport | NY | 14094-4716 | |
| Baidinger Bradley T | 1724 Skiers Aly | | | | Lapeer | MI | 48446 | |
| Baier Carol | 15783 State Route 725 | | | | Germantown | OH | 45327 | |
| Baik Kisook | 51 Lakeview | | | | Irvine | CA | 92604 | |
| Baik Lynda | 1510 Union Rd | | | | Lawrence | KS | 66044 | |
| Bailer Dwight K | 7640 Doxe Hwy | | | | Bridgeport | MI | 48722-9718 | |
| Bailes Paul | 9712 Ridge Rd | | | | Kinsman | OH | 44428-9552 | |
| Bailey Amy | 23 East Fairview Ave | | | | Dayton | OH | 45405 | |
| Bailey Ann | 2217 Tam O Shanter Rd | | | | Kokomo | IN | 46902 | |
| Bailey Antoinette | 13716 Springmill Blvd | | | | Carmel | IN | 46032 | |
| Bailey Armando | 806 8th St Apt 104 | | | | Laurel | MD | 20785 | |
| Bailey Barbara | 58 Jo Mcelroy | | | | Douglas | GA | 31533 | |
| Bailey Barry | 11486 Fawn Valley Trail | | | | Fenton | MI | 48430 | |
| Bailey Benjamin | 4037 E 50th St | | | | Mt Morris | MI | 48458 | |
| Bailey Bernard | Pobox 14769 | | | | Saginaw | MI | 48601-4264 | |
| Bailey Brian | 592 Bunker Hill Ct | | | | Franklin | OH | 45005 | |
| Bailey Bruce | W2628 Sugarloaf Ln | | | | Elkhorn | WI | 53121-3729 | |
| Bailey Bryan | 6600 Kelton Pl | | | | Dayton | OH | 45424 | |
| Bailey Charles | 4249 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Bailey Charles | 114 E Washington St | | | | Bunker Hill | MI | 48914 | |
| Bailey Cheryle | 8527 Henderson | | | | Goodrich | MI | 48438 | |
| Bailey Christopher | 949 Weiss St | | | | Frankenmuth | MI | 48734 | |
| Bailey Daniel | 3790 Everett Hall | | | | Cortland | OH | 44410 | |
| Bailey Daniel | 3869 Mountain Laurel Blvd | | | | Oakland | MI | 48363 | |
| Bailey Daryl R | 34 Bloomfield Pl | | | | Rochester | NY | 14620-1504 | |
| Bailey David | 5663 Palmyra Rd | | | | Warren | OH | 44481 | |
| Bailey David | PO Box 8024 Mo481deu017 | | | | Plymouth | MI | 48170 | |
| Bailey David | 211 East Towne Dr | | | | Brandon | MS | 39042 | |
| Bailey David | 2723 Transit Rd | | | | Newfane | NY | 14108 | |
| Bailey David | 2723 Transit Rd Lower | | | | Newfane | NY | 14108 | |
| Bailey David | 1410 E Williamson Ave | | | | Burton | MI | 48529 | |
| Bailey David | 4301 Carmanwood Ave | | | | Flint | MI | 48527 | |
| Bailey David E | PO Box 17687 | | | | Pensacola | FL | 32522 | |
| Bailey David J Eft | 10410 Trillium Court | | | | Noblesville | IN | 46060 | |
| Bailey David J Eft | 10410 Trillium Court | | | | Noblesville | IN | 46060 | |
| Bailey Davidson Linda K | 2902 Buckingham Dr | | | | Paragould | AR | 72450 | |
| Bailey Deborah A | 708 Haldon Ct | | | | W Carrollton | OH | 45449-2343 | |
| Bailey Deborah E | 3790 Everett Hall Rd | | | | Cortland | OH | 44410-9768 | |
| Bailey Deliah | PO Box 90202 | | | | Dayton | OH | 45490 | |
| Bailey Deliah A | PO Box 90202 | | | | Dayton | OH | 45490-0302 | |
| Bailey Dennis | 1723 Redville Rd | | | | Spartanburg | SC | 29301 | |
| Bailey Donald | 485 Bozeman Rd | | | | Madison | MS | 39110 | |
| Bailey Donald Edward | 105 Vine St | | | | Lockport | NY | 14094-3063 | |
| Bailey Donta | 2840 Tubman Ave | | | | Dayton | OH | 45408 | |
| Bailey Dorothy | 1112 Angers Dr | | | | Dayton | OH | 45408-2409 | |
| Bailey E | 984 College St | | | | Courtland | AL | 35618-3110 | |
| Bailey Earl | 1338 W Maumee St Apt 147 | | | | Adrian | MI | 49221 | |
| Bailey Elaine H | 296 Maple Ave | | | | Cortland | OH | 44410-1271 | |
| Bailey Harold | 1060 Trico Dr | | | | Jackson | MI | 49201 | |
| Bailey Equipment Company | 7111 S 400 E | | | | Kokomo | IN | 46902 | |
| Bailey Felice | 6371 Harrison Ridge Blvd | | | | Indianapolis | IN | 46236 | |
| Bailey G | 59 Ravenswood Ave | | | | Wigan | | WN3 6EZ | United Kingdom |
| Bailey George E | PO Box 40608 | | | | Cincinnati | OH | 45240-0608 | |
| Bailey Glenda N | 1628 Vestavia Dr Sw | | | | Decatur | AL | 35603-4610 | |
| Bailey Gratz | 9723 Berry Ct | | | | Carmel | IN | 46032 | |
| Bailey Harold | 275 Northwest St | | | | Bellevue | OH | 44811 | |
| Bailey Harold E | 275 Northwest St | | | | Bellevue | OH | 44811 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 248 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bailey Heather | | 322 Woodhills Blvd | | | | W Carrollton | OH | 45449 | |
| Bailey J James | | 709 Halton Ct | | | | W Carrollton | OH | 45449 | |
| Bailey Jacquelyn | | 107 Lake Forest Ln | | | | Clinton | MS | 39056 | |
| Bailey James | | 13971 Beecher Rd | | | | Hudson | MI | 49247 | |
| Bailey James | | 414 John St | | | | Trenton | OH | 45067 | |
| Bailey James | | 683 W Alkaline Springs Rd | | | | Vandalia | OH | 45377 | |
| Bailey James | | 1062 Wildcat Run | | | | Gardner | KS | 66030 | |
| Bailey James | | 105 Golden Pond Dr | | | | Madison | MS | 39110-4501 | |
| Bailey James R | | 24 Bailey Ln | | | | Mercer | PA | 16137-4002 | |
| Bailey Jay D | | 71097 Ave 345 | | | | Max | NE | 69037 | |
| Bailey Jeannette | | 2003 Hiawatha Blvd | | | | Wichita Falls | TX | 76309 | |
| Bailey Jeffery | | 25339 Capshaw Rd | | | | Athens | AL | 35613-7340 | |
| Bailey Jeffrey T | | 5 Tralee Terrace | | | | East Amherst | NY | 14051-1237 | |
| Bailey Jennifer | | 327 Adelaide Ave Se | | | | Warren | OH | 44483 | |
| Bailey Jerald | | 4602 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Bailey Jerold J | | 912 Sanford Rd | | | | Midland | MI | 48642-7508 | |
| Bailey Jessie | | 3157 Gehring Dr | | | | Flint | MI | 48506 | |
| Bailey Jill | | 1479 Archmere Square S | | | | Columbus | OH | 43229 | |
| Bailey Joe | | 17551 Al Hwy 251 | | | | Athens | AL | 35613-4608 | |
| Bailey John | | 16133 Davidoorn Green | | | | Westfield | IN | 46074 | |
| Bailey Johnnie L | | 2112 Gilmartin St | | | | Flint | MI | 48503-4470 | |
| Bailey Johnny | | 442 Roosevelt Cir | | | | Jackson | MS | 39213-2418 | |
| Bailey Jr Claude W | | 2168 Stowbridge Rd | | | | Dublin | OH | 43016-8902 | |
| Bailey Jr Joe | | PO Box 46 | | | | Leighton | AL | 35646 | |
| Bailey Jr Joseph M | | 1038? Lorower Grandjean Rd | | | | Henderson | NY | 13650-0000 | |
| Bailey Jr Robert | | 3036 March St | | | | Peru | IN | 46970 | |
| Bailey Jr Roger | | PO Box 125 | | | | Wilberforce | OH | 45384 | |
| Bailey Jr Terry | | 1204 Sanlor | | | | West Milton | OH | 45383 | |
| Bailey Kathleen A | | G3158 Starkweather St | | | | Flint | MI | 48506-1958 | |
| Bailey Kenneth | | 4145 Lakeville Groveland Rd | | | | Geneseo | NY | 14454 | |
| Bailey Kerry | | 3729 Tait Rd | | | | Kettering | OH | 45439 | |
| Bailey Kevin | | 608 N Eppington Dr | | | | Dayton | OH | 45426 | |
| Bailey Kim | | 3372 S 740 E | | | | Bringhurst | IN | 46913 | |
| Bailey Kirk | | 419 Sonhasset Dr | | | | Westfield | IN | 46074 | |
| Bailey Larry | | 7156 W 00 Ns | | | | Kokomo | IN | 46901-1706 | |
| Bailey Larry | | 936 Cottage Ave | | | | Middletown | IN | 47356 | |
| Bailey Lavetta | | 1855 Kensington Dr | | | | Dayton | OH | 45406 | |
| Bailey Leo | | 1715 Jewell Dr | | | | Flint | MI | 48505 | |
| Bailey Leslie S | | 1428 Dixie Ln | | | | Jackson | MS | 39212 | |
| Bailey Leonard | | 13334 Bailey Rd | | | | Coker | AL | 35452 | |
| Bailey Lora | | PO Box 352 | | | | Berry | AL | 35546 | |
| Bailey Manufacturing Co | | Megatech Corporation | 10079 Bennett State Rd | Box 356 | | Forestville | NY | 14062 | |
| Bailey Manufacturing Co | | 10079 Bennett State Rd | | | | Forestville | NY | 14062 | |
| Bailey Manufacturing Co | | PO Box 356 | | | | Forestville | NY | 14062 | |
| Bailey Manufacturing Co Eft | | Megatech Corp | PO Box 356 | | | Forestville | NY | 14062 | |
| Bailey Marilyn | | 211 E East Towne Dr | | | | Brandon | MS | 39042 | |
| Bailey Mark | | 3395 Midland Rd | | | | Saginaw | MI | 48603 | |
| Bailey Mark | | 6320 Bennett Lake Rd | | | | Fenton | MI | 48430 | |
| Bailey Matie | | 1571 Zelus Rd Nw | | | | Brookhaven | MS | 39601 | |
| Bailey Mccarty Connie | | 448 W 800 N | | | | Alexandria | IN | 46001 | |
| Bailey Melissa | | 5406 Kettering Sq Dr N | | | | Kettering | OH | 45440 | |
| Bailey Mfg Co Llc | | 10987 Bennett State Rd | | | | Forestville | NY | 14062 | |
| Bailey Mfg Co Llc | | 10979 Bennett State Rd | | | | Forestville | NY | 14062 | |
| Bailey Michael | | 2943 Gateway Dr | | | | Hamilton | OH | 45011-2016 | |
| Bailey Michael | | 7230 E Fayette St | | | | Tucson | AZ | 85730 | |
| Bailey Michelle | | 3018 Highland Springs Dr | | | | Kokomo | IN | 46902-4825 | |
| Bailey Nancy | | 17551 Al Hwy 251 | | | | Athens | AL | 35613-4608 | |
| Bailey Nathan | | PO Box 712 | | | | Sheffield | AL | 35660 | |
| Bailey Pamela J | | 10295 E Potter Rd | | | | Davison | MI | 48423-8110 | |
| Bailey Philip | | 9700 Brookville Pbng Rd | | | | Brookville | OH | 45309 | |
| Bailey R | | 3869 Mountain Laurel | | | | Oakland Township | MI | 48363 | |
| Bailey Randy | | 530 Perkinswood Blvd Ne | | | | Warren | OH | 44483-4408 | |
| Bailey Ray | | 1029 Diamond Mill Rd | | | | Brookville | OH | 45309-9395 | |
| Bailey Richard | | 205 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Bailey Richard | | 2040 Silvan Cliff Rd | | | | Vandalia | OH | 45377-3273 | |
| Bailey Richard C | | Dba R B Associates | 1262 S Johnsville Rd | | | New Lebanon | OH | 45345 | |
| Bailey Richard C Dba R B Associates | | 1262 S Johnsville Rd | | | | New Lebanon | OH | 45345 | |
| Bailey Robert | | 6340 Ring Neck Dr | | | | Dayton | OH | 45424 | |
| Bailey Robert | | 18560 Laurier | | | | Detroit | MI | 48205 | |
| Bailey Robert | | 3295 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Bailey Robert | | 3475 Stevenson Court | | | | North Tonawanda | NY | 14120 | |
| Bailey Robert D | | 3869 Mountain Laurel Blvd | | | | Oakland | MI | 48363 | |
| Bailey Robert F | | 6946 Crystal Beach Rd Nw | | | | Rapid City | MI | 49676-9451 | |
| Bailey Robert F | | 1638 98th St | | | | Niagara Falls | NY | 14304-2738 | |
| Bailey Ronald | | 4246 Redonda Ln | | | | Dayton | OH | 45416 | |
| Bailey Ronald | | 213 George St | | | | Flushing | MI | 48433 | |
| Bailey Ronald E | | 1527 Cunard Rd | | | | Columbus | OH | 43227-3279 | |
| Bailey Rosemary | | 975 S Broadway | | | | Peru | IN | 46970 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bailey Rosemary H | 975 S Broadway | | | | Peru | IN | 46970-3027 | |
| Bailey Russell | 7566 Fieldwood Circle | | | | Mattawan | MI | 49071 | |
| Bailey Russell | 7566 Fieldwood Cir | | | | Mattawan | MI | 49071 | |
| Bailey Russell W | 7566 Fieldwood Circle | | | | Mattawan | MI | 49071 | |
| Bailey Russell Wh | 7566 Fieldwood Cir | | | | Mattawan | MI | 49071 | |
| Bailey Sheila | 367 Laird Ave Se | | | | Warren | OH | 44483 | |
| Bailey Sheri | 683 W Alkaline Springs Rd | | | | Vandalia | OH | 45377-1508 | |
| Bailey Shirley | 600 Pawnee Circle | | | | Albany | GA | 31707 | |
| Bailey Stephanie | 6534 Westridge Dr | | | | Trotwood | OH | 45426 | |
| Bailey Stephen | 11257 Regency Ln | | | | Carmel | IN | 46033 | |
| Bailey Steven | 8335 Anderson Ave Ne | | | | Warren | OH | 44484-1537 | |
| Bailey Steven M | 1082 E Chicago | | | | Tecumseh | MI | 49286 | |
| Bailey Terrence | 442 Roosevelt Dr | | | | Jackson | MS | 39213 | |
| Bailey Terricka | 105 Golden Pond Dr | | | | Madison | MS | 39110-4501 | |
| Bailey Tracy | 5045 Willowmere Dr | | | | Centerville | OH | 45459 | |
| Bailey Travis | 3091 Chapel Rd | | | | Anderson | IN | 46012 | |
| Bailey Trucking Inc | Adr Correction 12 12 96 | 7687 W State Rd 28 | | | Frankfort | IN | 46041 | |
| Bailey Trucking Inc | 7687 W State Rd 28 | | | | Frankfort | IN | 46041 | |
| Bailey Virginia | 7156 W Co Rd 00 Ns | | | | Kokomo | IN | 46901 | |
| Bailey Vivian | 837 Longvale Dr | | | | Dayton | OH | 45427 | |
| Bailey W | 117 Scotland Dr | | | | Athens | AL | 35611-4349 | |
| Bailey Wanda | 3178 Jane St | | | | Caledonia | NY | 14423 | |
| Bailey Wayman | 58 1 2 Mckinroy Rd | | | | Douglas | GA | 31533-5717 | |
| Bailey Willie | 1117 Wilbur Rd | | | | Anderson | IN | 46011 | |
| Bailey Willie | 10246 Menominee Dr | | | | Cincinnati | OH | 45251 | |
| Baileys Audio | 3711 Ryan St | | | | Lake Charles | LA | 70605-2813 | |
| Bailis Electronics Sales & | Technology Inc | 3208 S Lafountain | | | Kokomo | IN | 46902 | |
| Bailis Electronics Sales & Te | 3208 S Lafountain | | | | Kokomo | IN | 46902 | |
| Bailova Electronics Sales and Technology Inc | 1132 South Rangeline Ste 203 | | | | Carmel | IN | 46032-7566 | |
| Bailova Pamela | 6147 Summerhill Dr | | | | Hudsonville | MI | 49426 | |
| Baileys Pro Team | Baileys Cleaning | 643 70th St | | | Tuscaloosa | AL | 35406 | |
| Bailios Inc | 5301 Menaul Blvd Ne | | | | Albuquerque | NM | 87110-3113 | |
| Bailios Inc | 5301 Menaul Blvd Ne | | | | Albuquerque | NM | 87110-3113 | |
| Bailly Jacob | 3768 W Sunbright Dr | | | | Tucson | AZ | 85742 | |
| Bailum Kenneth | 309 E College Ave Apt B | | | | Springfield | OH | 45503 | |
| Bailly Brian | 3276 Northwest Dr | | | | Saginaw | MI | 48603 | |
| Bain Fies Allen Caldwell & | Worthen | PO Box 2013 | | | Tyler | TX | 75710 | |
| Bain Fies Allen Caldwell and Worthen | PO Box 2013 | | | | Tyler | TX | 75710 | |
| Bain Raymond | 112 Rock Beach Rd | | | | Rochester | NY | 14617 | |
| Bain Raymond | 2797 Co Rd 150 | | | | Orrville | AL | 36650-1607 | |
| Bain Ritchie | 103 Palmdale Dr | | | | Williamsville | NY | 14221 | |
| Bain Roger L | 5522 Kathy Dr | | | | Flint | MI | 48506-1558 | |
| Bainbridge II David | 5238 Regimental Banner Dr | | | | Grand Blanc | MI | 48439-9731 | |
| Baines A | 19 Seaburn Rd | | | | Liverpool | | L32 7PB | United Kingdom |
| Bains Davinder | 108 Vanscicle Rd | | | | St Catherines | ON | L2S3Y6 | |
| Bair Deannah | 3373 Somerville Jacksonburg | | | | Middletown | OH | 45042 | |
| Bair Drelos | 11900 Jacksonburg Rd | | | | Middletown | OH | 45042-9674 | |
| Bair Jeffrey | 1905 Hazel Ave | | | | Kettering | OH | 45420 | |
| Bair John | 1094 West Willard Rd | | | | Broh Run | MI | 48415 | |
| Baird Larry Elbert | 2118 Titus Ave | | | | Dayton | OH | 45414-4136 | |
| Baird Albert | 8840 Taylorsville Rd | | | | Huber Heights | OH | 45424 | |
| Baird Alisha | 3118 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Baird David | 177 N 400 E | | | | Anderson | IN | 46017 | |
| Baird James | 4248 N Genesee Rd | | | | Flint | MI | 48506-1504 | |
| Baird James A | 15155 E Tittabawassee Rd | | | | Hemlock | MI | 48626-9403 | |
| Baird Jean | 333 Bede St | | | | Flint | MI | 48507 | |
| Baird Jeffrey | 531 Richard Way | | | | Westfield | IN | 46074 | |
| Baird Joann | 255 Oxford Dr | | | | Sodus | NY | 14551-9310 | |
| Baird Kimberly | 6132 Little Creek Ct | | | | Kokomo | IN | 46902-4597 | |
| Baird Leslie G | 3373 Epner Ave Ne | | | | Mooresville | IN | 46158-6834 | |
| Baird Nancy | 5451 S Beyer | | | | Mid Texas | TX | 92154 | |
| Baird Patricia A | 4010 W 241st St | | | | San Diego | CA | 92154-0000 | |
| Baird Richard | 8047 Pebble Creek Ct | | | | Indianapolis | IN | 46268 | |
| Baird Robert | 808 Garden St Apt 108 | | | | Warren | OH | 44485 | |
| Baird Steven | 5455 S Beyer | | | | Frankenmuth | MI | 48734 | |
| Baird Tera | 6684 Dial Dr | | | | Huber Hts | OH | 45424 | |
| Baird Terrence | 5031 Northwestern Ave | | | | Racine | WI | 53406-1543 | |
| Baird Noel | 22789 Cottage Court | | | | Novi | MI | 48375 | |
| Baisi George A | 7226 Habus Rd | | | | Sodus | NY | 14551-9310 | |
| Baily Donald N | 3108 Sherwood Dr | | | | Kokomo | IN | 46902-4597 | |
| Baize Scott | 12179 N Cedarview Dr | | | | Mooresville | IN | 46158-6834 | |
| Baja Freight | 8662 Siempre Viva Rd | | | | San Diego | CA | 92154 | |
| Baja Freight Forwarders Inc | Jose Lobatos | 8662 Siempre Viva Rd | | | San Diego | CA | 92154-0000 | |
| Baja Marine | 1520 Isaac Beal Rd | | | | Bucyrus | OH | 44820-0151 | |
| Baja Marine | 1520 Isaac Beal Rd | | | | Bucyrus | OH | 44820 | |
| Baja Marine | 1520 Isaac Beal Rd | PO Box 151 | | | Bucyrus | OH | 44820 | |
| Baja Marine | 1520 Isaac Beal Rd | PO Box 151 | | | Bucyrus | OH | 44820 | |
| | | | | | | | | |
| Accounts Payable | | | | | | | | |
| Accounts Payable | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 250 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baja Tape & Supply | | 6802 Commerce Bldg A | | | | El Paso | TX | 79915 | |
| Baja Tape & Supply | | 7198 Merchant Dr Bldg A 2 | | | | El Paso | TX | 79915 | |
| Baja Tape & Supply | | 12773 Grand River Dr | | | | El Paso | TX | 79928-5755 | |
| Baja Tape & Supply | | PO Box 26751 | | | | El Paso | TX | 79926 | |
| Baja Tape & Supply | | 12773 Grand River Dr | | | | El Paso | TX | 79928 | |
| Baja Tape & Supply Inc | | Av De Las Granjas No 451 | Col Granjas Unidas CP | | | Cd Juarez | CHIH | 32075 | Mexico |
| Baja Tape & Supply Sa De CV | | Ignacio De La Pena No 1957 | | | | Ciudad Juarez | | 32030 | Mexico |
| Baja Tape & Supply Sa De Cv | | Nte 99120108627208 | Ignacio De La Pena No 1957 | | | Ciudad Juarez | | 32030 | Mexico |
| Baja Tape & Supply Sa De Cv | | Av De Las Granjas No 451 | Col Granjas Unidas Cp | | | Cd Juarez Chih | | 32675 | Mexico |
| Bajaj Auto Ltd | | | | | | Pune | | 411 035 | India |
| Bajdek Barbara L | | 7079 Crestwood | | | | Jenison | MI | 49428-8933 | |
| Bajdek Stephen | | 7079 Crestwood | | | | Jenison | MI | 49428-8933 | |
| Bajer Carol | | 515 W Fourth St | | | | Royal Oak | MI | 48067 | |
| Bajer Julie | | 1281 Cambria | | | | Troy | MI | 48098 | |
| Bajovala Adnan | | 157 Augusta Dr | | | | Streamwood | IL | 60107 | |
| Baka Mark | | 734 Cir St E | | | | Warren | OH | 44481 | |
| Bakalarski Jerome | | 8625 Ridge Creek Ct | | | | Springboro | OH | 45066 | |
| Bakan Marlene | | 9601 Medlar Woods Court | | | | Miamisburg | OH | 45342 | |
| Bakelite Ag | | Varzingerstr 49 | D-47138 Duisburg | | | Duisburg Meiderich | | 47138 | Germany |
| Bakelite Ag | | Varzingerstrasse 49 | | | | | | | Germany |
| Baker & Bum Pa | | 6750 W 93rd St Ste 110 | | | | Overland Prk | KS | 66212 | |
| Baker & Botts Llp | | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | | | Austin | TX | 78701 | |
| Baker & Daniels | | PO Box 664091 | | | | Indianapolis | IN | 46266 | |
| Baker & Daniels | | 300 N Meridian Ste 2700 | Remit Updt 8 01 Csp | | | Indianapolis | IN | 46204-1782 | |
| Baker & Daniels LLP | | 600 E 96th St Ste 600 | | | | Indianapolis | IN | 46240 | |
| Baker & Hostetler | Jay Jaffe | 100 Louisiana | Ste 2000 | | | Houston | TX | 77002-5009 | |
| Baker & Hostetler Llp | | PO Box 37515 Washington Sq | Ste 1100 1050 Connecticut Ave Nw | | | Washington | DC | 20013-7515 | |
| Baker & Hostetler Llp | | Ste 1100 | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Baker & Hostetler LLP | | 3200 National City Center | 1900 East Ninth Street | | | Cleveland | OH | 44114-3485 | |
| Baker & Mckenzie | | 815 Connecticut Ave Nw | | | | Washington | DC | 20006-4078 | |
| Baker & Mckenzie | | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker & Mckenzie | | 660 Hansen Wy | | | | Palo Alto | CA | 94304 | |
| Baker & Mckenzie | | Add Chg 12 28 04 Ah | One Prudential Plaza | 130 E Randolph Dr Ste 3500 | | Chicago | IL | 60601-6384 | |
| Baker & Mckenzie | | 130 E Randolph Ste 2500 | | | | Chicago | IL | 60601-6201 | |
| Baker & Mckenzie | | Rmvd Stp Per Inv & Baker 5 02 | One Prudential Plaza | 130 E Randolph Dr | | Chicago | IL | 60601-6384 | |
| Baker & Mckenzie | | Addr Chnge Ltf 9 96 | 701 Brickell Ave Ste 1600 | Barnett Tower | | Miami | FL | 33131-2827 | |
| Baker & Mckenzie | | 805 3rd Ave | | | | New York | NY | 10022 | |
| Baker & Mckenzie | | PO Box 10220 | | | | El Paso | TX | 79995 | |
| Baker & Hostetler Llp | | PO Box 37515 Washington Sq Nw | Ste 1100 1050 Connecticut Ave Nw | | | Washington | DC | 20013-7515 | |
| Baker & Mckenzie | | 815 Connecticut Ave Nw | 1050 Connecticut Ave Nw | | | Washington | DC | 20006-4078 | |
| Baker & Mckenzie | | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker & Mckenzie | c/o Wendy J Gibson | Add Chg 8 97 | 32 Ave Kleber Bp 2112 | 75771 Paris Cedex 16 | | | | | France |
| Baker & Mckenzie | | 32 Ave Kleber | 75771 Paris Cedex 16 | | | | | | France |
| Baker & Mckenzie Abogados Sc | | Pt Tiriunfo De La Republica 3304 | PO Box 10220 | | | Juarez Chihuahua | | 79995 | |
| Baker & Mckenzie Abogados Sc | | 815 Connecticut Ave Nw | Piso 2 | Partido Escobedo | | Juarez Chihuahua | TX | 32330 | Mexico |
| Baker & Mckenzie Llp | | One Prudential Plaza | | | | Washington | DC | 20006 | |
| Baker & Mckenzie Llp | | | 130 East Randolph | Ste 3500 | | Chicago | IL | 60601 | |
| Baker & Mckenzie M 287 | | 100 New Bridge St | | | | London | | EC4V 6JA | United Kingdom |
| Baker & Mckenzie M 287 | | Jet Cargo International | Avenida Francisco De Miranda | Penthouse | | Caracas Venezuela | | | Venezuela |
| Baker Aaron | | 5214 Piersonville Rd | | | | Columbiaville | MI | 48421 | |
| Baker Adam | | 1759 Huffman Ave | | | | Dayton | OH | 45410 | |
| Baker Alyce | | 179 N Colonial Dr | | | | Cortland | OH | 44410-1105 | |
| Baker and Botts Llp | | 1600 San Jacinto Ctr | 98 San Jacinto Blvd | | | Austin | TX | 78701 | |
| Baker and Hostetler | | 100 Louisiana | Ste 2000 | | | Houston | TX | 77002-5009 | |
| Baker and Hostetler Llp | | Ste 1100 | 1050 Connecticut Ave Nw | | | Washington | DC | 20036 | |
| Baker and Mckenzie | | PO Box 37515 Washington Sq Nw | | | | Washington | DC | 20013-7515 | |
| Baker and Mckenzie | | 815 Connecticut Ave Nw | | | | Washington | DC | 20006-4078 | |
| Baker and Mckenzie | | 660 Hansen Way | | | | Palo Alto | CA | 94304 | |
| Baker and Mckenzie Abogados Sc | | One Prudential Plaza | 130 E Randolph Dr Ste 3500 | | | Chicago | IL | 60601-6384 | |
| Baker and Mckenzie Abogados Sc | | One Prudential Plaza | 130 E Randolph Dr | | | Chicago | IL | 60601-6384 | |
| Baker and Mckenzie M 287 Jet Cargo International | | 701 Brickell Ave Ste 1600 | Barnett Tower | | | Miami | FL | 33131-2827 | |
| Baker Andrew | | 805 3rd Ave | | | | New York | NY | 10022 | |
| Baker Angela | | 2 Embarcadero Ctr 24th Fl | | | | San Francisco | CA | 00411-3909 | |
| Baker Anita K | | PO Box 10220 | | | | El Paso | TX | 79995 | |
| Baker Anthony | | PO Box 10220 | | | | El Paso | TX | 79995 | |
| Baker Barbara | | Avenida Francisco De Miranda | Penthouse | | | Caracas Venezuela | | | Venezuela |
| Baker Barbara Ann | | 32 Ave Kleber | 75771 Paris Cedex 16 | | | | | | France |
| Baker Beverly | | 32 Ave Kleber Bp 2112 | 75771 Paris Cedex 16 | | | | | | France |
| Baker Billie | | 5959 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Baker Bobbi | | 10 Pinewood Dr | | | | W Milton | OH | 45383 | |
| | | 4917 N 1100 W | | | | Kempton | IN | 46049-9229 | |
| | | 5211 Lynns Circle North | | | | Warren | OH | 48092 | |
| | | 2118 York St | | | | Farmdale | OH | 44417-9724 | |
| | | 5108 Belle River Rd | | | | Attica | MI | 48412-9653 | |
| | | 409 E Philadelphia Blvd | | | | Flint | MI | 48505-3359 | |
| | | 5471 Misty Ln | Apt 5 | | | Huber Heights | OH | 45424 | |
| | | 340 Kenbrook Dr | | | | Vandalia | OH | 45377 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker Botts Llp | | PO Box 201626 | | | | Houston | TX | 77216-1626 | |
| Baker Botts Llp | Bill Jefferies Jr | The Warner | 1299 Pennsylvania Ave Nw | | | Washington | DC | 20004-2400 | |
| Baker Botts Llp | | 1299 Pennsylvania Ave Nw | | | | Washington | DC | 20004-2400 | |
| Baker Bradley | | PO Box 6145 | | | | Kokomo | IN | 46904 | |
| Baker Brenda | | 4087 W Franklin St | | | | Bellbrook | OH | 45305 | |
| Baker Bros Inc | | 156 S Ridge Ave | | | | Tifton | GA | 31794 | |
| Baker Calvin | | 310 Church St Nw | | | | Decatur | AL | 35601 | |
| Baker Candace Y | | 4805 Pumpkin Vine Dr | | | | Kokomo | IN | 46902-2856 | |
| Baker Carole | | 7933 2nd St | | | | Masury | OH | 44438-1438 | |
| Baker Chad | | 331 Queen Rd | | | | Medway | OH | 45341 | |
| Baker Charles | | 7676 Mines Rd Se | | | | Warren | OH | 44484-3839 | |
| Baker Charles | | 3118 Battlement Rd Sw | | | | Decatur | AL | 35603 | |
| Baker Charles A | | 1267 Hwy 81 | | | | Russellville | AL | 35654-5939 | |
| Baker Charles A | | 324 E Madison Ave | | | | Pendleton | IN | 46064-1227 | |
| Baker Charles A | | 2687 Lantz Rd | | | | Beavercreek | OH | 45434-6654 | |
| Baker Christine | | 3204 Sherwood Dr | | | | Walworth | NY | 14568 | |
| Baker Christopher | | 8198 Mt Mansfield Dr | | | | Huber Heights | OH | 45424 | |
| Baker Christopher | | 306 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Baker Clark Ann | | 117 Patricia Dr | | | | Kokomo | IN | 46902-5114 | |
| Baker Clifford | | 928 N Sunset Dr | | | | Piqua | OH | 45356 | |
| Baker College | | 3491 Little Mack Ave | | | | Clinton Twp | MI | 48035-4701 | |
| Baker College | | Center For Graduate Studies | 1050 W Bristol Rd | | | Flint | MI | 48507-5508 | |
| Baker College | | Baker College Of Flint | G 1050 W Bristol Rd | Add Chg 3 01 | | Flint | MI | 48507-5516 | |
| Baker College | | Baker College Of Flint | 1050 W Bristol Rd | | | Flint | MI | 48507 | |
| Baker College | | 1500 University Dr | | | | Auburn Hills | MI | 48326-2642 | |
| Baker College Center For Graduate Studies | | 1116 W Bristol Rd | | | | Flint | MI | 48507-9843 | |
| Baker College Corporate | | Services | 1050 W Bristol Rd | Add Chg 5 15 00 Mc | | Flint | MI | 48507 | |
| Baker College Corporate Services | | 1050 W Bristol Rd | | | | Flint | MI | 48507 | |
| Baker College Of Auburn Hills | | 1500 University Dr | | | | Auburn Hills | MI | 48326 | |
| Baker College Of Jackson | | 2800 Springport Rd | | | | Jackson | MI | 49202-1299 | |
| Baker College Of Mount Clemens | | 34950 Little Mack Ave | | | | Clinton Township | MI | 48035 | |
| Baker College Of Muskegon | | Addr Chg 02 19 98 | 1903 Marquette Ave | | | Muskegon | MI | 49442-1490 | |
| Baker College Of Muskegon | | 1903 Marquette Ave | | | | Muskegon | MI | 49442-1490 | |
| Baker College Of Owosso | | 1020 S Washington St | | | | Owosso | MI | 48867 | |
| Baker College Of Port Huron | | 3403 Lapeer | | | | Port Huron | MI | 48060 | |
| Baker College On Line | | Corporate Services | 1050 W Bristol Rd | | | Flint | MI | 48507-5508 | |
| Baker College On Line Corporate Services | | 1050 W Bristol Rd | | | | Flint | MI | 48507-5508 | |
| Baker Curtis | | 16123 W Glenn Valley Dr | | | | Athens | AL | 35611-3960 | |
| Baker Cynthia | | 1000 Pavillion Dr | | | | Kokomo | IN | 46901 | |
| Baker Cynthia | | 500 Santa Fe | | | | Kokomo | IN | 46901 | |
| Baker Cynthia | | 205 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Baker Darcy | | 6531 S 750 W | | | | Russiaville | IN | 46979 | |
| Baker David | | 12482 St 172 | | | | Hanoverton | OH | 44423 | |
| Baker David L | | 5208 S State Rd 67 | | | | Anderson | IN | 46013 | |
| Baker David L | | 5208 S State Rd 67 | | | | Anderson | IN | 46013-9786 | |
| Baker Debra | | 5878 Homedale St | | | | Dayton | OH | 45449 | |
| Baker Debra | | 1832 Brockton | | | | Youngstown | OH | 44511 | |
| Baker Denise | | 51 Reed St | | | | Lockport | NY | 14094 | |
| Baker Dennis | | 2109 Hazel Ave | | | | Kettering | OH | 45420 | |
| Baker Dennis A | | 2512 Larkwood Rd | | | | Anderson | IN | 46012-9666 | |
| Baker Dennis L | | 3315 W Stonybrook Dr | | | | Anaheim | CA | 92804 | |
| Baker Derrick | | 57 E Mapleview | | | | Dayton | OH | 45405 | |
| Baker Diane | | 7892 Baymeadows Way | | | | Jacksonville | FL | 32256 | |
| Baker Distributing Co | | PO Box 801765 | | | | Orlando | FL | 32886-1765 | |
| Baker Distributing Co Inc | | Baker Brothers 374 | | | | Douglas | GA | 31533 | |
| Baker Distributing Co Inc | | 7892 Baymeadows Way | | | | Jacksonville | FL | 32256 | |
| Baker Doneison Beaman & | | Caldwell Pc | | | | Knoxville | TN | 37902 | |
| Baker Doneison Beaman and Caldwell Pc | | PO Box 1792 | | | | Knoxville | TN | 37901 | |
| Baker Doneison Beaman and Caldwell Pc | | First Tennessee Bank Bldg | 165 Madison Ave 20th Fl | | | Memphis | TN | 38103 | |
| Baker Doreen J | | PO Box 53 | | | | Berlin | NH | 03570 | |
| Baker Eddie L | | 3523 S County Rd 100 E | | | | Kokomo | IN | 46902-9274 | |
| Baker Edward D | | 1093 Lockwood Dr | | | | Lockport | NY | 14094-7118 | |
| Baker Elaine | | 1124 Christi Ct | | | | Beavercreek | OH | 45434-6378 | |
| Baker Electrical Instruments C | | Baker Instrument Corp | 4812 Mcmurray Ave | | | Fort Collins | CO | 80525-6222 | |
| Baker Elizabeth | | 7700 Peasant Plane Rd | | | | Brookville | OH | 45309 | |
| Baker Ellen | | 422 Anchorage Cir | | | | Huron | OH | 44839-1903 | |
| Baker Eric | | 813 Neal Ave | | | | Dayton | OH | 45405 | |
| Baker Errol | | PO Box 491 | | | | Bunker Hill | IN | 46914 | |
| Baker Ervin M | | 7323 Cardwell St | | | | Westland | MI | 48185-2670 | |
| Baker Eugene | | Explosives Practical Solutions | 1934 Windhill Terrace | | | Cincinnati | OH | 45255 | |
| Baker Eugene Explosives Practical Solutions | | 1934 Windhill Terrace | | | | Cincinnati | OH | 45255 | |
| Baker Francis | | 2309 S Lakeman Dr | | | | Bellbrook | OH | 45305 | |
| Baker Frank | | 305 42nd St | | | | Sandusky | OH | 44870 | |
| Baker Franklin | | 519 Hialeah Ct | | | | Vandalia | OH | 45377 | |
| Baker Gary | | 301 S Clayton Rd | | | | New Lebanon | OH | 45345-1607 | |
| Baker Gary | | 1010 Lincoln Ave | | | | Adrian | MI | 49221 | |
| Baker Gary L | | 311 Horn St | | | | Lewisburg | OH | 45338-9579 | |
| Baker Gene | | 1124 Christi Ct | | | | Beavercreek | OH | 45434 | |

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker Gerald | | 23140 Hsu Eft Rd | | | | Tanner | AL | 35671 | |
| Baker Geraldine F | | 5430 Kitridge Rd | | | | Dayton | OH | 45424-4442 | |
| Baker Guy | | 4410 Cherry Grove Rd | | | | Jamestown | OH | 45335 | |
| Baker Harold | | 8861 Michaela Ln | | | | Waynesville | OH | 45068 | |
| Baker Heather | | 2501 Rondowa Ave Apt 1 | | | | Dayton | OH | 45404 | |
| Baker Hi Way Express Inc | | PO Box 506 | | | | Dover | OH | 44622 | |
| Baker Holly J | | 328 Castlewood Ave | | | | Dayton | OH | 45405 | |
| Baker Homer | | 800 Hatt Swank Rd | | | | Loveland | OH | 45140-9609 | |
| Baker Hughes Business Support | | Services | 2001 Rankin Rd | | | Houston | TX | 77073 | |
| Baker Hughes Business Support Services | | PO Box 200415 | | | | Houston | TX | 77216-0415 | |
| Baker I | | 78 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Baker Ii Ivor | | 122 North Dr | | | | Amherst | NY | 14226 | |
| Baker Instrument Co | | PO Box 587 | | | | Fort Collins | CO | 80525 | |
| Baker Instrument Co Eft | | PO Box 587 | | | | Fort Collins | CO | 80525 | |
| Baker J Inc | | Work N Gear | 3333 W Henrietta Rd | | | Rochester | NY | 14623 | |
| Baker J Inc Work N Gear | | 555 Turnpike St | | Add Cfrg 2 97 | | Canton | MA | 02021-2791 | |
| Baker J L Inc | | Medical Equipment Services | 2524 Nordic Rd | | | Dayton | OH | 45414 | |
| Baker Jack | | PO Box 733 | | | | Brooklyn | MI | 49230 | |
| Baker Jacqueline | | 2337 Stewart Dr Nw | | | | Warren | OH | 44485 | |
| Baker James | | 53 Arlington Rd Lower | | | | Williamsville | NY | 14221 | |
| Baker James | | 5942 W North Dr | | | | Frankton | IN | 46044-9486 | |
| Baker James | | 630 Jennagenta Ln | | | | Huber Heights | OH | 45424-0000 | |
| Baker Jeff | | 3841 Topaz St | | | | Las Vegas | NV | 89121 | |
| Baker Jeffrey | | 1388 Royal Saddle Dr | | | | Carmel | IN | 46032 | |
| Baker Jeffrey | | 7165 S Meadow Ln | | | | Mt Morris | MI | 48458 | |
| Baker Jennifer | | 6396 Emerald Lake Dr | | | | Troy | MI | 48085 | |
| Baker Jerome | | 5547 B Wood Creek Rd | | | | Dayton | OH | 45426 | |
| Baker Jerome E | | 3574 Millikin Rd | | | | Hamilton | OH | 45011-2256 | |
| Baker Jerri | | 5622 High Arbor Dr | | | | Galloway | OH | 43119 | |
| Baker Jessica | | 301 S Clayton Rd | | | | New Lebanon | OH | 45345 | |
| Baker Jo Ann | | 5246 N Elms | | | | Flushing | MI | 48433 | |
| Baker Joe | | 5068 Dennis | | | | Flint | MI | 48506-2824 | |
| Baker John | | 108 Venetian Way Ct | | | | Kokomo | IN | 46901 | |
| Baker John | | 3130 Beal St Nw Apt 9 | | | | Warren | OH | 44485 | |
| Baker John | | 2475 S River | | | | Saginaw | MI | 48609 | |
| Baker Joseph | | 5120 Campbell St | | | | Sandusky | OH | 44870 | |
| Baker Jr David | | 2924 W Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Baker Jr Donald | | 5643 Shank Rd | | | | Dayton | OH | 45418 | |
| Baker Jr Leonard | | 82 Fountain Ave | | | | Dayton | OH | 45405 | |
| Baker Jr Paul E | | 6308 Burkwood Dr | | | | Clayton | OH | 45315-9752 | |
| Baker Jr Ray | | 1341 Brockedge Dr | | | | Hamlin | NY | 14464 | |
| Baker Jr Rodney | | PO Box 414 | | | | Phillipsburg | OH | 45354 | |
| Baker Jr Ronald | | 5162 Montgomery Dr | | | | Swartz Creek | MI | 48473 | |
| Baker Jr Thomas | | 121 3rd St | | | | Trenton | OH | 45067 | |
| Baker Jr Willie | | 931 Finley Island Rd | | | | Decatur | AL | 35601 | |
| Baker Julie | | 4612 N State Rd 17 | | | | Logansport | IN | 46947-8737 | |
| Baker Justin | | 939 Gulf Shore Blvd | | | | Kokomo | IN | 46902 | |
| Baker Juva Lea | | 405 North St | | | | Chesterfield | IN | 46017 | |
| Baker K | | 5319 Prarie Ln | | | | Grand Prarie | TX | 75052 | |
| Baker Karen | | 305 42nd St | | | | Sandusky | OH | 44870 | |
| Baker Karen | | 6350 Oconnor Dr | | | | Lockport | NY | 14094 | |
| Baker Kathleen | | 5980 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Baker Kay | | 2215 Katherine Dr | | | | Niagara Falls | NY | 14304-3010 | |
| Baker Kenneth | | 3846 Beals Rd | | | | Medina | NY | 14103 | |
| Baker Kenneth | | 2405 Hosmer | | | | Saginaw | MI | 48601 | |
| Baker Kenneth C | | 959 Eastgate Ct | | | | Frankenmuth | MI | 48734-1246 | |
| Baker Kevin | | 6180 East Ave | | | | Newfane | NY | 14108-1043 | |
| Baker Kimberly | | 135 Oak Mills Crossing | | | | W W Henrietta | NY | 14586 | |
| Baker La Shanda | | 4180 Celemere Cr | | | | Clayton | OH | 45415 | |
| Baker Larry | | 1755 Academy Pl | | | | Dayton | OH | 45406-4602 | |
| Baker Lori | | 397 Country Club Dr | | | | Xenia | OH | 45385-1633 | |
| Baker M | | 350 Farnsworth Dr | | | | W Carrollton | OH | 45449 | |
| Baker Machinery Inc | | 6442 Rucker Rd | | | | Indianapolis | IN | 46220 | |
| Baker Mae | | 2033 Howard Ave | | | | Flint | MI | 48503 | |
| Baker Marcus | | 189 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Baker Margaret | | 6123 W Glen Valley Dr | | | | Athens | AL | 35611-3960 | |
| Baker Margaret A | | 6610 Wick Rd | | | | Lockport | NY | 14094-9452 | |
| Baker Mark | | 4216 Coventry Dr | | | | Kokomo | IN | 46902 | |
| Baker Mark | | 3657 Griffith | | | | Berkley | MI | 48072 | |
| Baker Marios U & Donna K | | 1930 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Baker Marios U & Donna K | c/o Bos & Glazer | Carole D Bos Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Baker Martha H | | 402 Redwood Dr | | | | Kokomo | IN | 46902 | |
| Baker Martha M | | 402 Redwood Dr | | | | Kokomo | IN | 46902-3686 | |
| Baker Mary | | 4253 Amston Dr | | | | Riverside | OH | 45424 | |
| Baker Mary J | | 3633 Fenwick Cir | | | | Flint | MI | 48503-2934 | |
| Baker Mary Jane | | 917 Buckeye Dr | | | | Sharpsville | PA | 16150-9337 | |
| Baker Mary Jean | | 3633 Fenwick Circle | | | | Flint | MI | 48503 | |
| Baker Matthew | | 3002 Hinde Ave | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 253 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baker Matthew | PO Box 155 | | | | Fitzgerald | GA | 31750 | |
| Baker Melissa | 1722 Cordwallis St | | | | Lake City | FL | 32055 | |
| Baker Michael | 4612 N St Rd 17 | | | | Logansport | IN | 46947 | |
| Baker Michael | 1699 Horton Lk Rd | | | | Lapeer | MI | 48446 | |
| Baker Michael | 12140 Townline Rd | | | | Grand Blanc | MI | 48439 | |
| Baker Michael Miller Markoff & Krasny | 211 W Wacker Dr 77th Flr | | | | Chicago | IL | 60606 | |
| Baker Nadine | 3032 Revlon Dr | | | | Kettering | OH | 45420-1245 | |
| Baker Nancy | 122 Roth Dr | | | | Amherst | NY | 14226 | |
| Baker Nicholas | 1544 Commons Dr | | | | Miamisburg | OH | 45342 | |
| Baker Norm S | 9890 60th Ave | | | | Allendale | MI | 49401-9312 | |
| Baker Norma E | 7517 Congressional Dr | | | | Lockport | NY | 14094-9073 | |
| Baker Pamela | 3909 S Webster | | | | Kokomo | IN | 46902 | |
| Baker Patricia | 5572 Camelford Dr | | | | Huber Heights | OH | 45424 | |
| Baker Patricia | 5371 Alva Ave | | | | Warren | OH | 44483 | |
| Baker Patricia | 7307 Northview Dr | | | | Brookfield | OH | 44403 | |
| Baker Patricia S | 2792 Quaker Rd | | | | Gasport | NY | 14067-9445 | |
| Baker Patty | 1576 George Washington Dr | | | | Beavercreek | OH | 45432 | |
| Baker Paul | 3032 Revlon Dr | | | | Kettering | OH | 45420 | |
| Baker Peter | 2924 Congress Dr | | | | Kokomo | IN | 46902 | |
| Baker Petrolite | Finly Petrolite Corp | 6910 E 14th St | | | Tulsa | OK | 74121 | |
| Baker Petrolite | PO Box 200415 | | | | Houston | TX | 77216-0415 | |
| Baker Petrolite Corp | Polymers Div | 6910 E 14th St | | | Tulsa | OK | 74112 | |
| Baker Petrolite Corp | Petrolite Specialty Polymers G | 800 Birch Lake Rd | | | Barnsdall | OK | 74002 | |
| Baker Petrolite Corp | Polymers Div | 12645 W Airport Blvd | | | Sugar Land | TX | 77478 | |
| Baker Petrolite Corporation | c o Baker Hughes Inc | PO Box 4740 | | | Houston | TX | 77210-4740 | |
| Baker Philip | 67 Longford | | | | Maghull | | L31 6AF | United Kingdom |
| Baker Phillip | 3544 E 300 N | | | | Hartford City | IN | 47348-9722 | |
| Baker Phyllis | 28 Richmond Ave Apt 2 | | | | Dayton | OH | 45406 | |
| Baker Prohlik Tara | 9100 Melitica | | | | Grand Blanc | MI | 48439-9375 | |
| Baker R | 4041 Ketcham | | | | Saginaw | MI | 48601-4166 | |
| Baker Raymond | 4640 Hamlet Dr North | | | | Saginaw | MI | 48603 | |
| Baker Raymond J | 78 Lou Dr | | | | Depew | NY | 14043-4748 | |
| Baker Rebecca | Dba Rj Engineering | 4064 Stamper Way | | | Stow | OH | 44224 | |
| Baker Rena | 14288 Hargrove Rd E | | | | Cottondale | AL | 35453 | |
| Baker Reni J | 1567 Krisman Rd NE | | | | N Bloomfield | OH | 44450-9774 | |
| Baker Rick | 420 Floyd St | | | | Greenville | OH | 45331 | |
| Baker River Transport | 407 5th St | | | | Clarksville | VA | 23927 | |
| Baker Robert | 725 Holt Rd | | | | Webster | NY | 14580 | |
| Baker Robert | 4917 N 1100 W | | | | Kempton | IN | 46049 | |
| Baker Robert | 3215 Stonewood Dr | | | | Sandusky | OH | 44870-5465 | |
| Baker Robert | 18002 Ash Ave | | | | Eastpointe | MI | 48021 | |
| Baker Robert | PO Box 282251 | | | | Columbus | OH | 43228 | |
| Baker Robin | 4064 Stamper Way | | | | Howell | MI | 48843 | |
| Baker Robin J | Dba Rj Engineering | 4064 Stamper Way | | | Howell | MI | 48843 | |
| Baker Robin J Dba Rj Engineering | 4064 Stamper Way | | | | Howell | MI | 48843 | |
| Baker Roger A | 398 Travis Dr | | | | Lewisburg | TN | 45431-2276 | |
| Baker Ronald | 409 Nw Highcliffs Dr | | | | Lees Summit | MO | 64538 | |
| Baker Ronald E | 1414 Weatherfield Ct | | | | Centerville | MO | 64081-2062 | |
| Baker Ronald J | 40 Jackson St | | | | Hubbard | OH | 45459-6205 | |
| Baker Ruth | 350 Farnsworth Dr | | | | W Carrollton | OH | 44425 | |
| Baker Ruth Ann | 108 Venetian Court | | | | Kokomo | IN | 45449 | |
| Baker Sarah | 456 E Silver St | | | | Lebanon | IN | 46901 | |
| Baker Scott | 424 Smith St | | | | Dayton | OH | 45036 | |
| Baker Seaphea | 488 N 705 E | | | | Flora | IN | 45408 | |
| Baker Seth L | 78 Vandergrift Dr | | | | Riverside | OH | 46929-9360 | |
| Baker Shannon | Coldwell Ptc | | | | Memphis | OH | 45431 | |
| Baker Soloman Bearman & | Coldwell Ptc | First Tennessee Bank Bldg/ | 165 Madison Ave 20th Fl | | Memphis | TN | 38103 | |
| Baker Specialty and Supply | 701 711 Erie Ave | | | | Logansport | IN | 46947-7000 | |
| Baker Sr Robert | 2767 Rockledge Trl | | | | Beavercreek | OH | 45430 | |
| Baker Stephen | 1417 Melrose Ave | | | | Kettering | OH | 45409 | |
| Baker Sterchi Cowden & Rice | Llc | 2400 Pershing Rd Ste 500 | 2400 Pershing Rd Ste 500 | | Kansas City | MO | 64108 | |
| Baker Sterchi Cowden and Rice Llc | 2400 Pershing Rd Ste 500 | | | | Kansas City | MO | 64108 | |
| Baker Steven | 53 Wyndham Rd | | | | Rochester | NY | 14612 | |
| Baker Steven | 5734 Kendery Court | | | | Carmel | IN | 46033 | |
| Baker Steven | 2920 Poplar Dr | | | | Springfield | OH | 45504 | |
| Baker Steven | 8203 Strecker Rd | | | | Bellevue | OH | 44811 | |
| Baker Steven | 7164 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Baker Susan | 2246 Grant Ave | | | | Dayton | OH | 45406 | |
| Baker Susan | 16 Mails Circle | | | | Spotsylvania | MI | 45066 | |
| Baker Tamara | 12427 Cypress Ave | | | | Sand Lake | MI | 49343 | |
| Baker Tanks | PO Box 513967 | | | | Los Angeles | CA | 90051-3967 | |
| Baker Tanks | 3423 Genoa Rd | | | | Perrysburg | OH | 43551 | |
| Baker Tanks Inc | 3725 Jeffrey Blvd | | | | Buffalo | NY | 14219-2332 | |
| Baker Tanks Inc | 3423 Genoa Rd | | | | Perrysburg | OH | 43551 | |
| Baker Teresa | 158 Mark Ct | | | | Germantown | OH | 45327 | |
| Baker Terry | 2009 Kem Lynn Ln | | | | Kokomo | IN | 46902 | |
| Baker Thomas | 760 Selma Rd | | | | Kettering | OH | 45429 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 254 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baker Thomas | | 3633 Fenwick Circle | | | | Flint | MI | 48503 | |
| Baker Thomas J | | PO Box 2251 | | | | Dayton | OH | 45401-2251 | |
| Baker Thomas W | | 3633 Fenwick Cir | | | | Flint | MI | 48503-2934 | |
| Baker Thomsen Associates | | 901 Dove St | Ste 158 | | | Newport Beach | CA | 92660 | |
| Baker Timothy | | 824 Westridge Dr | | | | Trotwood | OH | 45426 | |
| Baker Tina | | 9283 Tradewind Dr | | | | Mason | OH | 45040 | |
| Baker Todd | | 624 Mapleside Dr | | | | Trotwood | OH | 45426-2538 | |
| Baker Todd | | 140 Colonel Dr | | | | Carlisle | OH | 45005-4297 | |
| Baker Trisha | | 609 Rutledge Rd | | | | Gadsden | AL | 35901 | |
| Baker Tyler | | 8481 Towson Blvd | | | | Miamisburg | OH | 45342 | |
| Baker University | Accounting | Accounting | 8001 College Blvd 100 | | | Overland Pk | KS | 66210 | |
| Baker University Accounting | | 6600 College Blvd 340 | | | | Overland Pk | KS | 66211 | |
| Baker University Accounting | | 8001 College Blvd 100 | | | | Overland Pk | KS | 66210 | |
| Baker Vehicle Systems | | 9035 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Baker Vehicle Systems Inc | | PO Box 71247 | | | | Cleveland | OH | 44191 | |
| Baker Vehicle Systems Inc | | 8929 Freeway Dr | | | | Macedonia | OH | 44056 | |
| Baker Vehicle Systems Inc | | 9035 Freeway Dr | | | | Macedonia | OH | 44056-1508 | |
| Baker W | | 4041 Ketcham | | | | Saginaw | MI | 48601-1464 | |
| Baker Wayne | | 1847 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Baker Wayne | c/o Box & Glazier | Caroline D Box Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Baker Wayne D | | 6610 Wick Rd | | | | Lockport | NY | 14094-9452 | |
| Baker Wendell | | PO Box 11 S Beechnut Dr | | | | West Milton | OH | 45383 | |
| Baker William | | 127 E Bloomfield Ln | | | | Westfield | IN | 46074 | |
| Baker William | | 1624 Osage Dr N | | | | Kokomo | IN | 46902 | |
| Baker William J | | 3147 State Route 133 | | | | Clarksville | OH | 45113-9696 | |
| Baker Worthington and Joann | | 381 Shadydale Dr | | | | Canfield | OH | 44406 | |
| Bakers Diesel | Mr Scott Baker | 2518 S 2050 W | | | | Ogden | UT | 84401-1002 | |
| Bakewell Joshua | | 2443 Airport Rd | | | | Adrian | MI | 49221 | |
| Bakewell Trent | | 560 Riverside Ave | | | | Adrian | MI | 49221 | |
| Bakewicz Theodore | | 320 Armstrong Rd | | | | Rochester | NY | 14612 | |
| Bakha Smita | | 121 Viscount Dr | | | | Williamsville | NY | 14221 | |
| Bakha Smita Md | | 121 Viscount Dr | | | | Williamsville | NY | 14221 | |
| Bakha Smita Y Md | | 121 Viscount Dr | | | | Williamsville | NY | 14221 | |
| Baki Daniel | | 3507 Vintagewoods Dr | | | | Hilliard | OH | 43026 | |
| Bakker John | | 388 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Bakle Mary | Mary Bakle | By Richard O Mister P35431 | c o Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Bakle Mary | Mary Bakle | By Richard O Mister P35431 | c o Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Bako Thomas | | 1384 Sunnyfield | | | | Linwood | MI | 48634-0182 | |
| Bakos Jr James | | 1379 Norton St | | | | Warren | OH | 44481 | |
| Bakos Jr Walter | | 466 Chestnut Dr | | | | Burton | MI | 48529-1258 | |
| Bakos Julia | | 8491 Crestway Dr | | | | Lockport | NY | 14094 | |
| Bakowski Deborah | | 130 Ferme St 3 | | | | Clayton | OH | 45315 | |
| Bakshy Miron | | 709 La Porte | | | | Dayton | OH | 45410 | |
| Bakus Jon K | | 2783 Cedar Ln | | | | Wilmette | IL | 60091 | |
| Bal Tec Div Of Micro Surface Engr Inc | | Inc | Div Of Micro Surface Engr Inc | | | Los Angeles | CA | 90056-2610 | |
| Bal Tec | | 709 La Porte | | | | Bay City | MI | 48706-2610 | |
| Bal Tec | | 281 Tresser Blvd | 281 Tresser Blvd | | | Stamford | CT | 06901 | |
| Bal Tec | | 281 Tresser Blvd | | | | Stamford | CT | 06901 | |
| Bal Metals International Eft | | 4717 S Ashland Ave | | | | Chicago | IL | 60609 | |
| Bal Metals International Eft Inc | | 4717 South Ashland Ave | | | | Chicago | IL | 60609 | |
| Bal Randy | | 535 D Bradford Dr | | | | Kokomo | IN | 46902 | |
| Bal Seal Engineering Co | | Flex Cable & Furnace Products | PO Box 422 | | | Detroit | MI | 48267 | |
| Bal Seal Engineering Co Inc | | Flex Cable Kirkhof Group | Drawer 67 30501 | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Seal Engineering Company | Christine Or Charlene Marissa X185steve T | Flex Cable Kirkhof Group | PO Box Cs 33011 | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Tec | Yami | 19650 Pauling | 2111 Plantside Dr | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Tec | | 19650 Pauling | | | | Foothill Ranch | CA | 92610-2610 | |
| Bal Tec Div Of Micro Surface Engr Inc | | Div Of Micro Surface Engr Inc | | | | Los Angeles | CA | 90058-0611 | |
| Balaban Furniture Ltd | | PO Box 58611 | PO Box 58611 | | | Los Angeles | CA | 90058-0611 | |
| Balabon Jon K | | 1731 Thorncroft | | | | Troy | MI | 48084-4613 | |
| Balagatte Subhash | | 120 Enterprise Dr | | | | Ann Arbor | MI | 48103 | |
| Balajaper Corp | | 7035 Jomar Dr | | | | Whitmore Lake | MI | 48189 | |
| Balajaper Corp | | 6758 Bambeau Dr | | | | Louisville | KY | 40299 | |
| Balaji Paniraju | | 483 Bradford Circle | | | | Vandalia | OH | 45377-3130 | |
| Balaji Tarak | | 2246 Pinehurst Court | | | | Vandalia | OH | 45377-0490 | |
| Balakrishnan Pramod | | 2350 Washtenaw Ave Ste 9 | | | | Norwalk | OH | 90650 | |
| Balance Consulting Inc | | 1151 Hercules St | | | | Freeland | PA | 18224 | |
| Balance Engineering Corp Itw/balance Eng Corp | | East South St | | | | Youngstown | OH | 44511 | |
| Balance Technology Inc | | 3984 S Scheriley Apt 1 | | | | Southside | AL | 35907 | |
| Balance Technology Inc | | 2830 South Valley Dr | | | | Bay City | MI | 48706-2636 | |
| Balancing Co Inc | | 514 S Kiesel | | | | Bay City | MI | 48706-2636 | |
| Balancing Co Inc | | 224 N Birney St | | | | Bay City | MI | 48708-0636 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Balasubramaniam Mahitha | | 2331 Ravine Dr | Apt 404 | | | Rochester Hills | MI | 48309 | |
| Balasubramanyam Buthaparinam | | 100 Friend Square | | | | New Brunswick | NJ | 08901 | |
| Balaton De Mexicosadecv | Augusto Vazquea | Campeche 250 Col | | | | Condesa | | 06100 | Mexico |
| Balaza Analytical Laboratory | | 915 Heatherstone Dr | | | | Berwyn | PA | 19312 | |
| Balaza Analytical Laboratory | | 46409 Landing Pky | | | | Fremont | CA | 94538 | |
| Balaza Analytical Services | | PO Box 200269 | | | | Houston | TX | 77216-0269 | |
| Balbach Erich | | 1436 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Balbaugh Christina | | 5415 West Farrand Rd | | | | Clio | MI | 48420 | |
| Balboa Composites | | 729 W 16 St Ste B1 | | | | Costa Mesa | CA | 92627 | |
| Balboa Composites | | 729 W 16 S Ste B 1 | | | | Costa Mesa | CA | 92627 | |
| Balch & Bingham | | PO Box 306 | | | | Birmingham | AL | 35201 | |
| Balch & Bingham LLP | c o W Clark Watson Esq | Balch & Bingham LLP | P O Box 306 | | | Birmingham | AL | 35201 | |
| Balch Carl | | 104 Oaklawn Dr | | | | Moulton | AL | 35650-1704 | |
| Balch Harry | | 1208 Capshaw Rd | | | | Harvest | AL | 35749-9012 | |
| Balch Mack | | 15121 Joseph Dr | | | | Athens | AL | 35613 | |
| Balci Rana | | 5741 Faircastle Dr | | | | Troy | MI | 48098 | |
| Balcar P D | | 304 Addison Ave | | | | Franklin | TN | 37064 | |
| Balcuar Paul | | 93 Oak Tree | | | | Canfield | OH | 44406 | |
| Balcuar Paul A | | 93 Oak Tree Dr | | | | Canfield | OH | 44406 | |
| Balcuar Paul A | | 304 Addison Ave | | | | Franklin | TN | 37064 | |
| Balcom Kevin | | 565 E Oak Ter | | | | Youngstown | NY | 14174-1209 | |
| Balcom William | | 1095 Elkson Rd | | | | Muskegon | MI | 49442 | |
| Balcor Property Management | | Knollwood Village Apts | 2130 E Hill Rd | | | Grand Blanc | MI | 48439-5110 | |
| Balcor Property Management Knollwood Village Apts | | 2130 E Hill Rd | | | | Grand Blanc | MI | 48439-5110 | |
| Bald Kevin | | 7727 Rochester Rd | | | | Gasport | NY | 14067-9252 | |
| Bald Philip | | 9021 Pearson Rd | | | | Middleport | NY | 14105 | |
| Baldassar Chad | | 6650 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Baldasare Gary | | 8545 Heiman Dr | | | | New Carlisle | OH | 45344 | |
| Baldassari Olivier | | 4579 Kiftsgate Bend | | | | Bloomfield Hills | MI | 48302 | |
| Baldassaro Joseph | | 6114 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Baldassaro Nancy | | 6114 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Baldassarre David | | 395 Davison Rd Apt 10 | | | | Lockport | NY | 14094 | |
| Baldassarre Frank E | | PO Box 334 | | | | Olcott | NY | 14126-0334 | |
| Balddorf Dale | | 44 Shaw Pl | | | | Pittsford | NY | 14534 | |
| Baldelli Richard | | 3923 Hilltop Dr | | | | Huron | OH | 44839 | |
| Baldeck Benjamin | | 463 2 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Baldesingh Chanka Ken | | 8969 Cedargate Pl | | | | Huber Heights | OH | 45424-1178 | |
| Balderas Brenda | | 18790 Lloyd Fox 511 | | | | Dallas | TX | 76252 | |
| Balderas Maria | | 1816 Mackniac Ave | | | | So Milwaukee | WI | 53172-2930 | |
| Balderrama Carlos | | 8510 Gallant Fox Trl | | | | Flushing | MI | 48433-8804 | |
| Balderrama Rick | | 4775 S Gera | | | | Frankenmuth | MI | 48734 | |
| Balderstone Bedford L | | 4945 E Washington Rd | | | | Saginaw | MI | 48601-9678 | |
| Baldini Massimo | | 31487 Old Cannon Rd | | | | Beverly Hills | MI | 48025 | |
| Baldon Carl | | 154 Davidson Ave | | | | Buffalo | NY | 14215-2308 | |
| Baldrich Pauline | | 671 River Rd | | | | Piscataway | NJ | 08854 | |
| Baldorf Matthew | | 4957 Ellicott St Rd | | | | Batavia | NY | 14020 | |
| Baldoff Adam | | 405 Putnam St | | | | Sandusky | OH | 44870 | |
| Balduffs Carpet Cleaning | | & Fl Coverings | | | | Norwalk | OH | 44857 | |
| Balduffs Carpet Cleaning and Floor Coverings | | PO Box 686 | | | | Norwalk | OH | 44857 | |
| Balduffs Fl Covering | | Balduffs Fl Covering | 77 E Main St | | | Norwalk | OH | 44857 | |
| Balduffs Carpet Cleaning Inc | | 1840 Burlingame Ave Sw | 77 E Main St | | | Wyoming | MI | 49509 | |
| Baldus Robert C | | 1509 Buick Ln | | | | Kokomo | IN | 46902-2523 | |
| Baldwin Alan L | | 40 Waverly Ave | | | | Dayton | OH | 45405 | |
| Baldwin Andrew | | 2310 E Southway Blvd | | | | Kokomo | IN | 46902-4567 | |
| Baldwin Barbara | | 616 E 7th St | | | | Burlington | IN | 46915 | |
| Baldwin Bruce | | 5357 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Baldwin Cedric | | 106 Woodworth Ave Lot 2h | | | | Franklin | IN | 46044 | |
| Baldwin Chi | | 3502 Fruit Ave | | | | Medina | NY | 14103 | |
| Baldwin Christoper | | 7048 Marsh Creek Dr | | | | Trotwood | OH | 45426 | |
| Baldwin Clemmie | | PO Box 1140 | | | | | | | |
| Baldwin County Cir Clk Supp | | PO Box 4757 | | | | Bay Minette | AL | 36507 | |
| Baldwin County Cc Dke Company | | Revenue Commissioner | PO Box 1549 | | | Carol Stream | IL | 60197-4757 | |
| Baldwin County Economic | | Development Alliance | PO Box 1340 | | | Bay Minette | AL | 36507 | |
| Baldwin County Fire Extingui | | 6 Roosevelt Circle | | | | Foley | AL | 36535 | |
| Baldwin County Revenue Commissioner | | Sales And Use Tax Dept | PO Box 1549 | | | Bay Minette | AL | 36507 | |
| Baldwin County Society For | | Human Resource Management | PO Box 2362 | | | Robertsdale | AL | 36567-2362 | |
| Baldwin County United Way | | 700 N Mckenzie St | | | | Foley | AL | 36536 | |
| Baldwin Dan | | C O Mark Mccreary Iopui | Walker Plaza Wk 316 | 719 Indiana Ave | | Indianapolis | IN | 46202 | |
| Baldwin Dan C o Mark Mccreary Iopui | Jackie Calhoun | Atin Jackie Calhoun | Walker Plaza Wk 316 | 719 Indiana Ave | | Indianapolis | IN | 46202 | |
| Baldwin Dan | | PO Box 1491 | 2016 Section Ave | | | Indianapolis | IN | 46202 | |
| Baldwin Darrell | | 7923 Hilltop Dr | PO Box 369 | | | Rochester | NY | 14618 | |
| Baldwin David | | 703 Bromley Rd | | | | Churchville | NY | 14428 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baldwin Donald | | 10552 Liberty St | | | | Garrettsville | OH | 44231-9495 | |
| Baldwin Donald C | | 274 Agnes Dr | | | | Bay City | MI | 48706-5424 | |
| Baldwin Evelyn | | 4299 Jo Dr | | | | Saginaw | MI | 48601-5013 | |
| Baldwin Gary | | 4774 Mapleton Rd | | | | Lockport | NY | 14094 | |
| Baldwin Graphics | | 1301 Pennsylvania Ave Nw | Mezzanine Level | | | Washington | DC | 20004-1701 | |
| Baldwin Gregory | | 226 Gilmore Rd | | | | Anderson | IN | 46016 | |
| Baldwin Guillermina | | 11723 Brimley St | | | | Norwalk | CA | 90650 | |
| Baldwin Heiber Rachel | | 415 West 15th St | | | | Peru | IN | 46970 | |
| Baldwin Howard | | 12971 Westwood | | | | Detroit | MI | 48223 | |
| Baldwin International Inc | Industrial Complex | 30403 Bruce Industrial Pky | | | | Solon | OH | 44139 | |
| Baldwin International Inc | | Frmly Baldwin Steel | 30403 Bruce Ind Pwy | | | Solon | OH | 44139 | |
| Baldwin International Inc Eft | | 30403 Bruce Industrial Pwy | | | | Solon | OH | 44139 | |
| Baldwin Jeffery | | 1257 W Maple Ave | | | | Flint | MI | 48507 | |
| Baldwin Jr Dane | | 419 Bromley Rd | | | | Churchville | NY | 14428 | |
| Baldwin Jr Welcome | | 6040 S Lex | | | | Mayville | MI | 48744 | |
| Baldwin Kathy | | 2422 Ridgewood Rd | | | | Youngstown | OH | 44502 | |
| Baldwin Kenneth | | 2512 Oak Pk Ave | | | | Kettering | OH | 45419 | |
| Baldwin Kenneth | | 549 Plattner Trail | | | | Beavercreek | OH | 45430 | |
| Baldwin Larry E | | 2481 Mccollum Ave | | | | Flint | MI | 48504-2406 | |
| Baldwin Locksmith | | PO Box 1374 | | | | Foley | AL | 36536 | |
| Baldwin Mike | | 1434 Kings Carriage | | | | Grand Blanc | MI | 48439 | |
| Baldwin Nadine | | 43850 Freeway Dr Apt 77 | | | | Sterling Hghts | MI | 48313 | |
| Baldwin Nina | | 13062 Wilson St 1 | | | | Garden Grove | CA | 92844 | |
| Baldwin Randy | | 1236 Lasalle Ave | | | | Burton | MI | 48509 | |
| Baldwin Richard | | 207 Christopher St | Apt 24 | | | Rainbow City | AL | 35906 | |
| Baldwin Robert M | | 5600 Westcreek Dr | | | | Trotwood | OH | 45426-1315 | |
| Baldwin Rodney | | 10 Morning Glory Ln | | | | Albertville | AL | 35950 | |
| Baldwin Ronald | | 235 Portal Dr | | | | Cortland | OH | 44410 | |
| Baldwin Ronald A | | 4180 W Market St | | | | Leavittsburg | OH | 44430-9601 | |
| Baldwin Ronald Estate Of | | 2895 W Peck Rd | | | | Brown City | MI | 48416 | |
| Baldwin Sandra L | | 8616 Whitehorn St | | | | Romulus | MI | 48174 | |
| Baldwin Sandra L | Alen J Counard Pc | 2320 West Jefferson | | | | Trenton | MI | 48183 | |
| Baldwin Susan | | 4165 Saunders Settlement Rd | | | | Sanborn | NY | 14132-9254 | |
| Baldwin Transportation Inc | | PO Box 1130 | | | | Springfield | MO | 65801-1130 | |
| Baldwin Transportation Inc | | PO Box 78563 | | | | Milwaukee | WI | 53278-0563 | |
| Baldwin Trophies | | PO Box 2 | | | | Bon Secour | AL | 36511 | |
| Baldwin Valerie | | 2895 Peck Rd | | | | Brown City | MI | 48416-8984 | |
| Baldwin Wallace | | Cashiers Office | 275 Eastland Rd | | | Berea | OH | 44017-2088 | |
| Baldwin Wallace Cashiers Office | | 275 Eastland Rd | 275 Eastland Rd | | | Berea | OH | 44017-2088 | |
| Baldwin Wallace College | | Continuing Education | | | | Berea | OH | 44017-2088 | |
| Baldwin Wallace College Continuing Education | | 275 Eastland Rd | | | | Berea | OH | 44017-2088 | |
| Baldwin William T Phd | | 1500 Lakewood Dr | | | | Lexington | KY | 40502 | |
| Baleman Michael | | 4318 Sandusky County Rd 183 | | | | Clyde | OH | 43410 | |
| Baleman Michael W | | 4318 Sandusky County Rd 183 | | | | Clyde | OH | 43410 | |
| Balenda John J | | 800 N Dean St | | | | Bay City | MI | 48706-3614 | |
| Balentine Robert | | 285 Shaffer Dr Ne | | | | Warren | OH | 44484 | |
| Baler Orry | | 1160 Woodville Dr | | | | Jackson | MS | 39212 | |
| Bales Bruce | | 691 Lakewood Dr Ne | | | | Brookhaven | MS | 39601 | |
| Bales Company & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Bales Chris | Chris Jackson | 1719 W 2800 S | 102 | | | Ogden | UT | 84401 | |
| Bales Gregory | | 1665 S Iva Rd | | | | Hemlock | MI | 48626 | |
| Bales Jacqueline | | 2041 Chargrove | | | | Troy | MI | 48098 | |
| Bales Martha A | | 1317 Melrose Ave | | | | Kettering | OH | 45409-1625 | |
| Bales Martha A | | 1317 Melrose Ave | | | | Kettering | OH | 45409-1625 | |
| Bales Michael | | 6721 N Us31 | | | | Sharpsville | IN | 46068 | |
| Bales Mold Service Inc | | 2824 Hitchcock | | | | Downers Grove | IL | 60515 | |
| Bales Mold Service Inc | | 815 N Loop Fm 509 | | | | Harlingen | TX | 78550 | |
| Bales Mold Service Inc | Elizabeth Gonzalez | 815 N Loop Fm 509 | | | | Harlingen | TX | 78550 | |
| Bales Mold Service Inc | | 815 N Loop Fm 509 | | | | Harlingen | TX | 78550 | |
| Bales Mold Service Inc | | 2824 Hitchcock Ave | | | | Downers Grove | IL | 60515 | |
| Bales Mold Service Inc Eft | | 2824 Hitchcock Ave | | | | Downers Grove | IL | 60515 | |
| Bales Scientific Inc | | 1620 Tice Valley Blvd | | | | Walnut Creek | CA | 94595 | |
| Bales Trucking Inc | | 305 W Maple Ave | | | | Adrian | MI | 49221-1648 | |
| Bales Trucking Inc | | 305 W Maple Ave | | | | Adrian | MI | 49221 | |
| Balfrey & Johnston Inc | | 7431 W 8 Mile Rd | | | | Detroit | MI | 48221 | |
| Balfrey & Johnston Inc | | 7071 S Division Box 7 | | | | Grand Rapids | MI | 49548 | |
| Balfrey and Johnston Inc | | PO Box 37317 | | | | Oak Pk | MI | 48237 | |
| Balgenorth Richard | | 35819 Eastmont | | | | Sterling Heights | MI | 48312 | |
| Balgrosky Pamela | | 53 Executive Dr | | | | Norwalk | CT | 14697 | |
| Balimy Mfg Co Of Venice Eft Inc | | 5201 S Westshore Blvd | | | | Tampa | FL | 33611-5699 | |
| Balimoy Mfg Co Of Venice Inc | | 5201 S Westshore Blvd | | | | Tampa | FL | 33611-5699 | |
| Balint Dew Rene | | 13460 Castle | | | | Southgate | MI | 48195 | |
| Balint Jack K | | 6251 Thompson Clark Rd | | | | Bristolville | OH | 44402-8703 | |
| Balint Kathleen | | 519 Elizabeth St | | | | Hubbard | OH | 44425 | |
| Balint Robert E | | 6251 Thompson Clark Rd | | | | Bristolville | OH | 44402-8703 | |
| Balint Troy | | 2250 W River Rd | | | | Newton Falls | OH | 44444-9402 | |
| Balius Michelle | | 14245 Tuscola | | | | Clio | MI | 48420 | |
| Balk Charles | | 2419 Lookout Ave | | | | Gadsden | AL | 35904 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 257 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balk Joan | 11253 Northand Dr Ne | | | | Rockford | MI | 49341-9721 | |
| Balk Keri | 6461 Rounds Rd | | | | Newfane | NY | 14108 | |
| Balkan Express | PO Box 16290 | | | | Pittsburgh | PA | 15242 | |
| Balkan Freight | PO Box 16290 | | | | Pittsburgh | PA | 15242 | |
| Ball & Weed Pc | Trinity Plaza Ii | 745 E Mulberry Ste 500 | | | San Antonio | TX | 78212-3191 | |
| Ball Alan | 11 Mill Dam Ln | | | | Burscough | | L40 7TG | United Kingdom |
| Ball and Weed Pc Trinity Plaza Ii | 745 E Mulberry Ste 500 | | | | San Antonio | TX | 78212-3191 | |
| Ball Annette | PO Box 71112 | | | | Tuscaloosa | AL | 35407 | |
| Ball Arthur | 19134 Golden Meadow Way | | | | Noblesville | IN | 46060 | |
| Ball Brenda | 2695 New Liberty Rd | | | | Wellington | OH | 36279-5503 | |
| Ball Brian | 2667 Audubon Dr Apt A | | | | Middletown | OH | 45042 | |
| Ball Carl A | 1645 W Schroeder Rd | | | | Brant | MI | 48614-9788 | |
| Ball Cathy | 201 Springer Blvd | | | | Athens | AL | 35611 | |
| Ball Cindy | 22 Gilbert St | | | | Niles | OH | 44446 | |
| Ball Corp | PO Box 905677 | | | | Charlotte | NC | 28290-5677 | |
| Ball Corp | Ball Packaging Products Group | 9300 W 108th Cir | | | Broomfield | CO | 80021-3682 | |
| Ball Corp | 10 Longs Peak Dr | | | | Broomfield | CO | 80021-2510 | |
| Ball Corp | 10 Longs Peak Dr | | | | Broomfield | CO | 80038-5000 | |
| Ball Corporation | Bob Tomey | 9975 West 108th Circle | | | Westminster | CO | 80021 | |
| Ball Cyndra | 2146 Division Ave | | | | Dayton | OH | 45414 | |
| Ball David | 2695 New Liberty Rd | | | | Wellington | OH | 36279 | |
| Ball David K | 303 Smith St Apt 216 | | | | Clio | MI | 48420-2120 | |
| Ball Donna | 4401 Arrowrock Ave | | | | Dayton | OH | 45424 | |
| Ball Douglas | 16430 Hilltop Dr | | | | Linden | MI | 48451 | |
| Ball Frank | 215 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Ball Fred S | 16135 Township Rd 211 Lot 45 | | | | Loudonville | OH | 44842-9738 | |
| Ball R Sally R | 10312 East 7th Th Terrace | | | | Raytown | MO | 64133-6610 | |
| Ball Glenn | 153 Aspen Dr | | | | North Brunswick | NJ | 08902 | |
| Ball J | 2 Chaser Close | Aintree | | | Liverpool | | L9 0FP | United Kingdom |
| Ball Jason | 125 Lakeland Dr | | | | Sandusky | OH | 44870 | |
| Ball Jeffrey | 8970 Opossum Run Rd | | | | London | OH | 43140-9438 | |
| Ball Jennifer | 2243 Palmer Rd | | | | Standish | MI | 48658 | |
| Ball John T Attorney | 302 Main St PO Box 2037 | | | | Natchez | MS | 39120 | |
| Ball John T Attorney | 302 Main St PO Box 2037 | | | | Natchez | MS | 39120 | |
| Ball Jr William | 23 Welton Ave | | | | Norwalk | OH | 44857-2414 | |
| Ball Jr William J | 23 Welton Ave | | | | Norwalk | OH | 44857-2414 | |
| Ball Justin | 2243 Palmer Rd | | | | Standish | MI | 48466 | |
| Ball Kenneth | 15780 Cannon Rd | | | | Elkhart | AL | 35620-7130 | |
| Ball Melinda | 2405 N Purdum St | | | | Kokomo | IN | 46901 | |
| Ball Michael | 28 Renick Pkwy | | | | Lockport | NY | 14094-3926 | |
| Ball Michael | PO Box 451 | | | | Manalapan | NJ | 07726 | |
| Ball Michelle | 11 Stonecamp | | | | Winona Lake | IN | 46590 | |
| Ball Navarro Michele | 3336 Treat Hwy | | | | Adrian | MI | 49221 | |
| Ball Nickie J | 4968 Wixom Dr | | | | Beaverton | MI | 48612-8807 | |
| Ball Norman L | 5020 Hollenbeck Rd | | | | Lockport | NY | 14094-9323 | |
| Ball Park Floral | 8 Valley Ave N W | | | | Grand Rapids | MI | 49504-5499 | |
| Ball Park Floral Inc | 8 Valley Ave Nw | | | | Grand Rapids | MI | 49504 | |
| Ball Patricia | Dba Extreme Photo | 1525 River Rd | Chg Per W9 06 20 05 Gp | | Maumee | OH | 43537 | |
| Ball Patricia Dba Extreme Photo | 1525 River Rd | | | | Maumee | OH | 43537 | |
| Ball Richard | 3377 Hemmeter Rd | | | | Saginaw | MI | 48603-2024 | |
| Ball Robert | G6318 E Carpenter Rd | | | | Flint | MI | 48506 | |
| Ball Ronnie | 2680 Hawestraw Dr | | | | Dayton | OH | 45414 | |
| Ball Rose | Pobox 131 | | | | Pinntis | MS | 39474 | |
| Ball Ruth | 14952 Mia Dr | | | | Carmel | IN | 46033 | |
| Ball Screws & Actuators Co | 3616 Snell Ave | | | | San Jose | CA | 95136 | |
| Ball Screws & Actuators Inc | Cyril C Wood Iii Or Connie | 3616 Snell Ave | | | San Jose | CA | 95136-13 | |
| Ball Spencer | 11349 McKinley | | | | Montrose | MI | 48457 | |
| Ball State University | Bursars Office | Attn Third Party Billing | | | Muncie | IN | 47306 | |
| Ball State University | Office Of The Bursar | | | | Muncie | IN | 47306 | |
| Ball State University | Carmichael Room 201 | | | | Muncie | IN | 47306 | |
| Ball Systems Inc | School Of Cont Ed And Publ Ser | Independent Study By | Correspondence | | Muncie | IN | 47306 | |
| Ball Systems Inc Eft | Attn Third Party Billing | | | | Muncie | IN | 47306 | |
| Ball Systematic | | | | | | | | |
| Ball Systematic | | | | | | | | |
| Ball State University Office Of The Bursar | Independent Study By | Correspondence | | | Muncie | IN | 47306 | |
| Ball State University School Of Cont Ed And Publ Ser | | | | | | | | |
| Ball Steven | 10418 Knight Rd | | | | Huron | OH | 44839 | |
| Ball Systems | Chris Merval | 622 S Range Line Rd | Ste 624b | | Carmel | IN | 46032 | |
| Ball Systems | Tom Houck | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems Inc | Tom Houck | 622 S Range Line Rd Ste 624b | | | Carmel | IN | 46032 | |
| Ball Systems Inc | | 622 S Range Line Rd Ste 624b | | | Carmel | IN | 46032 | |
| Ball Systems Inc | | 622 S Range Line Rd Ste 624 B | | | Carmel | IN | 46032 | |
| Ball Systems Inc Eft | | 622 S Range Line Rd Ste 624b | | | Carmel | IN | 46032 | |
| Ball Systematic | Tom Houck | 622 S Range Line Rd Ste 624b | | | Carmel | IN | 46032 | |
| Ball Systemsinc | Tom Houck | 622 S Range Line Rd | Ste 624b | | Carmel | IN | 46032 | |
| Ball Terrance B | 10259 N Jennings Rd | | | | Clio | MI | 48420-1962 | |
| Ball Terry | 865 Birchwood Dr | | | | Sandusky | MI | 44870 | |
| Ballad Ravindra | 31048 Dorchester 369 | | | | New Hudson | MI | 48165 | |

Page 258 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ballance Jeremy | 7410 Crystal Lake Dr 8 | | | | Swartz Creek | MI | 48473 | |
| Ballard Candace | 9101 S County Rd 600 W | | | | Daleville | IN | 47334 | |
| Ballard Cole Rebecca | 3001 Harper Rd | | | | Mechanicsburg | OH | 43044 | |
| Ballard Debra | 7631 Nothinghill Sky Dr | | | | Apollo Beach | FL | 33572 | |
| Ballard Doug | 4423 Joly Rd | | | | Moraine | OH | 45439 | |
| Ballard Elmer D | 4310 Jefferson Ave | | | | Midland | MI | 48640-3517 | |
| Ballard Gary | 13833 Milstream Ct | | | | Carmel | IN | 46032 | |
| Ballard Gerald | 6808 Pker Rd | | | | Castalia | OH | 44824 | |
| Ballard Gerald | 7593 E West Branch Rd | | | | St Helen | MI | 48656 | |
| Ballard James | 611 Bowes Dr | | | | New Carlisle | OH | 45344 | |
| Ballard John | 1124 Case Ct | | | | Miamisburg | OH | 45342 | |
| Ballard John | 2891 Purdue Rd | | | | Kettering | OH | 45420 | |
| Ballard John | 7610 Sager Rd | | | | Centerville | OH | 45459 | |
| Ballard Jr Donald | 428 Knecht Dr | | | | Dayton | OH | 45405 | |
| Ballard Lennie | 141 Irvington Ave | | | | Somerset | NJ | 08873 | |
| Ballard Marilyn | 7593 E West Branch Rd | | | | St Helen | MI | 48656 | |
| Ballard Mark | 1715 Rangeley Ave | | | | Dayton | OH | 45403-1621 | |
| Ballard Marquis | 707 Forest Ave Apt 87 | | | | Dayton | OH | 45405 | |
| Ballard Michael L | 120 Wyndemere Dr | | | | Franklin | OH | 45005-2471 | |
| Ballard Michele | 1790 Southwest Blvd Sw | | | | Warren | OH | 44485 | |
| Ballard Power System Inc | 4343 North Fraser Way | | | | Burnaby | BC | V5J 5J9 | Canada |
| Ballard Power Systems | | | | | Burnaby | BC | V5L5J9 | Canada |
| Ballard Power Systems Inc | 9000 Glenlyon Pkwy | | | | Burnaby | | V5J 5J9 | Canada |
| Ballard Power Systems Inc | 4343 North Fraser Way | | | | Burnaby | BC | V5J 5J9 | Canada |
| Ballard Rick | 3575 Fern Rd | | | | Willard | OH | 44890 | |
| Ballard Roderick | 3500 Boston Ave | 64 | | | Warren | OH | 44484 | |
| Ballard Ronald | 401 Lamoreaux Dr Nw | | | | Comstock Pk | MI | 49321-9126 | |
| Ballard Ronald | 6515 Alton Rd | | | | Lockport | NY | 14094 | |
| Ballard Spahr Andrews & | Ingersoll | 1735 Market St 51st Fl | | | Philadelphia | PA | 19103-7599 | |
| Ballard Spahr Andrews and Ingersoll | 1735 Market St 51st Fl | | | | Philadelphia | PA | 19103-7599 | |
| Ballard Welding Inc | 4389 Infirmary Rd | | | | Miamisburg | OH | 45342 | |
| Ballas Linda A Associates | 4413 Copper Creek Ln | | | | Toledo | OH | 43615 | |
| Ballas Linda Dba Linda Ballas and Associates | 4413 Copper Creek Ln | | | | Toledo | OH | 43615 | |
| Balek Die Mold Inc | 2125 N Stonington | Stephen Balek | | | Hoffman Estates | IL | 601952016 | |
| Balek Die Mold Inc | 2125 N Stonington | Stephen Balek | | | Hoffman Estates | IL | 60195-2016 | |
| Balel Contreras | 1811 Colgate St | | | | Wichita Falls | TX | 76308 | |
| Ballenger Donald R | 1924 Owen Ct | | | | Xenia | OH | 45385-4925 | |
| Ballenger Kerman | 638 Crestmore | | | | Dayton | OH | 45417 | |
| Ballentine Karen | 5371 Salem Bend Dr Aptf | | | | Trotwood | OH | 45426 | |
| Ballew Craig | 1822 E 44th | | | | Anderson | IN | 46013 | |
| Ballew Eugenia K | 151 T Talsman Dr | | | | Canfield | OH | 44406 | |
| Ballew Paula B | 355 Blue Ridge Rd | | | | Campobello | SC | 29322 | |
| Balli Rolando | Pmb 243 | 620 Eastern Bypass | | | Richmond | KY | 40475-2667 | |
| Balls Scott | 200 North Festival | Apt 511 | | | El Paso | TX | 79912 | |
| Ballinger Anne | 586 Plantation Dr | | | | Saginaw | MI | 48603-7131 | |
| Ballinger James | 6468 Devon Dr | | | | Middleton | OH | 45044 | |
| Ballinger Michael | 3427 Camden Ave | | | | Burton | MI | 48529 | |
| Ballinger Paula | 2719 Lebanon Rd | | | | Lebanon | IN | 45036 | |
| Ballinger Robert | 8732 W 300 N | | | | Kokomo | IN | 46901 | |
| Ballinger William | 6468 Devon Dr | | | | Middletown | OH | 45044 | |
| Ballish George | 3537 Kody Ct | | | | Kokomo | IN | 46902 | |
| Ballou George | 27 Loring Pl | | | | Rochester | NY | 14624 | |
| Ballou Donald | 1152 N Benner Hill Rd | | | | S Salem | OH | 45681 | |
| Ballou Richard W | 8722 Wright Puthuff Rd | | | | Sidney | OH | 45365 | |
| Ballou Richard W | 5866 Lesjuetsville Westchese | | | | Liberty Twsnp | OH | 45011-9478 | |
| Balreich Richard | 17101 Thornridge Dr | | | | Grand Blanc | MI | 48439 | |
| Bals Dennis | 3511 Melody Ln | | | | Saginaw | MI | 48601 | |
| Bals Michael | 20 Delray St | | | | Saginaw | MI | 48601-5210 | |
| Balsiff Inc | 8125 Holton Dr | PO Box 937 | | | Florence | KY | 41042-0937 | |
| Balsiff Inc | 8125 Holton Dr | | | | Florence | KY | 41042-3009 | |
| Balsiff Inc | Lock Box 1069 | | | | Cincinnati | OH | 45263-1069 | |
| Balsiff Inc | 434 Seneca Ave | | | | Huron | OH | 44839 | |
| Balsiff Usa | C O John M Perry Co | 2339 Oakwood Dr Se | | | Grand Rapids | MI | 49506 | |
| Baly Nazar | 38047 Branson Dr | | | | Sterling Heights | MI | 48310 | |
| Baily Ribbon Mills | 23 N 7th St | | | | Baily | PA | 19503-960 | |
| Baily Ribbon Mills | 23 N 7th S | | | | Baily | PA | 19503 | |
| Baily Ribbon Mils Inc | 23 N 7th St | | | | Baily | PA | 19503-1004 | |
| Baily Sandra | 26 Corona Ave | | | | Dayton | OH | 45419 | |
| Baisley Becker | 735 Goster Dock Rd | | | | Coster | NJ | 07624 | |
| Balock Inc | PO Box 6132 | | | | Kokomo | IN | 46904-6132 | |
| Balog Frank | 2516 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Balog George | 891 Cost Ln | | | | Girard | OH | 44420-1406 | |
| Balogh Stephen | 2341 S Smithville Rd | | | | Dayton | OH | 45420-2755 | |
| Balogh Jeffrey | 3510 Ect 113 | | | | Green Springs | OH | 44836 | |
| Balogh Jr James | 6061 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Balogh Louis | 410 Stewart Ave | | | | Hubbard | OH | 44425 | |
| Balogh Reg Inc | 7699 Kensington Ct | | | | Brighton | MI | 48116-8561 | |
| Balogh Tag Inc | Add Chgd 10 96 | 7699 Kensington Ct | | | Brighton | MI | 48116-8561 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 259 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Balogh Tracy | | 1569 Cass Ave Rd | | | | Bay City | MI | 48708 | |
| Balogun Linda | | 224 Phillips Rd Apt 148 | | | | Somerset | NJ | 08873 | |
| Balon Christopher | | 944 E Rahn Rd | | | | Centerville | OH | 45429 | |
| Balos David | | 2240 W Valdina Ave | | | | Anaheim | CA | 92801 | |
| Baloun Dennis R | | S97v620085 Par Ave | | | | Big Bend | WI | 53103-9568 | |
| Baloun Kathleen | | S97 W23695 Par Ave | | | | Big Bend | WI | 53103 | |
| Baloyi Hlevani | | 128 East Dale Dr | | | | Dayton | OH | 45415 | |
| Balschmieter Lester | | 121 North St | | | | Medina | NY | 14103 | |
| Balsavage Don | | 6317 Bradley Brownlee Rd | | | | Burghill | OH | 44404 | |
| Balsei Michael | | PO Box 8024 M048tcho077 | | | | Plymouth | MI | 48170 | |
| Balsei Michael | | 7190 St Ursula Dr | | | | Canfield | OH | 44406 | |
| Balser Candice | | 580 Beam Dr | | | | Franklin | OH | 45005 | |
| Balser James | | 6830 N Co Rd 1030 E | | | | Forest | IN | 46039-9544 | |
| Baltec Corp | | Add Chg 12 99 | | | | Pittsburgh | PA | 15317 | |
| Baltec Corp | | 130 Technology Dr | 130 Technology Dr | | | Canonsburg | PA | 15317 | |
| Baltec Corporation | Teresa Mosien | Formerly Bracker Corp | 130 Technology Dr | | | Canonsburg | PA | 15317-9663 | |
| Balter Air Coil | | Micro Surface Engr Inc | 1550 E Slauson Ave | | | Los Angeles | CA | 90011 | |
| Balter Gregory | | 1901 Echo Wood Ct | | | | Kettering | OH | 45429-4311 | |
| Baltikauskas Margaret | | 242 Oak St | | | | Dayton | OH | 45410 | |
| Baltimore Air Coil | | C O Tenare Mb Sales | 913 S Hohokam Dr | | | Tempe | AZ | 85281 | |
| Baltimore Air Coil | | C O Lombard Carl J Co | 1788 Storey Hill Dr | | | Hudson | OH | 44236 | |
| Baltimore Aircoil | | Rr 7322 | | | | Baltimore | MD | 21227 | |
| Baltimore Aircoil Co | | C O Dan Mcneil Co | 3198 Cates Hill Pl | | | Atlanta | GA | 30305 | |
| Baltimore Aircoil Co | | C O Siemens Mechanical Sales | 23025 Orchard Lake Rd Bldg E | | | Farmington | MI | 48336 | |
| Baltimore Aircoil Co | | C O E K Strahan Inc | 5290 Galaxie Dr | | | Jackson | MS | 39206 | |
| Baltimore Aircoil Co Inc | | C O Sundquist Co Inc The | 6330 E 75th St Ste 310 | | | Indianapolis | IN | 46250 | |
| Baltimore Aircoil Co Inc | | C O Sundquist Co | PO Box 50375 | | | Indianapolis | IN | 46250-0375 | |
| Baltimore Aircoil Co Inc | | C O Pro Air Plus Inc | 205 Main St | | | East Aurora | NY | 14052 | |
| Baltimore Aircoil Company | | PO Box 62199 | | | | Baltimore | MD | 21264-2199 | |
| Baltimore Aircoil Company | | PO Box 7322 | | | | Baltimore | MD | 21227 | |
| Baltimore Aircoil Company | | 1162 Holly Hill Rd | | | | Milford | DE | 19963 | |
| Baltimore Aircoil Company Inc | | Bac | 7555 Montevideo Rd | | | Jessup | MD | 20794-9323 | |
| Baltimore Aircoil Inc | | C O Furlong Industrial Systems | W194 N 11221 Mccormick | | | Germantown | WI | 53022 | |
| Baltimore City Community | | College | 2901 Liberty Heights Ave | | | Baltimore | MD | 21215-7893 | |
| Baltimore City Community College | | 2901 Liberty Heights Ave | 2901 Liberty Heights Ave | | | Baltimore | MD | 21215-7893 | |
| Baltimore City Office Of Child Supp | | Acct Of Robert A Saulsbury | Case 1995p8092 | PO Box 778 | | Baltimore | MD | 21938-3652 | |
| Baltimore City Office Of Ocse Acct Of Robert A Saulsbury | | Case 1995p8092 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |
| Baltimore City Ocse | | Act Of M E Hermsen 280011274 | Case 107781 | PO Box 6758 | | Towson | MD | 39758-9069 | |
| Baltimore City Case Act Of M E Hermsen 280011274 | | PO Box 6758 | | | | Towson | MD | 21285 | |
| Baltimore County Dcs | | Acct Of William K Hufham | Case 107781 | Case 107781 | | Towson | MD | 21642-0018 | |
| Baltimore County Dcs Acct Of William K Hufham | | Case 107781 | PO Box 6758 | PO Box 778 | | Towson | MD | 21285-6758 | |
| Baltimore Cty Child Supp Enforc | | Acct Of David E Bennett Sr | Case 04877876 | Case 04877876 | | Baltimore | MD | 21756-9838 | |
| Baltimore Cty Child Supp Enforc Acct Of David E Bennett Sr | | Case 04877876 | PO Box 778 | PO Box 778 | | Baltimore | MD | 21203-0778 | |
| Baltimore St | | 120 E Chesapeake Ave | 1100 | | | Towson | MD | 21286 | |
| Baltimore Gas & Electric Co | | 39 W Lexington St | | | | Baltimore | MD | 21201-3940 | |
| Baltimore Jr Jerry | | 7960 Scurff Rd | | | | New Carlisle | OH | 45344-8686 | |
| Baluch Robert | | 571 Wyndcliff Circle | 495 Commerce Dr | | | Youngstown | OH | 44515 | |
| Balusu Prasad | | 3480 Blue Heron Ln | | | | Rochester Hills | MI | 48309 | |
| Balzer Randall | | 9387 W Samilac Rd | | | | Richville | MI | 48758 | |
| Balzer Truck Lines | | PO Box 77112 | | | | Detroit | MI | 48227 | |
| Balzers Inc | | 495 Commerce | | | | Amherst | NY | 14228 | |
| Balzers Inc | Nancy E Margerum | 495 Commerce Dr | | | | Amherst | NY | 14228 | |
| Balzers Inc | | 2511 Technology Dr Ste 114 | | | | Elgin | IL | 60123 | |
| Balzers Inc | | 42728 Executive Dr | | | | Harrison Township | MI | 48045 | |
| Balzers Inc | | 60 Wall St | | | | New York | NY | 10005 | |
| Balzers Incoff | | Frmly Balzers Tool Coating Inc | 495 Commerce Dr | | | Amherst | NY | 14228 | |
| Balzers Tool Coating Inc | | 463 Lakeshore Pky | | | | Rock Hill | SC | 29730 | |
| Bama Transportation Uba Inc | | PO Box 101187 | | | | Birmingham | AL | 35231 | |
| Bama Urgent Medicine Inc | | 1771 Skyland Blvd E | | | | Tuscaloosa | AL | 35405 | |
| Bamal Corp | | 56601 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Bamal Fastener Corp | | 2580 Ross St | | | | Sidney | OH | 45365 | |
| Bamal Fastener Corporation | | G41 86 | 23240 Industrial Pk Dr | | | Farmington Hills | MI | 48024 | |
| Bambach Kathleen | | 1698 Alsdorf | | | | Rochester Hills | MI | 48309 | |
| Bamberg Barry L | | 6868 Junction | | | | Bridgeport | MI | 48722-9776 | |
| Bamberger Foreman Oswald Et Al | | Acct Of Kimberly K Stogsdill | Case 82003 9012 Cp 1964 | PO Box 657 Attn R Barger | | Evansville | IN | 31086-8185 | |
| Bamberger Foreman Oswald Et Al Acct Of Kimberly K Stogsdill | | Case 82003 9012 Cp 1964 | PO Box 657 Attn R Barger | | | Evansville | IN | 47704 | |
| Bamberger Genaro A | | 1503 E Crabtree Dr | | | | Arlington Hts | IL | 60004 | |
| Bamberger Sr Frank W | | 2264 Taft St | | | | Saginaw | MI | 48602-3855 | |
| Bambule Barbara | | 24102 Tollgate Rd | | | | Cicero | IN | 46034 | |
| Bame Leroy | | 108 Arnold Dr | | | | Middletown | OH | 45044 | |
| Bammert Thomas | | 9060 Overland Ct | | | | Flushing | MI | 48433 | |
| Ban Terry S | | 5551 Hilltop Dr | | | | Longmont | CO | 80501 | |
| Banach Richard | | 2900 E Honeysuckle Dr | | | | Oak Creek | WI | 53154 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Banan Massoud | | 2705 Brookshire Dr | | | | Kokomo | IN | 46902 | |
| Banaszewicz Richard | | 8536 Reserve Ct | | | | Poland | OH | 44514-3382 | |
| Banaszak Jr Edwin G | | 309 Widmer Ct P1o361 | | | | Auburn | MI | 48611-9404 | |
| Banaszak Randolph | | 1531 Green Ave | | | | Bay City | MI | 48708 | |
| Banaszak Thomas | | 581 Slater Martin Dr | | | | Kokomo | IN | 46901 | |
| Banaszak Photography | | 5809 N Meridian St | | | | Indianapolis | IN | 46208 | |
| Banazwski Daryl | | 11080 Furness Pkwy | | | | Medina | NY | 14103 | |
| Banc Inc | | 4393 220th Ave | | | | Reed City | MI | 49677 | |
| Banc Incorporated | | PO Box 309 | | | | Capivia | FL | 33924 | |
| Banc Of America Leasing Assignee Canon | | 305 W Big Beaver Rd Ste 400 | | | | | | | |
| Financial | | | | | | Troy | MI | 48084 | |
| Banc Of America Securities LLC | David R Kuney | 9 W 57th St | Sidley Austin LLP | 1501 K St NW | | New York | NY | 10019 | |
| Banc Of America Securities LLC | | | | | | Washington | DC | 20005 | |
| Bancor Gary | | 7496 Capri | | | | White Lake | MI | 48383 | |
| Bancor Gary | | 5681 Deerwood Ln | | | | Commerce | MI | 48382 | |
| Banco Inc | Glen Nagel | 11542 N 3 | | | | Kendalville | IN | 46755 | |
| Banco Jp Morgan Sa | c/o Greenberg Traurig LLP | Michael T Fishman | PO Box 5191 | | | Chicago | IL | 60601 | |
| Banco Jp Morgan Sa | C/o The Prudential Insurance Co | 8 Campus Dr | 77 West Wacker Dr | Ste 2500 | | Parsippany | NJ | 07054 | |
| Banco Jp Morgan SA Institucion de Banca | Jp Morgan Grupo Financiero Division | | | | | | | | |
| Multiple | Fiduciaria As Trustee of Trust F | c o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Bancorpsouth Investment Services Inclexas | 00121 | 5702 Richmond Rd | | | | Texarkana | TX | 75503-0501 | |
| Bancroft Cheryl | Mr Ronald Mills | 819 Collar Price Rdne | | | | Brookfield | OH | 44403 | |
| Bancroft Sharyon | | 7857 State Route 88 | | | | Kinsman | OH | 44428-9628 | |
| Bancroft Virginia | | 9083 State Route 7 | | | | Kinsman | OH | 44428 | |
| Bancroft Wayne | | 5128 Hoagland Blackstub N | | | | Cortland | OH | 44410 | |
| Band Ii Idex | | Parent Idex Corporation | 4799 Dahlia St | | | Denver | CO | 80216 | |
| Band Ii Idex Inc | | 4799 Dahlia St | | | | Denver | CO | 80216 | |
| Band It Idex Inc & Sierra Liquidity Fund | Attn Cheryl Schell | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Banda Christina | Sierra Liquidity Fund | 8074 Ohem | | | | Saginaw | MI | 48609 | |
| Banda Jesus | | 3105 Yauck Rd | | | | Saginaw | MI | 48601-6954 | |
| Banda Jr Agustin | | 7351 Tinklein Rd | | | | Saginaw | MI | 48609-5375 | |
| Bandag Inc Plant 4 | | 2905 N Hwy 61 | | | | Muscatine | IA | 52761-5809 | |
| Bandalan Josephus | | 1314 Mark St | | | | Stafford | TX | 77477 | |
| Bandemer Dwight E | | 15791 Montego Bay Ct | | | | Clinton Twp | MI | 48035-1037 | |
| Bandit Idex Inc | | PO Box 96401 | | | | Chicago | IL | 60693 | |
| Bandit Idex Inc | | 4799 Dahlia St | | | | Denver | CO | 80216 | |
| Bandy Ethel | | 5160 Eldorado Rd | | | | Bridgeport | MI | 48722-9529 | |
| Bandy Frederick | | 2118 Maine St | | | | Saginaw | MI | 48602 | |
| Bandy Jr George | | 3532 Hialeah Ln | | | | Saginaw | MI | 48601-5609 | |
| Bandy Transport Co | Subsidiary First American Bank | 1901 S Cyoer Rd Apt 52 | | | | Blue Ridge | GA | 30513 | |
| Banejee Abhishek | | 719 Willow Ridge Court | PO Box 298 | | | Kokomo | IN | 46902 | |
| Banerjee Bitan | | 719 Willow Ridge Court | | | | Coppell | TX | 75019 | |
| Banerjee Bitan | | 719 Willow Ridge Court | | | | Coppell | TX | 75019 | |
| Banerjee Sharon M | | 3286 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Baney Brenda | | 3286 Cinnamon Trace | | | | Kokomo | IN | 46901 | |
| Baney William | | 562 Whispering Pines Pl | | | | Trenton | OH | 45067 | |
| Banfield Lloyd | | 9681 Ingram Ave | | | | Garden Grove | CA | 92844 | |
| Bang Lilc | | 388 Fairway Dr | 180 State Pk Dr | | | Kendall Pk | NJ | 08024-0210 | |
| Bangash Obeid | | 2156 Terrytown Ave | | | | Rochester Hills | MI | 48306 | |
| Bangert Rocky | | 7816 Smokey Rd | | | | Midway City | CA | 92655 | |
| Bango Chester | | 7816 Smokey Rd | | | | Dayton | OH | 45439 | |
| Bango Peggy L | | 4412 Bardshar Rd | | | | Berlin Hts | OH | 44814 | |
| Bango Sharon M | Treasurer | | | | | Berlin Hts | OH | 44814-9663 | |
| Bango Two Bay | | PO Box 210 | | | | Castalia | OH | 44824-9472 | |
| Bango Ernest | | 1698 Snowden Circle | | | | Bay City | MI | 48706 | |
| Bango Richard | | Pobox 44 | | | | Kendall Pk | NJ | 08306 | |
| Banh Tony | Michael H Baniak & Jeffrey A Pine | 150 N Wacker Dr Ste 1200 | Tuan Hoang 6112055514 | PO Box 809017 | | Chicago | IL | 92655 | |
| Baniak Pine & Gannon | | 238 Caroline Ave | State Treasurers Deposit Acct | | | Chicago | IL | 60606 | |
| Banic Michael | | 4801 Goodison Pl Dr | | | | Hubbard | OH | 44425 | |
| Banion Lawrence | | 1702 Cranberry Ln Ne Apt 160 | | | | Oakland Township | MI | 48306 | |
| Banish Joseph | | 33156 Sea Bright | | | | Warren | OH | 44483-3631 | |
| Banister Bradford H | | 1396 W Willard Rd | | | | Dana Point | CA | 92629 | |
| Banister John | | PO Box 51082 | | | | Birch Run | MI | 48415 | |
| Bank Auto Sales | | C O 28820 Mound Rd | | | | Livonia | MI | 48151 | |
| Bank Auto Sales | | 11878 Wilkinson Rd | For Deposit To Account Of | | | Warren | MI | 48092 | |
| Bank Christine | | 555 N Main St | Tuan Hoang 6112055514 | | | Freeland | MI | 48623 | |
| Bank Direct | | 608 Wright Ave PO Box 773 | For Deposit To The Account Of | | | Mt Pleasant | MI | 48858 | |
| Bank Direct For Deposit To Account Of | | Tuan Hoang 6112055514 | Frank Szuba 004781140036 | 2001 Ross Ave Ste 3100 | | Dallas | TX | 75380-0779 | |
| Bank For Kansas | | State Treasurers Deposit Acct | Case 95 2 32050 3 | C O 800 Fifth Ave Ste 4100 | | Dallas | TX | 75380-0779 | |
| Bank Iv Kansas Records Processing Wlh Tax | | State Treasurers Deposit Acct | | | | | KS | 66625001 | |
| Bank Iv Kansas Records Processing Wlh Tax | | State Treasurers Deposit Acct | | | | | KS | 66625-5001 | |
| Bank Iv Kansas Records Processing Wlh Tax | | State Treasurers Deposit Acct | | | | | KS | 66625-5001 | |
| Bank Iv Kansas Records Processing Wlh Tax | | State Treasurers Deposit Acct | | | | | KS | 66625-0001 | |
| Bank Karl | | 7221 Burmeister Dr | | | | Freeland | MI | 48623 | |
| Bank Mary A | | 608 Wright Ave PO Box 773 | | | | Saginaw | MI | 48609-9222 | |
| Bank Of Alma | | 555 N Main St | | | | Alma | MI | 48801 | |
| Bank Of Alma | | 608 Wright Ave PO Box 773 | | | | Alma | MI | 48801 | |
| Bank Of America | | Acct Of Jerome A Larson | | | | Dallas | TX | 75201 | |
| Bank Of America | | | | | | Seattle | WA | 39992-6171 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank Of America | c/o Barnes & Thornburg LLP | Patrick E Mears | 300 Ottawa Ave Nw | Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank Of America | | Account Analysis File 719880 | PO Box 61000 | | | San Francisco | CA | 94161-9880 | |
| Bank Of America | Paul Tyler Manager Corporate Sales | 233 Wacker Dr | | | | Chicago | IL | 60606-6306 | |
| Bank Of America | Paul Tyler | Manager Corporate Fx Sales | 233 Wacker Dr | | | Chicago | IL | 60606-6306 | |
| Bank Of America | Brian Swanson | Bank Of America Plaza | 101 S Tryon St | | | Charlotte | NC | 28255 | |
| Bank Of America | | For Deposit To The Account Of | Andrew Spear 2583080571 | PO Box 31900 | | Tampa | FL | 33631-3900 | |
| Bank Of America | | | | | | | | | United Kingdom |
| Bank Of America | Billing Dept | 26 Elmfield Rd | Bromley Kent | | | Bromley Kent | | BR1 1WA | United Kingdom |
| Bank Of America | Billing Dept | 26 Elmfield Rd | | | | Bromley Kent | | BR1 1WA | |
| Bank Of America | Stuart Schwartz | One Financial Plaza 5th Fl | | | | Providence | RI | 02903 | |
| Bank Of America | Lily Hayes Kaufmann | 1633 Broadway 28th Fl | | | | New York | NY | 10019 | |
| Bank Of America | | PO Box 53121 | | | | Phoenix | AZ | 85072-3121 | |
| Bank Of America | | PO Box 60249 | | | | Los Angeles | CA | 90060 | |
| Bank Of America | | Ntn Teller Process Operations | Ca8 705 07 07 | PO Box 3609 | | Los Angeles | CA | 90051 | |
| Bank Of America | | For Deposit To The Account Of | Pvanwortdragen 004794229216 | 685 Sunland Dr | | El Paso | TX | 79912-5113 | |
| Bank Of America | | PO Box 699 | | | | Springhill | TN | 37174 | |
| Bank Of America Account Analysis File 719880 | | PO Box 61000 | | | | San Francisco | CA | 94161-9880 | |
| Bank Of America Acct Of Jerome A Larson | | Case BF2 32050 3 | C o 800 Fifth Ave Ste 4100 | | | Seattle | WA | 98104 | |
| Bank Of America For Deposit To The Account Of | | Andrew Spear 2583080571 | PO Box 31900 | | | Tampa | FL | 33631-3900 | |
| Bank Of America For Deposit To The Account Of | | P Vanwordtragen 004794229216 | 685 Sunland Dr | | | El Paso | TX | 79912-5113 | |
| Bank Of America For Deposit To The Account Of | | Frank Szuba 004781140036 | 5500 Preston Rd No B | | | Dallas | TX | 75205-2662 | |
| Bank Of America Leasing | | PO Box 31473 | | | | Tampa | FL | 33631-3473 | |
| Bank Of America London | | Billing Dept 4736720201 | Elmfield Rd Bromley Kent | Br1 1wa | | United Kingdom | | | United Kingdom |
| Bank Of America London Billing Dept 4736720201 | | Elmfield Rd Bromley Kent | Br1 1wa | | | | | | United Kingdom |
| Bank Of America N A | Mayer Brown Rowe & Maw LLP | Attn Raniero D Aversa & Jeffrey G Tougas | R D Aversa J Tougas | 1675 Broadway | | New York | NY | 11215 | |
| Bank Of America N A | Attn Claire Paroe | 40 W 57th St | | | | New York | NY | 10019 | |
| Bank Of America N A | | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Bank Of America N A | | 100 N Tryon St 20th Fl | Mail Code NC1 027 20 01 | | | Charlotte | NC | 28255 | |
| Bank Of America N A | | 214 N Tryon | Mail Code NC1 027 1401 | | | Charlotte | NC | 28255 | |
| Bank Of America N A | | | | | | | | | United Kingdom |
| Bank Of America N A Global Client Services | | Global Client Services | Br1 1wa | | | | | | United Kingdom |
| Bank Of America N A Na | | 26 Elmfield Rd | Bromley Kent Br1 1wa | Bromley Kent Br1 1wa | | England | | | United Kingdom |
| Bank Of America N A Na | | PO Box 841935 | | | | Dallas | TX | 75284-1935 | |
| Bank Of America Na | | PO Box 448 | | | | Columbia | SC | 29202 | |
| Bank Of America Na | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Bank Of America Na | Patrick E Mears | 300 Ottawa Ave Nw | Ste 500 | | | Grand Rapids | MI | 49503 | |
| Bank Of America National Trust and Savings Association | | & Savings Association | PO Box 37121 | | | San Francisco | CA | 94137 | |
| Bank Of America National Trust and Savings Association | | Financial Control Billing Dept | | | | | | | |
| Bank Of America Ntn Teller Process Operations | | Ca9 705 07 07 | PO Box 3609 | | | Los Angeles | CA | 90051 | |
| Bank Of America Tampa Oper Adm | Melinda Wood | Fl1 010 1608 | PO Box 31590 | | | Tampa | FL | 33631-3590 | |
| Bank of America | | 806 E Exchange St | | | | Brodhead | WI | 53520 | |
| Bank of Lincolnwood | Accts Receivable | 4433 West Touhy Ave | | | | Lincolnwood | IL | 60712 | |
| Bank of Lincolnwood | c o Todd & Levi LLP | 444 Madison Ave Ste 1202 | | | | New York | NY | 10022 | |
| Bank Of Lincolnwood | | 4433 West Touhy Ave | | | | Lincolnwood | IL | 60646 | |
| Bank Of New York | | 201 Robert S Kerr Ste 1000 | Attn Accts Receivable | Upd Per Gcd 3 11 03 Pm | | Newark | NJ | 07195-0445 | |
| Bank Of New York | | PO Box 19015 | | | | Newark | NJ | 07195-0015 | |
| Bank Of New York | | Add Chg 5 97 | PO Box 19015 | | | Newark | NJ | 07195-0015 | |
| Bank Of New York | | PO Box 19015 | | | | Newark | NJ | 07195-0015 | |
| Bank Of New York C o Customer Charging | | C o Customer Charging | 1 Wall St 27th Fl | | | New York | NY | 10286 | |
| Bank Of New York Co Customer Charging | | C o Customer Charging | 1 Wall St 27th Fl | | | New York | NY | 10286 | |
| Bank Of New York | | Billing Department | 101 Barclay St 12w | | | New York | NY | 10286-1091 | |
| Bank Of New York | Jennifer Braithwaite | 101 Barclay St | Cash Management Division 19 West | | | New York | NY | 10286 | |
| Bank Of Nova Scotia | | Atlanta Agency | 600 Peachtree St Ne Ste 2700 | | | Atlanta | GA | 30308 | |
| Bank Of Nova Scotia | | Bank Number 002 | 1839 Albion Rd | | | Etobicoke | ON | M9W 5S8 | Canada |
| Bank Of Nova Scotia Atlanta Agency | | 600 Peachtree St Ne Ste 2700 | | | | Atlanta | GA | 30308 | |
| Bank Of Nova Scotia Bank Number 002 | | 1839 Albion Rd | | | | Etobicoke Canada | ON | M9W 5S8 | Canada |
| Bank Of Ok C O R S Winblad | | 201 Robert S Kerr Ste 1000 | | | | Oklahoma Cty | OK | 73102 | |
| Bank Of The Ozarks | | 5401 Rogers Ave | | | | Fort Smith | AR | 72915-3008 | |
| Bank Of Tokyo Mitsubishi | Custody Dept A C 2567151G | Bernard Chow Custody Dept 5thf | 34 Exchange Pl Plaza 3 | | | Jersey City | NJ | 07311 | |
| Bank Of Tokyo Mitsubishi | | 34 Exchange Pl Plaza 3 | | | | Jersey City | NJ | 07311 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 262 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank One | | 7610 W Washington St | Missing Wk Rtnd Tran In1 7215 | | | Indianapolis | IN | 46231 | |
| Bank One | | For Deposit To The Account Of | Arup A16256080 | | | Indianapolis | IN | 46231 | |
| Bank One | | 1 Bank One Plaza | Ste II 0596 1 21 | 106 E Market St | | Warren | OH | 44481 | |
| Bank One | Greg Miller | Mail Ste 11 0599 | | | | Chicago | IL | 60670-0596 | |
| Bank One | | C O Bank One Na | 300 S Riverside Plaza 18th Fl | | | Chicago | IL | 60670-0199 | |
| Bank One | | | Mail Code II 10236 | | | Chicago | IL | 60670-2036 | |
| Bank One | | Global Corp Trust Services | Bank One Plaza Ste II 01261 | | | Chicago | IL | 60670 | |
| Bank One | | For Deposit To The Account Of | Frank Kose 600001606826782 | 9000 Haggerty Rd M 1 8200 | | Belleville | MI | 48111-9787 | |
| Bank One | | For Deposit To The Account Of | Michael Balas 215000447155 | 611 Woodward M 1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Eric Ker 230008355596 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Alex Marson 655925287 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | Linda Kind | 611 Woodward Ave | William Lloyd 215000130124 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Koyeon Sohn 23441685 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | David Burgner 23730905 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Douglas Herne 215000549950 | 611 Woodward M S M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Joon Ho Yoo 000001602695237 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Juergen Steupert 35019135 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Sandip Sarkar 235000960707 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Ronald Voigt 235000438346 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | David Noll 215000529623 | 611 Woodward M1 8080 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Michael Baltes 215000447155 | 611 Woodward M1 8080 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Pierre Long 655925285 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Richard Johnson 21500187341 | 611 Woodward M S 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Prakash Kulkarni 21500158751 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | James Pressgrove 215001640592 | 611 Woodward M S 8089 | | Detroit | MI | 48226-3408 | |
| Bank One | | For Deposit To The Account Of | John Priestly 215002276609 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | P Quackenbush 215001159478 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Robert Seidler 215001640428 | 611 Woodward M1 8087 | | Detroit | ME | 48226 | |
| Bank One | | For Deposit To The Account Of | Robert Wilson 215000446603 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Sae Keun Yoo 215002469949 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Youssef Kazour 215001161821 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Shoichi Tanaka 644000078 | 611 Woodward Ave M S 8087 | | Detroit | MI | 48226 | |
| Bank One | David Gerdis | 611 Woodward Ave | Mail Code M1 8033 | | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Nancy Gogarty 215000550149 | 611 Woodward M S 8089 | | Detroit | MI | 48226-3048 | |
| Bank One | | For Deposit To The Account Of | Robert Seidler 215001972144 | 611 Woodward M1 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Kiads Latfon 644565726 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Ralph Andreozi 215001161763 | 611 Woodward M1 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Richard Wilkins 34671475 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Byron Jackson 215000560529 | 611 Woodward Ave M S 8087 | | Detroit | MI | 48226 | |
| Bank One | | For Deposit To The Account Of | Steve Clemons 23561565 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One | | C/o Bank One Na | C O Oascoaga 25001775 | 120 S Lasalle St | | Chicago | IL | 60603 | |
| Bank One | | C/o Bank One Na | Box On 0380 | | | Columbus | OH | 43271-0380 | |
| Bank One | | Global Corporate Trust Svc | PO Box T1012 | | | Columbus | OH | 43271-0812 | |
| Bank One | | Investment Management Fee Dept | P Quackenbush 215001159478 | 611 Woodward M S 8089 | | Detroit | MI | 48226 | |
| Bank One Add | | 611 Woodward Ave | | | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko | | For Deposit To The Account Of | Timothy Coha 215001656853 | 611 Woodward M S M1 8089 | | Detroit | MI | 48266 | |
| Bank One Attn D Palacko | | For Deposit To The Account Of | Sandra Mcculloch 215001656192 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko | | For Deposit To The Account Of | Jerry Seller 215001161722 | 611 Woodward M1 8089 | | Detroit | MI | 48226 | |
| Bank One Attn D Palacko For Deposit To The Account Of | | Timothy Coha 21500165619 2 | 611 Woodward M S M1 8089 | | | Detroit | MI | 48266 | |
| Bank One Attn D Palacko For Deposit To The Account Of | | Sandra Mcculloch21500165619 2 | 611 Woodward Ave Ms1 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn D Palako | | Jerry Seller 215001161722 | 611 Woodward M s Ms1 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn D Palako For Deposit To The | | Bernd Bahlke 34204525 | 611 Woodward M s 8086 | | | Detroit | MI | 48226 | |
| Bank One Attn D Dpalako | | Bernd Bahlke 34204525 | 611 Woodward M s 8086 | | | Detroit | MI | 48226 | |
| Bank One Attn D Dpalako For Deposit To The Account Of | | Erik Littrup 235000375560 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn M Skrabut | | Erik Littrup 235000375560 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One Attn M Skrabut For Deposit To The | | Mail Code II 10236 | | | | Chicago | IL | 60670-2036 | |
| Bank One Attn M Skrabut For Deposit To Account Of | | R Krishnakumar 215001656267 | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One Attnd Palako For Deposit To Account | | Nick Dinarto 215000416788 | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One Attnd Palako | | Nick Dinarto 215000416788 | 611 Woodward M s 8086 | | | Detroit | MI | 48226 | |
| Bank One Attn Atmd Palacko For Deposit To The | | Daniel Hennessy 220051035863 | 611 Woodward M s 8089 | | | Detroit | MI | 48226 | |
| Bank One Canada | David Gerdis | 611 Woodward Ave | Daniel Hennessy 220051035863 | 611 Woodward M s 8089 | | Detroit | MI | 48226 | |
| Bank One Cardmember Services | | Mail Code II 10236 | | | | Chicago | IL | 60670-2036 | |
| Bank One Cash Management | | PO Box 94014 | | | | Palatine | IL | 60094-4014 | |
| Bank One Cash Management Serv | | PO Box 70176 | | | | Chicago | IL | 60673-0176 | |
| | | PO Box 70176 | | | | Chicago | IL | 60673-0176 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 263 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bank One East Lansing Acct Of Henry A Hunt | | Case 93 2320 Gc E | | | | Traverse Cty | MI | 49696 | |
| Bank One For Deposit To The Account Of | | PO Box 5917 | | | | Detroit | MI | 18226 | |
| Bank One For The Account Of | | Youssef Kazour 215001161821 | 611 Woodward Mi 8089 | | | Detroit | MI | 18226 | |
| Bank One For The Account Of | | Robert Arao 416256080 | 106 E Market St | | | Warren | OH | 44481 | |
| Bank One For The Account Of | | Frank Klose X000001608026782 | 9000 Magarity Rd M T 6200 | | | Belleville | MI | 48111-9787 | |
| Bank One For The Account Of | | John Priestly 215005022526509 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Michael Bailes 215000447155 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Sandip Sarkar 235000966707 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Prakash Kolkarni 215001158751 | 611 Woodward Ave M n 8087 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Byron Jackson 215000555529 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Ronald Voigt 235000438046 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Joon Ho Yoo 000001602955237 | 611 Woodward M A 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Klaus Lafon 644685726 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Pierre Long 655925295 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Juergen Steupert 35019135 | 611 Woodward Ave Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | G Olalsosaga 35007175 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Douglas Herne 215005449050 | 611 Woodward Ave M 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | William Lloyd 215000130124 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Robert Wilson 215000446603 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Alex Marson 655925287 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Richard Johnson 215001897341 | 611 Woodward Ave M n 8087 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Shoichi Tanaka 644090078 | 611 Woodward Ave M s 8087 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Ralph Anderson 215001161763 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Eric Kor 230005055696 | 611 Woodward M n 8087 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Sak Kon Yoo 215002499949 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Nancy Gougarty 215000550149 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226-3048 | |
| Bank One For The Account Of | | Robert Seidler 215001972144 | 611 Woodward Mi 8087 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | James Pressprich 215001640592 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226-3408 | |
| Bank One For The Account Of | | David Burgner 23730905 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | David Knill 215005029523 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Doyeon Sohn 23441665 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Eric Rundall 215001404428 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Richard Wilkins 34871475 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Steve Clemons 25851565 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For The Account Of | | Michael Bailes 215000447155 | 611 Woodward Mi 8089 | | | Detroit | MI | 48226 | |
| Bank One For Deposit To The Account Of | | Box Oh1 1358 | | | | Columbus | OH | 04428 | |
| Bank One For Deposit To Tr Svc | | Bank One Plaza Ste Il 01281 | | | | Chicago | IL | 43271-0380 | |
| Bank One Global Corp Trust Services | | 1 First Natl Plaza Ste 0199 | | | | Chicago | IL | 60670 | |
| Bank One Indiana | | For Deposit To The Account Of | Chang Yueh 626321046 | PO Box 36520 | | Louisville | KY | 40233-6520 | |
| Bank One Indiana | | For Deposit To The Account Of | Brian Murray 632513966 | 2642 E 3rd St | | Bloomington | IN | 47401 | |
| | | | | | | | | | |
| Bank One Indiana For Deposit To The Account Of | | Chang Yueh 626321046 | PO Box 36520 | | | Louisville | KY | 40233-6520 | |
| Bank One Indiana For Deposit To The Account Of | | Brian Murray 632513966 | 2642 E 3rd St | | | Bloomington | IN | 47401 | |
| Bank One Investment Management Fee Dept | | PO Box 710812 | | | | Columbus | OH | 43271-0812 | |
| Bank One Michigan | | 1601 Elm St | Thanksgiving Tower 13th Fl | | | Dallas | TX | 75201 | |
| Bank One Missing Wrk Rcvry Team In1 7215 | Accounts Receivable | 7610 W Washington St | | | | Indianapolis | IN | 46231 | |
| Bank One N A | Dolly Obert | PO Box 710469 | | | | Columbus | OH | 43274-0469 | |
| Bank One Na | | Mail Ste 1 1 0747 | 1 Bank One Plaza | | | Chicago | IL | 60670-0747 | |
| Bank One Na | | Mail Ste 0742 | | | | Chicago | IL | 60670-0236 | |
| Bank One Na | | PO Box 70178 | | | | Chicago | IL | 60673-0176 | |
| Bank One Na | | Fnly First Natl Bank Chicago | Fnbc Prod Card Settlement | | | Chicago | IL | 60670 | |
| Bank One Na | | 611 Woodward Ave | Ste M1 8067 | | | Detroit | MI | 48226 | |
| Bank One Na | | 611 Woodward Ave Ste M1 8067 | | | | Detroit | MI | 48226 | |
| Bank One Na Eft Fnbc Proc Card Settlement | | 1 First Natl Plaza Ste 0199 | | | | Chicago | IL | 60670 | |
| Bank One Na Main Office Chicago | Asset Backed Finance | 1 Bank One Plaza | Ste Il1 0596 1 21 | | | Chicago | IL | 60670-0596 | |
| | | | | | | | | | |
| Bank One Of Indiana | | For Deposit To Account Of | Stephen Gibbs 626678445 | 302 W Washington Room Eo33 | | Indianapolis | IN | 46204 | |
| Bank One Indiana For Deposit To Account Of | | Stephen Gibbs 626678445 | 302 W Washington Room Eo33 | | | Indianapolis | IN | 46204 | |
| Bank One Of Mansfield | | 28 Pk Ave | | | | Mansfield | OH | 44902 | |
| Bank One Tokyo | | Hibya Central Bldg F 7 | 2 9 Nishi Shimbashi 1 Chome | Minato Ku Tokyo 105 003 | | | | | Japan |
| Bank One Hibiya Central Bldg Floor 7 | | 2 9 Nishi Shimbashi 1 Chome | Minato Ku Tokyo 105 003 | | | | | | Japan |
| Bank One Youngstown Na | | Acct Of Anthony W Yancey | Case 89 Cv 2285 | | | | | | |
| Bank One Youngstown Na Acct Of Anthony W Yancey | | Case 89 Cv 2285 | | | | | | | |
| Yancey | | T&w Bancorp Portfolio Sv | PO Box 215 | | | | | | |
| Bank Vest | | 6551 S Lakeshore Rd | | | | Marshall | MN | 56258 | |
| Bank Wayne M | | 3232 Ipswich Dr Nw | | | | Lexington | MI | 48450-9619 | |
| Banka Charles M | | Gina Evangelista Bankers Trust | Tuan Hoang 611205035514 | 6060 N Cntrl Xpresswy Ste 800 | | Grand Rapids | MI | 49544-1647 | |
| Bankers Trust | | Byron 5008 | Tuan Hoang 611205035514 | 6060 N Cntrl Xpresswy Ste 800 | 4 Albany St 4th Fl | Dallas | TX | 75206 | |
| Bankers Trust | | 3724 5th Ct N | | | | Birmingham | AL | 35222 | |
| Banker Industrial Supply | | PO Box 320415 | | | | Birmingham | AL | 35232 | |
| Banker Industrial Supply Co Inc | | 8291 State Route 408 | | | | Nunda | NY | 14517-9723 | |
| Banker Roger W | | PO Box 897 | | | | Des Moines | IA | 50304 | |
| Bankers Trust | | 130 Liberty St | | | | New York | NY | 10015 | |
| Bankers Trust Berlin & Farro | | Gina Evangelista Bankers Trust | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Bankers Trust Berlin & Farro Trust Custodian | | Gina Evangelista Bankers Trust | 4 Albany St 4th Fl | | | New York | NY | 10006 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 264 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bankers Trust Co Re Maxey Plats De Minimis | | Plats De Minimis Trust | Shafiq Jadavji Bankers Trust | | 4 Albany St 4th Fl | New York | NY | 10096 | |
| Bankers Trust Co Re Maxey Plats De Minimis Trust | | Shafiq Jadavji Bankers Trust | C O P Disenza Bankers Trust | 4 Albany St 4th Fl | | New York | NY | 10096 | |
| Bankers Trust Trustee Ok Work | | Member Account No Wv 220 | | | | New York | NY | 10006 | |
| Bankers Trust Trustee Ok Work Member Account No Wv 220 | | C O P Disenza Bankers Trust | Member Account No Wv 220 | | | New York | NY | 10006 | |
| Bankess Nile E | | PO Box 1050 | | | | Ooologah | OK | 74053 | |
| Bankhead & Davis | | Sabine At Sycamore St | | | | Carthage | TX | 75633 | |
| Bankhead and Davis | | Sabine At Sycamore St | | | | Carthage | TX | 75633 | |
| Bankhead Nicole | | 935 Saul Dr | | | | Hubbard | OH | 44425 | |
| Bankhead Rita | | 3432 Winthrop Ave | | | | Indianapolis | IN | 46205 | |
| Bankhead William | | 935 Saul Dr | | | | Hubbard | OH | 44425 | |
| Bankruptcy Crt Re Craig Posey | | Assignee Chester Precision Co | PO Box 9540 | | | Portland | ME | 04112-9540 | |
| Bankruptcy Law Services | | 111 S Hamilton 19 | | | | Madison | WI | 53703 | |
| Bankruptcy Trustee | | 75 Spring St Sw Rm 362 | | | | Atlanta | GA | 30303 | |
| Banks Amahtiyah | | 5350 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Banks Alexander | | 3313 Norman St | | | | Saginaw | MI | 48601 | |
| Banks Amanda | | 247 Orth Dr | | | | New Carlisle | OH | 45344 | |
| Banks Angela | | 1035 Highland Ave | | | | Dayton | OH | 45410 | |
| Banks Anita | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Banks Barbecue & Sandwich Shop | | Dba Mold Hole | 1119 Hwy 550 Nw | Rmt Add Chg 12 00 Tbk Afc | | Brookhaven | MS | 39601 | |
| Banks Barbecue and Sandwich Shop Dba Mold Hole | | 1119 Hwy 550 Nw | | | | Brookhaven | MS | 39601 | |
| Banks Billie | | 1401 Linwood Ave | | | | Buffalo | NY | 14209 | |
| Banks Billy D | | 1019 Depauw Dr | Apt C 12 | | | Fairfield | OH | 45014-2811 | |
| Banks Brenda F | | 609 E Baltimore Blvd | | | | Flint | MI | 48505 | |
| Banks Bros Corp | | 24 Federal Plaza | | | | Bloomfield | NJ | 07003 | |
| Banks Brothers Corporation | | 24 Federal Plaza | | | | Bloomfield | NJ | 07003-08536 | |
| Banks Bryan | | 8111 Mandeville Ln Apt 110 | | | | Dallas | TX | 75231 | |
| Banks Camellia | | 936 Auburndale St | | | | Corona | CA | 92880 | |
| Banks Carolyn | | 416 Wyoming Ave | | | | Buffalo | NY | 14215-3122 | |
| Banks Charles | | 11 Gerlaugh Ave | | | | Dayton | OH | 45403 | |
| Banks Cher Ron | | 5202 Kentwood Rd | | | | Dayton | OH | 45427 | |
| Banks Consuela | | 4041 Meadowlane Dr | | | | Jackson | MS | 39206 | |
| Banks Cuceol E | | 241 S Airport Rd | | | | Saginaw | MI | 48601-9459 | |
| Banks Cynthia | | 3345 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Banks D | | 62a South Meade | | | | Liverpool | | L31 8EF | United Kingdom |
| Banks David | | 84 Lunar Dr | | | | Netherton | | L30 7FN | United Kingdom |
| Banks Della | | 4672 Nordell Dr | | | | Jackson | MS | 39206-3346 | |
| Banks Dennis R | | 514 Bass Dr | | | | Anderson | IN | 46013-3735 | |
| Banks Dorothy | | 111 Booker St | | | | Hazlehurst | MS | 39083-3417 | |
| Banks Douglas | | 2405 Lehigh Pl | | | | Middletown | OH | 45044 | |
| Banks Douglas D | | 13609 Catamaran | | | | Corpus Christi | TX | 78418-6957 | |
| Banks Earl | | 620 Baltimore St | | | | Miamisburg | OH | 45342 | |
| Banks Ericka | | 9760 Foxhound Dr 1 B | | | | Englewood | OH | 45322-2656 | |
| Banks Eugenia A | | 4206 Pleasanton Rd | | | | Decatur | AL | 35601 | |
| Banks Evangeline | | 504 Walnut Ct Nw | | | | Lansing | MI | 48933 | |
| Banks Fanning & Weed | | 617 S Capitol Ave | | | | Sterling Hgts | MI | 48313 | |
| Banks Gerald A | | 14019 Billette | | | | Niles | OH | 44446-3966 | |
| Banks Geraldine A | | 2118 Robbins Ave Apt 512 | | | | Saginaw | MI | 48601 | |
| Banks Hassan | | 2207 Hammel St | | | | Saginaw | MI | 48601 | |
| Banks Henry Lee | | 4206 Pleasanton Rd | | | | Englewood | OH | 45322-2656 | |
| Banks Herman | | 1802 Railroad Stew | | | | Hartselle | AL | 35640 | |
| Banks II Paul | | 1802 Railrd St Sw | | | | Hartselle | AL | 35640 | |
| Banks International Lic | | 4041 Meadowlane Dr | | | | Jackson | MS | 39206 | |
| Banks International Lic Patrick Banks Phd | | Patrick Banks Phd | PO Box 136 | | | Clarkston | MI | 48347-0136 | |
| Banks Jack | | PO Box 136 | | | | Clarkston | MI | 48347-0136 | |
| Banks Jacqueline | | 5455 N Dayton Lakeview Rd | | | | New Carlisle | OH | 45344 | |
| Banks James | | 4070 Klepinger Rd | | | | Dayton | OH | 45416 | |
| Banks James | | PO Box 64 | | | | Summit | MS | 39666-0064 | |
| Banks Janet | | 83 Beechwood Dr | | | | Fazakerley | | L10 4XG | United Kingdom |
| Banks Jerry | | 3669 W Christy Way | | | | Saginaw | MI | 48603 | |
| Banks Jessie G | | 168 T Taunton Pl | | | | Buffalo | NY | 14216-1909 | |
| Banks Jo A | | 3564 Sunset Dr | | | | Ludlow Falls | OH | 45339-9756 | |
| Banks John | | 247 Orth Dr | | | | Trotwood | OH | 45426-2123 | |
| Banks John | | 33 Field Ln | | | | Clinton | MS | 39056 | |
| Banks Joseph | | 3401 Infirmary Rd | | | | Dayton | OH | 45418 | |
| Banks Jr B | | 153 Debra Ln | | | | Buffalo | NY | 14207 | |
| Banks Jr David E | | 9949 State Route 55 | | | | Ludlow Falls | OH | 45339-9756 | |
| Banks Jr Felix | | 4623 Sylvan Oak Dr | | | | Trotwood | OH | 45426-2123 | |
| Banks Jr Joe | | 1207 Darrmoor Dr | | | | Clinton | MS | 39056 | |
| Banks Kathryn | | 3344 Lexington | | | | Saginaw | MI | 48601 | |
| Banks Katrina | | 3017 Tuttman Ave | | | | Dayton | OH | 45408 | |
| Banks Kavanis | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 265 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Banks Kim | | 1125 Superior Ave | | | | Dayton | OH | 45407 | |
| Banks Kory | | 5128 Pennswood Pl | | | | Jackson | MS | 39206-3120 | |
| Banks Lena C | | 128 Glendale St | | | | Clinton | MS | 39056-3020 | |
| Banks Leroy | | 1308 West Grand | | | | Dayton | OH | 45407 | |
| Banks Linda F | | 4080 Wolf Rd | | | | Dayton | OH | 45416-2044 | |
| Banks Marlene | | 1213 Dr St | | | | Brookhaven | MS | 39601-2123 | |
| Banks Mark | | 300 Jamestown Cr Apt D | | | | Centerville | OH | 45458 | |
| Banks Mark | | 372 Ponderosa Way | | | | Nederland | CO | 80466 | |
| Banks Mary | | 1315 Main St Apt D | | | | Medina | NY | 14103 | |
| Banks Mildred | | 302 Enchanted Dr | | | | Vicksburg | MS | 39180 | |
| Banks Neal | | 6338 Woodland Dr | | | | E Amherst | NY | 14051 | |
| Banks Oglesby Jeralynn | | 25 Strand Ave | | | | Dayton | OH | 45427 | |
| Banks Patricia | | 4430 East Helenbrook | | | | Dayton | OH | 45431 | |
| Banks Patricia | | 7118 Pinewood Dr | | | | Carlisle | OH | 45005 | |
| Banks Paul | | 2910 Mcguffie Rd | | | | Clinton | MS | 39056 | |
| Banks Peggy | | 3530 Jewell Ave | | | | Middletown | OH | 45042 | |
| Banks Prentiss | | 1012 Pearl River Ave | | | | Mc Comb | MS | 39648 | |
| Banks R D Chevrolet Inc | Banks Chevrolet Geo | | 5729 Mahoning Ave | | | Warren | OH | 44483 | |
| Banks Rhonda | | 753 Troy St | | | | Dayton | OH | 45404 | |
| Banks Robert | | 381 Banks Rd | | | | Clinton | MS | 39056-9601 | |
| Banks Roy | | 2627 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Banks Ruth | | 11926 Wincanton Dr | | | | Cincinnati | OH | 45231-1051 | |
| Banks Ryan | | 6125 Dayton Liberty Rd | | | | Dayton | OH | 45418 | |
| Banks Sandy | | 18832 Bigham Loop Rd | | | | Berry | AL | 35546 | |
| Banks Sharon M | | PO Box 60003 | | | | Dayton | OH | 45406-0003 | |
| Banks Sidney | | 1426 S Packard Ave | | | | Burton | MI | 48509-2412 | |
| Banks Sr Robert | | 5099 Monticello Dr | | | | Swartz Creek | MI | 48473 | |
| Banks Stephen | | 62a Southmeade | | | | Maghull | | L31 8EF | United Kingdom |
| Banks Sullivan | | 110 Creek Rd | | | | Clinton | MS | 39056 | |
| Banks T | | 3403 Enniscarth Ave | | | | Saginaw | MI | 48602 | |
| Banks Terrence | | 3344 Lexington | | | | Saginaw | MI | 48601 | |
| Banks Thomas | | 14019 Bilette Dr | | | | Sterling Heights | MI | 48313 | |
| Banks Tonia | | 5455 N Dayton Lakeview Dr | | | | New Carlisle | OH | 45344 | |
| Banks Tony | | 4080 Beechmont Dr | | | | Anderson | IN | 46012 | |
| Banks Tonya | | 2405 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Banks Victor | | 5432 Moceri Ln | | | | Grand Blanc | MI | 48507 | |
| Banks William | | 10092 Antigua | | | | Anaheim | CA | 92804 | |
| Banks Willie A | | 1329 Banbury Pl | | | | Flint | MI | 48505 | |
| Bankston Billie | | 1609 Wabash Ave | | | | Flint | MI | 48504-2946 | |
| Bankston D | | 303 Summer Hill Rd | | | | Madison | MS | 39110 | |
| Bankston Damon | | 2611 Brahms Blvd | | | | Dayton | OH | 45449 | |
| Bankston Daniel | | 6404 Turchin Pl | | | | Dayton | OH | 45424 | |
| Bankston James | | 698 Scotland Ln | | | | New Castle | PA | 16101-8582 | |
| Bankston Ralph | | 4196 Mc Candlish Rd | | | | Grand Blanc | MI | 48439-1802 | |
| Bankston Stephen | | 9002 Hwy 278 E | | | | Hokes Bluff | AL | 35903 | |
| Bankswest Uwis Portfolio | | PO Box 215 | | | | Marshall | MI | 56258 | |
| Banna James | | 47 Fitchwood Ln | | | | Penfield | NY | 14526 | |
| Bannan Kimberly | | 7057 Northview Dr | | | | Lockport | NY | 14094 | |
| Banner & Witcoff Ltd | | 10 S Wacker Dr Ste 3000 | | | | Chicago | IL | 60606 | |
| Banner & Witcoff Ltd | | 8 Heston Dr | | | | Springsboro | OH | 45066 | |
| Banner Craig | | 9714 Tenth Ave North | | | | Minneapolis | MN | 55441 | |
| Banner Engineering Corp | Customer Svc | Use Cust E Sales As Dist | PO Box 9414 | | | Minneapolis | MN | 55440 | |
| Banner Engineering Corp | | 9714 10th Ave N | | | | Minneapolis | MN | 55441 | |
| Banner Engineering Corp | | 3113 Wintergreen Dr E | | | | Saginaw | MI | 48603-1935 | |
| Banner Howard | | 3160 Forest View Rd | Eastback Industrial Pk | | | Rockford | IL | 61109 | |
| Banner Tool Inc | | 3160 Forest View Rd | Eastback Industrial Pk | | | Rockford | IL | 61109 | |
| Banner Tool Inc Eft | | 711 Shady Brook Ln | | | | Flushing | MI | 48433 | |
| Bannick Gustave | | 2803 Ne 76th Terrace | | | | Gladstone | MO | 64119 | |
| Bannick Mary | | 2158 Tall Oaks Dr | | | | Davison | MI | 48423 | |
| Bannick Robert | | 4255 West Pointe Dr | | | | Waterford | MI | 48329 | |
| Bannigan Curtis | | 2411 Kopka Ct | | | | Bay City | MI | 48708 | |
| Banning Charles J | | 311 W Lake St 9 | | | | Tawas City | MI | 48763-9297 | |
| Banning Larry | | 7939 Orangeville Kinsman Rd | | | | Kinsman | OH | 44428-9632 | |
| Banning Todd | | 2908 N Ctr Rd | | | | Saginaw | MI | 48603 | |
| Banning Todd | | 730 Bush | | | | Saginaw | MI | 48604 | |
| Banning Zenn | | 1960 N Miller | | | | Saginaw | MI | 48609 | |
| Bannister D | | 632 Park Commons Ct Apt G | | | | Valley Park | MO | 63088-2500 | |
| Bannister Gary | | 540 Strabshire Ln | | | | Galletia | OH | 43230 | |
| Bannister Jeffrey | | 1136 Lockwood Dr | | | | Lockport | NY | 14094 | |
| Bannister Roderick | | 6496 Riverbend Dr | | | | Dayton | OH | 45415 | |
| Bannister Steven | | 3620 S Seven Mile | | | | Bay City | MI | 48706 | |
| Banni Tech Ag | | Industrie Basmi 23 | | | | Wolfwil | | 04628 | Switzerland |
| Bannon Charlotte | Delphi E Petty Cashier | 2900 S Scatterfield | | | | Anderson | IN | 46018-2439 | |
| Bannon Charlotte Delphi E Petty Cashier | | 2900 S Scatterfield | | | | Anderson | IN | 46018-2439 | |
| Bannon J J | | 3 Coachmans Dr | West Derby | | | Liverpool | | L12 0HV | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 266 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bannon Jerrell | 6489 N 100 W | | | | Alexandria | IN | 46001 | |
| Bannon Judith K | 704 Main St | | | | Elwood | IN | 46036-1954 | |
| Banque Nationale De Paris | Ny Branch World Finan Ctr | 200 Liberty St 20th Fl | Tower A | | New York | NY | 10281-1062 | |
| Banque Nationale De Paris Ny Branch World Finan Ctr | 200 Liberty St 20th Fl | Tower A | | | New York | NY | 10281-1062 | |
| Banstain Dinesh | 46870 Marlborough | | | | Macomb | MI | 48044 | |
| Banstach Zoghlin & Asandrov Pc | A Donateli Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Banstach Zoghlin and Asandrov Pc A Donatelli Raichle Banning | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Bansky Catherine A | 270 Durst Dr Nw | | | | Warren | OH | 44483-1104 | |
| Bansky Marcia | 1114g Portage Easterly Rd | | | | Cortland | OH | 44410-9538 | |
| Banter Robert | 2211 N Ohio St | | | | Kokomo | IN | 46901 | |
| Bantha Anand | 2725 Pawnee Dr | | | | Indianapolis | IN | 46229 | |
| Bantique Al | 28105 Sunflower Ln | | | | Laquey | MO | 65534 | |
| Banty Catherine | 3960 Lockport Olcott Rd 1st Fl N | | | | Lockport | NY | 14094 | |
| Banty Marshall E | 5400 S Rovan Pt | | | | Lecanto | FL | 34461-8348 | |
| Bantz Gregory | 28511 Ray Dr | | | | Waterford | MI | 53185 | |
| Bantz Jr Robert | 1034 Coppelfield Ln | | | | Tipp City | OH | 45371 | |
| Bantz Thomas | 28511 Ray Dr | | | | Waterford | WI | 53185 | |
| Bantz Timothy | 28511 Ray Dr | | | | Waterford | WI | 53185-2658 | |
| Banuoh Claudine | 2309 Eva Dr | | | | Kokomo | IN | 46902-3204 | |
| Banyas Stephen F | 2434 Bay Ridge Dr | | | | Augres | MI | 48703-9484 | |
| Banyon Gregg | 3141 Wildwood Dr | | | | Mc Donald | OH | 44437-1354 | |
| Bao Huyih | 3258 Badger Sw | | | | Wyoming | MI | 49509 | |
| Bapi Belden Architecture Products | 470 Market St | | | | Grand Rapids | MI | 49503 | |
| Baptist Bible College And | Seminary | PO Box 800 | 538 Venard Rd | | Clarks Summit | PA | 18411 | |
| Baptist Bible College And Seminary | PO Box 800 | 538 Venard Rd | | | Clarks Summit | PA | 18411 | |
| Baptist Childrens Village | 805 Flag Chapel Rd | | | | Jackson | MS | 39209 | |
| Baptist Childrens Village | PO Box 27 | | | | Clinton | MS | 39060 | |
| Baptist George | 2940 S 42nd St | | | | Kansas City | KS | 66106-4032 | |
| Baptist Lutheran Medical | PO Box 930482 | | | | Kansas City | MO | 64193 | |
| Bar Bri | 170 West Adams | Ste 2100 | | | Chicago | IL | 60603 | |
| Bar Bri Bar Review | 1500 Broadway | | | | New York | NY | 10036 | |
| Bar Code Equipment Service Inc | 315 3rd Ave North | | | | Jacksonville Beach | FL | 32250-5601 | |
| Bar Code Equipment Services | 315 3rd Ave N | | | | Jacksonville Beach | FL | 32250-5601 | |
| Bar Codes Outside Inc | 1131 W Sheridan Rd | | | | Chicago | IL | 60660-1515 | |
| Bar Codes Unlimited Inc | Ste 212 | | | | Dayton | OH | 45459 | |
| Bar Codes Unlimited Inc | 683 Miamisburg Cntrlle Rd | Ste 212 | | | Dayton | OH | 45459 | |
| Bar Manufacturing Co | PO Box 3540 | | | | Woodbridge | CT | 06525-0113 | |
| Bar Processing Corp | 13390 Cloverdale | | | | Oak Pk | MI | 48237-3208 | |
| Bar Processing Corp | 560 Ternes Dr | | | | Monroe | MI | 48162 | |
| Bar Processing Corp | 13390 Cloverdale | Remit Updt 7 00 Ltr | | | Oak Pk | MI | 48237 | |
| Bar Processing Corp Comerica Bank Dept 199201 | PO Box 67000 | Comerica Bank Dept 199201 | | | Detroit | MI | 48267-1992 | |
| Bar Processing Corporation | PO Box 67000 | | | | Detroit | MI | 48267-1992 | |
| Bar Processing Corporation | 560 Ternes Dr | | | | Monroe | MI | 48161 | |
| Barabar June Woll | 100 Soyand Court | | | | Raeford | NC | 28376 | |
| Barack Ferrazzano Krischbaum Perlman & Nagelberg Llp | Kimberly J Robinson | 333 West Wacker Dr | Ste 2700 | | Chicago | IL | 60606 | |
| Barager Wesley E | 57 Boxworth Rd | | | | Mendon | NY | 14506-9752 | |
| Barajas J Manuel | 1803 Krog St | | | | Saginaw | MI | 48602 | |
| Barajas Michael | 1317 Lamson St | | | | Saginaw | MI | 48601 | |
| Barajas Michael | 2321 Elizabeth St | | | | Saginaw | MI | 48601-3425 | |
| Barak Louis | 715 Bristol Ln | | | | Clarkston | MI | 48348 | |
| Barak Michael | 3829 S Schenley Ave | | | | Youngstown | OH | 44511-3330 | |
| Baran Daria | 1815 Dodge | | | | Warren | OH | 44485 | |
| Baran Randall | 798 Borden Rd | | | | Cheektowaga | NY | 14227 | |
| Baran Search Inc | 2035 S Scuthshore Dr | | | | Cornelius | NC | 28031 | |
| Baran Terri | 7495 Transit Rd Lower | | | | E Amherst | NY | 14051 | |
| Barancik Timothy | 5300 W Burt Rd | | | | Montrose | MI | 48457 | |
| Barancik Victor D | 4236 Alexandra St | | | | Saginaw | MI | 48603-4233 | |
| Baranek Brett | 802 Russell | | | | Bay City | MI | 48708 | |
| Baranek Daniel M | 817 S Sheman St | | | | Bay City | MI | 48706-6231 | |
| Baranowski Andrew | 6995 Lakebluff Ne | | | | Comstock Pk | MI | 49321 | |
| Baranowski Terisa | 6995 Lake Bluff Ne | | | | Comstock Pk | MI | 49321 | |
| Baranowski Randy | 1890 North 9 Mile Rd | | | | Sanford | MI | 48657 | |
| Baranowski Richard | 1404 Independence Dr | | | | Derby | NY | 14047 | |
| Baranowski Steven | 5795 N River Rd | | | | Freeland | MI | 48623 | |
| Baranski Edmund | 3745 Green Corners | | | | Metamora | MI | 48455 | |
| Baranski Mark | 2201 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Barant Mc Pheeters | 2209 Amy St | | | | Burton | MI | 48519 | |
| Barany John F | 6947 Cedar Ridge Cir | | | | Milton | FL | 32570-3664 | |
| Barasch Stephen Esq | C O Churchill Group | 270 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| Barasch Stephen Esq C O Churchill Group | 270 Sylvan Ave | | | | Englewood Cliffs | NJ | 07632 | |
| Barat College | 700 E Westleigh Rd | | | | Lake Forest | IL | 60045 | |
| Baratta Debra | 5105 Michael St | | | | Dearborn Heights | MI | 48125 | |
| Barb Rousseau | 6882 S Steel Rd | | | | St Charles | MI | 48655 | |
| Barb Weigert | Imagient Inc | 3800 Monroe Avebock 29 A | | | Pittsford | NY | 14534 | |
| | Tom Koehlke | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 267 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barbara A Butterworth | | 15 Oakridge Court | | | | Elkton | MD | 21921 | |
| Barbara A Caruso | | 13 Xavier Rd | | | | Clarence | NY | 14031 | |
| Barbara A Clark | | 2 Mallory Ln | | | | Penfield | NY | 14526 | |
| Barbara A Driscoll | | 791 Coventry Dr | | | | Webster | NY | 14580 | |
| Barbara A Driscoll | | Acct Of David K Driscoll | Case 14146 92 | | | Webster | NY | 079382425 | |
| Barbara A Driscoll Acct Of David K Driscoll | | Case 14146 92 | 791 Coventry Dr | | | Webster | NY | 14580 | |
| Barbara A Hoesel | | 7 Byron Apt B Kenmore Tudors | | | | Kenmore | NY | 14223 | |
| Barbara A Klimaszewski | | 1500 E Genesee | | | | Saginaw | MI | 48607 | |
| Barbara A Pano | | 104 Lombardie Ln | | | | Spencerport | NY | 14559 | |
| Barbara A Sanders | | 5865 Clearview Dr | | | | Troy | MI | 48098 | |
| Barbara A Turner | | 17336 Gateway Circle | | | | Southfield | MI | 48075 | |
| Barbara A Turner | | 17336 Gateway Cir | | | | Southfield | MI | 48075 | |
| Barbara Adams | | 2876 Germantown Liberty Rd | | | | New Lebanon | OH | 45345 | |
| Barbara Akins | | 4841 Woodridge Dr | | | | Austintown | OH | 44515 | |
| Barbara Alessandra | | 159 Linwood | | | | N Tonawanda | NY | 14120 | |
| Barbara Allen | | 330 Lakeside Dr | | | | Lewes | DE | 19958-8852 | |
| Barbara Allen | | 3286 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Barbara Anderson | | 325 N Howard | | | | Greentown | IN | 46936 | |
| Barbara Anderson | | 2732 Gemini Dr | | | | Saginaw | MI | 48601 | |
| Barbara Ann Julien | | 1190 17 Mile Rd | | | | Kent City | MI | 49330 | |
| Barbara Archie | | 5904 Derrick Ln | | | | Burt | MI | 14028 | |
| Barbara Bailey | | 58 Jc Mcelroy | | | | Douglas | GA | 31533 | |
| Barbara Baines | | 1521 N Lawler | | | | Chicago | IL | 60651 | |
| Barbara Barbara | | 5771 W 250 South | | | | Marion | IN | 46953-9166 | |
| Barbara Bates | | 506 Green St | | | | Flint | MI | 48503 | |
| Barbara Baugh | | 6656 N 200 W | | | | Sharpsville | IN | 46068 | |
| Barbara Beck | | 2332 Carew Ave | | | | Kettering | OH | 45420 | |
| Barbara Bigley | | 2219 North Edgemere St | | | | Phoenix | AZ | 85006 | |
| Barbara Bilbrey | | 4805 Pendleton Ave | | | | Anderson | IN | 46013 | |
| Barbara Birt | | 5188 Woodcliff Dr | | | | Flint | MI | 48504 | |
| Barbara Blake | | 5330 Northford Rd | | | | Trotwood | OH | 45426 | |
| Barbara Blake | | 5330 Northford Rd | | | | Trotwood | OH | 45426 | |
| Barbara Boggs | | 5211 Wea Dr | | | | Kokomo | IN | 46902 | |
| Barbara Braun | | 906 Buckeye Ln | | | | Sandusky | OH | 44870 | |
| Barbara Bress | | 5733 Tonberg St | | | | Dayton | OH | 45424-3331 | |
| Barbara Broomfield | | 215 S Calumet St | | | | Kokomo | IN | 46901 | |
| Barbara Brown | | 5331 Kimberly Woods Cir | | | | Flint | MI | 48504 | |
| Barbara Brownell | | W163 S7463 Charlotte Cir | | | | Muskego | WI | 53150 | |
| Barbara Bujalski | | 2942 Marshall Rd | | | | Medina | NY | 14103 | |
| Barbara Burns | | 1726 Hollywood St Ne | | | | Warren | OH | 44483 | |
| Barbara Burroughs | | 14454 Rauchholz Rd | | | | Chesaning | MI | 48616 | |
| Barbara Butler | | 1522 Rancy Ct | | | | Flint | MI | 48505 | |
| Barbara Byrd | | 3607 State Route 305 | | | | Southington | OH | 444470-9724 | |
| Barbara Byrd | | 5094 Prestonwood Ln | | | | Flushing | MI | 48433 | |
| Barbara C Dawes | | 2222 S Linden Rd Ste G | | | | Flint | MI | 48523 | |
| Barbara Carlson | | PO Box 125 | | | | Kokomo | IN | 46903 | |
| Barbara Carter | | 4342 Ridge Rd Ne | | | | Cortland | OH | 44410 | |
| Barbara Carter | | 357 Gatson Trail | | | | Brookhaven | MS | 39601 | |
| Barbara Ciccone | | 1336 Lawrnet Rd | | | | Jackson | MS | 39213 | |
| Barbara Clark | | 700 Harvey Rd | | | | Claymont | DE | 19703 | |
| Barbara Clark | | 390 Warwick Ave | | | | Buffalo | NY | 14215 | |
| Barbara Cole | | 6096 Leycross Dr | | | | Huber Heights | OH | 45424 | |
| Barbara Collins | | 5504 Ruhl Garden Dr | | | | Kokomo | IN | 46904 | |
| Barbara Corey | | PO Box 461 | | | | Bridgeport | MI | 48722 | |
| Barbara Cook | | 433 Ogden Parma Tl | | | | Spencerport | NY | 14559 | |
| Barbara Crum | | 2013 E Court St | | | | Flint | MI | 48503 | |
| Barbara Cuddy | | PO Box 3931 | | | | Incline Vill | NV | 89450 | |
| Barbara D Fisher | | 8709 Hillridge Dr | | | | Oklahoma City | OK | 73141 | |
| Barbara D Hendon | | 17106 Cheyenne Dr | | | | Baytown | TX | 77520 | |
| Barbara Dailey | | 1018 Slippery Rock Rd | | | | Grove City | PA | 16127 | |
| Barbara Daniel | | 1431b Shaw Ave | | | | Niles | OH | 44446 | |
| Barbara Daniel | | 3350 Pleasant Plain Rd | | | | Brookville | OH | 45309 | |
| Barbara Daniels | | 4760 Pinecroft Ct | | | | Huber Heights | OH | 45424 | |
| Barbara Davis | | 7076 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Barbara Davis | | 1102 Bennett St | | | | Yazoo City | MS | 39194 | |
| Barbara Dean | | 2202 Harrison St Se | | | | Decatur | AL | 35601 | |
| Barbara Deckerhoff | | 9531 Pierce Rd | | | | Garrettsvil | OH | 44231 | |
| Barbara Dellippo | | 5101 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Barbara Dieschambault | | 1148 Ridge Rd | | | | Ontario | NY | 14519 | |
| Barbara Dinsmoore | | 2291 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Barbara E Lawrence | | 2432 N Mason St | | | | Saginaw | MI | 48602 | |
| Barbara E Lawrence Acct Of John Lawrence | | Acct Of John Lawrence | Case 1263J21720 | | | Lockport | NY | 12632-1720 | |
| Barbara E Lawrence Acct Of John Lawrence | | Case 1263J21720 | 41 West High St | | | Lockport | NY | 14094 | |
| Barbara E Zubor | | Acct Of Michael J Zubor | Case 89 D 16740 | 8881 N Cumberland | | | Niles | IL | 33354-2447 | |
| Barbara E Zubor | | 2903 Thrush Ln | | | | Ring Meadows | IL | 60008 | |
| Barbara E Zubor Acct Of Michael J Zubor | | Case 89 D 16740 | 8881 N Cumberland | 41 West High St | | Lockport | IL | 60714 | |
| Barbara Fabian | | 4293 Caddo Ave Sw | | | | Grandville | MI | 49418 | |
| Barbara Farley | | 174 Danforth St | | | | Rochester | NY | 14611 | |

Page 268 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Ferguson | PO Box 310132 | | | | Flint | MI | 48531 | |
| Barbara Fife | 928 Sobom Hutchings Rd Se | | | | Vienna | OH | 44473 | |
| Barbara Fisk | 2394 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Barbara Flick | 1710 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Barbara Fosco | 518 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Barbara Frey | 5923 Pierce Rd | | | | Meridian | MS | 39301 | |
| Barbara Ganczak | 28723 Clove Court | | | | Waterford | MI | 53185 | |
| Barbara Ganey | 360 High St | | | | Lockport | NY | 14094 | |
| Barbara Garner | PO Box 210 | | | | Elkton | TN | 38455 | |
| Barbara Garner | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Barbara Golding | 2630 Lakeview Ave | | | | Dayton | OH | 45408 | |
| Barbara Goodhue | 11343 E Stanley Rd | | | | Davison | MI | 48423 | |
| Barbara Goodman | 1910 E 11th Ave | | | | Sheffield | AL | 35660 | |
| Barbara Gray | 2777 Heather Ln Nw | | | | Warren | OH | 44485 | |
| Barbara Grella | 63 Trento St | | | | Rochester | NY | 14606 | |
| Barbara H Koval | 16313 E Segundo Dr No 1 | | | | Fountain Hills | AZ | 85268-4424 | |
| Barbara Haley | 7226 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Barbara Hall | 106 Chaney Rd | | | | Douglas | GA | 31535 | |
| Barbara Hansen | 2240 W 500 S | | | | Kokomo | IN | 46902 | |
| Barbara Harris | 2823 W 50th St | | | | Milwaukee | WI | 53210 | |
| Barbara Heshman | 3701 W Acre Ave | | | | Franklin | WI | 53132 | |
| Barbara Hopkins | 710 Heather Ln | | | | Jackson | MS | 39206 | |
| Barbara Horton | 2610 S Gallatin | | | | Marion | IN | 46953 | |
| Barbara J Bustos | 3660 Blue Gum Dr | | | | Yorba Linda | CA | 92886 | |
| Barbara J Goldsmith & Co | 6 Deep Meadow Rd | | | | Barrington | RI | 028002740 | |
| Barbara J Mika | 4840 Woodland | | | | Shawnee | KS | 66218 | |
| Barbara J Miner | 3448 Loganview Dr | | | | Baltimore | MD | 21222 | |
| Barbara J Tomczak | 1121 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Barbara J Valencourt | | | | | | | | |
| Barbara J Valencourt | | | | | | | | |
| Barbara J Wade | 5029 W 40th St Lot 36 | | | | Tampa | FL | 33610 | |
| Barbara J Wade | 5029 N 40th St | Lot 36 | | | Tampa | FL | 33610 | |
| Barbara Jackson | 508 Perry St Apt 5 | | | | Buffalo | NY | 14204 | |
| Barbara Jackson | 58 Bolton Tea Ct | | | | Germantown | OH | 45327-1636 | |
| Barbara Jelly | 38 N Walnut St | | | | Galveston | IN | 46932 | |
| Barbara Johnson | 7366 E 725 S | | | | Buffalo | IN | 14214 | |
| Barbara Jones | 1551 Lisbon Ave | | | | Saginaw | MI | 48601 | |
| Barbara Jones | 3115 Mysylvia Dr | | | | Kent City | MI | 49330 | |
| Barbara Julien | 1190 17 Mile Rd | | | | Raeford | NC | 28376 | |
| Barbara June Wade | 100 Soyang Court | | | | Lockport | NY | 14094 | |
| Barbara Kelso | 31 Cherry St | | | | Saginaw | MI | 48603 | |
| Barbara Kehr | 4319 Clement Dr | | | | Niles | OH | 44446 | |
| Barbara Keis | 169 Berkellow Dr | | | | Martinsburg | WV | 25401 | |
| Barbara Keller C O Phenix Grp | 109 East Burke St | | | | Linwood | MI | 48634 | |
| Barbara Kelley | 1361 N Huron Rd | | | | Flint | MI | 48507 | |
| Barbara Kelly | 808 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Barbara Kendall | 4044 Winter Hue Ln | | | | Davison | MI | 48423 | |
| Barbara Kimber | 16 Marlands Rd | | | | Rochester | NY | 14624 | |
| Barbara King | 2251 Callender Rd Ne | | | | Brookhaven | MS | 39601 | |
| Barbara Kirksey | 3422 Pinfield Rd | | | | Columbus | OH | 43227 | |
| Barbara Kitten | 11070 Roosevelt Rd | | | | Saginaw | MI | 48609 | |
| Barbara Kline | 7535 Goncz Dr | | | | Masury | OH | 44438 | |
| Barbara Kluding | 826 Maple Ave | | | | Sandusky | OH | 44870 | |
| Barbara Knight | 826 Kenosha Rd | | | | Kettering | OH | 45429 | |
| Barbara Kowal | 7907 S 73rd St | | | | Franklin | WI | 53132 | |
| Barbara Krawczak | 725 Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Barbara Krawczak | 1565 S 77th St | | | | West Allis | WI | 53214 | |
| Barbara Kruis | 2229 Whart Dr 1107 | | | | Woodridge | IL | 60517 | |
| Barbara L Mcclellan | Acct Of Robert A Mcclellan | Case 91 D 2483 | 16w479 Timberlake Dr | | Hinsdale | IL | 35942-9039 | |
| Barbara L Mcclellan Acct Of Robert A Mcclellan | Case 91 D 2483 | 16w479 Timberlake Dr | | | Hinsdale | IL | 60521 | |
| Barbara Lafrenier | 10238 E Dodge Rd | | | | Otisville | MI | 48463 | |
| Barbara Laskowski | 9131s Aspen Dr | | | | Oak Creek | WI | 53154 | |
| Barbara Lasley | 2212 Angle Way | | | | Gadsden | AL | 35904 | |
| Barbara Lause | 116 Maeder Ave | | | | Dayton | OH | 45427 | |
| Barbara Lazar | 57 Robert Dr | | | | N Tonawanda | NY | 14120 | |
| Barbara Lindsey | 1016 Holly St | | | | Gadsden | AL | 35901 | |
| Barbara Lloyd | 8091 E Atherton Rd | | | | Davison | MI | 48423 | |
| Barbara Long | PO Box 74464 | | | | Dayton | OH | 45417 | |
| Barbara Loomis | 2902 Rosemary Ave | | | | Southington | OH | 44470 | |
| Barbara Loomis | 1044 Harrison St Ne | | | | Warren | OH | 44483 | |
| Barbara M Andrews | 13129 Hidden Valley Dr | | | | Lockports | IL | 60441 | |
| Barbara M Andrews | Acct Of Daniel Andrews | Case 90 D 16193 | 12013 S 71st Ave | | Palos Heights | IL | 32832-0492 | |
| Barbara M Andrews Acct Of Daniel Andrews | Case 90 D 16193 | 12013 S 71st Ave | | | Palos Heights | IL | 60463 | |
| Barbara Madden | 6244 David Berger St | | | | Mount Morris | MI | 48458 | |
| Barbara Martin Collet | 3278 Bell South Rd | | | | Cortland | OH | 44410 | |
| Barbara Mary Hopman | Acct Of Joseph T Yanbro | Case 90 5211 Do | | | | | 38156-1608 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barbara Mary Hopman Acct Of Joseph T Yiatro | | Case 90 5211 Do | | | | Enon | OH | 45323 | |
| Barbara Masters | | 6620 Rita Dr | | | | Dayton | OH | 45407 | |
| Barbara Mathews | | 3821 Woodside Ave | | | | Reform | AL | 35481 | |
| Barbara Mcdaniel | | PO Box 193 | | | | Middletown | IN | 46044 | |
| Barbara Mcdowell | | 704 S Main St | | | | Milwaukee | WI | 53209 | |
| Barbara Mcgregor | | 5109 N 41st St | | | | Kokomo | IN | 46904 | |
| Barbara Mckee | | PO Box 2439 | | | | Dayton | IN | 45406 | |
| Barbara Mclaurin | | 1445 Brynmawr Dr | | | | Muncie | IN | 47304 | |
| Barbara Metcalf Bell | | 4905 Frankwood | | | | Lockport | NY | 14094 | |
| Barbara Meyers | | 195 Lock St | | | | Pensacola | FL | 32534 | |
| Barbara Michaud | | Pmb 5388 428 Childers St | | | | Windham | OH | 44288 | |
| Barbara Miller | | 9060 Stanley Rd | | | | Appleton | NY | 14008 | |
| Barbara Mittelstadt | | 2396 Hess Rd | | | | Tipton | IN | 46072 | |
| Barbara Moeller | | 823 Oak St | | | | Anderson | IN | 46011 | |
| Barbara Moore | | 1138 Harter Blvd | | | | Huber Heights | OH | 45424 | |
| Barbara Nelson | | 6534 Shull Rd | | | | Cortland | OH | 44410 | |
| Barbara Netotea | | 581 Cedar Dr | | | | Girard | OH | 44420 | |
| Barbara Nicholson | | 322 Taylor Ave | | | | Sandusky | OH | 44870 | |
| Barbara Nickelson | | 801 W Bogart Rd | | | | Kokomo | IN | 46902 | |
| Barbara Nix | | 1724 Teasdale Ln | | | | Warren | OH | 44484 | |
| Barbara Ostrander | | 2680 Orchard Ave Se | | | | Moreno | MI | 49256 | |
| Barbara Palms | | 10850 Lime Creek Hwy | | | | Saginaw | MI | 48601 | |
| Barbara Parker | | 4365 10 Cr | | | | Kokomo | MI | 48602 | |
| Barbara Parkhurst | | 2661 S 500 E | | | | Peru | IN | 46970 | |
| Barbara Parson | | 2328 S 150 E | | | | Bay City | MI | 48706 | |
| Barbara Peglow | | 3147 Eastshore Dr | | | | Anderson | MI | 48012 | |
| Barbara Perry | | 2316 Lake Dr | | | | Orlando | IN | 32802 | |
| Barbara Perry & Co Inc | | PO Box 737 | | | | Warren | FL | 44484-1932 | |
| Barbara Petak | | 8254 Longview Dr Ne | | | | Wyoming | OH | 49519 | |
| Barbara Petree | | 2909 West Ave | | | | Dayton | MI | 45406-2538 | |
| Barbara Phipot | | 3590 Saint James Ave | | | | Franklin | OH | 53132 | |
| Barbara Prelog | | 7625 S 74th St | | | | Midland | WI | 48642 | |
| Barbara Ratell | | 4844 Flajoie Rd | | | | Flint | MI | 48503 | |
| Barbara Reid | | 1206 Caldwell Ave | | | | Dayton | MI | 45418 | |
| Barbara Rice | | 5065 Leedale Dr | | | | Youngstown | OH | 44509 | |
| Barbara Riggins | | PO Box 2483 | | | | Amherst | OH | 14226 | |
| Barbara Riley | | 838 Eggert Rd | | | | Saginaw | NY | 48601 | |
| Barbara Rook | | 439 S 31st St | | | | Columbus | MI | 43207 | |
| Barbara Rooker | | 956 Ave | | | | Oak Creek | WI | 53154 | |
| Barbara Rupcic | | 102 E Pine Hollow Ln 7 | | | | Conyers | WI | 14094 | |
| Barbara Ruth Morgan | | 2615 Darrington Court | | | | Lockport | GA | 30013-4916 | |
| Barbara Salte Orange | | 5069 Upper Mountain Rd | | | | Flint | NY | 48505 | |
| Barbara Sanders | | 409 W Ridgeway | | | | Mayville | MI | 48744 | |
| Barbara Scheer | | PO Box 154 | | | | Milwaukee | MI | 53207 | |
| Barbara Seaman | | 2945 S Mabbett Ave | | | | Chesaning | WI | 48616 | |
| Barbara Sebald | | 15339 Mc Keighan Rd | | | | Kokomo | MI | 46904 | |
| Barbara Sebree | | PO Box 6278 | | | | Flint | IN | 48506 | |
| Barbara Sess | | 3701 Dolphaine Ln | | | | Bridgeport | MI | 48722 | |
| Barbara Sims | | 4365 Airport Rd | | | | Saginaw | MI | 53207 | |
| Barbara Smith | | 4443 S Adams Ave | | | | Coopersville | MI | 49404 | |
| Barbara Smith | | 5580 Garfield St | | | | Milwaukee | MI | 53206 | |
| Barbara Smith | | 2937 N 26th St | | | | Middletown | WI | 45044 | |
| Barbara Snowden | | 5032 Windsor Rd | | | | Lincoln | OH | 95648 | |
| Barbara Spears | | 785 Sheffield Ln | | | | Anderson | CA | 46013 | |
| Barbara Stern | | 814 Pricewood Ct | | | | Youngstown | IN | 44511 | |
| Barbara Stevens | | 528 Ferndale Ave | | | | Elwood | OH | 46036 | |
| Barbara Stickler | | 714 N 13th St | | | | New Lebanon | IN | 45345 | |
| Barbara Stone | | 530 Sheep Rd | | | | Warren | OH | 44484 | |
| Barbara Stover | | 7822 Sutton Pl Ne | | | | Anderson | OH | 46011 | |
| Barbara Sue Hartley | | 1209 Romine Rd | | | | Columbus | IN | 43207 | |
| Barbara Thornton | | 1439 Venice Dr | | | | Syracuse | NY | 13205 | |
| Barbara Titus | | 326 W Kennedy St | | | | Dayton | OH | 45408 | |
| Barbara Turner | | 529 Ruth Ave | | | | Coopersville | OH | 49404 | |
| Barbara Vander Jagt | | 17018 48th Ave | | | | Clarinton | MI | 44429 | |
| Barbara Walker | | PO Box 175 | | | | Warren | OH | 43207 | |
| Barbara Ward | | 4275 Berkshire Dr Apt 6 | | | | Columbus | MI | 44484 | |
| Barbara Ward | | 1784 Nason Ave | | | | Milwaukee | OH | 53216 | |
| Barbara Welch | | 3754 N 41st St | | | | Sandusky | MI | 44870 | |
| Barbara Wendt | | 4406 Thorpe Dr | | | | Flint | MI | 48506 | |
| Barbara Williams | | 5241 E Coldwater Rd Lot 269 | | | | Flint | MI | 48503 | |
| Barbara Williams | | 2022 Blades Ave | | | | Jackson | MS | 39213 | |
| Barbara Willis | | 2002 Edgemont | | | | Flint | MI | 48505 | |
| Barbara Winchell | | 2237 Douglas Joel Dr | | | | Saginaw | MI | 48602 | |
| Barbara Witucki | | 1932 Vermont St | | | | Wyoming | MI | 49548 | |
| Barbara Woodward | | 135 Lemyra St Se | | | | Dayton | MI | 45410 | |
| Barbara Wyatt | | 4463 Rhett Ave | | | | Rochester | NY | 14621 | |
|  | | 112 Tyler St | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 270 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barbarini Anthony | | 1107 Robbins Ave | | | | Niles | OH | 44446 | |
| Barbeau Ross Ii | | 305 Fruitwood Ter | | | | Williamsville | NY | 14221-1903 | |
| Barbeary Lacandra | | 714 E Mulberry | | | | Kokomo | IN | 46901 | |
| Barbato Construction Co Inc | | 27 Eastman St | | | | South Easton | MA | 02375-1279 | |
| Barbato Michael | | 24 Jennie Cir | | | | Rochester | NY | 14606 | |
| Barbato Ray | | 9 Jennie Cir | | | | Rochester | NY | 14606 | |
| Barbeau David | | 1952 Club Dr | | | | Troy | MI | 48098 | |
| Barbeau David C | | 1952 Club Dr | | | | Troy | MI | 48098 | |
| Barbeau Mechanical Inc | | 55 Fairway Blvd | | | | Amherst | NY | 14221 | |
| Barbee Georgia F | | 845 Firestone Dr | | | | Indianapolis | IN | 46239-8902 | |
| Barbee Guy | | 207 Bayview Dr | | | | Madison | MS | 39110-9177 | |
| Barbee Norbert | | 305 Golden Pond Dr | | | | Madison | MS | 39110 | |
| Barbee Patricia M | | 207 Bayview Dr | | | | Madison | MS | 39110-9177 | |
| Barbee T | | 5675 Roswell Rd Ne No 17B | | | | Atlanta | GA | 30342 | |
| Barbee Wanda M | | 1028 Blackjack Rd | | | | Choctaw | MS | 39350-7791 | |
| Barber & Bartz | Richard D White Jr | 525 South Main St | Ste 800 | | | Tulsa | OK | 74103 | |
| Barber & Bartz | | 525 S Main St Ste 800 | | | | Tulsa | OK | 74103 | |
| Barber and Bartz | Richard D White Jr | 525 South Main St | Ste 800 | | | Tulsa | OK | 74103 | |
| Barber Andrea | | 204 Clouds Creek Dr | | | | Huntsville | AL | 35806 | |
| Barber Archie W | | 1281 Rue Deauville Blvd | | | | Ypsilanti | MI | 48198-7545 | |
| Barber Beatrice J | | 2229 Almon Way Sw | | | | Decatur | AL | 35603 | |
| Barber Bradley | | 5295 Duffield Rd | | | | Flushing | MI | 48433-9786 | |
| Barber Clarence | | 4090 Myron Ave | | | | Dayton | OH | 45416 | |
| Barber Clifton | | 1742 Piercel Rd | | | | Saginaw | MI | 48604 | |
| Barber Coleman Co | | C O Sanwell Technologies Inc | 4 Pequot Pkwy | | | Tonawanda | NY | 14150 | |
| Barber Coleman Co | | Building Controls & Serv Inc | 4 Pequot Pkwy | | | Tonawanda | NY | 14150 | |
| Barber Coleman Co | | C O Triangle Sales | 105 S 10th St | | | Noblesville | IN | 46060 | |
| Barber Coleman Co Building Controls and Serv Inc | | 4 Pequot Pkwy | | | | Tonawanda | NY | 14150 | |
| Barber Colman Co | | Specialty Tools Div | PO Box 360712m | | | Pittsburgh | PA | 15251 | |
| Barber Colman Co | | Industrial Instruments Div | 1354 Clifford Ave | | | Loves Pk | IL | 61132 | |
| Barber Colman Co Specialty Tools Div | | PO Box 360712m | | | | Pittsburgh | PA | 15251 | |
| Barber Colman Company | Accounts Payable | PO Box 2940 | | | | Loves Pk | IL | 61132 | |
| Barber Dorothy L | | 6455 Lucas Rd | | | | Sterling | MI | 48659-9711 | |
| Barber Frank | | 10147 Francis Rd | | | | Otisville | MI | 48463-9410 | |
| Barber Frank W | | 7770 Scottsville Mumford Rd | | | | Scottsville | NY | 14546-9524 | |
| Barber Jack | | 2964 N Juniper | | | | Midland | MI | 48642 | |
| Barber Jason | | 1681 State Route 322 | | | | Orwell | OH | 44076 | |
| Barber Jennifer | | 357 Prescott St | | | | Hubbard | OH | 44425 | |
| Barber Jesse | | 3950 Dunbar St | | | | Youngstown | OH | 44515 | |
| Barber John | | 4503 W Maple Ave | | | | Flint | MI | 48507 | |
| Barber John R | | 89 Pearrow Dr | | | | Tonawanda | NY | 14150-4226 | |
| Barber Joseph | | 14438 Biltmore St | | | | Detroit | MI | 48227 | |
| Barber Jr Rayvine I | | 6455 Lucas Rd | | | | Sterling | MI | 48659-9711 | |
| Barber Lura | | 5119 S Columbia Ave | | | | Tulsa | OK | 74105 | |
| Barber Mccaskill Jones Jihale | | Pa Lof Name Chg 7 97 | 2700 First Commercial Bdg | 400 W Capitol Ave | | Little Rock | AR | 72201-3414 | |
| Barber Mccaskill Jones and Hale Pa | | 2700 First Commercial Bldg | 400 W Capitol Ave | | | Little Rock | AR | 72201-3414 | |
| Barber Michael | | 204 Clouds Creek Dr | | | | Huntsville | AL | 35806 | |
| Barber Pamala L | | PO Box 13 | | | | Columbiaville | MI | 48421-0013 | |
| Barber Raymond | | 462 Plymouth Rd | | | | Saginaw | MI | 48603 | |
| Barber Rhea | | 1023 Cloverlawn | | | | Pontiac | MI | 48340 | |
| Barber Richard T | | 985 S Meridian Rd | | | | Merrill | MI | 48637-9746 | |
| Barber Rodney W | | PO Box 13 | | | | Columbiaville | MI | 48421-0013 | |
| Barber Scotia College | | Business Office | 145 Cabarrus Ave | | | Concord | NC | 28025 | |
| Barber Scotia College Business Office | | 145 Cabarrus Ave | | | | Concord | NC | 28025 | |
| Barber Scott | | 4691 Hickory Ln | | | | Lewiston | NY | 14092 | |
| Barber Scott P | | 4691 Hickory Ln | | | | Lewiston | NY | 14092-1103 | |
| Barber Thomas | | 804 13th Ave Se | | | | Decatur | AL | 35601 | |
| Barber Thomas R | | 105 Walnut Pl | | | | Springboro | OH | 45066 | |
| Barber Thomas R | | 105 Walnut Pl | | | | Springboro | OH | 45066-1265 | |
| Barber Trucking Inc | | Rr 5 Box 73 | | | | Brookville | PA | 15825-9501 | |
| Barber William | | 5310 Dushore Dr | | | | Dayton | OH | 45427 | |
| Barbera Rogers 332d | | Anthem Blue Cross Blue Shield | 1351 William Howard Taft Rd | Add Chg 2 20 04 Vc | | Cincinnati | OH | 45206 | |
| Barberini Kimberly | | 4895 Yorkshire Dr | | | | Muskegon | MI | 49441 | |
| Barberton Municipal Court | | 576 West Pk Ave | | | | Barberton | OH | 44203 | |
| Barbiani Marion | | 2041 Ontario Ave | | | | Dayton | OH | 45414 | |
| Barbie Cone | | 1102 S Main St | | | | Franklin | OH | 45005 | |
| Barbieri Court Reporting Inc | | 2500 Kerry St Ste 201 | | | | Lansing | MI | 48912 | |
| Barbieri Mark | | 1564 Bloomingdale | | | | Troy | MI | 48098 | |
| Barbis Della | | 3822 Mack Rd | | | | Saginaw | MI | 48601 | |
| Barboza Carole | | 5681 Ridge Rd Ne | | | | Cortland | OH | 44410 | |
| Barboza Robert | | 818 Sugarbush Ln | | | | Burkburnett | TX | 76354 | |
| Barbosa Wanda | | 4632 S 500 E | | | | Kokomo | IN | 46902 | |
| Barini Nevada Bar Review | | See Tu 000011105 | 2885v Congress Dr | | | Las Vegas | NV | 89121 | |
| Barini Nevada Bar Review | | 2885v Congress Dr | | | | Las Vegas | NV | 89121 | |
| Barini Nevada Bar Review | | 2885 Congress Dr | | | | Las Vegas | NV | 89121 | |
| Barini Of Michigan | | 1717 W 4 Mile Rd | Ste 200 | | | Southfield | MI | 48075 | |
| Baririck Fred | | 3895 Reasiner Rd | | | | Rose City | MI | 48654 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barcel Cd | Gloria Lucero | 2851 Alton Pkwy | | | | Irvine | CA | 92606 | |
| Barcel Miranda | | PO Box 548 | | | | Sanborn | NY | 14132 | |
| Barch Thomas | | 2811 Marcus | | | | Troy | MI | 48083 | |
| Barcia Stanley | | PO Box 334 | | | | Kawkawlin | MI | 48631-0334 | |
| Barcikowski Aaron | | 2277 Vensbe | | | | Poland | OH | 44514 | |
| Barclay Chemical Co Inc | | 150 Coolidge Ave | | | | Watertown | MA | 02172 | |
| Barclay James | | 57 Helen Ave | | | | Niles | OH | 44446 | |
| Barclay Jr John B | | 3624 Manchester Rd | | | | Anderson | IN | 46012-3823 | |
| Barclay Marshall | | 7009 Mineral Ridge | | | | El Paso | TX | 79912 | |
| Barclay Water Management Eft | Frmy Barclay Chemical Co Inc | PO Box 318 Rld Per D Fidler | | | | Watertown | MA | 02172 | |
| Barclay Water Management Eft Inc Altn Account Receivable | | PO Box 318 | | | | Watertown | MA | 02172 | |
| Barclays | Frank Ford | 5 The North Colonnade | Canary Wharf | | | London | | E14 4BB | United Kingdom |
| Barclays | Andrew D Fately Director | 200 Pk Ave | | | | New York | NY | 10166 | |
| Barclays Bank Plc | Ken Coleman | Allen & Overy LLP | 1221 Ave of the Americas | | | New York | NY | 10020 | |
| Barclays Bank Plc | Carolina C de Onis | Barclays Capital | 200 Park Ave | | | New York | NY | 10166 | |
| Barclays Capital Inc | | 200 Park Avenue | | | | New York | NY | 10166 | |
| Barclays Capital Inc | David R Kuney | | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Barclays Global Investors Japan Ltd | Mr Ross Hikida | 1 1 39 Hiroo | Ebisu Prime Square Tower | | | Shibuya Ku Tokyo | | 150-8402 | Japan |
| Barclays Global Investors Japan Trust & Banking Co | Mr Toshiharu Sugano | 1 1 39 Hiroo | Ebisu Prime Square | | | Shibuya Ku Tokyo | | 150-8402 | Japan |
| Barco Graphics | | PO Box 1689 | | | | Atlanta | GA | 31193 | |
| Barco Inc | | 163 Technology Dr | | | | Irvine | CA | 92618 | |
| Barco Products Co | | Div Of Geneva Scientific | 11 N Batavia Ave | | | Batavia | IL | 60510-1961 | |
| Barco Products Co Div Of Geneva Scientific | | 11 N Batavia Ave | | | | Batavia | IL | 60510-1961 | |
| Barco Products Company | | 11 N Batavia Ave | | | | Batavia | IL | 60510 | |
| Barcode Discount | | 1131 W Sheridan Rd | | | | Chicago | IL | 60660-6151 | |
| Barcode Integrators Inc | | 2991 Interstate Pkwy | | | | Brunswick | OH | 44212 | |
| Barcode Printer Services | | 11 Alger Dr | | | | Rochester | NY | 14624 | |
| Barcode Source | Paul | 800 Roosevelt Rd B414 | | | | Glen Ellyn | IL | 60137 | |
| Barcode Source | | 800 Roosevelt Rd B414 | | | | Glen Ellyn | IL | 60137 | |
| Barcode Source Inc | | 3889? Eagle Way | | | | Chicago | IL | 60678-1388 | |
| Barcode Source Inc | | 800 Roosevelt Rd Bldg E Ste 41 | | | | Glen Ellyn | IL | 60137 | |
| Barcode Trader Inc | | PO Box 34960 | | | | Seattle | WA | 98124 | |
| Barcode Trader Inc | | 800 Fifth Ave Ste 101 106 | | | | Seattle | WA | 98104 | |
| Barcodes Inc | | 1131 West Sheridan Rd | | | | Chicago | IL | 60660-1515 | |
| Barcoding Inc | | 2220 Boston St | Ste 200 | | | Baltimore | MD | 21231 | |
| Barcom Inc | | 400 8 Chickamauga Rd | | | | Chattanooga | TN | 37421 | |
| Barcom Inc | | 8 Annandale Dr | | | | Spartanburg | SC | 29316 | |
| Barcomb Leon | | 1441 Beach Ave | | | | Rochester | NY | 14612 | |
| Barcomb Richard | | 779 E Merit Islcswy Pmb2417 | | | | Merrit Island | FL | 32952-0000 | |
| Barcomb Richard J | | 1413 Aiken Dr | | | | Deerfield | IL | 60015 | |
| Barcor Inc | | PO Box 517 | | | | Northbrook | IL | 60065 | |
| Barcus Andria J | | 2440 W Spring Valley Rd | | | | Miamisburg | OH | 45342-0000 | |
| Barcus Dennis W | | PO Box 1933 | | | | Dayton | OH | 45401-1933 | |
| Barcus John J | | 20000 Saums Rd | Apt 10107 | | | Katy | TX | 77449 | |
| Barcus Matthew | | 1534 Horlacher Ave | | | | Kettering | OH | 45420 | |
| Barcus Paul | | 51 Clearview Ln | | | | Franklin | OH | 45005 | |
| Barczak James T | | 57 Oakland Rd | | | | Williamsville | NY | 14221-4815 | |
| Bard Alaska | | 2 Salem Ct | | | | Saginaw | MI | 48601 | |
| Bard Donald A | | 52 Trelli Ln | | | | Bristol | CT | 06010 | |
| Bard Raymond S | | 854 S Shearer Rd | | | | Gladwin | MI | 48624-9441 | |
| Barden Edward | | 331 North Summit | | | | Jamestown | PA | 16134 | |
| Barden Barry | | 853 Ladner Pkwy | | | | Midland | MI | 48640 | |
| Barden Corp The | | 200 Pk Ave | | | | Danbury | CT | 06810?7553 | |
| Barden G | | 92 Pine Ln | | | | Freeport | FL | 32439-3102 | |
| Barden Jodi | | 3555 Carrollton Rd | | | | Carrollton | OH | 44724 | |
| Barden Richard | | 12062 Gale Rd | | | | Otisville | MI | 48463 | |
| Bardens & Oliver Inc | Sean A Gordon | Thompson Hine Llp | 3900 Key Ctr 127 Public Square | | | Cleveland | OH | 44114-1291 | |
| Bardes Plastics Inc | | 5225 W Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Bardes Plastics Inc | | 5225 West Clinton Ave | | | | Milwaukee | WI | 53223-4782 | |
| Bardon Genyaymn | | 4571 Valley Brook Dr | | | | Englewood | OH | 45322 | |
| Bardorf Raymond J | | 8308 Thornwood Dr | | | | Newark | NJ | 07191?8393 | |
| Bardorf Patrick | | 7210 Combs Rd | | | | Indianapolis | IN | 46237 | |
| Bardorf Raymond | | 148 E Main St | | | | Rock Hill | SC | 29731 | |
| Bardos Precision Bearings Eft | | PO Box 18393 | | | | Newark | NJ | 07191-8393 | |
| Bardon Precision Bearings Eft Div Of The Bardan Corp | | Div Of The Barclan Corp | PO Box 18393 | | | Newark | NJ | 07191-8393 | |
| Bareco Products | | 5800 Harper Rd | | | | Solon | OH | 44139-1833 | |
| Bardons & Oliver Inc | | 5800 Harper Rd | | | | Solon | OH | 44139-1833 | |
| Bardons & Oliver Inc | | 5800 Harper Rd | | | | Solon | OH | 44139 | |
| Bardons & Oliver Inc | | 5800 Harper Rd | | | | Solon | OH | 44139 | |
| Barefield Deborah | | 901 Brookway Blvd Ext | | | | Brookhaven | MS | 39601-9460 | |
| Bardwell Frederick | | 2979 E Dutcher Rd | | | | Caro | MI | 48723 | |
| Barefield Raymond J | | Add Chg 07 18 05 Ah K | 2760 Waterfront Pkwy E Dr 200 | | | Jenison | MI | 49428-8321 | |
| Bareco Products Calumet Lub | | 2760 Waterfront Pkwy E Dr 200 | | | | Indianapolis | IN | 46214-2030 | |
| Bareco Products Calumet Lub | | 251 W South St | | | | Indianapolis | IN | 46214-2030 | |
| Barefield & Co Inc | | 251 W South St | | | | Jackson | MS | 39205-3636 | |
| Barefield & Co Inc | | 251 W South St | | | | Jackson | MS | 39205-0649 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barefield and Co Inc | PO Box 649 | | | | Jackson | MS | 39205-0649 | |
| Barefield Felicia | 1505 Olmsted Pl | | | | Dayton | OH | 45406 | |
| Barela Lisa | 9340 Hoffman Way | | | | Thornton | CO | 80229 | |
| Barfay Thomas E | 106 Pineview Dr Ne | | | | Warren | OH | 44484-6416 | |
| Barfield Dewey | 1211 Brunswick Way | | | | Anderson | IN | 46012 | |
| Barfield Virginia | 1211 Brunswick Way | | | | Anderson | IN | 46012-2819 | |
| Barga Keith | 10150 Markley Rd | | | | Laura | OH | 45337 | |
| Barga Keith J | 10150 Markley Rd | | | | Laura | OH | 45337-8727 | |
| Barga Matthew | 701 Summit St | Apt 107 | | | Niles | OH | 44446 | |
| Barga Mary J | PO Box 1106 | | | | Catoosa | OK | 74015 | |
| Bargemann Jeffrey | 7817 Saint Andrews Dr | | | | Tecumseh | MI | 49286 | |
| Barger & Moss Llp | 800 N Shoreline Blvd Ste 2000n | | | | Corpus Christi | TX | 78401 | |
| Barger and Moss Llp | 800 N Shoreline Blvd Ste 2000n | | | | Corpus Christi | TX | 78401 | |
| Barger Hale | 11777 State Route 725 | | | | Germantown | OH | 45327-9760 | |
| Barger Larry | 11280 Us 36 West | | | | Bradford | OH | 45308 | |
| Barger Packaging Corp | PO Box 711516 | | | | Cincinnati | OH | 45271-1516 | |
| Barger Packaging Corp | 1511 W Lusher Ave | | | | Elkhart | IN | 46517 | |
| Barger Ruth | 50 Mahoning Ct | | | | Newton Falls | OH | 44444 | |
| Barger Stanley | 9941 64th Ave | | | | Allendale | MI | 49401-9315 | |
| Barger Una Darlene Estate Of | 410 Corporate Ctr Dr | | | | Vandalia | OH | 45377 | |
| Bargenhuff Katherine M | 1614 S Buckeye St | | | | Kokomo | IN | 46902-2147 | |
| Bargmann Melissa | 3833 Sally Ln | | | | Corpus Christi | TX | 78414 | |
| Bargo Rosalie | 4959 Franklin | | | | Hale | MI | 48739 | |
| Barham Darlene | 10198 S Duffield | | | | Gaines | MI | 48436 | |
| Barham Karl | 5191 Vivid Dr | | | | Stone Mountain | GA | 30087 | |
| Barhorst Robert | 1319 Ohmer Ave | | | | Dayton | OH | 45410 | |
| Bari Claus | 600 S Cir | | | | Saginaw | MI | 48603 | |
| Barickman John | 4348 Sunnybrook Se | | | | Warren | OH | 44484 | |
| Baridi Peter | 149 Gold St | | | | Somerset | NJ | 08873 | |
| Barikmo Kurt | S77 W22180 Eleanor | | | | Muskego | WI | 53150 | |
| Barillas Eliseo | 1109 S 18 St | | | | Milwaukee | WI | 53204 | |
| Barillas Hugo | 1653 S 53rd St | | | | West Milwaukee | WI | 53214 | |
| Bario John | 51 Brookview Dr | | | | Cortland | OH | 44410 | |
| Baritell Dolores | 1128 Lantern Ln | | | | Niles | OH | 44446-3506 | |
| Barium & Chemicals Inc | County Rd 44 | | | | Steubenville | OH | 43952 | |
| Barium & Chemicals Inc | 515 Kingsdale Rd | | | | Steubenville | OH | 43952-5218 | |
| Barium And Chemicals Inc | PO Box 218 | | | | Steubenville | OH | 43952-5218 | |
| Barium And Chemicals Inc | PO Box 218 | | | | Steubenville | OH | 43952-5218 | |
| Barium Chancellor | 1724 N 9th St 3 | | | | Lafayette | IN | 47904 | |
| Bark Karen | 133 Goodrich St | | | | Vassar | MI | 48768-1729 | |
| Barkdull Gregory | 101 W Madison Ave | | | | Pendleton | IN | 46064 | |
| Barkdull Judy A | 5919 Seneca Trl | | | | Kokomo | IN | 46902-5592 | |
| Barkel KirK | 17475 64th Ave | | | | Coopersville | MI | 49404 | |
| Barkenbus Charles T | 900 S Pratt Pkwy | | | | Longmont | CO | 80501 | |
| Barker & Schwindt | 18600 E 37th Terr S Ste103 | | | | Independence | MO | 64057 | |
| Barker & Schwindt | 18600 East 37th Terrace South | Ste 103 | | | Independence | MO | 64057 | |
| Barker Air Hydraulics | 1308 Miller Rd | | | | Greenville | SC | 29607 | |
| Barker Airhydraulics | 1308 Miller Rd | | | | Greenville | SC | 29607 | |
| Barker Amanda | 4495 Boulder Ridge Dr Apt 308 | | | | Beavercreek | OH | 45440 | |
| Barker and Schwindt | 18600 East 37th Terrace South | Ste 103 | | | Independence | MO | 64057 | |
| Barker Brett | 4854 W 775 S | | | | Rossville | IN | 46065 | |
| Barker Brian | 2930 S Albright Rd | Apt 302 | | | Kokomo | IN | 46902 | |
| Barker Brian | 3345 Jees Way | | | | Columbus | OH | 43223 | |
| Barker Carmen | 144 Century Rd | | | | Cheektowaga | NY | 14215 | |
| Barker Carol E | 3173 W County Rd 100 N | | | | Kokomo | IN | 46901-3938 | |
| Barker Charles W | 4556 Stonehill Cir | | | | Tuscaloosa | AL | 35405-2758 | |
| Barker Damian | 2700 Churchland Ave | | | | Dayton | OH | 45406 | |
| Barker Daniel | 5100 Stephen Dr | | | | Anderson | IN | 46017-9759 | |
| Barker David | 39w921 Stonecrop Ct | | | | Saint Charles | IL | 60175 | |
| Barker Dennis | 2208 Spring Hollow Path | | | | Round Rock | TX | 78681 | |
| Barker Donald | 4345 Royalton Rd | | | | Gasport | NY | 14067 | |
| Barker Gary | 922 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Barker George | 152 River Trail Dr | | | | Bay City | MI | 48706-1805 | |
| Barker Gregory L | 1625 W 53rd St Trr E15 | | | | Anderson | IN | 46013-1178 | |
| Barker Hazel | 103 East Pease | | | | W Carrollton | OH | 45449 | |
| Barker Hollis | 7040 Normandy Ct | | | | Flint | MI | 48506 | |
| Barker Janet | 1217 N 600 W | | | | Kokomo | IN | 46901 | |
| Barker Jeffrey | 2758 Shelburne Ln | | | | Beavercreek | OH | 45430 | |
| Barker Jr Sherman | PO Box 2073 | | | | Fullerton | CA | 92837-0073 | |
| Barker Kathy | 518 Mac | | | | East Lansing | MI | 48823 | |
| Barker Kelly | 136 Tamworth Rd | | | | Troy | OH | 45373-1540 | |
| Barker Kent | 401 Tammy St Sw | | | | Decatur | AL | 35603 | |
| Barker Lee | 3185 Deer Path Dr | | | | Grove City | OH | 43123 | |
| Barker Lester | 5448 New Carlisle Pike | | | | Springfield | OH | 45504 | |
| Barker Lowell | 2652 Sunset Dr | | | | Southside | AL | 35907 | |
| Barker Maria | 2876 W 350 N | | | | Anderson | IN | 46011 | |
| Barker Marvin | 386 Hiler Rd | | | | Columbus | OH | 43228 | |
| Barker Melissa | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Page 273 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barker Michael | | 1088 Shoreline Dr | | | | Cicero | IN | 46034 | |
| Barker Michael | | 120 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Barker Michael | | 2949 Malibu | | | | Warren | OH | 44481 | |
| Barker Michael J | | 2949 Malibu Dr Sw | | | | Warren | OH | 44481-9230 | |
| Barker Nancy | | 1647 Roberts Ln Ne | | | | Warren | OH | 44483-3619 | |
| Barker Nicholas | | 27897 Gould Corners Rd | | | | Evans Mills | NY | 13637 | |
| Barker Randal | | 9947 Fincastle Winchester Rd | | | | Sardinia | OH | 45171-9357 | |
| Barker Rhonda | | 9013 Deer Creek Rd | | | | Greentown | IN | 46936 | |
| Barker Rodney | | 503 Shields St | | | | Union | OH | 45322 | |
| Barker Shannon | | 5535 Naples Dr | | | | Huber Heights | OH | 45424 | |
| Barker Sharon L | | 14061 West Lake Rd | | | | Hammondsport | NY | 14840-9551 | |
| Barker Terry | | 103 E Pease | | | | W Carrollton | OH | 45449 | |
| Barker Tim | | 130 Hansen Rd | | | | Lapeer | MI | 48446 | |
| Barker Todd | | PO Box 125 101 Smain Steet | | | | Lyndonville | NY | 14098 | |
| Barki Harbett | | S Joseph Dr | | | | South San Francisco | CA | 94080 | |
| Barkley Barbara | | 205 Koenig Rd | | | | Tonawanda | NY | 14150 | |
| Barkley Gloria | | 445 Voorhees Ave | | | | Buffalo | NY | 14216-2117 | |
| Barkley Rebecca | | 4603 Belmount Dr | | | | Wichita Falls | TX | 76308 | |
| Barko Keith | | 4415 N Gleaner | | | | Freeland | MI | 48623 | |
| Barkoczy Deandra | | 2751 Barbano Ct | | | | Westfield | IN | 46074 | |
| Barksdale Bonding & Insurance | Inc | | 1465 Lakeland Dr | | | Jackson | MS | 39216-4716 | |
| Barksdale Bonding and Insurance Inc | | 1465 Lakeland Dr | | | | Jackson | MS | 39216-4716 | |
| Barksdale Carla | | 3 Sokman St | | | | Trotwood | OH | 45426 | |
| Barksdale Inc | | 2109 I Network Pl | | | | Chicago | IL | 60673-1210 | |
| Barksdale Inc | | 3211 Fuitland Ave | | | | Los Angeles | CA | 90058 | |
| Barksdale Inc | | Frmly Inns Ind Barksdale Control | 3211 Fruitland Ave 4 96 | PO Box 58843 Upted 9 99 Letter | | Los Angeles | CA | 90058-0843 | |
| Barksdale Inc | | 3211 Fruitland Ave | PO Box 56843 | | | Los Angeles | CA | 90058 | |
| Barksdale Karen | Customer Serv | 12466 Duck Springs Rd | | | | Attalla | AL | 35954-8000 | |
| Barksdale Shirley | | 4090 Banning Court | | | | Dayton | OH | 45405 | |
| Barksdale Warner Paper Co | | PO Box 280 | | | | Cottondale | AL | 35453 | |
| Barksdale Warner Paper Co Inc | | 1800 8th Ave | | | | Tuscaloosa | AL | 35401 | |
| Barlage Jerold | | 3400 Miller Rd | | | | Russia | OH | 45363 | |
| Barlett Jeffrey | | 3356 Suranac Dr | | | | Sharpsville | PA | 16150 | |
| Barley Debra A | | 2582 E County Rd 500 S | | | | Kokomo | IN | 46902-9538 | |
| Barley Kelly | | 7019 Baxter Ln | | | | Maysville | KY | 41056 | |
| Barley Michael | | 1849 Kyemore Dr | | | | Xenia | OH | 45385 | |
| Barlick Kathleen | | 908 N Scheumann | Apt C | | | Essexville | MI | 48732 | |
| Barlion Jr Charles | | 4865 Robinson Vail Rd | | | | Franklin | OH | 45005 | |
| Barlow Angela | | 1519 S Smithville Rd Apd 8 | | | | Dayton | OH | 45410 | |
| Barlow Benjamin | | Letourneau University | Cpo 186 | | | Longview | TX | 75607 | |
| Barlow Deborah | | 99 Zimmerman St | | | | N Tonawanda | NY | 14120-4709 | |
| Barlow Greg | | 1416 N 325 E | | | | Peru | IN | 46970 | |
| Barlow J | | 17 Quarry Bank | Quarry Green | | | Northwood | | HA6 | United Kingdom |
| Barlow J | | 38 Rowan Dr | | | | Liverpool | | L32 0SQ | United Kingdom |
| Barlow J C | | 17 Quarry Bank | | | | Liverpool | | L33 8YB | United Kingdom |
| Barlow Janet E | | 2160 Lela Dr | | | | Flint | MI | 48507-4636 | |
| Barlow Jg | | 11 Kendal Dr | | | | Liverpool | | L31 9AX | United Kingdom |
| Barlow John | | 2108 S Layton Blvd | | | | Milwaukee | WI | 53215 | |
| Barlow Kendra | | 601 Lener Ave Sw | | | | Warren | OH | 44485 | |
| Barlow Mary B | | 237 State St | | | | Hazlehurst | MS | 39083-2107 | |
| Barlow Mike | | PO Box 20200 | | | | Kokomo | IN | 46904 | |
| Barlow Richard | | 4923 B Pl | | | | Meridian | MS | 39305 | |
| Barlow Shawn | | 713 Winston Dr | | | | Fairborn | OH | 45454 | |
| Barlow Stephen | | 5460 Elderberry Rd | | | | Noblesville | IN | 46060 | |
| Barlow Stephen | | 72 Moorland Rd | | | | Maghull | | L31 5JW | United Kingdom |
| Barlow Thomas | | 2125 E Whitworth St Lot 6 | | | | Hazlehurst | MS | 39083-9501 | |
| Barlow World Handling | | 3024 6th Ave Se | | | | Decatur | AL | 35603 | |
| Barlow World Handling | | Georgia Div | 5191 Snapfinger Woods Dr | | | Decatur | GA | 30035-4022 | |
| Barlow World Handling | | 2607 N Slappey Blvd | | | | Albany | GA | 31701 | |
| Barlow World Handling | | PO Box 402473 | | | | Atlanta | GA | 30384 | |
| Barlow World Handling | | 3930 Pinson Valley Pky | | | | Birmingham | AL | 35217 | |
| Barloworld Handling Lp | | 3024 6th Ave Se | | | | Decatur | AL | 35603 | |
| Barloworld Handling Lp | | 11301 C Granite St | | | | Charlotte | NC | 28273 | |
| Barloworld Handling Lp | | PO Box 402473 | | | | Atlanta | GA | 30384-2473 | |
| Barloworld Handling Lp | | Wrenn Handling | 121 Threet Industrial Blvd | | | Smyrna | TN | 37167 | |
| Barloworld Handling Lp | Kenny Alford | 1301 N Beltline Hwy | 121 Threet Industrial Blvd | | | Smyrna | TN | 36818 | |
| Barloworld Handling Ltd | | Cores Chg Per Go 07 07 03 Am | Unit 6 Yew Tree Way | | | Warrington | | WA3 3JD | United Kingdom |
| Barloworld Handling Ltd | | Stone Cross Pk | | | | Merseyside | | WA3 3JD | United Kingdom |
| Barloworld Industrial Distribu | | 11301 Granite St | | | | Charlotte | NC | 28273 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnag Ag | | Levekusar Strasse 65 | | | | Remscheid | | 42862 | Germany |
| Barman Gary | | 12 Christie Ave | | | | Norwalk | OH | 44857-2304 | |
| Barmby John | | 2080 Suda Dr | | | | Indianapolis | IN | 46280 | |
| Barmore Melvin | | 4313 Boren | | | | Wichta Falls | TX | 76308 | |
| Barnabo Christine | | 222 E Main St | | | | Cortland | OH | 44410 | |
| Barnard Stephen J | | 125 Holt Ave | | | | Mercerville | NJ | 08619-1603 | |
| Barnant | Mike Warren | 28wd32 Commercial Ave | | | | Barrington | IL | 60010 | |
| Barnant Company | | 28w092 Commercial Ave | | | | Barrington | IL | 60010 | |
| Barnard Anthony | | 6213 Meadowwood Dr | | | | Grand Blanc | MI | 48439 | |
| Barnard Barbara | | 447 Rickles Rd | | | | Attalla | AL | 35954 | |
| Barnard Christopher | | 411 Miller St | | | | Gadsden | AL | 35904 | |
| Barnard David | | 405 Green St | | | | Tipton | IN | 46072 | |
| Barnard David | | 3514 Checkered Tavern Rd | | | | Lockport | NY | 14094 | |
| Barnard Dorothy | | 121 Dartmouth Dr | | | | Madison | AL | 35757 | |
| Barnard James A | | 7037 Garrison Ct | | | | Dayton | OH | 45459-3447 | |
| Barnard Jr Thomas | | 3401 Meadow Lark Dr | | | | Guntersville | AL | 35976-9489 | |
| Barnard Mike | | 9997 Ctr Rd | | | | Fostoria | OH | 44435-9752 | |
| Barnard Presspgvie Greer | | 3515 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Barnard Terry | | 784 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Barnard Tom | | 524 Gilbert Ferry Rd 132 | | | | Attalla | AL | 35954 | |
| Barnard William H | | 2115 E County Rd 200 S | | | | Kokomo | IN | 46902-4160 | |
| Barndollar Christine | | 455 Bean Hall Dr | | | | Rochester | NY | 14626 | |
| Barndollar Christine A | | 455 Bean Hall Dr | | | | Rochester | NY | 14626-4360 | |
| Barndt Terry | | 3511 Cleveland Rd | | | | Huron | OH | 44839 | |
| Barnes & Assoc Inc | | 9200 Gale Rd | | | | White Lake | MI | 48386 | |
| Barnes & Associates | | 9200 Gale Rd | | | | White Lake | MI | 48386 | |
| Barnes & Associates | | 5231 East 41st St | | | | Tulsa | OK | 74135 | |
| Barnes & Noble | | 122 Fifth Ave | | | | New York | NY | 10011 | |
| Barnes & Noble Bookseller | | Center | Remit Updt 5 98 9 99 Letter | | | El Paso | TX | 79912 | |
| Barnes & Noble Distribution | | Barnes & Noble | 705 Sunland Pk Dr | | | El Paso | TX | 79912 | |
| Barnes & Noble Superstores Inc | | 7370 Transit Rd | 705 Sunland Pk | | | Williamsville | NY | 14221 | |
| Barnes & Nobles | | 11 S Meridian | 1313 Merchants Bank Bldg | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg | | C O J Kyle 1313 Merchants Bk | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg | | One Summit Square Ste 600 | | | | Fort Wayne | IN | 46802 | |
| Barnes & Thornburg Llp | Patrick E Mears | 300 Ottawa Ave Nw | Ste 500 | | | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg Llp | | 11 S Meridian St | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg Trust Acct | Michael K Mccrory Wendy D Brewer | 1313 Merchant Bank Bldg | 515 John St PO Box 2539 | Eft Reject | | Indianapolis | IN | 46204 | |
| Barnes A O Inc | | Div Of Onen Van Aman Co Inc | | | | Anderson | IN | 46018-2539 | |
| Barnes A O Co Inc | | 515 John St | | | | Anderson | IN | 46016-1038 | |
| Barnes A O Div Of Ova | | PO Box 5266 Attn Accts Rec | | | | Fort Wayne | IN | 46865-5266 | |
| Barnes A W | | Bramble Cottage | Bills Ln | | | Liverpool | | L37 6AL | United Kingdom |
| Barnes Alfred | | 2727 Sunswept | | | | Saint Charles | MO | 63303 | |
| Barnes Alma C | | 984 Rock Spring Rd | | | | Hartselle | AL | 35640-0632 | |
| Barnes Alyia | | 2126 Piccadilly Ave | | | | Dayton | OH | 45406 | |
| Barnes and Associates | Kevin Barnes | 9200 Gale Rd | | | | White Lake | MI | 48386 | |
| Barnes and Noble Distribution Center | | Attn Accounts Receivable | 100 Middlesex Ctr Blvd | | | Jamesburg | NJ | 08831 | |
| Barnes and Nobles | | 7370 Transit Rd | | | | Williamsville | NY | 14221 | |
| Barnes and Thornburg | | 11 S Meridian | 1313 Merchants Bank Bldg | | | Indianapolis | IN | 46204 | |
| Barnes and Thornburg | | One Summit Square Ste 600 | | | | Fort Wayne | IN | 46802 | |
| Barnes and Thornburg C o J Kyle 1313 Merchants | | 11 S Meridian St | 11 S Meridian St | | | Indianapolis | IN | 46204 | |
| Barnes and Thornburg Trust Acct | | 1313 Merchant Bank Bldg | | | | Indianapolis | IN | 46204 | |
| Barnes Annette | | 76 Anne Gaskin Rd | | | | Boaz | AL | 35956 | |
| Barnes Arnett | | 4224 Kammer Ave | | | | Dayton | OH | 45417 | |
| Barnes Arthurine M | | 565 N Livingston Rd | | | | Ridgeland | MS | 39157-5014 | |
| Barnes Averi | | PO Box 11104 | | | | Jackson | MS | 39283 | |
| Barnes Barry | | PO Box 86 | | | | Englewood | OH | 45322 | |
| Barnes Betty | | 1715 Old Hwy 51 South | | | | Terry | MS | 39170 | |
| Barnes Beverly | | 63 Mitchel Ave | | | | New Brunswick | NJ | 08901-3242 | |
| Barnes Brian | | 4110 Kingmont | | | | Utica | MI | 48317 | |
| Barnes Bryan | | 758 Wayne Ave | | | | Greenville | OH | 45331 | |
| Barnes C G | | 93 Barkfield Ln | | | | Southport | | PR9 7NL | United Kingdom |
| Barnes Charles | | 758 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Barnes Charles | | 319 East Eleventh St | | | | Port Clinton | OH | 43452 | |
| Barnes Charles E | | 7429 Matt Morrow Rd | 2825 Lexington Rd | | | Joppa | AL | 35087-4126 | |
| Barnes Christa | | Box 673 | | | | Louisville | KY | 40280 | |
| Barnes Christine | | 5 Berkley Dr | | | | Lockport | NY | 14094 | |
| Barnes Christine M | | 5 Berkley Dr | | | | Lockport | NY | 14094-5514 | |
| Barnes Clarissa | Martha A H Berman Esq | Levin Simes & Kaiser Llp | 160 Sansome St | 12th Fl | | San Francisco | CA | 94104 | |
| Barnes Cleary And Violet | c/o Levin Simes & Kaiser LLP | Martha A H Berman Esq | 160 Sansome St | 12th Fl | | San Francisco | CA | 94104 | |
| Barnes Curtis | | 670 China Grove Rd | | | | Jayess | MS | 39641 | |
| Barnes Daniel | | 18316 Benton Oak Dr | | | | Noblesville | IN | 46062 | |
| Barnes David | | 165 E Sixth St Apt 7 | | | | Franklin | OH | 45005 | |
| Barnes David | | 7028 Northview Dr | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnes Deborah | | 14 Jenning Court | | | | New Brunswick | NJ | 08901 | |
| Barnes Debra | | 330 Hunter | | | | Saginaw | MI | 48602 | |
| Barnes Distribution | Tim Bruce | 3130 Campbell Dr | | | | Springfield | OH | 45503 | |
| Barnes Earl | | PO Box 11104 | | | | Jackson | MS | 39283-1104 | |
| Barnes Earlene | | 3404 Lydia St | | | | Saginaw | MI | 48601-3116 | |
| Barnes Eugene | | 160 Ty Ty Sycamore Rd | | | | Ty Ty | GA | 31795 | |
| Barnes Ezra | | 5373 Bermuda Ln | | | | Flint | MI | 48505 | |
| Barnes F | | Flat 7 Beechcroft | Stafford Morton Way | | | Maghull | | L31 2PH | United Kingdom |
| Barnes Florina | | 109 S Ctr St | | | | Newton Falls | OH | 44444-1619 | |
| Barnes G | | 27 Lapford Crescent | | | | Liverpool | | L33 9XB | United Kingdom |
| Barnes Gary | | 783 Burns Blvd | | | | Columbus | OH | 43204 | |
| Barnes George | | 2027 Howland Wilson Ne | | | | Cortland | OH | 44410 | |
| Barnes Gerald L | | 2349 Garfield Rd | | | | Auburn | MI | 48611-9734 | |
| Barnes Glenn | | Orion Business Pk Bird Hall La | | | | Cheadle | | SK30WP | United Kingdom |
| Barnes Glenn Panaipina World Transport Ltd | | Orion Business Pk | | | | Cheadle | | SK30WP | |
| Barnes Gregory P | | 3825 S Chapel Hill Rd Sw | | | | Decatur | AL | 35603-3341 | |
| Barnes Group | | Associated Spring | | | | Milwaukee | WI | 53207-662 | |
| Barnes Group | | 1705 Indian Wood Circle | | | | Maumee | OH | 43537 | |
| Barnes Group Canada Corp | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum St CityPlace I 35th Fl | | | Hartford | CT | 06103-3488 | |
| Barnes Group Canada Corp | | Associated Spring | 3100 Mainway Dr | | | Burlington | ON | L7M 1A3 | Canada |
| Barnes Group Canada Inc | | Bowman Distribution | 5450 Explorer Dr Ste 100 | | | Mississauga | ON | L4W 5N1 | Canada |
| Barnes Group Canada Inc | | 5450 Explorer Dr | | | | Mississauga | ON | L4W 5N1 | Canada |
| Barnes Group Inc | | C O Bowman Distribution | 7924 S 66th St | | | Franklin | WI | 53132 | |
| Barnes Group Inc | | Associated Spring Div | 3443 Morse Dr | | | Dallas | TX | 75236-1119 | |
| Barnes Group Inc | | Associated Spring | 1115 Great Southwest Pkwy | | | Arlington | TX | 76011 | |
| Barnes Group Inc | | Associated Spring Raymand | 1115 Great Sw Pky | | | Arlington | TX | 76011 | |
| Barnes Group Inc | | Associated Spring | 228 S Ctr St | | | Corry | PA | 16407-1935 | |
| Barnes Group Inc | | 228 S Ctr St | | | | Corry | PA | 16407-193 | |
| Barnes Group Inc | | Associated Spring Raymond | PO Box 77152 | | | Detroit | MI | 48277 | |
| Barnes Group Inc | | Nancy M Clark Assistant General Counsel and Assistant Secretary for Barnes | 123 Main St | PO Box 489 | | Bristol | CT | 06011-0489 | |
| Barnes Group Inc | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum Street | City Place I 35th Floor | | Hartford | CT | 06103-3488 | |
| Barnes Group Inc | | Associated Spring | 250 Pk St | | | Troy | MI | 48083 | |
| Barnes Group Inc | | Associated Spring | 15150 Cleat St | | | Plymouth | MI | 48170 | |
| Barnes Group Inc | | Associated Spring | 1445 Barnes Ct | | | Saline | MI | 48176-9589 | |
| Barnes Group Inc | | Associated Spring | 800 Roosevelt Rd Bldg B Ste 40 | | | Glen Ellyn | IL | 60137 | |
| Barnes Group Inc | | Associated Spring Div | 26877 Northwestern Hwy | | | Southfield | MI | 48034-214 | |
| Barnes Group Inc | | Associated Spring | 100 Underwood Rd | | | Arden | NC | 28704 | |
| Barnes Group Inc | | Associated Springs Raymond | 15739 W Ryerson Rd | | | New Berlin | WI | 53151 | |
| Barnes Group Inc | | Associated Spring | 434 W Edgerton Ave | | | Milwaukee | WI | 53207-602 | |
| Barnes Group Inc | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum St | City Place I 35th Fl | | Hartford | CT | 06103-3488 | |
| Barnes Group Inc | | Associated Spring Div | 18 Main St | | | Bristol | CT | 06010-652 | |
| Barnes Group Inc | | Associated Spring Corp | 1225 State Fair Blvd | | | Syracuse | NY | 13209-1011 | |
| Barnes Group Inc | | Associated Spring | 6180 Valley View St | | | Buena Pk | CA | 90620 | |
| Barnes Group Inc | | Hyson Products Associated Sprl | 10367 Brecksville Rd | | | Brecksville | OH | 44141 | |
| Barnes Group Inc | | Bowman Distributors | Drawer 92601 | | | Cleveland | OH | 44101-2601 | |
| Barnes Group Inc | | Bowman Distribution | 1301 E 9th St Ste 700 | | | Cleveland | OH | 44114 | |
| Barnes Group Inc | | Associated Spring Raymond | 5042 E Farwell Rd | | | Maumee | OH | 44537 | |
| Barnes Hall Ardelia | | 1161 East 11 Mile Rd | | | | Clio | MI | 48420 | |
| Barnes Industries | | 814 Chestnut St | | | | Madison Heights | MI | 48071 | |
| Barnes International Inc | Ed Caga | 814 Chestnut St | PO Box 1203 | | | Rockford | IL | 61105 | |
| Barnes International Inc | | 814 Chestnut St | | | | Rockford | IL | 61105 | |
| Barnes International Inc | | 5061 2 87th St | | | | Rockford | IL | 61102-2242 | |
| Barnes James | | 4305 S Portsmouth Rd | | | | Niagara Falls | NY | 14304 | |
| Barnes Jeanette | | 1000 Lockland Pl | | | | Bridgeport | MI | 48722 | |
| Barnes Jeffery | | 404 133rd Ave | | | | Wayland | MI | 49348-9514 | |
| Barnes Jeffery | | 414 Barnes Rd | | | | Lena | MS | 39094 | |
| Barnes Jeffrey | | 2521 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Barnes Jesse D | | 7804 N Fairway Pl | | | | Milwaukee | WI | 53223-4222 | |
| Barnes Joanne | | 402 Redwood Ct | | | | Kokomo | IN | 46902 | |
| Barnes John A | | 2213 Pebble Beach Dr | | | | Kokomo | IN | 46902-3125 | |
| Barnes John P | | 15 Birch St | | | | Ridgeland | MS | 39158-0004 | |
| Barnes Johnnie V | | 292 Stanley Chapel Church Rd | | | | Dudley | NC | 28333-0354 | |
| Barnes Joseph | | 2 Loretta St | | | | New Brunswick | NJ | 08901 | |
| Barnes Billy | | 4182 Williamson Dr | | | | Dayton | OH | 45416 | |
| Barnes Jr Edgar | | 605 W Eldridge | | | | Flint | MI | 48505 | |
| Barnes Jr Leroy | | 151 Barbara Ln | | | | Saginaw | MI | 48601-9469 | |
| Barnes Kent | | PO Box 403 | | | | Warren | OH | 44482-0403 | |
| Barnes Kisselle Raisch Choate Whittemore and Hulbert Pc | | Whittemore & Hulbert Pc | 3500 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Barnes Kisselle Raisch Choate Whittemore and Hulbert Pc | | 3500 Penobscot Bldg | | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 278 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes Lamar | 3793 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| Barnes Larissa | 1016 South Ave | | | | Niagara Falls | NY | 14305 | |
| Barnes Larry | 2317 Westport Dr | | | | Dayton | OH | 45406 | |
| Barnes Lawrence | 10305 Division Ave | | | | Wayland | MI | 49348 | |
| Barnes Lloyd | 301 Bounds St | | | | Jackson | MS | 39206 | |
| Barnes Margaret L | 5522 Council Ring Blvd | | | | Kokomo | IN | 46902-5430 | |
| Barnes Michael | 566 Sheep Rd | | | | New Lebanon | OH | 45345 | |
| Barnes Michael | 710 Edgar Rd | | | | New Brunswick | NJ | 08901 | |
| Barnes Michael | 140 Salt River Dr | | | | Adrian | MI | 49221 | |
| Barnes Michael | 10128 Burl Rd | | | | Birch Run | OH | 48415-9339 | |
| Barnes Nancy | 878 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Barnes Nettie | 11 Partridge Run | | | | Amherst | NY | 14228 | |
| Barnes Nursery & Garden Center | 3511 W Cleveland Rd | | | | Huron | OH | 44839-102 | |
| Barnes Nursery Inc | 3511 W Cleveland Rd | | | | Huron | OH | 44839 | |
| Barnes Patrick | 1873 Stewart Blvd | | | | Fairborn | OH | 45324 | |
| Barnes Paul | 70 Atway | | | | Aintree | | L10 2LQ | United Kingdom |
| Barnes Plumbing & Preventive | 4910 Colleen Dr | 4910 Colleen Dr | | | Wichita Falls | TX | 76302 | |
| Barnes Plumbing & Preventive Maintenance | Maintenance | | | | Wichita Falls | TX | 76302 | |
| Barnes Plumbing & Preventive Maintenance | 4910 Colleen Dr | | | | Wichita Falls | TX | 76302 | |
| Barnes Rachael | 111 Bennington Dr Apt 3 | | | | Dayton | OH | 45405 | |
| Barnes Raymond | 4170 Del Mar Village Dr | | | | Grandville | MI | 49418 | |
| Barnes Robert | 1000 S Williams Rd | | | | Frankfort | IN | 46041 | |
| Barnes Ruby N | 2399 Franklin Rd | | | | Braxton | MS | 39044-9300 | |
| Barnes Sherry | 3302 Ruckle | | | | Saginaw | MI | 48601 | |
| Barnes Stephen | 63 Mcintosh Dr | | | | Lockport | NY | 14094-5129 | |
| Barnes Sylvia L | 365 Melanie Ln | | | | Vicksburg | MS | 39183-7215 | |
| Barnes Terry | 1605 Hackberry Ln 2 | | | | Tuscaloosa | AL | 35401 | |
| Barnes Tomica | PO Box 3331 | | | | Warren | OH | 44485 | |
| Barnes Vanessa | 510 E Walnut | | | | Kokomo | IN | 46901 | |
| Barnes Viola F | 2104 Hatford St | | | | Anderson | IN | 46016-3731 | |
| Barnes Wallace | 142 Vollmer Pkwy | | | | Rochester | NY | 14623-5128 | |
| Barnes William | 91 Loganwood Dr | | | | Centerville | OH | 45459 | |
| Barnes William D | 2077 N State Rd 19 | | | | Tipton | IN | 46072-8834 | |
| Barnes William S | 9309 Thorpe Rd | | | | Berlin Hts | OH | 44814-9560 | |
| Barnes Wright Marietta L | 807 N Purdum | | | | Kokomo | IN | 46901 | |
| Barnes Wright Marietta | 1311 N Ohio St | | | | Kokomo | IN | 46901 | |
| Barnett William & Son Inc | Barnett Southern Div | 1300 Hayne St | | | Arcadia | SC | 29320 | |
| Barnett & Associates | Court Reporting Service | 10 W Square Lake Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Barnett & Associates | 61 Hilton Ave | | | | Garden City | NY | 11530 | |
| Barnett Alan | 7535 Brown Run Rd | | | | Germantown | OH | 45327 | |
| Barnett Alan | 12230 Viewpoint Rd | | | | Germantown | OH | 45327-8592 | |
| Barnett Alfred E | | | | | Northport | AL | 35475-2711 | |
| Barnett and Associates Court Reporting Service | 10 W Square Lake Rd Ste 304 | | | | Bloomfield Hills | MI | 48302 | |
| Barnett Annetta | 1227 E Butler St | | | | Kokomo | IN | 46901-2563 | |
| Barnett Associates | 61 Hilton Ave | | | | Garden City | NY | 11530 | |
| Barnett Associates Inc | 1.12663r+008 | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| Barnett Associates Inc | 61 Hilton Ave | | | | Garden City | NY | 11530 | |
| Barnett Bail Bonds | PO Box 19554 | | | | Oke City | OK | 73155 | |
| Barnett Bank Building | Compass Mgmt & Leasing Inc | Agent PO Box 905578 | | | Charlotte | NC | 28290-5578 | |
| Barnett Bank Building Compass Mgmt and Leasing Inc | Agent PO Box 905578 | | | | Charlotte | NC | 28290-5578 | |
| Barnett Bobby | 11805 Benton Ave | | | | Northport | AL | 35475 | |
| Barnett Bruce | 20945 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Barnett Carl | 20439 Piney Chapel Rd | | | | Athens | AL | 35614-6119 | |
| Barnett Carl E | 84 Boardman Blvd | | | | Boardman | OH | 44512-6042 | |
| Barnett Cheryl | 19039 Amman | | | | Chesaning | MI | 48616 | |
| Barnett David | 755 Honeoye Falls Five Point Rd | | | | Honeoye Falls | NY | 14472 | |
| Barnett David | 2211 N Kerby Rd | | | | Owosso | MI | 48867-9617 | |
| Barnett Diana | 3810 Didion Dr | | | | Sandusky | OH | 44870 | |
| Barnett Evelyn | 2438 N Jay St | | | | Kokomo | IN | 46901 | |
| Barnett Gerald | PO Box 688 | | | | Goodrich | MI | 48438 | |
| Barnett Gregory | 19039 Amman Rd | | | | Chesaning | MI | 48616 | |
| Barnett Gregory | 154 Gunckel Ave | | | | Dayton | OH | 45410 | |
| Barnett Group | Dixie Div | 490 Julienne St Bldg C1 | | | Jackson | MS | 39201 | |
| Barnett Group Dixie Div | PO Box 7636 | | | | Jackson | MS | 39201 | |
| Barnett J C | 1628 Boco Raton Blvd | | | | Kokomo | IN | 46902 | |
| Barnett James | 5562 Autumn Leaf Dr Apt 11 | | | | Trotwood | OH | 45426 | |
| Barnett James | 1627 S Main St | | | | Kokomo | IN | 46902 | |
| Barnett Janet | 1628 Boca Raton Blvd | | | | Kokomo | IN | 46902-3171 | |
| Barnett Janet E | 1628 Boca Raton Blvd | | | | Kokomo | IN | 46902-3171 | |
| Barnett Janice R | 66 Ransom St | | | | Lockport | NY | 14094-4808 | |
| Barnett Jerry | 21148 Myers Rd | | | | Athens | AL | 35614-5400 | |
| Barnett Jimmie | 229 Starr Rd | | | | Hazel Green | AL | 35750-7765 | |
| Barnett John | 1130 Crimson Ct | | | | Waynesville | OH | 45068 | |
| Barnett Johnny | 7269 E Coldwater Rd | | | | Davison | MI | 48423 | |
| Barnett J Oscar H | 4443 Beecher Rd | | | | Flint | MI | 48532-2610 | |

Page 277 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnett Kelly | 852 33 Agnes Ave | | | | Dayton | OH | 45407 | |
| Barnett Kenneth D | 5141 N County Rd 700 E | | | | Kokomo | IN | 46901-9490 | |
| Barnett Larry | 3810 Dillon Dr | | | | Sandusky | OH | 44870 | |
| Barnett Leslie | 430 Ironwood Dr | | | | Carmel | IN | 46033 | |
| Barnett Lisa | 1111 Way Thru The Woods Sw | | | | Decatur | AL | 35603-1243 | |
| Barnett Lucas | 22059 Mossy Leigh Ln | | | | Athens | AL | 35613-2409 | |
| Barnett Mitchell | 921 W Lincoln Rd | | | | Kokomo | IN | 46902 | |
| Barnett Paving & Sealing | 1555 Cameron Ln | | | | Wichita Falls | TX | 76304 | |
| Barnett Paving and Sealing | 1555 Cameron Ln | | | | Wichita Falls | TX | 76304 | |
| Barnett Robert L | 366 Robert Simmons Dr | | | | Carlisle | OH | 45005-3140 | |
| Barnett Robert L | PO Box 2025 | | | | Bay City | MI | 48707-2025 | |
| Barnett Robert R | Home Of Hearthstone | 8028 Hamilton Ave | | | Cincinnati | OH | 45231 | |
| Barnett Rudy | PO Box 5181 | | | | Saginaw | MI | 48603 | |
| Barnett Samuel | 24905 County Rd 14 | | | | Florence | AL | 35633 | |
| Barnett Stephen | 2421 Byers Rd | | | | Lapeer | MI | 48446 | |
| Barnett Supply Co Inc | Dixie Supply Co | 490 Julienne St Bldg C 1 | | | Jackson | MS | 39201 | |
| Barnett Thomas | 1122 Kingsmill Dr | | | | Anderson | IN | 46012 | |
| Barnett Vaune L | 1908 N Blvd | | | | Cadillac | MI | 49601-9100 | |
| Barnett William | 2564 Crystal Woods Dr | | | | Kokomo | IN | 46901 | |
| Barnett William A | 3258 S Barnett Dr | | | | Bay City | MI | 48706-0000 | |
| Barnette Angela | 3051 Lynn St | | | | Flushing | MI | 48433 | |
| Barnette Gary | 4835 Deepholow Dr | | | | Columbus | OH | 43228-2777 | |
| Barnette Harold E | 3605 Carriage Way | | | | East Point | GA | 30344-6019 | |
| Barnette Jasmine | 3235 Bungalow | | | | Dayton | OH | 45417 | |
| Barnette Steven | PO Box 3044 | | | | Montrose | MI | 48457 | |
| Barnetts Inc | 1619 Barnetts Mill Rd | | | | Camden | OH | 45311 | |
| Barney Bryan | 3286 Arlene Ave | | | | Dayton | OH | 45416 | |
| Barney Butler Jr | 3415 N 1100 E | | | | Van Buren | IN | 46991 | |
| Barney Deonta Jr | 47 Henry Dr | | | | Struthers | OH | 44471 | |
| Barney Dianne | 11496 West Dodge Rd | | | | Montrose | MI | 48457 | |
| Barney G | 39 Northmeadow Dr | | | | Caledonia | NY | 14423-1073 | |
| Barney Sandra | 2204 Wyoming St | | | | Dayton | OH | 45410 | |
| Barney Sisco | 3035 Maude Ln Se | | | | Bogue Chitto | MS | 39629 | |
| Barneys Auto Electric Svc | 3911 Option Passreet | | | | Ft Wayne | IN | | |
| Barnhardt Manufacturing Co | North Carolina Foam Industries | 1515 Carter St | | | Mount Airy | NC | 27030 | |
| Barnhardt Mfg | Box 60717 | | | | Charlotte | NC | 28260-0717 | |
| Barnhart  Taylor Incorporated | 1602 A East Yandell | | | | El Paso | TX | 79902 | |
| Barnhart Brendan | 732 Huffman Ave | | | | Dayton | OH | 45403 | |
| Barnhart Charles | 4218 Sheridan Dr | | | | Vienna | OH | 44473 | |
| Barnhart Crane & Rigging Co | 246 N Pearson Rd | | | | Pearl | MS | 39208 | |
| Barnhart Crane & Rigging Co | 731 Finley Island Rd | | | | Decatur | AL | 35602 | |
| Barnhart Crane & Rigging Co | 1701 Dunn Ave | | | | Memphis | TN | 38106 | |
| Barnhart Crane & Rigging Corpora | 731 Finley Island Rd | | | | Decatur | AL | 35601-9801 | |
| Barnhart Crane and Rigging Co | PO Box 1000 Dept 571 | | | | Memphis | TN | 38148-0571 | |
| Barnhart Jordan | 430 Wellington Way | | | | Springboro | OH | 45066 | |
| Barnhart Jr Robert | 923 Rt 501h | PO Box 108 | | | W Alexandria | OH | 45381 | |
| Barnhart Kim | 5727 W 800 South | | | | Pendleton | IN | 46064 | |
| Barnhart Lyle | 5106 Maud Hughes Rd | | | | Middletown | OH | 45044 | |
| Barnhart Marjorie F | 8038 Coxanna Rd | | | | Flint | MI | 48532-5500 | |
| Barnhart Michael E | 23 Elm St | | | | Germantown | OH | 45327-1204 | |
| Barnhart Shelby | 4870 Rainier Dr | | | | Dayton | OH | 45432 | |
| Barnhart Sterling | 1026 Oak St | | | | Lennon | MI | 48449 | |
| Barnhart Taylor Inc | 1602 E Yandell Dr | | | | El Paso | TX | 79902 | |
| Barnhart Taylor Incorporated | 1602 A East Yandell | | | | El Paso | TX | 79902 | |
| Barnhill Charity | PO Box 147 | PO Box 797 | | | Galveston | IN | 46932-0147 | |
| Barnhill Darryl | 3557 Swigart | | | | Beavercreek | OH | 45440 | |
| Barnhill David | 139 Solar Dr | | | | Tipp City | OH | 45371-9491 | |
| Barnhill Shannon | 5802 Fisher Dr | | | | Dayton | OH | 45424 | |
| Barnhill Sherri | 652 Maple Ln | | | | Indianapolis | IN | 46260 | |
| Barnite Joseph | Sub Of Sytron Intl Corp | 2555 Kenper Blvd | | | Dubuque | IA | 52001 | |
| Barnstead Thermoline | PO Box 797 | | | | Dubuque | IA | 52004-0797 | |
| Barnstead Thermolyne | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnstead Thermolyne Corp | 2555 Kerper Blvd | | | | Dubuque | IA | 52001 | |
| Barnstead Thermolyne Corp | 2555 Kerper Blvd | PO Box 797 | | | Dubuque | IA | 52001 | |
| Barnstead Thermolyne Corp | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnstead Thermolyne Corp Eft | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnsteadthermolyne | PO Box 797 | | | | Dubuque | IA | 52004-0797 | |
| Barnsteadthermolyne | PO Box 96752 | | | | Chicago | IL | 60693 | |
| Barnum Hh Co | 7915 Lochlin Dr | | | | Brighton | MI | 48116 | |
| Barnum James | 3319 Stonewood Dr | | | | Sandusky | OH | 44870 | |
| Barnum Kevin | 939 S Coleman Rd | | | | Shepherd | MI | 48883 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 279 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barnum Paul | | 5612 Susan Dr | | | | Castalia | OH | 44824-9749 | |
| Baron Ronald | | 5812 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Baron Cynthia | | 37 Royale Dr | | | | Fairport | NY | 14450 | |
| Baron David | | 10687 Bramblecrest | | | | Austin | TX | 78726 | |
| Baron Dennis W | | 3099 Lk Taho Trail | | | | Lake | MI | 48632-8950 | |
| Baron Filtration | | PO Box 329 | | | | Claysville | PA | 15323 | |
| Baron Filtration Co Inc | Jane Moorhead | PO Box 329 | | | | Claysville | PA | 15323 | |
| Baron Frederic | | 8 N 675 W | | | | Anderson | IN | 46011 | |
| Baron Gary | | 4649 Maple St | | | | Norton Shores | MI | 49441 | |
| Baron Industries | | 949 E Mandoline | | | | Madison Heights | MI | 48071 | |
| Baron Industries | | 949 E Mandoline | | | | Madison Hts | MI | 48071 | |
| Baron Investments Ltd | | Dalworth Mgmt & Realty Inc | 1701 River Run Rd Ste 201 | | | Fort Worth | TX | 76107 | |
| Baron Investments Ltd | | Dalworth Mgmt and Realty Inc | 1701 River Run Rd Ste 201 | | | Fort Worth | TX | 76107 | |
| Baron James | | 409 Whipple Tree Ln | | | | Waterford | WI | 53185 | |
| Baron Johnson | | 185 Isaac Tharp St | | | | Pataskala | OH | 43062 | |
| Baron Lawrence | | 1861 Rich Ct | | | | Beavercreek | OH | 45432 | |
| Baron Machine Company Inc | John Silva | 40 Primrose Dr | | | | Laconia | NH | 03246 | |
| Baron Peter P | | 4229 Wincrest Ln | | | | Rochester | MI | 48306 | |
| Baron Richard | | 2611 Hidden Woods Dr | | | | Canton | MI | 48188 | |
| Barone Charles T | | 266 Glensby Rd | | | | Tonawanda | NY | 14150-7304 | |
| Barone Marlene | | 199 Pomona Dr | | | | Rochester | NY | 14616-4007 | |
| Barone Robert A | | 199 Pomona Dr | | | | Rochester | NY | 14616-4007 | |
| Barone Russell | | 94 Queens Dr | | | | Grand Island | NY | 14072-1424 | |
| Barone Salvatore | | 4815 Cobblage Dr Apt H | | | | Lockport | NY | 14094-3464 | |
| Barone Thomas P | | 375 Rosewood Ter | | | | Rochester | NY | 14617-4932 | |
| Baroni Sheri | | 7457 Brookwood Dr | | | | Brookfield | OH | 44403 | |
| Baronzzi Donna M | | 46 283 Kahuluga St Apt C701 | | | | Kaneohe | HI | 96744-3939 | |
| Baronzzi Donna M | | 46 283 Kahuluga | C701 | | | Kaneohe | HI | 96744 | |
| Barr & Barr | | Acct Of Ozell Williams | | 1301 E Mound Rd PO Box 50 | | Decatur | IL | 41276-4480 | |
| Barr & Miles Inc | | 5448 W 47th St | | | | Chicago | IL | 60638 | |
| Barr Alan | | 3318 Stonewood Dr | | | | Sandusky | OH | 44870-6919 | |
| Barr Alan R | | 3318 Stonewood Dr | | | | Sandusky | OH | 44870-6919 | |
| Barr And Barr Acct Of Ozell Williams | | Case 94 Sc 256 | 1301 E Mound Rd PO Box 50 | | | Decatur | IL | 62525 | |
| Barr and Miles Inc | | 5448 W 47th St | | | | Chicago | IL | 60638 | |
| Barr Andrew | | 820 Pool Ave Apt D | | | | Vandalia | OH | 45377-1436 | |
| Barr Carla | | 4494 E Felton Rd | | | | Waynesville | OH | 45068 | |
| Barr Chadd | | 7699 Brams Hill Dr | | | | Centerville | OH | 45459 | |
| Barr Cheryl | | 1440 Cross Ridge | | | | El Paso | TX | 79912 | |
| Barr David L | | 3034 Merle Dr | | | | Columbiaville | MI | 48421-8913 | |
| Barr Dwight A | | 4730 S Rangeline Rd | | | | Anderson | IN | 46017-2116 | |
| Barr Fred | | 6787 Sirt 88 | | | | Kinsman | OH | 44428 | |
| Barr Geoffrey | | 3165 Alpine Rd | | | | Troy | MI | 48084 | |
| Barr International Inc | | 2407 N Salisbury Blvd | | | | Salisbury | MD | 21801-2138 | |
| Barr Jack | | 12716 Vans Valley Rd Box 740 | | | | Sunbury | OH | 43074-0740 | |
| Barr James | | 10800 Oak Ct | | | | Galloway | OH | 43119 | |
| Barr James R | | 10800 Oak Ct | | | | Galloway | OH | 43119 | |
| Barr John | | 2616 Laclede Ct | | | | Anderson | IN | 46012 | |
| Barr J David | | PO Box 13262 | | | | Flint | MI | 48501 | |
| Barr Larii | | 127 Elwood Ave | | | | Marysville | MI | 43040 | |
| Barr Michelle | | 27616 Lathrup Blvd | | | | Lathrup Village | MI | 48076 | |
| Barr Paul N | | 2404 Caralyn Ct | | | | Kokomo | IN | 46902-5915 | |
| Barr Roger J | | 13677 White Creek Ave NE | | | | Cedar Springings | MI | 49319-9730 | |
| Barr Systems Inc | | 4500 Nw 27th Ave | | | | Gainesville | FL | 32606-7031 | |
| Barr Systems Inc | | 4500 Nw 27th Ave | | | | Gainesville | FL | 32606 | |
| Barr Systems Inc | | 4500 Nw 27th Ave | Remit Updt 08 2000 Letter | | | Gainesville | FL | 32606-7031 | |
| Barr Systems Inc | | 6787 State Route 88 | | | | Kinsman | OH | 44428 | |
| Barr Victoria | | 6299 Townline Rd | | | | N Tonawanda | NY | 14120 | |
| Barrasbough Edward | | 3207 Poplar St | | | | Anderson | IN | 46012 | |
| Barrasjan Michelle | | 3099 Bixler Rd | | | | Newfane | NY | 14108-9730 | |
| Barrancotta Donald R | | 57 Highland Dr | | | | Lockport | NY | 14094 | |
| Barrancotta Louann | | 590 Campbell Blvd | | | | Getzville | NY | 14068 | |
| Barrancotto N | | 627 W 7th St | | | | Long Beach | CA | 90813 | |
| Barraza Carlos | | 87 Albany St | | | | Springfield | MA | 01105-1001 | |
| Barraza Carlos | | Basco | 2595 Palmer Ave | | | University Pk | IL | 60466 | |
| Barsco Automotive | | Fmly Basco Barrel Acc & Supply | 2595 Palmer Ave | | | University Pk | IL | 60466 | |
| Barrel Accessories & Supply Co | | Basco | 2595 Palmer Ave | | | University Pk | IL | 60466 | |
| Barrel Accessories & Supply Co | | Basco | 2595 Palmer Ave | | | University Pk | IL | 60466 | |
| Barrel Accessories and Supply Co | | 390 Goble Rd | | | | Youngstown | OH | 44505 | |
| Barrell William | | 390 Goble Rd | 402 | | | Northport | MI | 49670 | |
| Barres Inc Prp Group | | C Danikdas Howard & Howard | 1400 N Woodward Ste 101 | | | Bloomfield Hills | MI | 48304 | |
| Barres Inc Prp Group C Danikdas Howard and Howard | | 1400 N Woodward Ste 101 | | | | Bloomfield Hills | MI | 48304 | |
| Barrera Ignacio R | | 3600 South 58th Court | | | | Cicero | IL | 60804-4268 | |
| Barrera Jose I | | 6691 N West Bayshore Dr | | | | Northport | MI | 49670-9425 | |
| Barrera Raul | | 1409 Rosharon Rd | 41 | | | Alvin | TX | 77511 | |
| Barrera Raymond | | 2831 Dunkirk | | | | Saginaw | MI | 48603 | |
| Barrera Ricardo B | | 3319 Greenfield Rd | 402 | | | Dearborn | MI | 48120-1212 | |
| Barrera Suzanne | | 6691 Nw Bayshore Dr | | | | Northport | MI | 49670 | |
| Barreras Supply Co Inc | | Barreras Supply Co | 500 Conway Ave | | | Mission | TX | 78572 | |
| Barreras Supply Co Inc | | PO Box 999 | | | | Mission | TX | 78573 | |
| Barreras Supply Co Inc Eft | | 500 Conway St | | | | Mission | TX | 78573 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barrenas Supply Co Inc Eft | | PO Box 989 | | | | Mission | TX | 75873 | |
| Barriee Joseph | | 17 Chestnut St | | | | Edison | NJ | 08817 | |
| Barrett & Deacon | | PO Box 1700 | | | | Jonesboro | AR | 72403-1700 | |
| Barrett Alfred H | | 13566 Brentwood Ln | | | | Carmel | IN | 46033-9488 | |
| Barrett Amanda | | Dba Laser Mill | 943 Will Grimes Rd | | | Hyde Pk | VT | 05655 | |
| Barrett Amanda Dba Laser Mill | | 943 Will Grimes Rd | | | | Hyde Pk | VT | 05655 | |
| Barrett and Deacon | | PO Box 1700 | | | | Jonesboro | AR | 72403-1700 | |
| Barrett Angela | | 10399 Seymour Rd | | | | Montrose | MI | 48457 | |
| Barrett Arlyn T | | 2032 Millrace Rd | | | | Crystal Spgs | MS | 39059-9654 | |
| Barrett Arthur G | | 53 Belmwan Dr | | | | Rochester | NY | 14624-4626 | |
| Barrett Benjamin | | 6328 Dale Rd | | | | Newfane | NY | 14108 | |
| Barrett Bobby | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Barrett Bobby | | 26350 Brush | | | | Madison Heights | MI | 48071 | |
| Barrett Carol D | | 320 Afton Dr | | | | Brandon | MS | 39042-3600 | |
| Barrett Catharine | | 2045 S Haster St Apt K3 | | | | Anaheim | CA | 92802-4117 | |
| Barrett Courtney | | 1505 E Sycamore | | | | Kokomo | IN | 46901 | |
| Barrett Danny | | 230 Jane St | | | | Taylorsville | MS | 39168 | |
| Barrett David E | | 3072 W Newark Rd | | | | Lapeer | MI | 48446-9315 | |
| Barrett Elda | | 5050 Irish Rd | | | | Grand Blanc | MI | 48439-9727 | |
| Barrett Engineered Pumps | | 1695 National Ave | | | | San Diego | CA | 92113 | |
| Barrett Gayla A | | 10631 E 445 Rd | | | | Claremore | OK | 74017 | |
| Barrett George W | | 10631 E 445 Rd | | | | Claremore | OK | 74017 | |
| Barrett Gregory | | 463 Red Apple Ln | | | | Rochester | NY | 14612 | |
| Barrett Harrietta Donna | | 1130 Bay Ridge Ln | | | | Highland | NY | 48356 | |
| Barrett Ii Frank | | 18 Peanut Surnail Rd | | | | Laurel | MS | 39443-3516 | |
| Barrett J | | 137 Springhill Dr | | | | Pearl | MS | 39208 | |
| Barrett John | | 72 Samantha Way | | | | Cheektowaga | NY | 14227 | |
| Barrett John | | PO Box 5011 | | | | Kokomo | IN | 46904-5011 | |
| Barrett John M | | PO Box 5011 | | | | Kokomo | IN | 46904-5011 | |
| Barrett Johnie | | 1533 Irene Ave | | | | Flint | MI | 48503 | |
| Barrett Judith G | | 22 Pumpkin H | | | | Rochester | NY | 14624-4470 | |
| Barrett Kerry | | 5446 Raymond Ave | | | | Burton | MI | 48509-1928 | |
| Barrett Meryl E | | 1020 Crandall Ave | | | | Youngstown | OH | 44510-1217 | |
| Barrett Michael | | 7301 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Barrett Mike | | PO Box 5011 | | | | Kokomo | IN | 46904 | |
| Barrett Nigel | | 14 Owen Rd | | | | Rainhill | | L35OPJ | United Kingdom |
| Barrett Norma | | 181 Alcorne St | | | | Someriset | NJ | 08873 | United Kingdom |
| Barrett P | | 34 Jackson Close | | | | Haskayne | | L39 7DL | |
| Barrett Perry | | 1745 County Rd 116 | | | | Town Creek | AL | 35672-7251 | |
| Barrett Raymond | | 3428 Chicahomany Ave | | | | Dayton | OH | 45407 | |
| Barrett Robert J | | 22 Pumpkin H | | | | Rochester | NY | 14624-4470 | |
| Barrett Sharon | | 329 N Jackson St | | | | Lowell | MI | 49331-1425 | |
| Barrett Sherry | | 737 Norwood Ave | | | | Youngstown | OH | 44510 | |
| Barrett Shirley M | | 7513 Apple Creek | | | | Swartz Creek | MI | 48473-1462 | |
| Barrett Sign Co | | 3221 Lyon St | | | | Old Saginaw City | MI | 48602 | |
| Barrett Sledge | | 22194 Hsv Browferry Rd | | | | Tanner | AL | 35671 | |
| Barrett Thomas | | 5039 Kimberly Ct | | | | Bridgeport | MI | 48722 | |
| Barrett Timothy Basil | | 6904 Rumsay St | | | | Harrison | MI | 48625-9074 | |
| Barrett Vincent | | 2810 Elmwood Dr | | | | Logansport | IN | 46947 | |
| Barrett William | | 2113 Scounty Rd 870 W | | | | Russiaville | IN | 46979 | |
| Barretta Frank | | 2284 Birch St | | | | Sharpsville | PA | 16150 | |
| Barretta James | | 283 Bridford Rd | | | | W Middlesex | PA | 16159 | |
| Barretto Lorenzo | | 2975 Kentshire Circle | | | | Naperville | IL | 60564 | |
| Barretts Garden Center Inc | | 1033 W Beecher St | | | | Adrian | MI | 49221 | |
| Barrick Toni | | 2071 1 Quicksilver Rd | | | | Noblesville | IN | 46062 | |
| Barringer David A | | 4217 1/W 8th St Rd | | | | Anderson | IN | 46011-9192 | |
| Barrie Glenn | | 719 Oakbrook Ct | | | | Midland | MI | 48642 | |
| Barrie Williams | | 305 Vine Ln | | | | Amherst | NY | 14228 | |
| Barrigar Glenn | | 1690 N Gleaner Rd | | | | Saginaw | MI | 48609-9497 | |
| Barrigar Jamie | | 10764 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Barrigar Keith | | 1690 N Gleaner | | | | Saginaw | MI | 48609 | |
| Barrigar John | | 78 Rivertrail | | | | Bay City | MI | 48708 | |
| Barringer Herb | | Beau T Lawn | PO Box 26449 | | | Indianapolis | IN | 46226-0449 | |
| Barringer Terry L | | 6024 M 25 | | | | Akron | MI | 48701-9764 | |
| Barrington Chemicals Co | | 12865 Silver Lake Rd | | | | Brighton | MI | 48116-851 | |
| Barrios Frank | | 2878 Shar Pei Ln | | | | Bogue Chitto | MS | 39629 | |
| Barrios Henry | | 1624 Ohtown Mcdonald Rd | | | | Niles | OH | 44446-1358 | |
| Barrios Sheryl | | 3830 Main St Apt 12 | | | | Mineral Ridge | OH | 44440 | |
| Barris Sott Denn & Driker | | Plc | 211 West Fort St | Fifteenth Fl | | Detroit | MI | 48226-3281 | |
| Barris Sott Denn and Driker Eft Pllc | | 211 West Fort St | Fifteenth Fl | | | Detroit | MI | 48226-3281 | |
| Barris Sott Denn and Driker Pllc | | Lease Termination Dept | 9841 Airport Blvd Ste 1200 | | | Los Angeles | CA | 90045 | |
| Barrister Executive Suites Inc | | 9 9435!e+008 | 9841 Airport Blvd Ste 1200 | | | Los Angeles | CA | 90045 | |
| Barrister Executive Suites Inc | | 9841 Airport Blvd Ste 1200 | | | | Los Angeles | CA | 90045 | |
| Barritt Laura | | 583 W Randall Apt 203 | | | | Coopersville | MI | 49404 | |
| Barritt Regina A | | 1011 Bethelview Dr | | | | Niles | OH | 44446-2026 | |
| Barritt Theodore J | | 101 Bentwilow Dr | | | | Niles | OH | 44446-2026 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 280 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barron Andrea | 3920 Robert Pike | | | | Springfield | OH | 45502 | |
| Barron Daniel | 2223 California | | | | Saginaw | MI | 48601 | |
| Barron Douglas | 6184 Woodchuck Dr | | | | Burton | MI | 48509 | |
| Barron Durwood D | 6214 Woodchuck Dr | | | | Pendleton | IN | 46064-8616 | |
| Barron Gary T | 6351 Woodchuck Dr | | | | Pendleton | IN | 46064-9054 | |
| Barron Gina | 901 Wright St | | | | Saginaw | MI | 48602 | |
| Barron Javier | 1025 Calle Parque | | | | El Paso | TX | 79912 | |
| Barron Jose | 7739 Porche | | | | El Paso | TX | 79915 | |
| Barron Judith | 2529 Pierce St | | | | Flint | MI | 48503 | |
| Barron Judy | 9200 Blueberry Hill | | | | Howell | MI | 48843 | |
| Barron Laura | 32137 Red Clover Court | | | | Farmington Hills | MI | 48334 | |
| Barron Luis | 6552 Brook Ridge Cir | | | | El Paso | TX | 79912 | |
| Barron Motor Inc | 1850 Mccloud Pl Ne | | | | Cedar Rapids | IA | 52402-3472 | |
| Barron Motor Inc | D B A Barron Motor Supply | PO Box 1327 | | | Cedar Rapids | IA | 52406-1327 | |
| Barron Motor Inc D B A Barron Motor Supply | 1850 Mccloud Pl Ne | | | | Cedar Rapids | IA | 52402-3472 | |
| Barron Ramon | 4715 Juniper Dr | | | | Brownsville | TX | 78526 | |
| Barron Robert | 11382 Oodge Rd | | | | Montrose | MI | 48457 | |
| Barron Rocio | 1434 Plaza Roja Ct | | | | El Paso | TX | 79912 | |
| Barron Stacie | 1025 Calle Parque | | | | El Paso | TX | 79912 | |
| Barron Tim | 10206 S Van Vleet | | | | Gaines | MI | 48436 | |
| Barron Todd | 14035 8th Ave | | | | Marne | MI | 49435 | |
| Barrons Jeffrey | 2060 W Sanilac | | | | Caro | MI | 48723 | |
| Barrons Larry R | 1301 S Kingston Rd | | | | Deford | MI | 48729-9760 | |
| Barrons Terry L | 2060 W Sanilac Rd | | | | Caro | MI | 48723-9290 | |
| Barros Ramon | 8014 Silvertail Dr 78 | | | | Indianapolis | IN | 46260 | |
| Barrott Carrie | 201 N Squirrel Rd | 1703 | | | Auburn Hills | MI | 48326 | |
| Barrow Billy | PO Box 535 | | | | Rogersville | AL | 35652-0535 | |
| Barrow Dale | 7566 Hwy 101 | | | | Lexington | AL | 35648 | |
| Barrow Etheridge | 2546 Briar Patch Rd | | | | Prospect | TN | 38477 | |
| Barrow Everett | 38781 Meadowlawn Dr | | | | Wayne | MI | 48184 | |
| Barrow Joel | 7637 Mistflower Ln | | | | Noblesville | IN | 46062 | |
| Barrow Matthew | 2074 Springmill Rd | | | | Kettering | OH | 45440 | |
| Barry A | | | | | Liverpool | | L12 5EZ | United Kingdom |
| Barry A Mental Dds | 4 Maridon Rd | West Derby | | | St Clair Sho | MI | 48080 | |
| Barry A Shenway | 16925 E 10 Mile Rd | | | | Bingham Frms | MI | 48025 | |
| Barry Andrew | 30150 Telegraph Rd Ste 444 | | | | Shelby Township | MI | 48316 | |
| Barry Bamberg | 53733 Regency Hills Ct | | | | Bridgeport | MI | 48722 | |
| Barry Brown | 6868 Junction Rd | | | | Chesaning | MI | 48616 | |
| Barry Brown | 17520 Gasper | | | | Cortland | MI | 44410 | |
| Barry Bush | 2683 Cadwallader Sonk | | | | Anderson | IN | 46011 | |
| Barry Cambelh | 2700 W 23rd St | | | | Laguna Niguel | CA | 92677 | |
| Barry Caroline F | 24905 Via Verde | | | | Minneapolis | MN | 55422-3119 | |
| Barry Castmon | 2936 Kyle Ave N | | | | Davison | MI | 48423 | |
| Barry Cook | 9318 Isabella Ln | | | | Hudson | MI | 49247 | |
| Barry County Friend Of Court | 13612 Beecher Rd | Acct 86 000202 Dp | 117 S Broadway | | Hastings | MI | 38594-8854 | |
| Barry County Friend Of Court | Acct Of Eric D Pottak | Case 88 000203 Dm | 117 S Broadway | | Hastings | MI | 32454-3509 | |
| Barry County Friend Of Court | Acct Of Michael Clough | Case 86 000203 Dm | 117 S Broadway | | Hastings | MI | 36344-6629 | |
| Barry County Friend Of Court Acct Of Eric D Pottak | Acct Of Jerry L Barry | | | | | | | |
| Barry County Friend Of Court Acct Of Jerry L Barry | Case 88 000202 Dp | | | | Hastings | MI | 49058 | |
| Barry County Friend Of Court Acct Of Michael Clough | Case 86 000203 Dm | 117 S Broadway St | | | Hastings | MI | 49058 | |
| Barry County Juvenile Court | 220 W Court St | | | | Hastings | MI | 49058 | |
| Barry County United Way | PO Box 644 | | | | Hastings | MI | 49058 | |
| Barry D Martin | Speer & Holiday LLP | 201 North Cherry | | | Olathe | KS | 66061 | |
| Barry Davis | 744 Burnside Dr | | | | Miamisburg | OH | 45342 | |
| Barry Desiree | 8647 Rebecca Dr | | | | Clarence | NY | 14221 | |
| Barry Dyar | 232 Co Rd 565 | | | | Town Creek | AL | 35672 | |
| Barry Fife | 595 Salt Springs Rd | | | | Mineral Ridg | OH | 44440 | |
| Barry Francis | 314 W Mc Clellan | | | | Flint | MI | 48505 | |
| Barry Gayden | 396 Old Wesson Rd | | | | Brookhaven | MS | 39601 | |
| Barry Grabow | 305 Courtney Dr Sw Apt 406 | | | | Decatur | AL | 35603 | |
| Barry Grant Inc | 1450 Mcdonald Rd | | | | Dahlonega | GA | 30533 | |
| Barry Harvey | 6124 Rocking Chair Rd | | | | Grand Blanc | MI | 48439 | |
| Barry Hutchinson | 312 E Wisconsin Ave Ste 200 | | | | Milwaukee | WI | 53202-4304 | |
| Barry Industries Inc | 312 E Wisconsin Ave Ste 414 | | | | Milwaukee | WI | 53202 | |
| Barry Industries Inc | 1071 N Greece Rd | | | | Rochester | NY | 14626 | |
| Barry James | 241 Co Rd 195 | | | | Danville | AL | 35619 | |
| Barry Hobbs | 1600 Pleasant Dr | | | | Kokomo | IN | 46902 | |
| Barry Holiday | 11 Clairview Ln | | | | Franklin | OH | 45005 | |
| Barry Hudson | 5449 Burt Rd | | | | Birch Run | MI | 48415 | |
| Barry Industries Inc | 60 Walton St | | | | Attleboro | MA | 02703 | |
| Barry Industries Inc | PO Box 1326 | | | | Attleboro Falls | MA | 02763 | |
| Barry James | 10447 Stream Pk Ct | | | | Dayton | OH | 45458 | |
| Barry Johnson | 1804 E Main St | | | | Eaton | OH | 45320-2240 | |
| Barry Jones | 3002 Ruskie St | | | | Saginaw | MI | 48601 | |

Accounts Payable

In re Delphi Corporation, et al.
Case No. 05-44481

Page 281 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barry Kevin | | 2190 Northern | | | | Beavercreek | OH | 45431 | |
| Barry Kimbrough Jr | | 3634 County Rd 28 | | | | Moulton | AL | 35650 | |
| Barry Klassman Dds | | 1110 N Bancroft Pkwy | | | | Wilmington | DE | 19805 | |
| Barry Kuperman Chp 7 Trustee | | PO Box 52386 | | | | Shreveport | LA | 71135 | |
| Barry L Hutton former employee | c o David F Buttenni Esq | 2746 Delaware Ave | | | | Kenmore | NY | 14217 | |
| Barry L M | | 4 Marleton Rd | | | | Liverpool | | L12 5EZ | United Kingdom |
| Barry Lambert | | 4391 84th St Sw | | | | Byron Ctr | MI | 49315 | |
| Barry Lee | | 48 Webster Manor Dr Apt 5 | | | | Webster | MA | 14580 | |
| Barry Marvin Ii | | 630 San Bernardino Tr | | | | Union | OH | 45322 | |
| Barry Mazarik | | 371 Cherry Hill Ln | | | | Cortland | OH | 44410-1101 | |
| Barry Megan Gaspar | | Dba Sweeneys Sweets | | | | Rochester | MI | 48306 | |
| Barry Megan Gaspar Dba Sweeneys Sweets | | 3885 S Creek Dr | | | | Rochester | MI | 48306 | |
| Barry Metals International | | Smith West Inc | Fmty Barry Metals Company Inc | 3014 N 30th Ave | | Phoenix | AZ | 85017 | |
| Barry Metals International | | 3014 N 30th Ave | | | | Phoenix | AZ | 85017 | |
| Barry Miller | | 1716 W 11th St | | | | Anderson | IN | 46016 | |
| Barry P | | 11 Bainton Rd | | | | Liverpool | | L32 7PH | United Kingdom |
| Barry Patrick | | 4390 Budd Rd | | | | Lockport | NY | 14094 | |
| Barry Patterson | | 824 County Rd 246 | | | | Moulton | AL | 35650 | |
| Barry Pearson | | 602 Mohawk St Nw | | | | Hartselle | AL | 35640 | |
| Barry Phipps | | 221 Huston Ln | | | | Kokomo | IN | 46901 | |
| Barry Propps | | 206 Woodyard Dr | | | | Monroe | OH | 45050 | |
| Barry R Glaser | | 53435 Grand River Ave | | | | New Hudson | MI | 48165 | |
| Barry Reuter | | 1026 School St | | | | Silver Lake | WI | 53170 | |
| Barry Ronald C Md | | 4677 Towne Centre Ste 105 | | | | Saginaw | MI | 48604 | |
| Barry Sabin | | G3381 Clement St | | | | Flint | MI | 48504 | |
| Barry Summiett | | 15653 Lapington | | | | Athens | MI | 35614 | |
| Barry Scott | | 8493 Woodridge | | | | Davison | MI | 48423 | |
| Barry Shoults | | 392 W Nepessing St | | | | Lapeer | MI | 48446 | |
| Barry Smith | | 2643 Kirk | | | | Fairgrove | MI | 48733 | |
| Barry Southward | | | | | | Catoosa | OK | 74015 | |
| Barry Stamper | | 4423 Panhandle Rd | | | | New Vienna | OH | 45159 | |
| Barry Steel Fabrication Inc | | 30 Simonds St | | | | Lockport | NY | 14094 | |
| Barry Terry | | 371 Hood | | | | Townsend | AL | 35672 | |
| Barry Thomas Jr & Jill Devries | | 1810 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Barry Thomas Jr & Jill Devries | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Barry Trowman | | 206 Brosbeck St | | | | Vandalia | OH | 45377-2340 | |
| Barry University Student Account Services | | Student Account Services | 11300 N E Second Ave | | | Miami Shores | FL | 33161-6689 | |
| Barry University Student Account Services | | 11300 N E Second Ave | | | | Miami Shores | FL | 33161-6689 | |
| Barry Varner | | 13954 Midway Rd | | | | Terry | MS | 39170 | |
| Barry Vaughn | | 4 Macarthur Dr | | | | Williamsville | NY | 14221 | |
| Barry Wixmiller Co | | Pneumatic Scale Akron Facility | 10 Ascot Pky | | | Akron | OH | 44223 | |
| Barry Whittle | | 210 59th St | | | | Niagara Falls | NY | 14304 | |
| Barry Wright Corp | | C O Motion Controls Corp | 23255 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Barry York | | 2279 Virginia Dr | | | | Xenia | OH | 45385-4654 | |
| Barrys Auto Service | Barry Hoyland | 678 S Dawson Dr | | | | Camarillo | CA | 93012 | |
| Bars Sharon | | 140 Erie St | | | | Lockport | NY | 14094-4628 | |
| Barsan Service | | 57 Brooklyn Ave | | | | Merrick | NY | 11566 | |
| Barsenas Nora | | 14923 Stanton St | | | | West Olive | MI | 49460-9607 | |
| Barshaw Todd | | 2611 Adams Blvd | | | | Saginaw | MI | 48602 | |
| Barshney Anthony | | 2372 Cherylawn Dr | | | | Burton | MI | 48519 | |
| Barshney Diane | | 3042 S Belsay Rd | | | | Flint | MI | 48519 | |
| Barson Composites Corp | | Insemco | 160 Sweet Hollow Rd | | | Old Bethpage | NY | 11804 | |
| Barson David | | 8882 Sherwood Dr Ne | | | | Warren | OH | 44484 | |
| Barsse Navarro Luis | | Maquinados Y Componentes Indus | Insurgentes 5902 3 Col Alamos | | | Juarez | | 32340 | Mexico |
| Barsse Navarro Luis | | Maquinados Y Componentes Indus | San Lorenzo | Insurgentes 5902 3 Col Alamos | | Cd Juarez | | 32340 | Mexico |
| Barsudor Arms | | PO Box 8641 | | | | St Clair Shr | MI | 48080 | |
| Barszcz John | | 716 Lake Michigan Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Bart Beavers | | 7213 Fm 367 West | | | | Iowa Pk | TX | 76367 | |
| Bart Bradley | | 2893 Pk Dr | | | | Adrian | MI | 49221 | |
| Bart E Kaylor | | 3361 Little York Rd | | | | Dayton | OH | 45414 | |
| Bart Hollis | | 157 Co Rd 122 | | | | Moulton | AL | 35650 | |
| Bart Industries Auburn | | Dba Rebes Auto Parts | 200 Palm Ave | | | Auburn | CA | 95603 | |
| Bart Industries Nosauburn | | Dba Rebes Auto Parts | 200 Palm Ave | | | Auburn | CA | 95603 | |
| Bart Langevin | | 7995 E 300 S | | | | Bringhurst | IN | 46913 | |
| Bart Robert | | 409 Norwood Ave | | | | New Castle | PA | 16105 | |
| Bart Wiles | | 2232 Lynn Dr | | | | Kokomo | IN | 46902 | |
| Barta David | | 2877 Stone Mill Court | | | | Beavercreek | OH | 45434 | |
| Barta Schoenewald Inc | | Advanced Motion Controls | 3805 Calle Tecate | | | Camarillo | CA | 93012 | |
| Bartec Dispensing Technology Gmbh | | Anormawg 4 | | | | Wiekersheim Bw | | 97990 | Germany |
| Bartec Dispensing Technology Gmbh | | Anormawg 4 | | | | Wiekersheim | | 97990 | Germany |
| Bartec Inc | | Frmly Rapid Design Service | 17199 N Laurel Pk Dr Ste 224 | | | Livonia | MI | 48152-2679 | |
| Bartec Uk Ltd | Tom Shea | Station Rd | Whitworth Nr Rochdale | | | Lancashire | | OL12BLN | United Kingdom |
| Bartesch | | 17199 N Laurel Pk Dr | Ste 224 | | | Livonia | MI | 48152 | |
| Bartech Group Inc The | | Bartech Group The | 6330 E 75th St Ste 302 | | | Indianapolis | IN | 46250 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bartech Group Inc The | | 4760 Fishburg Rd | | | | Huber Heights | OH | 45424 | |
| Bartech Group Inc The | | 560 Kirts Blvd Ste 119 | | | | Troy | MI | 48084 | |
| Bartech Group The | | Bartech Group The | 17199 N Laurel Pk Dr Ste 224 | | | Livonia | MI | 48152-2683 | |
| Bartech Group Inc The Eft | | 6408 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bartech Group The Eft | | 6408 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bartech Inc | | 1315 Rivard Northeman Ste 103 | | | | Cincinnati | OH | 45241 | |
| Bartech Inc | | 6408 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bartech Inc | | 50 Big Beaver Rd W Ste 100 | | | | Troy | MI | 48084-5261 | |
| Bartech Inc | | Rm1 Chg Per Ltr 6/24/04 Am | 17199 N Laurel Pk Dr Ste 224 | | | Livonia | MI | 48152-2679 | |
| Bartech Inc | | Bartech Personnel Services | 30150 Telegraph Rd Ste 320 | | | Bingham Farms | MI | 48025 | |
| Bartech Inc Eft | | 17199 N Laurel Pk Dr Ste 224 | | | | Livonia | MI | 48152-2679 | |
| Bartech Technical Services Eft | | Of Canada Ltd | PO Box 4550 Postal Station A | | | Toronto | ON | N5W 4R7 | Canada |
| Bartech Technical Services Eft Of Canada Ltd | | PO Box 4550 Postal Station A | | | | Toronto | ON | N5W 4R7 | Canada |
| Bartech Technical Services Of | | 120 Traders Blvd E Ste 120 | | | | Mississauga | ON | L4Z 2H7 | Canada |
| Bartee James | | 4505 Kirgview Ave | | | | Dayton | OH | 45420 | |
| Bartel David | Bruce Rinaldi Esq | 13746 Offutt Dr | | | | Carmel | IN | 46032 | |
| Bartel Greg | c/o Derek W Looser Esq Erin M Riley | Cohen Milstein Hausfeld & Toll | Plc 110 New York Ave Nw Ste | 500w | | Washington | DC | 20005 | |
| Bartell Greg | Esq Keller Rohrback | Lynn Lincoln Sarko Esq | | | | Seattle | WA | 98101 | |
| Bartell Greg | Lynn Lincoln Sarko Esq | Derek W Looser Esq Erin M | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Bartell Greg | Jeffrey T Meyers Esq | Morgan & Meyers Plc | Riley Esq Keller Rohrback | Up 1201 Third Ave Ste 3200 | | Dearborn | MI | 48120-0130 | |
| Bartell Gregory | | 945 S Mesa Hills Dr | 3200 Greenfield | Ste 260 | | El Paso | TX | 79912 | |
| Bartell James | | 3536 E Van Norman Ave | Apt 1406 | | | Cudahy | WI | 53110-1106 | |
| Bartell John G | | 65 Edgwood Dr | | | | Greenville | PA | 16125-7213 | |
| Bartell Machinery Systems | | Fmv Caeco Machinery Mfg | 65 Basaltic Rd | | | Concord | ON | L4K 1G4 | Canada |
| Bartell Machinery Systems | | PO Box 1450 Nw 5384 | | | | Minneapolis | MN | 55485-5384 | Canada |
| Bartell Machinery Systems Corp | | 6321 Elmer Hill Rd | | | | Rome | NY | 13440 | |
| Bartell Machinery Systems Llc | | 135 S Lasalle Dept 2032 | | | | Chicago | IL | 60674-2032 | |
| Bartell Machinery Systems Llc | | 6321 Elmer Hill Rd | Not The Same As Rd190818864 | | | Rome | NY | 13440 | |
| Bartell Nicole | | 3536 East Van Norman | | | | Cudahy | WI | 53110 | |
| Bartell Peter | | 5480 Lincoln Rd | | | | Ontario | NY | 14519 | |
| Bartell William | | 8800 White Beech Dr | | | | Saginaw | MI | 48603 | |
| Barten Brian | | 7030 Arrow Head Dr | | | | Lockport | NY | 14094 | |
| Bartes Jaxx L | | 11260 Armstrong Dr South | | | | Saginaw | MI | 48609 | |
| Barth Gary | | 326 Dickinson Rd | | | | Webster | NY | 14580 | |
| Barth James | | 358 Summit Blvd | | | | N Tonawanda | NY | 14120 | |
| Barth Reginald | | 519 Longbranch Ct | | | | Kokomo | IN | 46901 | |
| Barth Volker | | 117 Ave Des Nations | Zac Paris Nord Ii Bp40059 | | | 95972 Roissy Cdg | | | |
| Barth William | | 604 Trenton St | | | | Cedex | | 95972 | France |
| Bartha Visual Inc | | 4160 Indianola Ave | | | | Alexandria | IN | 46001 | |
| Barthel Charles L | | 4218 Vandercliff Dr | | | | Columbus | OH | 43214-2858 | |
| Barthel Jeffrey | | 517 Oakview Dr | | | | Albany | NY | 31721-8300 | |
| Bartheld Richard | | 33030 River Rd | | | | Kettering | OH | 45429 | |
| Barthelmew Barbara A | | 7622 Canal | | | | Libertyville | IL | 60048 | |
| Bartholomew Bonnie Kay | | 1728 Beverly Ave Sw | | | | Gasport | NY | 14067-9269 | |
| Bartholomew Bonnie Kay | c/o Brad S Glazier | Cause D1 Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Bartholomew County Clerk | | Acct Of Thomas W Crismore | Cause 03d029407dr127 | | | Grand Rapids | MI | 49503-1423 | |
| Bartholomew County Clerk | | Acct Of Brad Lee Brinker | Case 595434 | 234 Washington St | | Columbus | IN | 31170-2828 | |
| Bartholomew County Clerk | | | Case 595434 | PO Box 924 | | Columbus | IN | 31070-6325 | |
| Bartholomew County Clerk Acct Of Brad Lee Brinker | | Case 595434 | PO Box 924 | | | Columbus | IN | 47202-0924 | |
| Bartholomew County Clerk Acct Of Thomas W Crismore | | Cause 03d029407dr127 | 234 Washington St | | | Columbus | IN | 47201 | |
| Bartholomew County Court Clerk | | Courthouse | | | | Columbus | IN | 47201 | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | | | Columbus | IN | 47202 | |
| Bartholomew County Treasurer | | PO Box 1986 | | | | Columbus | IN | 47202-1986 | |
| Bartholomew Jennifer L | | 38 E 1600th Rd | | | | Baldwin City | KS | 66006-7176 | |
| Bartholomew Joan F | | 5706 Everett East Rd | | | | Hubbard | OH | 44425-2828 | |
| Bartholomew Kathryn | | 311 Fieldsedge Dr Ne | | | | Moore | SC | 29369 | |
| Bartholomew Larry | | 1740 Krisman Rd Ne | | | | North Bloomfield | OH | 44450 | |
| Bartholomew Larry L | | 1740 Krisman Rd Ne | | | | N Bloomfield | OH | 44450-9728 | |
| Bartholomew Marjorie A | | 2207 St Andrew St Sw | | | | Decatur | AL | 35603-1113 | |
| Bartholomew Michael | | 6660 Pine Cone Dr | | | | W Carrollton | OH | 45449 | |
| Bartholomew Rittenberg | | 342 Margery Ct | | | | Vassar | MI | 48768 | |
| Bartholomew Sup Ct Clerk | | PO Box 924 | | | | Columbus | IN | 47202 | |
| Bartholow Ryan | | 6844 Winter Ridge Ct | | | | Austintown | OH | 44515 | |
| Bartko Jeannette M | | 2133 Grissom Dr Ne | 1501 Kensington Ave | | | Warren | OH | 44483-4319 | |
| Bartkowiak Robert | | 212 S 92nd St | | | | Milwaukee | WI | 53214-1248 | |
| Bartl Dorota | | 9945 Carrier Rd | | | | Millington | MI | 48746 | |
| Bartl Edward L Jr | | PO Box 32 | | | | Gasport | NY | 14215 | |
| Bartle Gerard | | 1602 Kerin Rd | | | | Barker | NY | 14012-9665 | |
| Bartlemus Brande | | 1000 374 Ouellette Ave | | | | Windsor Ontario | ON | N9A 1A9 | Canada |
| Bartlemus Ronald W | | 1000 374 Ouellette Ave | | | | Windsor | ON | N9A 1A9 | Canada |
| Bartlet & Richardes | | 3817 Leith St | | | | Flint | MI | 48506-3104 | |
| Bartlet and Richardes | | 345 Frank Rd | | | | Frankenmuth | MI | 48734-2258 | |
| Bartlett Bryan E | | 3466 Avon Caledonia Rd | | | | Caledonia | NY | 14423 | |
| Bartlett Daniel | | | | | | | | | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bartlett Daniel | 1771 Lake Rd | | | | Webster | NY | 14580 | |
| Bartlett Daniel | 1771 Lake Rd | | | | Webster | NY | 14580 | |
| Bartlett David W | 69 Barry St | | | | Brockport | NY | 14420-1635 | |
| Bartlett Delmer | 4379 Chestnut Rd | | | | Wilson | NY | 14172 | |
| Bartlett Elwin | 3196 Old Kewkawlin Rd | | | | Bay City | MI | 48706 | |
| Bartlett Eric | 868 Locust Dr | | | | Tallmadge | OH | 44278 | |
| Bartlett House | 9373 Nursery Rd | | | | Semmes | AL | 36575 | |
| Bartlett Jr David | 405 Edgar Ave | | | | Dayton | OH | 45410 | |
| Bartlett Jr Richard C | 10145 E Mount Morris Rd | | | | Davison | MI | 48423-9333 | |
| Bartlett Loretta A | 5531 Theresa | | | | Saginaw | MI | 48603-3656 | |
| Bartlett Penny | 2400 Willowdale Court | | | | Burton | MI | 48509 | |
| Bartlett Robert E | 15992 Silver Lake Ln | | | | Addison | MI | 49220-9537 | |
| Bartlett Rodger | 904 Parkinswood Blvd Se | | | | Warren | OH | 44484-4473 | |
| Bartlett Sonia | PO Box 773 | | | | Webster | NY | 14580 | |
| Bartlett S r Daniel | 2400 Willowdale Court | | | | Burton | MI | 48509 | |
| Bartlett W | PO Box 955 | | | | Lake City | MI | 49651 | |
| Bartlett Wahl | 6043 Carie Rd | | | | Vassar | MI | 48768 | |
| Bartley A | 51 Greenodd Ave | Croxteth Pk | | | Liverpool | | L12 0HE | United Kingdom |
| Bartley Chadwick | 2006 Eagar St | | | | Clinton | MS | 39056 | |
| Bartley Gail | 1603 N Meridian Rd | | | | Tipton | IN | 46072-8859 | |
| Bartley Goebel T | 28402 Acacia St | | | | Livonia | MI | 48154-4600 | |
| Bartley R | 51 Greenodd Ave | | | | Liverpool | | L12 0HE | United Kingdom |
| Bartley Richard | 950 West 2675 South | | | | Russiaville | IN | 46979 | |
| Bartley Robert | 8765 Cableline Rd | | | | Ravenna | OH | 44266 | |
| Barting Erin | 651 Martindale Rd | | | | Vandalia | OH | 45377 | |
| Bartlt Beck Herman | Palenchar & Scott | Courthouse Pl 54 W Hubbard St | | | Chicago | IL | 60610 | |
| Bartlt Beck Herman Palenchar and Scott | Courthouse Pl 54 W Hubbard St | | | | Chicago | IL | 60610 | |
| Bartow David E | 4 Eva Court | | | | Conklin | NY | 13748 | |
| Bartow Virgil | 1811 N Minnie Dr | | | | Athens | AL | 35611 | |
| Bartman Keith | 7520 N Garden Ct | | | | Jenison | MI | 49428 | |
| Bartnick Thomas | PO Box 9 | | | | Lamont | MI | 49430 | |
| Bartnik Gerald W | 4060 S Axon Dr | | | | New Berlin | WI | 53151-6213 | |
| Barto Jr Peter J | 3526 Westwood Dr | | | | Niagara Falls | NY | 14305-3417 | |
| Barto Sharon | 8442 Main St/PO Box 46 | | | | Kinsman | OH | 44428 | |
| Barto W Ralph | 2082 Youngstown Lockport Rd | | | | Ransomville | NY | 14131-9638 | |
| Bartol Michael F | 6921 Spring St | | | | Racine | WI | 53406-2631 | |
| Bartolei Thomas | 2810 I Washington | | | | Farmington Hills | MI | 48334 | |
| Bartolec Frank | 159 Pigalls Ave | | | | Austintown | OH | 44515 | |
| Bartolec Frank | 55 Ferncliff | | | | Boardman | OH | 44512 | |
| Bartoletti Serene A | 401 Sharondale Dr | | | | El Paso | TX | 79912-4230 | |
| Bartolomucci Angela | 547 Woodline Ste | | | | Warren | MI | 44483 | |
| Bartoldi Frank | 1000 Laquinta Dr | | | | Webster | NY | 14580 | |
| Barton Auto Parts | 361 367 Cannon St E | Rm Chg Per Ltr 2 15:05 Am | | | Hamilton Canada | ON | L8L 2C3 | Canada |
| Barton Auto Parts | 361 367 Cannon St E | Rm Chg Per Ltr 2 15:55 Am | | | Hamilton | ON | L8L 2C3 | Canada |
| Barton Auto Parts | 709 Friar Tuck Ct | | | | Miamisburg | OH | 45342-2707 | |
| Barton College | College Station | | | | Wilson | NC | 27893 | |
| Barton Construction Co Inc | 2702 E N Sheridan | | | | Tulsa | OK | 74115-2321 | |
| Barton Engineering | 6295 Queen St East Ste 353 | | | | Brampton | ON | L6W 4S6 | Canada |
| Barton Engineering | | | | | Brampton | ON | L6T 4J2 | Canada |
| Barton Engineering Inc | Accounts Payable | Ste 353 | | | Brampton | ON | L6W 1W2 | Canada |
| Barton I | 15 Burnard Close | | | | Liverpool | | L33 0XA | United Kingdom |
| Barton John | 1521 Fisher Dr | | | | Hubbard | OH | 44425 | |
| Barton John M | 3098 N Adrian Hwy | | | | Adrian | MI | 49221-1148 | |
| Barton Joshua | 9509 State Rd | | | | Millington | MI | 48746 | |
| Barton Lucier li | 1068 13th Ave | | | | Arkdale | WI | 54613 | |
| Barton Manley | 8018 Campbell St | | | | Sandusky | OH | 44870 | |
| Barton Marcie | 356 I0dings Ave Se | | | | Warren | OH | 44483 | |
| Barton Mary | 201 N Gaskins Ave | | | | Douglas | GA | 31533 | |
| Barton Michele | 4604 Brookhaven Dr | | | | Kokomo | IN | 46901 | |
| Barton Mildred | 7316 Magil Rd | | | | Castalia | OH | 44824 | |
| Barton Mines Co Llc | PO Box 643305 | | | | Pittsburgh | PA | 15264-3305 | |
| Barton Mines Co Llc | 1557 State Rt 9 | | | | Lake George | NY | 12845 | |
| Barton Mines Co Llc | 1557 State Rt 9 | | | | Lake George | NY | 12845 | |
| Barton Mines Company LLC | 1557 State Rte 9 | | | | Lake George | NY | 12845-3438 | |
| Barton Mines Corp | 1557 State Rte 9 | | | | Lake George | NY | 12845-3438 | |
| Barton Orlan | 8858 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Barton Phillip | 1303 Rosnat St | | | | Vandalia | OH | 45377 | |
| Barton Products Corp | 4991 Hron Rd | | | | West Bend | WI | 53095 | |
| Barton Products Corporation | PO Box 1060 | | | | West Bend | WI | 53095-5060 | |
| Barton R | 581 Pine St | | | | Lockport | NY | 14094 | |
| Barton Shirley A | 6801 Daryll Dr | | | | Flint | MI | 48505-1967 | |
| Barton Storage Systems Ltd | Mount Pleasant | Barton Industrial Pk | | | Bilston | | WV147NQ | United Kingdom |
| Barton Walter A | 4857 St Wilson Rd | | | | Meridian | MS | 39301-9510 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Barton William J | | 9509 State Rd | | | | Millington | MI | 48746-9482 | |
| Bartos Roy | | 2640 Macarthur Rd | | | | Muskegon | MI | 49442-1531 | |
| Bartruff Almer | | 5410 Us Rt 22 Se | | | | Washington Court House | OH | 45160 | |
| Bartrum Roma | | 200 South Conradt | | | | Kokomo | IN | 46901 | |
| Bartrum David | | 517 Milton Ave | | | | Anderson | IN | 46012 | |
| Bartua James E | | PO Box 461 | | | | Sandusky | OH | 44871-0461 | |
| Bartusek Joseph | | 48 Harrison Ave | | | | Milltown | NJ | 08850 | |
| Bartz Gilbert | | 4857 Monica Rd | | | | Auburn | MI | 48611 | |
| Bartz William | | 6412 Bartz Rd | | | | Lockport | NY | 14094 | |
| Baruah Gita R | | 945 N 12th St | | | | Milwaukee | WI | 53201 | |
| Baruk Collet Inc | | 6125 Executive Dr East | PO Box 85718 | | | Westland | MI | 48185-0718 | |
| Barwick Inc | Sharon Swinton | Valley Crane & Rigging Inc | 201 Tinking Springs Rd | | | Fishersville | VA | 22939 | |
| Barwick Henry | | 1300 Blairwood Ave | | | | Dayton | OH | 45418 | |
| Barwin David | | 2377 Oakridge | | | | Troy | MI | 48098 | |
| Barylski Theresa | | 10208 River Rd | | | | Huron | OH | 44839 | |
| Baryo Alize A | | 2011 Louisa Ln | | | | Mccormick | SC | 29835 | |
| Baryo Gerald T | | 2011 Louisa Ln | | | | Mccormick | SC | 29835 | |
| Baryo Scott V | | 3235 W Willard Rd | | | | Clio | MI | 48420-8803 | |
| Barzak Thomas | | 4831 Warner Rd Ne | | | | Kinsman | OH | 44428 | |
| Barzda William | | 1103 S Seneca Ave | | | | Alliance | OH | 44601 | |
| Bas Components Inc | | 1100 N Meridian Rd | | | | Youngstown | OH | 44509-4004 | |
| Bas Components Inc | | PO Box 281105 | | | | Atlanta | GA | 30384-1105 | |
| Basaran Cemalettin | | Dba Buffalo Electronic Pkg Co | 4909 Salt Works Rd | | | Medina | NY | 14103 | |
| Basaran Cemalettin Dba Buffalo Electronic Pkg Co | | 4909 Salt Works Rd | | | | Medina | NY | 14103 | |
| Bascho Stephen | | 435 Red Rock Dr | | | | Lindenhurst | IL | 60046 | |
| Basciano Brian | | 8342 Brookwood Dr Ne | | | | Warren | OH | 44484 | |
| Basciano Melissa | | 8342 Brookwood St Ne | | | | Warren | OH | 44484-1553 | |
| Basciano Thomas E | | 2481 Beech St | | | | Girard | OH | 44420-3102 | |
| Basco | Customer Servic | 2595 Palmer Ave | | | | University Pk | IL | 60466 | |
| Basco Inc | | 2595 Palmer Ave | | | | University Pk | IL | 60466 | |
| Basco Inc | | PO Box 92170 | | | | Elk Grove | IL | 60009 | |
| Basco Inc | | Basco Associates | 5961 Wellington | | | Clarkston | MI | 48336 | |
| Basco Incorporated | | 2595 Palmer Ave | | | | University Pk | IL | 60466-3178 | |
| Basciano Orchestra L | | 8342 Eagle Creek Rd | | | | Cincinnati | NY | 45242-0424 | |
| Base Lock Rubber Type Co | | Bldg C Unit 13 | 100 Red Schoolhouse Rd | | | Chestnut Ridge | NY | 10977-8715 | |
| Base Lock Rubber Type Co Inc | | 100 Red Schoolhouse Rd Bldg C | Unit 13 | | | Chestnut Ridge | NY | 10977 | |
| Baseline Transport Inc | | 201 E Fifth St Ste 110 | Aidl Chg 3 04 04 Cm | | | Mansfield | OH | 44902 | |
| Baseline Transport Inc | | 201 E Fifth St Ste 110 | | | | Mansfield | OH | 44902 | |
| Baseiza Vaquera | | Acct Of Ernest Zamorano | Case Sed 62107 | | | Covina | CA | 45672-9300 | |
| Baseiza Vaquera Acct Of Ernest Zamorano | | Case Sed 62107 | 4752 Fenimore Ave | | | Covina | CA | 91722 | |
| Basetto Ariel E | | 3360 Chemin De La Baronnie | | | | Valennes | PQ | J3X 1P7 | Canada |
| Basel Canada Inc | | PO Box 3594 Stn A | Rm Chg Per Ltr 07 19 04 | | | Toronto | ON | M5W 3G4 | Canada |
| Basel Canada Inc | | PO Box 3594 Stn A | | | | Toronto | ON | M5W 3G4 | Canada |
| Basel Canada Inc | Credit Dept | 3360 Chemin De La Baronnie | | | | Toronto | ON | M5W 3G4 | Canada |
| Basel Canada Inc | | 3360 Chemin De La Baronnie | | | | Toronto | ON | M5W 3G4 | Canada |
| Basel North America Inc | | 912 Appleton Rd | | | | Elkton | MD | 21921 | |
| Basel Polyolefins Co Nv | | Wouwedal 24 B 1932 Zwentem | B 1932 Zwentem | | | | | | Belgium |
| Basel Polyolefins Co Nv Eff | | Wouwedal 24 | | | | | | | Belgium |
| Basel Usa Inc | Credit Dept | 912 Appleton Rd | Aidl Eft Info 21 5 04 M | 19855 W Outer Dr Ste 401 E | | Elkton | MD | 21921 | |
| Basel Usa Inc | | 912 Appleton Rd | | | | Elkton | MD | 21921 | |
| Basel Usa Inc | | 2801 Orville Rd | | | | Wilmington | DE | 19808 | |
| Basel Usa Inc | | 900 Wilshire Dr | | | | Troy | MI | 48084-1628 | |
| Basel Usa Inc | | 1035 Beldix | | | | Jackson | MI | 38301 | |
| Basel Usa Inc | | 912 Appleton | | | | Elkton | MD | 21921 | |
| Basel Usa Inc Eff | | North American Advanced Polyol | 2727 Alliance Dr | | | Lansing | MI | 48910 | |
| Basel Usa Inc Eft | Credit Dept | 912 Appleton Rd | Aidl Eft Info 21 5 04 M | 19855 W Outer Dr Ste 401 E | | Elkton | MD | 21921 | |
| Basel Usa Montell Capital Corporation | | PO Box 15439 | 1609 Biddle Ave | 1609 Biddle Ave | | Wilmington | DE | 19850-5439 | |
| Basf | | 501 N Bridge St | Pmb 637 | | | Hidalgo | TX | 78557 | |
| Basf | Lorena Villa | Blvd Parque Ind Mty 104 | Frac Parque Ind Mty | | | Apodaca Nl | | 66600 | Mexico |
| Basf Ag | | Carl Bosch Str 64 | | | | Ludwigshaften | | 67063 | Germany |
| Basf Corp | | Basf Corp Chemicals Div | PO Box 360941m | | | Pittsburgh | PA | 15250 | |
| Basf Corp | | Coating & Colorants Div | 3301 Bourke | | | Detroit | MI | 48238-2167 | |
| Basf Corp | | Inmont Div | PO Box 77917 | | | Detroit | MI | 48277-0917 | |
| Basf Corp | | 8404 River Rd | | | | Geismar | LA | 70734 | |
| Basf Corp | | 13000 Levan Rd | | | | Livonia | MI | 48150 | |
| Basf Corp | | Inmont Div | | | | Dearborn | MI | 48124 | |
| Basf Corp | | Basf Colors & Colorants | | | | Wyandotte | MI | 48192-372 | |
| Basf Corp | | 1609 Biddle Ave | | | | Wyandotte | MI | 48192-372 | |
| Basf Corp | | 1609 Biddle St | 1725 Biddle | | | Wyandotte | MI | 48192 | |
| Basf Corp | | Elastrogan Machinery | | | | Wyandotte | MI | 48192-3729 | |
| Basf Corp | | 1609 Biddle Ave | | | | Southfield | MI | 48034 | |
| Basf Corp | | Coatings & Colorants Div | 26701 Telegragh Rd | | | Southfield | MI | 48034 | |
| Basf Corp | | Basf Inmont Coatings & Coloran | 26701 Telegragh Rd | | | Morganton | NC | 28655-8214 | |
| Basf Corp | | 1110 Carbon City Rd | | | | Florham Pk | NJ | 07932-1006 | |
| Basf Corp | | 100 Campus Dr | | | | Edison | NJ | 08817 | |
| Basf Corp | | Coatings & Colorants Div | 175 Raritan Ctr Pky | | | Florham Pk | NJ | 07932-1006 | |
| Basf Corp | | 3000 Continental Dr North | | | | Mt Olive | NJ | 07828-123 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Basf Corp | Sarah Key | 3000 Continental Dr North | | | | Mt Olive | NJ | 07828-1234 | |
| Basf Corp | | 3000 Continental Dr North | H | | | Mount Olive | NJ | 07828-1234 | |
| Basf Corp | Frank J De Angelis | 3000 Continental Dr N | | | | Mount Olive | NJ | 07828-1234 | |
| Basf Corp | | 21688 Drake Rd | | | | Cleveland | OH | 44136 | |
| Basf Corp Eft | | 3000 Continental Dr North | | | | Mt Olive | NJ | 07828-1234 | |
| Basf Corp Eft | | PO Box 7917 | | | | Detroit | MI | 48277-0917 | |
| Basf Corporation | | Frmly Honeywell International | 4101 Bermuda Hundred Rd | Attn Richard Gagliardone | | Chester | VA | 23836 | |
| Basf Corporation | | PO Box 360041 | | | | Pittsburgh | PA | 15251-6941 | |
| Basf Corporation | | 100 Campus Dr | | | | Florham Park | NJ | 07932 | |
| BASF Corporation | Mrs D Watson 3 021 | 100 Campus Dr | | | | Florham Park | NJ | 07932 | |
| Basf Corporation | | 100 Campus Dr | | | | Florham Park | NJ | 07932 | |
| BASF Mexicana SA de CV | Ms Laura Rangel | American Postal Center | 501 N Bridge St | | | Hidalgo | TX | 78557 | |
| Basf Corp | | 3000 Continental Dr N | | | | Mount Olive | NJ | 07828 | |
| Basha Diagnostics Pc | | 30701 Woodward Ave | | | | Royal Oak | MI | 48073 | |
| Basha Usa Inc | | 415 East 37th St 22 G | | | | New York | NY | 10016 | |
| Bashans Lydia | | PO Box 2434 | | | | Saginaw | MI | 48605-2434 | |
| Bashans Michael | | 2337 N Bond St | | | | Saginaw | MI | 48602-5404 | |
| Bashaw Charles | | 3985 Bower Ridge Dr | | | | Canal Winchester | OH | 43110 | |
| Bashaw J | | 263 Jackson Rd | | | | Grand Cane | LA | 71032 | |
| Bashaw Robert | | 4837 Long Point Rd | | | | Genesee | NY | 14454 | |
| Bashaw Rafil | | 1676 Northumberland | | | | Rochester Hills | MI | 48309 | |
| Bashir Ebony | | 926 Oakridge Dr Apt 915 10 | | | | Des Moines | IA | 50314 | |
| Bashkin Michael | | 6927 Kingwood Dr | | | | Solon | OH | 44139 | |
| Bashore William | | 345 W Main St 671 | | | | Troy | OH | 45371 | |
| Basic Amy | | 141 Eastland Ave Se | | | | Warren | OH | 44483 | |
| Basic Chemical Solutions Llc | | 5 Steel Rd E | | | | Morrisville | PA | 19067 | |
| Basic Chemical Solutions Llc | | PO Box 41322 | | | | Santa Ana | CA | 92799-1322 | |
| Basic Chemical Solutions Llc | | 5 Steel Rd E | | | | Morrisville | PA | 19067 | |
| Basic Chemical Solutions Llc | | PO Box 414252 | | | | Boston | MA | 02241-4252 | |
| Basic Chemical Solutions Llc | | Frmly Pressure Vessel Svcs Inc | 12522 Los Nietos Rd | Rm Chg Per Ltr B 12 04 Am | | Santa Fe Springs | CA | 90670 | |
| Basic Micro | Customer Service | 35560 Grand River 454 | | | | Farmington Hills | MI | 48335 | |
| Basic Rubber & Plastic Co Inc | | 8700 Boulder Ct | | | | Walled Lake | MI | 48390-4104 | |
| Basic Rubber & Plastics Co Inc | | 8700 Boulder Court | | | | Walled Lake | MI | 48390 | |
| Basic Rubber and Plastics Co Inc | | 8700 Boulder Court | | | | Walled Lake | MI | 48390 | |
| Basic Service Corp | | 2525 E Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Basic Service Corp The | | 2525 Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Basic Service Corporation | | 2525 E Imlay City Rd | | | | Lapeer | MI | 48446 | |
| Basic Technical Safety | | Training Inc | 27 N Pleasant Ave | | | Fairborn | OH | 45324 | |
| Basic Technical Safety Trainin | | 27 N Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Basic Technical Safety Training Inc | | 27 N Pleasant Ave | | | | Fairborn | OH | 45324 | |
| Basic Technologies Corp Eft | | 490 Prince Charles Dr South | Rmt Add Chg 11 00 Tbk Ltr | | | Welland | ON | L3B 5X7 | Canada |
| Basic Technologies Corp Eft | | 490 Prince Charles Dr South | | | | Welland | ON | L3B 5X7 | Canada |
| Basil Charles & Nance | | 504 Mill Rd | | | | East Aurora | NY | 14052 | |
| Basil Charles and Nance | | 504 Mill Rd | | | | East Aurora | NY | 14052 | |
| Basil Motors Inc | | Basil Toyota | 6179 S Transit Rd | | | Lockport | NY | 14094 | |
| Basil S Yanakakis Tr | Maria Yanakakis 1995 Trust | Ua 061486 | 13611 Deering Bay Dr | Unit 904 | | Coral Gables | FL | 33158 | |
| Basil Suber | | 336 Robin Ave | | | | Bowling Green | KY | 42101 | |
| Basil Toyota | | 6179 S Transit Rd | | | | Lockport | NY | 14094 | |
| Basile Gail Roberta | | 524 Knowles St | | | | Royal Oak | MI | 48067-2714 | |
| Basilius David | | G11273 N Clio Rd | | | | Clio | MI | 48420 | |
| Basim Valve Company | | 1500 E Burnett St | | | | Signal Hill | CA | 90806 | |
| Baskervile Mark | | 3684 Old Lakeview Rd Apt 1 | | | | Hamburg | NY | 14075 | |
| Baskerville Patrick | | 6157 Powers Rd | | | | Orchard Pk | NY | 14127 | |
| Baskerville Phillip E | | 568 Osborne Ln | | | | Murfreesboro | TN | 37130 | |
| Baskin Anthony T | | 217 E Eppington Dr | | | | Trotwood | OH | 45426-2729 | |
| Baskin Loten | | 3870 South Elder Ct | | | | West Bloomfield | MI | 48324-2537 | |
| Baskin Louis | | 1175 Maine Dr | | | | Girard | OH | 44420 | |
| Baskin Milton | | 131 Stubbs Dr | | | | Trotwood | OH | 45426 | |
| Baskins Eleanor | | 441 Clearmont Dr | | | | Youngstown | OH | 44511 | |
| Baskins Karrie | | 4485 Dirker | | | | Saginaw | MI | 48603 | |
| Baskins Richard | | 4485 Dirker | | | | Saginaw | MI | 48603 | |
| Basler Inc | | Basler Vision Technologies | 740 Springdale Dr Ste 202 | | | Exton | PA | 19341 | |
| Basler Vision Technologies | | 740 Springdale Dr Ste 202 | Jill Kauffman A R | | | Exton | PA | 19341 | |
| Basner Jr Samuel H | | 12850 Marshall Rd | | | | Birch Run | MI | 48415-8718 | |
| Basner Michael J | | 2322 Adams Blvd | | | | Saginaw | MI | 48602-3556 | |
| Basner Robert L | | 1060 Crump St | | | | Linwood | MI | 48634-9728 | |
| Basner Thomas | | 9680 Dice Rd | | | | Freeland | MI | 48623 | |
| Basner Thomas | | 11318 Burt Rd | | | | Birch Run | MI | 48415-9317 | |
| Basner Timothy | | 1627 Lapo Mar Dr | | | | Centerville | OH | 45458 | |
| Basner Wilford | | 1415 S Huron Rd | | | | Kawkawlin | MI | 48631-9410 | |
| Basnett Jeannette | | 3938 Halsey Pl | | | | Columbus | OH | 43228 | |
| Basnett Kandace | | 1460 Marsdale Ave | | | | Columbus | OH | 43223 | |
| Basnett Russell | | 1089 Woodrow | | | | Columbus | OH | 43207 | |
| Basque Plastics Corp | Cliff Basque | 28 Jylek Pk | | | | Leominster | MA | 01453 | |
| Basquin Amerlin | | 148 Hillside Terr | | | | Irvington | NJ | 07111 | |
| Basquin John | | 148 Hillside Terr | | | | Irvington | NJ | 07111 | |
| Bass & Mogolesko | | 7020 N Port Washington Ste 206 | Road Ste 206 | | | Milwaukee | WI | 53217 | |
| Bass & Mogolesko Sc | | Attorneys For Creditor | 7020 North Port Washington | | | Milwaukee | WI | 53217 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 288 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bass and Moglowsky Sc Attorneys For Creditor | | 7020 North Port Washington | Road Ste 206 | | | Milwaukee | WI | 53217 | |
| Bass Berry & Sims | | First American Ctr | | | | Nashville | TN | 37238 | |
| Bass Berry and Sims | | First American Ctr | | | | Nashville | TN | 37238 | |
| Bass Bettye A | | 2905 Wright Dr E | | | | Kokomo | IN | 46901-5767 | |
| Bass Brenda D | | 2904 Glasgow Pl South West | | | | Decatur | AL | 35601 | |
| Bass David | | PO Box 2315 | | | | Decatur | AL | 35602-2315 | |
| Bass David | | 4705 Kingwood Dr | | | | Okemos | MI | 48864 | |
| Bass Dustin | | 3639 S Euclid Ave | | | | Bay City | MI | 48706-3430 | |
| Bass Jr Freddie | | 13869 Lucas Ferry Rd | | | | Athens | AL | 35611 | |
| Bass Lajeanna | | 206 Rosewood | | | | Springfield | OH | 45506 | |
| Bass Larry | | 934 Woodland Ave | | | | Hubbard | OH | 44425 | |
| Bass Leonard | | 438 W Caro Rd | | | | Caro | MI | 48723 | |
| Bass Lewis International Inc | | Law Office Of Lewis Bass | 621 E Campbell Ave Ste 11a | | | Campbell | CA | 95008 | |
| Bass Nia | | 1623 Superior Ave | | | | Dayton | OH | 45407 | |
| Bass Peggy | | 3218 Chelford Dr | | | | Columbus | OH | 43219 | |
| Bass Raymond | | 4513 Queens Ave | | | | Dayton | OH | 45406 | |
| Bass Roderick | | 126 Word Ln | | | | Harvest | AL | 35749 | |
| Bass Scott | | 3209 Providence Ln | | | | Kokomo | IN | 46902-4582 | |
| Bass Tracy | | 2602 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Bassell Ula | Mary Ellen D Onofrio | 912 Appleton Rd | | | | Elkton | MD | 21921 | |
| Bassett Duane | | 9539 Still Meadow Ln | | | | Dayton | OH | 45458 | |
| Bassett G M Pattern Co | | 31162 W 8 Mile Rd | | | | Farmington | MI | 48336 | |
| Bassett Sharon | | 1288 Beach Ave | | | | Rochester | NY | 14612 | |
| Bassett Stephen | | 7033 Dog Leg Rd | | | | Dayton | OH | 45414 | |
| Bassett Tiffany | | 308 Green St | | | | Tipton | IN | 46072 | |
| Bassgar Illinois Inc | | Dba Grants Appliance | 321 N Republic Ave | | | Joliet | IL | 60435-6519 | |
| Bassgar Illinois Inc Dba Grants Appliance | | 321 N Republic Ave | | | | Joliet | IL | 60435-6519 | |
| Bassham Anton | | PO Box 180 | | | | Getzville | NY | 14068-0180 | |
| Bassham Julia M | | 6312 S Whitham Dr | | | | Niagara Falls | NY | 14304-1270 | |
| Bassi Peter | | 6499 Dalton Dr | | | | Flushing | MI | 48433 | |
| Bassi Peter | | 1564 Regency Manor | | | | New Brunswick | NJ | 08861 | |
| Bassin Matthew | | 310 Boudell | | | | Grand Blanc | MI | 48439 | |
| Basso Stephan | | 9275 S Riverside Dr | | | | Tulsa | OK | 74137 | |
| Bastech | | 3931 Image Dr | | | | Dayton | OH | 45414 | |
| Bastech | | 849 Schotz Dr | | | | Vandalia | OH | 45377 | |
| Bastech Inc | | 849 Schotz Dr | | | | Vandalia | OH | 45377 | |
| Bastech Inc Eft | | 3541 Stop 8 Rd | | | | Dayton | OH | 45414 | |
| Bastian Henry Rann | | 3018 Palmer St | | | | Madison Heights | MI | 48071 | |
| Bastian Amy | | 40127 Kristen Dr | | | | Sterling Heights | MI | 48310 | |
| Bastian Amy | | Bmh Corp | | | | Indianapolis | IN | 46280-196 | |
| Bastian Material Handling | | 7871 Bluffton Rd | | | | Fort Wayne | IN | 46809-2909 | |
| Bastian Material Handling | | 9820 Association | 9820 Association Ct | | | Indianapolis | IN | | |
| Bastian Material Handling Corp | Larry Temple | PO Box 5491 | | | | Indianapolis | IN | 46255 | |
| Bastian Material Handling Corp | | 9820 Association Ct | 40000 Grand River Ave Ste 300 | | | Indianapolis | IN | 46280-1962 | |
| Bastian Material Handling Corp | | Bmf Corp | | | | Novi | MI | 48375 | |
| Bastian Material Handling LLC | | Bmh Corp | 9820 Association Ct | | | Indianapolis | IN | 46280-1962 | |
| Bastick Jonathan C | | 11761 Summers Rd | | | | Chesterland | OH | 44026-1843 | |
| Bastien & Martin | | 1337 Virginia St E | | | | Charleston | WV | 25328 | |
| Bastien Amy | | 2893 Bordant Trail Dr | | | | Troy | MI | 48098 | |
| Bastien and Martin | | PO Box 2151 | | | | Charleston | WV | 25328 | |
| Bastien Joseph | | 77505 Coon Creek | | | | Armada | MI | 48005 | |
| Bastin David J | | 3152 Woodfield Dr | | | | Kokomo | IN | 46902-4788 | |
| Bastin Phillip G | | 2812 Dunbarton Ct Sw | | | | Decatur | AL | 35603-5198 | |
| Bastin Phillip G | c o J Barton Warren Esq | Warren & Simpson P C | 105 North Side Sq | | | Huntsville | AL | 35801 | |
| Bastion David C | | 4101 Spruce Rd | | | | Lincoln | MI | 48742-9559 | |
| Basu Amiyo | | 1213 Coyote Ln | | | | El Paso | TX | 79912 | |
| Baswell Doris | | 1168 County Rd 33 | | | | Ashville | AL | 35953 | |
| Basys Print | | PO Box 3889 | | | | Peachtree City | GA | 30269-7889 | |
| Basys Prints Corp | | PO Box 3889 | | | | Peachtree City | GA | 30269-7889 | |
| Batalia Technology | Accounts Payable | Munby Rd | Gosport Hampshire | | | | | PO 12 1AF | |
| Batalia Michelet | | 12 Greenway Circle | | | | Fairless Hills | PA | 19030 | |
| Batavia School Of Drafting | | 14058 Bournemouth Dr | | | | Shelby Twp | MI | 48315 | |
| Batavia School Of Drafting | | 9253 Thornhill Dr | | | | Clarkston | MI | 48348-3560 | |
| Batcha John | | 37816 Dartmouth Dr | | | | Sterling Hts | MI | 48310 | |
| Batchelor Company | | 3323 E 28th St | | | | Tulsa | OK | 74114 | |
| Batchelor Elmer A | | 4418 5th St | | | | Columbiaville | MI | 48421-9368 | |
| Batchelor Joanna | | 2806 A Partridge | | | | Albany | GA | 31707 | |
| Batchelor Kelvin | | 467 W Alexandrine 4 | | | | Detroit | MI | 48201 | |
| Batchelor Paul | | 7550 Robins Rd | | | | Hillsdale | MI | 49242 | |
| Batcho Thomas W | | 5428 Sodom Hutchings Rd | | | | Farmdale | OH | 44417-9789 | |
| Batdoe Mary | | 2925 Respum | | | | Saginaw | MI | 48603 | |
| Batdorf John | | 1313 Brookridge St Se | | | | Kentwood | MI | 49508-8606 | |
| Bateaste Charles | | 4125 Us Hwy 51 S | | | | Mccomb | MS | 39648 | |
| Batema John | | 2259 Radcliff Circle Se | | | | Grand Rapids | MI | 49509 | |
| Batema John | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bateman Berkley | | 4510 Queens Way | | | | Gladwin | MI | 48624-8227 | |
| Bateman Berkley | | 4510 Queens Way | | | | Gladwin | MI | 48624-8227 | |
| Bateman Berkley D | | 4510 Queens Way | | | | Gladwin | MI | 48624-8227 | |

Page 287 of 3822

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bateman Charles | | 758 Wheatland Rd | | | | W Middlesex | PA | 16159 | |
| Bateman Clifford B | | 5448 Riverview Rd | | | | Gladwin | MI | 48624-9647 | |
| Bateman Donald | | 127 Lakeview Dr S E | | | | Thornville | OH | 43076 | |
| Bateman K | | 498 Enfield Rd | | | | Columbus | OH | 43209-2254 | |
| Bateman Kyle S Md | | Brookhaven Family Medicine Cli | 215 Hwy 51 S | | | Brookhaven | MS | 39601 | |
| Bateman Kyle S Md Dba | | Brookhaven Family Med Clinic | 215 Hwy 51 S | | | Brookhaven | MS | 39601 | |
| Bateman Kyle S Md Dba Brookhaven Family Med Clinic | | 215 Hwy 51 S | | | | Brookhaven | MS | 39601 | |
| Bateman Tammy | | 219 Ashlynn Ct | | | | Newton Falls | OH | 44444 | |
| Bateman Thomas | | 144 Durruff Way | | | | Rochester | MI | 14612 | |
| Bateman Thomas | | 13135 Montcalm Ave | | | | Gowen | MI | 49326 | |
| Bates Barbara J | | 302 W Witherbee St | | | | Flint | MI | 48503-1072 | |
| Bates Benita | | 2252 Benton | | | | Dayton | OH | 45406 | |
| Bates Betty | | 5606 Maplebrook Ln | | | | Flint | MI | 48507 | |
| Bates Billy F | | 809 Se 5th Court | | | | Deerfield Beach | FL | 33441 | |
| Bates Brenda F | | 5086 Sunnyvale Dr | | | | Jackson | MS | 39271-1843 | |
| Bates Christopher | | 9448 Deerfield Rd | | | | Blissfield | MI | 49228 | |
| Bates David | | 1401 Tabor Apt A | | | | Kettering | OH | 45420 | |
| Bates David | | 601 Laurelann Dr | | | | Kettering | OH | 45429-5341 | |
| Bates David | | 6033 Wallace Ave | | | | Newfane | NY | 14108-1023 | |
| Bates Dennis | | 350 Lake Ave | | | | Hilton | NY | 14468 | |
| Bates Dennis | | 303 N Brady St | | | | Vassar | MI | 48768 | |
| Bates Doris | | 19091 Temperance Oak Rd | | | | Athens | AL | 35614-3934 | |
| Bates Dora | | 303 N Brady St | | | | Vassar | MI | 48768 | |
| Bates Emmett | | 9365 Captiva Bay | | | | Dayton | OH | 45342-7886 | |
| Bates Gary A | | 3329 Luce Rd | | | | Flushing | MI | 48433-2392 | |
| Bates James | | 61 Campbell Dr | | | | Knotty Ash | | L14 7QE | United Kingdom |
| Bates James H | | 388 Orchard Ln | | | | Cortland | OH | 44410-1234 | |
| Bates Jeff | | 20291 Myers Rd | | | | Athens | AL | 35614-5899 | |
| Bates Jerry | | 934 N Egypt Cir | | | | Brookhaven | MS | 39601-3556 | |
| Bates Jessica | | PO Box 78 | | | | Vernon | MI | 48476-0078 | |
| Bates Jessie | | 115 Wildwood Dr | | | | Trussville | AL | 35173 | |
| Bates Johnnie M | | 3900 W Cheyenne St | | | | Milwaukee | WI | 53209-2409 | |
| Bates Joseph | | 21240 Indian Creek Dr | | | | Farmington Hills | MI | 48335 | |
| Bates Joyce E | | 11810 County Line Rd | | | | Leighton | AL | 35646-3529 | |
| Bates Jr James | | 1361 Pierce Ave | | | | Columbus | OH | 43227 | |
| Bates Jr Wallace | | 416 Avon Oak Ct | | | | New Lebanon | OH | 45345 | |
| Bates Kevin | | 6182 Chippewa Dr | | | | Westminster | CA | 92683 | |
| Bates Lat | | 207 Lake Dr So | | | | Rochester | NY | 14626 | |
| Bates Leona E | | 1539 Palmyra Rd Sw | | | | Warren | OH | 44485-3740 | |
| Bates Lic | | 118 Rose St | | | | Lobelville | TN | 37097 | |
| Bates Matthew | | 1620 E North Boutell | | | | Linwood | MI | 48634 | |
| Accounts Payable | | | | | | | | | |
| Bates Meckler Bulger & Tilson | | Sears Tower | | | | Chicago | IL | 60606 | |
| Bates Meckler Bulger and Tilson Sears Tower | | 233 S Wacker Dr | 233 S Wacker Dr | | | Chicago | IL | 60606 | |
| Bates Michael | | 7835 Gayle Dr | | | | Carlisle | OH | 45005 | |
| Bates Pam | | 21275 Cairo Hollow Rd | | | | Athens | AL | 35614 | |
| Bates Pearl | | 2421 Mayfair Rd | | | | Dayton | OH | 45405-2857 | |
| Bates Pearl | | 2421 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Bates Randolph E | | 41 Birchrun St | | | | Homosassa | FL | 34446-5438 | |
| Bates Robert | | 64 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Bates Robert | | 730 Jefferson St | | | | Miamisburg | OH | 45342 | |
| Bates Robert G | | 64 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Bates Roderick | | 2 River Run Dr | | | | Jackson | MS | 39211 | |
| Bates Ronald | | 4675 Creek Rd | | | | Lewiston | NY | 14092 | |
| Bates Ronnie | | 1273 Kykedaryd Way | | | | Kokomo | IN | 46901 | |
| Bates Roy K | | 3335 Dundas Rd | | | | Beaverton | MI | 48612-9459 | |
| Bates Sheila M | | 2525 Begole St | | | | Flint | MI | 48504-7257 | |
| Bates Terri D | | 2517 Red Rock Ct | | | | Kokomo | IN | 46902-7300 | |
| Bates Terry | | PO Box 571 | | | | Brookhaven | MS | 39602-0571 | |
| Bates Terry A | | 8344 Franklin Madison Rd | | | | Franklin | OH | 45005-3227 | |
| Bates Thomas | | 8099 Fintlock | | | | Mt Morris | MI | 48458 | |
| Bates Thomas E | | 10151 Rd 280 | | | | Philadelphia | MS | 39350-5241 | |
| Bates Tracy | | 403 Robert Quigley Dr | | | | Scottsville | NY | 14546 | |
| Batesville Tool & Die Inc | | 177 Six Pine Ranch Rd | 177 Six Pine Ranch Rd | | | Batesville | IN | 47006 | |
| Batesville Tool & Die Inc | | 177 Six Pine Ranch Rd | | | | Batesville | IN | 47006 | |
| Batesville Tool & Die Inc | | PO Box 03532 | | | | Cincinnati | OH | 45263-0532 | |
| Batesville Tool & Die Inc Eft | Jerry Kretschmann | 177 Six Pine Ranch Rd | | | | Batesville | IN | 47006 | |
| Batesville Tooling & Design In | | 210 Tower Rd | 210 Tower Dr | | | Batesville | MS | 38606-2724 | |
| Batesville Tooling And Design | | Inc | | W M Harmon Industrial Complex | | Batesville | MS | 38606 | |
| Batesville Tooling And Design Inc | | 210 Tower Dr | W M Harmon Industrial Complex | | | Batesville | MS | 38606 | |
| Batey Stephen | | 5007 N Vassar Rd | | | | Flint | MI | 48506-1750 | |
| Batey Stephen K | | PO Box 95 | | | | Amboy | IN | 46911-0095 | |
| Bath Iron Works Corp | Accts Pay | 700 Washington St | | | | Bath | ME | 04530-2573 | |
| Bath John | | 6738 Nicholson Rd | | | | Franksville | WI | 53126 | |
| Bath William | | 1901 S Goyer Rd | Apt 18 | | | Kokomo | IN | 46902 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Batrasheva Patterson | | PO Box 20582 | | | | Tuscaloosa | AL | 35402 | |
| Batiha Sabiya | | 1810 San Carlos Ave 7 | | | | San Carlos | CA | 94070 | |
| Batisky Donald | | 4312 Mellinger Rd | | | | Canfield | OH | 44406 | |
| Batist Carla | | 1002 Harbor Pointe Pkwy | 210 Northpoint Dr | | | Dunwoody | GA | 30350 | |
| Batista Manuel | | Star Cleaning | | | | Laredo | TX | 78041 | |
| Batiste Gary | | 2683 New Rd | | | | Ransomville | NY | 14131 | |
| Bajler & Wagstaff Pc | | Fmly Robert D Bajler Jr 6 97 | 104 Pine St Ste 306 | | | Abilene | TX | 79601 | |
| Bajler and Wagstaff Pc | | 104 Pine St Ste 306 | | | | Abilene | TX | 79601 | |
| Batner & Assoc Petrography | | 904 N Trade St | | | | Tryon | NC | 28782 | |
| Bator & Zartarian Pc | | Acct Of Bob Elis | Case 93 C03711 Gc | | | | | 38450-9430 | |
| Bator and Zartarian Pc Acct Of Bob Elis | | Case 93 C03711 Gc | | | | | | | |
| Bator Eric | | 6166 Clingan Rd | | | | Poland | OH | 44514 | |
| Batson Robert | | 3690 Hidden Forest Dr | | | | Orion | MI | 48359 | |
| Batsche Jr Thomas | | 1142 Case Ct | | | | Miamisburg | OH | 45342 | |
| Batson Jerome | | 2302 Winona St | | | | Flint | MI | 48504-7107 | |
| Batson Joanne | | 3420 Birch St | | | | Flint | MI | 48504-2433 | |
| Batson Mona | | Michael L Roberts | 153 South 9Th St | | | Gadsen | AL | 35901 | |
| Batson Machining & Lubrication | c/o Cusimano Keener Roberts | 400 Smith St | | | | Sulphur Rock | AR | 72579 | |
| Batson Machining and Lubrication | | 400 Smith St | | | | Sulphur Rock | AR | 72579 | |
| Batson Machining and Lubrication | | 400 Smith St | | | | Sulphur Rock | AR | 72579 | |
| Batson Machining and Lubrication | | 400 Smith St | | | | Sulphur Rock | AR | 72579 | |
| Batson Monesa | | 2302 Winona St | | | | Flint | MI | 48504-7107 | |
| Batt C A Construction Corp | | Niagara Tank & Pump Div | 5255 Kraus Rd | | | Clarence | NY | 14031 | |
| Batt Richard | | 1161 Lexan Ave | | | | Lockport | NY | 14094 | |
| Batt Sohio Bulk Plant | | 2003 Baltimore St | | | | Defiance | OH | 43512 | |
| Battagli Edward | | 22144 Oxford St | | | | Dearborn | MI | 48124 | |
| Battaglia Anthony R | | PO Box 6524 | | | | Bradenton | FL | 34281-6524 | |
| Battaglia Arthur S | | 11 Schuler Ave | | | | Tonawanda | NY | 14150-3717 | |
| Battaglia Frank | | 71 Argonne Dr | | | | Kenmore | NY | 14217 | |
| Battaglia Larry F | | 24 Beech How | | | | Fairport | NY | 14450-3308 | |
| Battaglia Victor F | | Biggs & Battaglia | PO Box 1489 | | | Wilmington | DE | 19899-1489 | |
| Battaglia Victor F Biggs and Battaglia | | PO Box 1489 | | | | Wilmington | DE | 19899-1489 | |
| Battee Anita | | 2416 Burton St Se | | | | Warren | OH | 44484 | |
| Batteen Jr Reynold | | 3357 W Grand River Rd | | | | Owosso | MI | 48867 | |
| Battelle | | Attn Cashier | | | | Seattle | WA | 98124-5562 | |
| Battelle | Cashier | PO Box 84262 | | | | Seattle | WA | 98124-5562 | |
| Battelle | | Dept L 997 | | | Nm Add Chg 5 02 Mh | Columbus | OH | 43260 | |
| Battelle | | Fmly Battelle Memorial Institu | 505 King Ave | | | Columbus | OH | 43201 | |
| Battelle Memorial Inst | | 505 King Ave | | | | Columbus | OH | 43201 | |
| Battelle Memorial Institute | | Pacific Northwest Laboratories | 902 Battelle Blvd | | | Richland | WA | 99352 | |
| Battelle Memorial Institute | Bob Silva | 903 Battelle Blvd | PO Box 999 Msin K7 11 | | | Richland | WA | 99353 | |
| Battelle Memorial Institute | Bob Silva | 905 Battelle Blvd | PO Box 999 Msin K7 713 | | | Richland | WA | 99355 | |
| Battelle Memorial Institute | Bob Silva | 904 Battelle Blvd | PO Box 999 Msin K7 12 | | | Richland | WA | 99354 | |
| Battelle Memorial Institute | | 505 King Ave | | | | Columbus | OH | 43201-2693 | |
| Battelle Memorial Institute | | Battelle Columbus Operations | 505 King Ave | | | Columbus | OH | 43201-2681 | |
| Batten & Allen International | | Ltd | 8 Chestnut St Ste 306 | | | Cold Spring | NY | 10516-2517 | |
| Batten & Allen International L | | 8 Chestnut St | | | | Cold Spring | NY | 10516 | |
| Batten and Allen International Ltd | | 8 Chestnut St Ste 306 | | | | Cold Spring | NY | 10516-2517 | |
| Batten Daniel | | 30445 Springland St | | | | Farmington Hills | MI | 48334 | |
| Batten Laverne | | 8871 Belyea Rd | | | | Birch Run | MI | 48415 | |
| Battenberg III J T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Battenberg Iii J T | C o William H Jeffress Jr | Baker Botts Llp | The Warner | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 | |
| Battenberg Iii Jt | c/o Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Battenberg Iii Jt | | [Address on File] | | | | | | | |
| Battenberg J T | | C O Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Battenberg J T Iii | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Battenberg J T Iii c/o Delphi Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Battenberg Jr | C o William H Jeffress Jr | Baker Botts Llp | The Warner | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 | |
| Battenberg Jt | Attn Howard S Sher | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Battenberg Luann | | C O Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Battenberg Luann C | | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Battenberg Luann C o Delphi Corporation | | 5725 Delphi Dr | | | | Troy | MI | 48098 | |
| Battenfield | Ronald Ricpico | 31 James P Murphy Hwy | | | | W Warwick | RI | 02893-7505 | |
| Batterfield Gloucester Engineer | | Blackburn Industrial Pk | PO Box 900 | | | Gloucester | MA | 01931 | |
| Batterfield Gloucester Engineer | | Blackburn Industrial Pk | | | | Gloucester | MA | 01930 | |
| Batterfield Gloucester Engng Co | | Batterfield Of America | 1620 Shanahan Dr | | | South Elgin | IL | 60177 | |
| Batterfield Of America | Sharon Shimmin | 1620 Shanahan Dr | | | | South Elgin | IL | 60177 | |
| Batterfield Of America | | PO Box 810 | | | | Providence | RI | 02901-0812 | |
| Batterfield Of America | | PO Box 810 | | | | Providence | RI | 02901-0812 | |
| Batterfield Of America Inc | Brian Vandenberg | 1620 Shanahan Dr | | | | South Elgin | IL | 60177 | |
| Batterfield Of America Inc | attn Ron Ricapito | 1620 Shanahan Dr | | | | South Elgin | IL | 60177 | |
| Batterfield Of America Inc | Doris Bouchard X131 | PO Box 810 | | | | Providence | RI | 02901 | |
| Batterfield Of America Inc | | 31 James P Murphy Ind Hwy | West Warwick Industrial Pk | | | West Warwick | RI | 02893 | |
| Batterfield Of America Inc | | James P Murphy Industry Hwy | | | | West Warwick | RI | 02893 | |
| Batterfield Of America Inc Eft | | 31 James P Murphy Hwy | | | | West Warwick | RI | 02893 | |
| Batteries Inc | | D B A Northwest Battery Supply | PO Box 42007 | | | Portland | OR | 97242-0007 | |
| Batteries Inc D B A Northwest Battery Supply | | 3812 Se Belmont St | | | | Portland | OR | 97214-4330 | |
| Batteries Plus | Darrell | 5474 South 27Th St | | | | Milwaukee | WI | 53221 | |
| Batteries Plus 010 | | 4101 N Wheeling | | | | Muncie | IN | 47304-1430 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 289 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batteries Unlimited Of Ohio | 11191 N Dixie Dr | | | | Tipp City | OH | 45371 | |
| Batteries Unlimited Of Ohio In | 11191 N Dixie Dr | | | | Tipp City | OH | 45371 | |
| Battery Alliance Bdc | 364 Distribution Pkwy | | | | Collierville | TN | 38017-3910 | |
| Battery Alliance Plant | 364 Distribution Pkwy | | | | Collierville | TN | 38017-3910 | |
| Battery Barn Of Virginia Inc | 124 E Washington St | | | | Petersburg | VA | 23803 | |
| Battery Barn Of Virginia Inc | 4020 Papaphere Circle | | | | Chicago | IL | 60674 | |
| Battery Council International | | C O Entek International | PO Box 127 | | Lebanon | OR | 97355 | |
| Battery Council International | Golf Tournament Fund | | | | Chicago | IL | 60611 | |
| Battery Council International | 401 N Michigan Ave | Add Chg Per Goi 2 26 04 Vc | | | Chicago | IL | 60611 | |
| Battery Council International | 401 N Michigan Ave | Chg Rmit Per Goi 2 26 04 Vc | | | Chicago | IL | 60611 | |
| Battery Council International | 401 N Michigan Ave 22nd Fl | | | | Chicago | IL | 60611 | |
| Battery Council International Golf Tournament Fund | | | | | | | | |
| | C o Entek International | PO Box 127 | | | Lebanon | OR | 97355 | |
| Battery Dist Se Inc | 250 Ln Ave N | | | | Jacksonville | FL | 32254-2815 | |
| Battery Dist Se Inc Bdc | 250 Ln Ave N | | | | Jacksonville | FL | 32254-2815 | |
| Battery Dist Se Inc Plant | 250 Ln Ave N | | | | Jacksonville | FL | 32254-2815 | |
| Battery Mart Of Winchester Inc | 1 Battery Dr | | | | Winchester | VA | 22601-3673 | |
| Battery Mart Of Winchester Inc Bdc | 1 Battery Dr | | | | Winchester | VA | 22601-3673 | |
| Battery Sales & Service | 967 E Brooks Rd | | | | Memphis | TN | 38116-3124 | |
| Battery Sales & Service Bdc | 967 E Brooks Rd | | | | Memphis | TN | 38116-3124 | |
| Battery Sales & Service Plnt | 967 E Brooks Rd | | | | Memphis | TN | 38116-3124 | |
| Battery Sales Inc | 12275 Ne 13th Ave | | | | North Miami | FL | 33161-5993 | |
| Battery Sales Inc Bdc | 12275 Ne 13th Ave | | | | North Miami | FL | 33161-5993 | |
| Battery Sales Inc Plant | 12275 Ne 13th Ave | | | | North Miami | FL | 33161-5993 | |
| Battery Service Inc Bdc | 200 W 24th St | | | | Charlotte | NC | 28206-2607 | |
| Battery Service Inc Plant | 200 W 24th St | | | | Charlotte | NC | 28206-2607 | |
| Battery Specialists Inc | 210 Furman Hall Rd | | | | Greenville | SC | 29609-3739 | |
| Battery Specialties | 3530 Cadillac Ave | | | | Costa Mesa | CA | 92626 | |
| Battery Systems Bdc | 18221 Susana Rd | | | | Rancho Dominguez | CA | 90220 | |
| Battery Systems Inc | PO Box 90906 | | | | Long Beach | CA | 90809-0906 | |
| Battery Systems Plant | 18221 Susana Rd | | | | Rancho Dominguez | CA | 90220 | |
| Battery Systems Plant | PO Box 90906 | | | | Long Beach | CA | 90809-0906 | |
| Battery Usa Inc | 1840 S Combee Rd | | | | Lakeland | FL | 33801-8852 | |
| Battery Usa Inc Bdc | 1840 S Combee Rd | | | | Lakeland | FL | 33801-8852 | |
| Battery Usa Inc Plant | 1840 S Combee Rd | | | | Lakeland | FL | 33801-8852 | |
| Battery Wholesale | 1515 W Alexis | | | | Toledo | OH | 43612 | |
| Battery Wholesale Of Toledo In | | Battery Wholesale | 1002 N Main St | | Adrian | MI | 49221 | |
| Bathelot Eula M | 2110 James Dr | | | | Flint | MI | 48504-1696 | |
| Battaglia Anthony | 3707 Cordell | | | | Kettering | OH | 45439 | |
| Battin Brenda S | 3466 E Pierson Rd | | | | Flint | MI | 48506-1471 | |
| Battista John Andrew | 1254 Random Cir | | | | Lafayette | CO | 80026 | |
| Battista Joseph | 150 Roselawn Ave Ne | | | | Warren | OH | 44483-5427 | |
| Battiste Inc | Temple Dining Room | 755 S Saginaw St | | | Flint | MI | 48502 | |
| Battiste Ronald B | 11476 Farrand Rd | | | | Otisville | MI | 48463-9753 | |
| Battisti Daniel | 1692 Chapel Hill Dr | | | | Youngstown | OH | 44511 | |
| Battle Creek Health System | PO Box 1494 | | | | Battle Creek | MI | 49015 | |
| Battle Devon | 4613 Elmer St | | | | Dayton | OH | 45417 | |
| Battle Devon | 5386 Salem Woods Dr | Apt A | | | Trotwood | OH | 45426 | |
| Battle Ernestine | 1127 Duxberry Ave | | | | Columbus | OH | 43211 | |
| Battle John | 9920 Barrows Rd | | | | Huron | OH | 44839 | |
| Battle Karla | 1221 Kammer Ave | | | | Dayton | OH | 45417 | |
| Battle Keith | 4712 Old Hickory Pl | | | | Trotwood | OH | 45426 | |
| Battle Kendall | 4375 Satellite Ave | | | | Clayton | OH | 45415 | |
| Battle Kenneth | 4375 Satellite Ave | | | | Clayton | OH | 45415 | |
| Battle Kevin | 4235 Alabama Hwy 61 | | | | Newbern | AL | 36765 | |
| Battle Of The Businesses | Co Special Olympics | 4130 Linden Ave | Ste 310 | | Dayton | OH | 45432 | |
| Battle Of The Businesses Co Special Olympics | | | | | | | | |
| | 4130 Linden Ave | Ste 310 | | | Dayton | OH | 45432 | |
| Battles Arts | 2966 Red Fox Run Dr Nw | | | | Warren | OH | 44485 | |
| Battles Rebecca A | 322 N Elm Grove Rd | | | | Lapeer | MI | 48446-3549 | |
| Battreall David A | 1207 1 2 N Jones | | | | Tahlequah | OK | 74464 | |
| Battreil Jerry R | 316 Buena Vista Ave | | | | Columbus | OH | 43228-1190 | |
| Batts Hermon | 1919 Hwy 316 | | | | Hartselle | AL | 35640 | |
| Batts John | 360 Blanwood Dr | | | | Trotwood | OH | 45426-2818 | |
| Batts Michael | 4695 Bradford St Ne | | | | Grand Rapids | MI | 49525 | |
| Batty George | 7044 E Hayne Pl | | | | Tucson | AZ | 85710 | |
| Batze & Weinberg | 4 Bridge St | | | | Glen Cove | NY | 11542 | |
| Batzle Robert A | 6926 Pied Piper Pkwy | | | | Hillsboro | OH | 45133-9385 | |
| Batzner Pest Control | 9302 West Bluemont Rd | | | | Milwaukee | WI | 53226 | |
| Batzner Pest Management Inc | 16948 W Victor Rd | | | | New Berlin | WI | 53151 | |
| Batzner Pest Management Inc | 16700 W Victor Rd | | | | New Berlin | WI | 53151 | |
| Baudys Control Laser Corp | 24191 aka Orange Dr | | | | Orlando | FL | 32837-780 | |
| Baudys Control Laser Corp Vendor No 00 444 | | | | | | | | |
| 3875 | 41 Research Way | | | | E Setauket | NY | 11733 | |
| Baucus Claudia | 3624 Gracooster Dr | | | | Sterling Heights | MI | 48310 | |
| Baudendistel Patricia | 7383 Eagle Trace Dr | | | | Boardman | OH | 44512 | |
| Baudendistel Ronald C | 3045 Old Heritage Way | | | | Beavercreek | OH | 45432-2655 | |
| Baudendistel Thomas | 5409 S Clayton Rd | | | | Farmersville | OH | 45325 | |
| Bauder College | Student Accts | 3500 Peachtree Rd Ne | 3500 Peachtree Rd Ne | Phipps Plaza | Atlanta | GA | 30326 | |
| Bauder College Student Accts | 3500 Peachtree Rd Ne | Phipps Plaza | | | Atlanta | GA | 30326 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baudville Inc | 5380 52nd St Se | | | | Grand Rapids | MI | 49512-9765 | |
| Baudville Inc | 5380 52nd St Se | | | | Grand Rapids | MI | 49512 | |
| Bauer & Schaurte Karcher Gmbh | Taistr 3 | | | | Beckingen | | 66701 | Germany |
| Bauer Benjamin | 540 North Ellicott Creek Rd | | | | Amherst | NY | 14228 | |
| Bauer Benjamin | 540 N Ellicott Creek Rd | | | | Amherst | NY | 14228-2323 | |
| Bauer Chad | 10725 Vasold Rd | | | | Freeland | MI | 48623 | |
| Bauer Chris | 3045 Oakmont Dr | | | | Lapel | IN | 46051 | |
| Bauer Chris | 3114 Stoueubough Dr | | | | Hillard | OH | 43026 | |
| Bauer Craig | 3388 State St Rd | | | | Bay City | MI | 48706 | |
| Bauer Dennis J | 2200 Eastbrook Dr | | | | Kokomo | IN | 46902-4549 | |
| Bauer Don A | 47314 Concord Rd | | | | Macomb | MI | 48044-2537 | |
| Bauer Electronics | Accounts Payable | 62935 Layton Ave | | | Bend | OR | 97701 | |
| Bauer Frederick | 8775 Stonebriar Dr | | | | Clarence Ctr | NY | 14032 | |
| Bauer Georgia L | 2200 Eastbrook Dr | | | | Kokomo | IN | 46902-4549 | |
| Bauer Industries Inc | 550 Stephenson Hwy Ste 302 | | | | Troy | MI | 48083 | |
| Bauer Industries Inc | PO Box 400 | | | | Hilsboran | NC | 28637-4000 | |
| Bauer Industries Inc | 205 Cline Pk Dr | | | | Hilsboran | NC | 28637 | |
| Bauer Industries Limited | PO Box 430 | Remove Eft 8 10 99 | | | Waterloo Ont | ON | N2J 4A9 | Canada |
| Bauer Industries Limited | 187 King St So | | | | Waterloo Ont | ON | N2J 449 | Canada |
| Bauer Industries Limited Eft | 187 King St So | | | | Waterloo Ont | ON | N2J 449 | Canada |
| Bauer Industries Ltd | 445 Dutton Dr | | | | Kitchener | ON | N2J 1R1 | Canada |
| Bauer Jennifer | 3151 Settlers Pass | | | | Saginaw | MI | 48603 | |
| Bauer Jr Donald | 4030 Autumnway Ln | | | | Hamburg | NY | 14075 | |
| Bauer Kenneth | 2837 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Bauer Kevin | 3196 Rainier Ave | | | | Columbus | OH | 43231 | |
| Bauer Krystan | 3303 Stoneway Dr W | | | | Sandusky | OH | 44870 | |
| Bauer Larry | 2394 North Union Rd | | | | Bay City | MI | 48706-9295 | |
| Bauer Leonard | 1261 East Robinson Rd | | | | N Tonawanda | NY | 14120 | |
| Bauer Martin | 36 W 629 Foxborough Rd | | | | Saint Charles | IL | 60175 | |
| Bauer Mary | 113 Timberlake Cir | | | | Inman | SC | 29349 | |
| Bauer Mary C | 113 Timberlake Cir | | | | Inman | SC | 29349 | |
| Bauer Matthew | 8669 Wilderness Circle | | | | Freeland | MI | 48623 | |
| Bauer Nicole | 5611 East Country Rd | | | | Walton | IN | 46994 | |
| Bauer Nicole C | 5611 E Co Rd 600 South | | | | Walton | IN | 46994 | |
| Bauer Richard | 307 Toncoff Rd | Apt 600 S | | | Buffalo | NY | 14223 | |
| Bauer Richard | 1828 South 700 West | | | | Anderson | IN | 46011 | |
| Bauer Ronald | 5648 Mohawk Tr | | | | Washington | NY | 48094 | |
| Bauer Sharon | 8775 Stonebriar Dr | | | | Clarence Ctr | NY | 14032 | |
| Bauer Springs Inc | 509 Pkwy View Dr | Parkway West Industrial Pk | | | Pittsburgh | PA | 15205-1410 | |
| Bauer Springs Inc | 509 Pkwy View Dr | | | | Pittsburgh | PA | 15205 | |
| Bauer Springs Inc Eft | 509 Pkwy View Dr | Parkway West Industrial Pk | | | Pittsburgh | PA | 15205 | |
| Bauer Terrance | 380 Ackner St | | | | Frankenmuth | MI | 48734-1078 | |
| Bauer Theodore | 14294 N Holly Rd | | | | Holly | MI | 48442-9404 | |
| Bauer Thomas Byvonda | 3680 Nw Sumner Lake Dr | | | | Anderson | IN | 46012 | |
| Bauer Timmy | 1708 Holyoake Dr | | | | Athens | AL | 35611-4078 | |
| Bauerle Robert E | 6610 Ranch Hill Dr | | | | Dayton | OH | 45415-1407 | |
| Bauers Garage Inc | 5800 Allen Padgham Rd | | | | Canandaigua | NY | 14425 | |
| Baug Christine W | 140 Dean Rd | | | | Spencerport | NY | 14559-9503 | |
| Baug Clarence | 26 Downs Meadow Ct | | | | Hamlin | NY | 14464 | |
| Baugh Barbara A | 6656 N 200 W | | | | Sharpsville | IN | 46068-9034 | |
| Baugh Brown L | 1938 Arthur Dr Nw | | | | Warren | OH | 44485-1401 | |
| Baugh Burnette Justine | 1709 Willow Ave | | | | Niagara Falls | NY | 14305 | |
| Baugh Jerry | 451 Harvard Terrace | | | | Frankfort | IN | 46041 | |
| Baugh John H | 1908 Vienna Rd | | | | Niles | OH | 44446-3541 | |
| Baugh John | 4660 Hilton Ave Apt 17 | | | | Columbus | OH | 43228-1896 | |
| Baugh Lorraine W | 2107 Dena Dr | | | | Anderson | IN | 46017-9685 | |
| Baugh Nicole | 67 Lemmon St | | | | Buffalo | NY | 14204 | |
| Baugher Adam Or Buffalo Check Cashing | c/o Dubin And Summerstein LLP | Robert J Dubin | 14 Lafayette Square | 600 Rand Building | Buffalo | NY | 14203-1906 | |
| Baugher Douglas L | PO Box 143 | | | | Christianburg | OH | 45389-0143 | |
| Baugher F D | 415 Petty Branch Rd | | | | Prospect | TN | 38477-6334 | |
| Baugher James | 27805 Nick Davis Rd | | | | Athens | AL | 35613-6409 | |
| Baugher John | 26720 Pine Dr | | | | Athens | AL | 35613-6348 | |
| Baugher Lisa | 130 Shenango Pke Rd | | | | Transfer | PA | 16154 | |
| Baugher Thomas | 17519 Menefee Rd | | | | Athens | AL | 35613 | |
| Baughery Steven L | 84 Homell Rd | | | | Wilmington | NY | 45177 | |
| Baughery Thomas | 84 Homell Rd | | | | Wilmington | NY | 45177 | |
| Baughey Douglas | PO Box 252 | Apt 2 | | | Adrian | MI | 49221 | |
| Baughman David | PO Box 406 | | | | Lewisburg | OH | 45338 | |
| Baughman Johnny E | 220 Thimbberwid Dr | | | | Leesburg | GA | 31763-3411 | |
| Baughman Theresa | 1019 Jackson St | | | | Vermilion | OH | 44089 | |
| Baughn Engineering | 2079 84 Wright Ave | | | | La Verne | CA | 91750 | |
| Baughn Engineering Inc | 2079 84 Wright Ave | | | | La Verne | CA | 91750 | |
| Baukus Francis | 720 Plantation Dr | | | | Saginaw | MI | 48638 | |
| Baum Charles F | 3811 Campbell St | | | | Sandusky | OH | 44870-5314 | |
| Baum William | 6843 Bear Ridge Rd | | | | Lockport | NY | 14094-9215 | |
| Bauman Barbara J | 405 W John St | | | | Bay City | MI | 48706-4348 | |
| Bauman Carl F | 4013 Sunnybrook Dr Se | | | | Warren | OH | 44484-4741 | |
| Bauman Cletus | PO Box 6855 | | | | Kokomo | IN | 46904-6855 | |
| Bauman Gary J | 5151 Harshmanville Rd | | | | Huber Heights | OH | 45424-5905 | |
| Al Johnson | | | | | | | | |
| Jean Bauer | | | | | | | | |
| Lisa Bauer | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 291 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bauman Instrument Corp | | PO Box 470583 | | | | Tulsa | OK | 74147-0583 | |
| Bauman Lynnea | | 1607 John Paul Ct | | | | Oxford | MI | 48371-4427 | |
| Bauman Michael | | 35 S Castlerock | | | | E Amherst | NY | 14051 | |
| Bauman Michael W | | 1935 E Moore Rd | | | | Saginaw | MI | 48601-9354 | |
| Bauman William | | 2297 1415t Ave | | | | Dorr | MI | 49323 | |
| Bauman William | | 12385 Baumgartner | | | | St Charles | MI | 48655 | |
| Bauman Arthur J | | 1312 Marion Ave | | | | So Milwaukee | WI | 53172-3008 | |
| Bauman Auto Repair | Jack Baumann | 2151 Cincinnati | | | | San Antonio | TX | 78228 | |
| Bauman Auto Repair | Jack Baumann | 2151 Cincinnati | | | | San Antonio | TX | 78228 | |
| Bauman Federn Ag | | Ferrachstrasse 31 | | | | Rueti Zurich | | 08630 | Switzerland |
| Bauman Griff | | 3020 Wyandot Dr | | | | Springfield | OH | 45502 | |
| Bauman H6 Inc | | C O Northeast Contros Inc | 6000 N Bailey Ave Ste 2b | | | Amherst | NY | 14228 | |
| Bauman Inc Inc | | Div Of Emerson Process Mgmt | PO Box 73498 | | | Chicago | IL | 60673-7498 | |
| Bauman Inc Div Of Emerson Process Mgmt | | PO Box 73498 | | | | Chicago | IL | 60673-7498 | |
| Bauman James | | 4850 Hoggath Rd | | | | Greenville | OH | 45331 | |
| Bauman Jr Howard | | 7021 Danny Dr | | | | Saginaw | MI | 48609 | |
| Bauman Springs & Pressings U | | East Mill Ln | | | | Shetbone Dorset | | | United Kingdom |
| Bauman Springs & Pressings Uk | | Ltd | East Mill Ln | Gb Shebone Dorset Dt9 3dr | | United Kingdom | | | United Kingdom |
| Bauman Springs and Pressings Uk Ltd | | East Mill Ln | Gb Shethome Dorset Dt9 3dr | | | | | DT9 3DR | United Kingdom |
| Bauman Springs Ltd | | PO Box | Ch 8630 Rueti | | | | | | Switzerland |
| Baumar Annette | | 1453 W Hill Rd | | | | Flint | MI | 48507 | |
| Baumar Running & Fitness Shop | | 1453 W Hill Rd | | | | Flint | MI | 48507 | |
| Baumar Running and Fitness Shop | | 17098 West Massey Rd | | | | Mooreland | IN | 47360 | |
| Baumer Annette | | 6115 Dewhirst St | | | | Saginaw | MI | 48603-4382 | |
| Baumer Sheila | | 10850 New Carlisle Pk | | | | New Carlisle | IN | 45344 | |
| Baumgardner John | | 5101 Briar Ridge Ct | | | | Grand Blanc | MI | 48439 | |
| Baumgartner Stafford | | 2908 East Main Rd | | | | Leroy | NY | 14482 | |
| Baumgartner Keith | | 12536 Charing Cross | | | | Carmel | IN | 46033-3130 | |
| Baumgarte Joseph | | 805 Trycdngham | | | | Kokomo | IN | 46901 | |
| Baumgarte Wayne | | 433 Wilshire Blvd | | | | Dayton | OH | 45419 | |
| Baumgartner Ernst | | 3250 S 93 Rd Apt 4 | | | | Milwaukee | WI | 53227-4376 | |
| Baumgartner John | | 91 Prospect St North | | | | Lockport | NY | 14094 | |
| Baumgartner Melissa | | 2121 Schelling | | | | Jackson | MI | 49203 | |
| Baumgartner Scott | | 4619 New England Ln | | | | Youngstown | OH | 44512-1654 | |
| Baumiler Irwin | | 200 Matthew St | | | | Rome | NY | 13440 | |
| Baums Castorine Co Inc | | PO Box 230 | | | | Rome | NY | 13442 | |
| Baums Castorine Co Inc | | 117 West Dudley Town Rd | | | | Bloomfield | CT | 06002 | |
| Baumuller Ln Inc | | 117 W Dudley Town Rd | | | | Bloomfield | CT | 06002 | |
| Baun Keith | | 32 Middle Ave | | | | Huron | OH | 44839 | |
| Bauner Jf | | 24 Coventry Court | | | | Bluffton | SC | 29910 | |
| Bauner Peggy J | | 13708 Ashwood Ln | | | | Fishers | IN | 46038-8516 | |
| Baur Patricia | | 854 E Main St | | | | Sebewaing | MI | 48759-1622 | |
| Baur William | | 12252 W Carpenter Rd | | | | Flushing | MI | 48433 | |
| Bausman Jack | | 25 Santa Clara | | | | Dayton | OH | 45405 | |
| Biauson William | | 3243 N 600 E | | | | Kokomo | IN | 46901 | |
| Bautermic Sa | | San Francisco Javier 38 | Esplugues De Llobregat 08950 | | | Esplugues De Llobreg | | | Spain |
| Bautermic Sa | | Sanf Francisco Xavier 38 | Esplugues De Llobregat 08950 | | | Buena Pk | CA | 08950 | Spain |
| Bautista Martha Y | | 6931 Thelma Ave | | | | Buena Pk | CA | 90620-2472 | |
| Bautronic Corp | | 1512 E Algonquin Rd | | | | Arlington Heights | IL | 60005-4718 | |
| Bavarian Motor Village Ltd | | 2477 Gratiot | | | | Eastpointe | MI | 48021 | |
| Bavarian Motor Village Ltd | | Motor City Mini | 24717 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Bavarian Bmw Village Ltd | | Bavarian Bmw | 45550 Dequindre | | | Shelby Township | MI | 48317 | |
| Bavarian Motor Village Ltd | | 45550 Dequindre Rd | | | | Shelby Township | MI | 48317 | |
| Bavaro Joseph | | 225 Southbrook Dr | | | | Dayton | OH | 45459 | |
| Bax Global | | | | | | | | | |
| Bax Global | | PO Box 1671 | | | | Irvine | CA | 92623-9671 | |
| Bax Global | Joey Carnes | Frmly Burlington Air Express | 16808 Armstrong Ave Scac Bnob | | | Irvine | CA | 92623 | |
| Bax Global | | PO Box 1671 | | | | Irvine | CA | 92623-9671 | |
| Bax Global | | 440 Exchange | | | | Irvine | CA | 92602-1309 | |
| Bax Global Inc | | 16808 Armstrong Ave | | | | Irvine | CA | 92606 | |
| Bax Global | Kurt Corman | 513 Express Circle Dr | | | | Chicago | IL | 60666 | |
| Baxa Tractor Sales | | 4595 Tri County Rd | | | | Palatine | IL | 60055-0391 | |
| Baxley Garry | | 2834 Pepper Rd | | | | Athens | AL | 35613 | |
| Baxter Amy | | 11601 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Baxter Brian | | 7511 Hayes Orangeville Rd | | | | Burghill | OH | 44404 | |
| Baxter Curtis | | Pobox 5372 | | | | Glencoe | AL | 35905 | |
| Baxter Daniel | | 8916 Van Cleve | | | | Vassar | MI | 48769 | |
| Baxter David E | | 4307 Calkins Rd | | | | Flint | MI | 48532-3513 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 292 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Baxter David | | 2014 E 2nd St | | | | Flint | MI | 48503-5340 | |
| Baxter Dunn Sheriff | | Acct Of Sheri Flores | Case 194370 | | | French Camp | CA | 57133-7835 | |
| Baxter Dunn Sheriff Acct Of Sheri Flores | | Case 194370 | 7000 South Michael Canlis | | | French Camp | CA | 95231 | |
| Baxter Elmer | | 500 Bowie | | | | Dayton | OH | 45408 | |
| Baxter Health Care | | PO Box 1440 | | | | Waukegan | IL | 60079 | |
| Baxter Healthcare Corp | | Baxter Scientific Products | 10463 Greentner Dr | | | Brighton | MI | 48116 | |
| Baxter Healthcare Corp | | Rte 120 & Wilson Rd | | | | Round Lake | IL | 60073 | |
| Baxter Leonard | | 11601 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Baxter M | | 17 Whinmoor Rd | Fazakerley | | | Liverpool | | L10 0AT | United Kingdom |
| Baxter Maureen | | 30 Eblexat Rd | | | | Fazakerley | | L9 6BE | United Kingdom |
| Baxter Peter | | 45 Burbo Bank Rd | | | | Crosby | | L238TQ | United Kingdom |
| Baxter Rachel | | 13141 Vernon | | | | Huntington Woods | MI | 48070 | |
| Baxter Scott | | 14058 Ponchnew Dr | | | | Carmel | IN | 46032 | |
| Baxter Sharon C | | 1929 S Averill Ave | | | | Flint | MI | 48503-4403 | |
| Baxter Steven | | 160 Nbrockway Ave | | | | Youngstown | OH | 44509 | |
| Baxter Steven | | 3054 Cedar Cove Dr | | | | Fenton | MI | 48430 | |
| Baxter Thomas | | 90 Sunset Hills Ave Nw | | | | Grand Rapids | MI | 49544-5842 | |
| Baxter Uwe | | 4140 Windemere Dr | | | | Saginaw | MI | 48603 | |
| Baxters Finance Corp | | 2006 Robert T Longway | | | | Flint | MI | 48503 | |
| Bay 511 Corp C O Lasalle Partners Mgmt Ltd | | Lock Box 3673 | | | | Chicago | IL | 60674-3673 | |
| Bay Advanced Technologies | Todd | 8100 Central Ave | | | | Newark | CA | 94560-3449 | |
| Bay Area Catholic Schools | | 2306 S Monroe | | | | Bay City | MI | 48708 | |
| Bay Area Chem Dry | | Chemdry | | | | Sandusky | OH | 44870 | |
| Bay Area Chem Dry Chemdry | Jennifer | 2720 Peterson Ln | | | | Sandusky | OH | 44870 | |
| Bay Area Labels | | 1980 Lundy Ave | 2720 Peterson Ln | | | San Jose | CA | 95131 | |
| Bay Area Labels | Attn Accounting Dept | Jennifer | 1980 Lundy Ave | | | San Jose | CA | 95131 | |
| Bay Cast Technologies Inc | | 2611 Ctr Ave | | | | Bay City | MI | 48708-8306 | |
| Bay Cast Technologies Inc Eft | | PO Box 676 | | | | Bay City | MI | 48707-0676 | |
| Bay Cast Technologies Inc Eft | | Bay City Foundry Div Fmly | Midland Ross Corp 12 10 93 | 2611 Ctr Ave PO Box 676 | | Bay City | MI | 48707-0676 | |
| Bay Centerless Grinding | George Zirbes | 939 Industrial Ave | | | | Palo Alto | CA | | |
| Bay City Blue Print & Eft Supply | | Jennifer | | | | Bay City | MI | 48708-6415 | |
| Bay City Blue Print & Supply | | 608 Columbus | | | | Bay City | MI | 48708-6415 | |
| Bay City Blue Print & Supply C | | 608 Columbus | | | | Bay City | MI | 48708-6415 | |
| Bay City City Of | | 608 Columbus Ave | 301 Washington Ave | | | Bay City | MI | 48708 | |
| Bay City City Of Bay | | Treasurer | | | | Bay City | MI | 48707-0218 | |
| Bay City Treasurer | | PO Box 218 | | | | Bay City | MI | 48708 | |
| Bay City Tv Juv Div | | 1230 Washington Ave Ste 715 | | | | Franklin Pk | IL | 60193 | |
| Bay Compressed Services Inc | | 9894 W Franklin Ave | | | | Maumee | OH | 43537 | |
| Bay Controls Inc | | 1650 Indian Wood Cir Ste 800 | 1650 Indian Wood Cir | | | Maumee | OH | 43537 | |
| Bay Controls Inc Eft | | Ks From 7824770 30 | | Ste 715 | | Maumee | OH | 43537 | |
| Bay Controls Inc Eft | | 1230 Washington Ave | Ste 725 | | | Bay City | MI | 48708 | |
| Bay County Circuit Court | | Juvenile Division | Ste 715 | | | Bay City | MI | 48708 | |
| Bay County Circuit Court Clerk | | 1230 Washington Ave | | | | Bay City | MI | 48708 | |
| Bay County Circuit Court Juvenile Division | | 1230 Washington Ave Ste 725 | | | | Bay City | MI | 48708 | |
| Bay County Circuit Crt Clk | | PO Box 831 | | | | Bay City | MI | 48707 | |
| Bay County Foc | | Case 9700727226mc | PO Box 831 | | | Bay City | MI | 37486-8055 | |
| Bay County Foc Acct Of J Troth | | | | | | | | | |
| Bay County Foc Acct Of J Troth Case 9700727226mc | | PO Box 831 | | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Account Of Michael P Howerton | | Account Of Michael P Howerton | Case 88 7235 C Dm | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | For Acct Of G Vaughn | Case 76 0985 P | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | For Acct Of R M Anderson | Case 84 4276 P | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | For Acct Of R T Byrne | Case 80 4386 T | PO Box 831 | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court | | Acct Of Mark P Luebkert | Case 87 7315 P Dm | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | Acct Of John Glaza | Case 85 7255 P Dm | PO Box 831 | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court | | Acct Of Timothy Pressler | Case 89 7703 | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | Acct Of William J Labarge | Case 94 7047 B Dm | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | Acct Of Daniel P Gangen | Case 92 7068 C Dm | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | Acct Of Kenneth J Hollies | Case 95 7255 P Dm | PO Box 831 | | Bay City | MI | 48707 | |
| Bay County Friend Of Court | | Account Of Dennis F Duncan | Case 83 7533 B | PO Box 831 | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Account Of Dennis F Duncan | | Case 83 7533 B | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Account Of Michael P Howerton | | Case88 7235 C Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of Daniel P Gangen | | Case 92 7068 C Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of John Glaza | | Case 89 7703 | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of Kenneth J Hollies | | Case 95 7255 P Dm | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Acct Of Mark P Luebkert | | Case 87 7315 P Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court Acct Of Timothy Pressler | | Case 92 7243 C Dm | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Friend Of Court Acct Of William J Labarge | | Case 94 7047 B Dm | PO Box 831 | | | Bay City | MI | 48707 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 293 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bay County Friend Of Court For Acct Of G Vaughn | | Case78 0985 | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court For Acct Of R M Anderson | | Case80 4276 P | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of Court For Acct Of R T Byrne | | Case80 4386 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of The Court | | Account Of Jose M Quirante | Case 89 7132 B | PO Box 831 | | Bay City | MI | 38362-1313 | |
| Bay County Friend Of The Court Account Of Arthur Kuch Jr | | Acct Of Arthur Kuch Jr | Case 90 3625 B Do | PO Box 831 | | Bay City | MI | 38242-0646 | |
| Bay County Friend Of The Court Account Of Jose M Quirante | | Case 89 7132 B | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay County Friend Of The Court Account Of Arthur Koch Jr | | Case 90 3625 B Do | PO Box 831 | | | Bay City | MI | 48707-0831 | |
| Bay County Probate Court Clerk | | 515 Center Ave | | | | Bay City | MI | 48708 | |
| Bay County Tax Collector | | 648 Mulberry Ave | | | | Panama City | FL | 32401 | |
| Bay County Tax Collector | | 239 E 4th St | | | | Panama City | FL | 32401 | |
| Bay Cty Friend Of The Court | co Jerry W Gentle Esq | Acct Of Kevin Green | Case 86 7663 C Dm | PO Box 831 | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court | | For Acct Of W Gaynor | Case 83 7411 T | PO Box 831 | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court | | For Acct Of D Havercamp | Case 83 7031 T | PO Box 831 | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court | | For The Acct Of D B Carter | Case 84 7243 T | PO Box 831 | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court | | For Acct Of P C Vasold | Case 76 241 T | PO Box 831 | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court | | Acct Of J M Quirante | Case 89 7144 T Ds | PO Box 831 | | Bay City | MI | 38362-1313 | |
| Bay Cty Friend Of The Court | | For Acct Of C Taylor | Case 85 7743 C | PO Box 831 | | Bay City | MI | 37050-1975 | |
| Bay Cty Friend Of The Court | | Acct Of Terrance Fitzpatrick | Case 91 7457 P Dm | PO Box 831 | | Bay City | MI | 37460-0709 | |
| Bay Cty Friend Of The Court Acct Of Kevin Green | | Case 86 7663 C Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court Acct Of Terrance Fitzpatrick | | Case 91 7457 P Dm | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of D Havercamp | | Case83 7031 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of J M Quirante | | Case86 7144 T Ds | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of P C Vasold | | Case76 241 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of T C Taylor | | Case85 7743 C | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For Acct Of W Gaynor | | Case83 7411 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The Court For The Acct Of D B Carter | | Case84 7343 T | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The County | | For Acct Of M V Dabrowski | Case 84 7592 P | PO Box 831 | | Bay City | MI | 48707 | |
| Bay Cty Friend Of The County For Acct Of M V Dabrowski | | Case 84 7592 P | PO Box 831 | | | Bay City | MI | 48707 | |
| Bay Dist Llc | | 112 S Pearl St | | | | Green Bay | WI | 54303-1555 | |
| Bay Finance Co | | PO Box 1507 | | | | Waukesha | WI | 53187 | |
| Bay Finance Company | | PO Box 1507 | | | | Waukesha | WI | 53187-1507 | |
| Bay Fire & Safety Equipment | | Company Inc | 3810 Saturn Rd | | | Corpus Christi | TX | 78411 | |
| Bay Fire & Safety Equipment Co | | 131 Alm Dr | | | | Laredo | TX | 78040 | |
| Bay Fire and Safety Equipment Company Inc | | 3810 Saturn Rd | | | | Corpus Christi | TX | 78411 | |
| Bay Fleet Supply Inc | | Hwy Duty Trk & Electrical Equip | 2320 Industrial Rowe | | | Turlock | CA | 95380 | |
| Bay Fleet Supply Inc | Accounts Payable | 2320 Industrial Rowe | | | | Turlock | CA | 95380 | |
| Bay Industrial Finishing Eft | | Inc | 2632 Broadway St | | | Bay City | MI | 48708 | |
| Bay Industrial Finishing Inc | | 2632 BRdway St | | | | Bay City | MI | 48708 | |
| Bay Industrial Finishing Inc | | 1820 N Trumbull Dr | | | | Bay City | MI | 48708 | |
| Bay Industrial Finishing Inc | | 2632 Broadway St | | | | Bay City | MI | 48708 | |
| Bay Industrial Repairs | | 302 Wheeler Dr | | | | Huron | OH | 44839 | |
| Bay Landscaping | Don Jenkins | 1630 Bouteil Rd | | | | Essexville | MI | 48732 | |
| Bay Linda | | 4905 Emery Ave | | | | Kansas City | MO | 64136-1148 | |
| Bay Medical Clinic | | 186I Hospital Dr Ste 402 | | | | Fairhope | AL | 36533 | |
| Bay Roy | | 4905 Emery Ave | | | | Kansas City | MO | 64136-1148 | |
| Bay Seal Company | Cisco | 1550 W Winton | | | | Hayward | CA | 94545 | |
| Bay Seal Company Inc | Amy De Mello | 1550 West Winton Ave | | | | Hayward | CA | 94545 | |
| Bay Seal Company Inc | Amy De Mello | 1550 W Winton Ave | | | | Hayward | CA | 94545 | |
| Bay Shippers Inc | | 2677 Nodular Dr | | | | Saginaw | MI | 48601 | |
| Bay Shore Fluid Power | | 3701 Government Blvd | | | | Mobile | AL | 36693 | |
| Bay Shore Fluid Power Inc | | 3701 Government Blvd | | | | Mobile | AL | 36693-430 | |
| Bay State Polymer Distribution | | PO Box 40055 | | | | Bay Village | OH | 44140 | |
| Bay State Polymer Distribution | | 27540 Detroit Rd Ste 102 | | | | Westlake | OH | 44145 | |
| Bay Street Garage Ltd | | Dowdeswell St | Pobox N 3916 | | | Nassau | | | Bahamas |
| Bay United Motors | | 4353 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Bay United Motors Inc | | 4353 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Bay United Motors Inc Eft | | 4353 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Animal Hospital | | 6015 W Side Saginaw Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Hotel & Resort | | 2470 Old Bridge Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Hotel and Resort | | 2470 Old Bridge Rd | | | | Bay City | MI | 48706 | |
| Bay Valley Investment Casting | | Inc | 1460 Agricola Dr | | | Saginaw | MI | 48604 | |
| Bay Valley Investment Casting Inc | | 1460 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Bay Valley Investment Castings | | 1460 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Bay View Bank | | PO Box 7317 | | | | San Frncisco | CA | 94120 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bay View Funding | | Assignee Four Way Cnmchns Ltd | PO Box 881774 | | | San Francisco | CA | 94188-1774 | |
| Bay Voltex | | 1064 Woodland Ave Ste K | | | | Modesto | CA | 95351 | |
| Bay Voltex Corp | | 1064 Woodland Ave Ste K | | | | Modesto | CA | 95351 | |
| Bay Wood Products | | 22640 Co Rd 64 | | | | Robertsdale | AL | 36567 | |
| Bayberk Michael | | 7143 E Curtis | | | | Birch Run | MI | 48415 | |
| Baybeck Michael T | | 7177 Bell Rd | | | | Birch Run | MI | 48415-9093 | |
| Bayer Corp | | Plastics Div | 8500 W Bay Rd | | | Baytown | TX | 77520 | |
| Bayer Corp | | Rte 2 N | | | | New Martinsville | WV | 26155 | |
| Bayer Corp | | 100 Bayer Rd | | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Corp | | Mobay Rd Bldg 14 | | | | Pittsburgh | PA | 15205 | |
| Bayer Corp | | 100 Bayer Rd Bldg 4 | | | | Pittsburgh | PA | 15205 | |
| Bayer Corp | | Polymers Div | 100 Bayer Rd Bldg 16 | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Corp | | Hanneke Machinery Group | Park Dr At Mayview Rd | | | Lawrence | PA | 15055 | |
| Bayer Corp | | Agfa | 2150 Frontage Rd | | | Des Plaines | IL | 60018 | |
| Bayer Corp | | Agfa Div | 55 Concord St | | | North Reading | MA | 01864 | |
| Bayer Corp | | 200 Bairsville St | | | | Wilmington | MA | 01887 | |
| Bayer Corp | | Polysar Rubber Div | 3050 W Market St | | | Fairlawn | OH | 44333-3609 | |
| Bayer Corp | | Agfa Div | Industrial Pk | | | Hebron | OH | 43025-9660 | |
| Bayer Corp Llc | | PO Box 223105 | | | | Pittsburgh | PA | 15251-2105 | |
| Bayer Corporation Llc Eft | | Fmly Miles Inc Mobay Corp | 100 Bayer Rd | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Cropscience Inc As Successor To Rhone Poulenc Ag Company Inc | | | | | | Research Triangle Park | NC | 27709 | |
| Bayer Cropscience Inc Successor To Amchem Products Inc | | 2 TW Alexander Dr | | | | Indianapolis | IN | 46244-0961 | |
| Bayer Cropscience Inc Successor To Rhone Poulenc Ag Company Inc | | 2 TW Alexander Dr | | | | Research Triangle Park | NC | 27709 | |
| Bayer Dean | | 5217 Knollwood Ln | | | | Anderson | IN | 46011 | |
| Bayer Donald | | 103 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Bayer Dorothee | | 5515 Bridge Trail West | | | | Commerce Twp | MI | 48382 | |
| Bayer Materialscience Llc | | 100 Bayer Rd | | | | Pittsburg | PA | 15205 | |
| Bayer Materialscience Llc | Attn Linda Vesci | 100 Bayer Rd | | | | Pittsburgh | PA | 15205 | |
| Bayer Materialscience Llc | Linda Vesci Division Credit Mgr | 100 Bayer Rd | | | | Pittsburgh | PA | 15205-9741 | |
| Bayer Materialscience Llc | | 2401 E Walton Blvd | | | | Auburn Hills | MI | 48326-1967 | |
| Bayer Sarah | | 103 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Bayerische Motoren Werke | Accounts Payable | Postfach 400240 | | | | Muenchen | DE | 80788 | |
| Bayerische Motoren Werke | | Aktiengesellschaft | | | | Muenchen | | 80788 | Germany |
| Bayerische Motoren Werke | | Regensburg | Herbert Quandt Allee | | | Regensburg | | 93055 | Germany |
| Bayerische Motoren Werke Ag | | Dept F 15 | Postfach 400240 | | | D 80788 Muenchen | | | Germany |
| Bayerische Motoren Werke Ag | | Dept Fc 15 K | | | | Munchen | | 80788 | Germany |
| Bayerische Motoren Werke Ag | | Dept F120 | Petuelring 130 | | | Muenchen | | D-80788 | Germany |
| Bayern Invest Kapitalanlagegesellschaft Mbh | Hr Karl Heinz Volk | Max Joseph Strasse 6 | | | | Munich | | 80333 | Germany |
| Bayes Angela | | 540 Boxewaltter Dr | | | | New Carlisle | OH | 45344 | |
| Bayes Jr Jack | | 4733 Armhurst Rd | | | | Columbus | OH | 43228-1338 | |
| Bayes Lisa | | 628 Tyron Ave | | | | Riverside | OH | 45404 | |
| Bayes Roy | | 540 Boxewaltter Ave | | | | New Carlisle | OH | 45344 | |
| Bayette Kwasi | | 278 Burgess Ave | | | | Dayton | OH | 45415 | |
| Bayless Phillip | | 138Th Anderson Rd | | | | Wilmington | OH | 45177 | |
| Bayless Ramon D | | 1900 E 750 S | | | | Fairmount | IN | 46928-9208 | |
| Baylor University | | Office Of Bayer Academic | Scholarships And Financial Aid | PO Box 97028 | | Waco | TX | 76798-7028 | |
| Baylor University Office Of Bayer Academic Scholarships And Financial Aid | | Office Of Bayer Academic Scholarships And Financial Aid | PO Box 97028 | | | Waco | TX | 76798-7028 | |
| Bayne Albrecht | | 5167 Sanlac Rd | | | | Kingston | MI | 48741 | |
| Bayne Debra | | 17879 Laketon Ave | | | | Cleveland | OH | 44119 | |
| Bayone Barrel Administrative | Fund | C O David Schneider | C O David Schneider | | | Carlstadt | NJ | 07962 | |
| Bayone Barrel Administrative Fund | | C O David Schneider | PO Box 1980 | PO Box 1980 | | Morristown | NJ | 07962 | |
| Bayou City Packaging Corporatl | Jeff Brandestbrry P | 2830 Produce Row | | | | Houston | TX | 77023 | |
| Bayou City Packaging Corporatl | Teressa Williams | 2830 Produce Row | | | | Houston | TX | 77023 | |
| Bayshore Intl | | 705 Michigan Ave | | | | Adrian | MI | 49221 | |
| Bays Oliva | | 705 Michigan Ave | | | | Adrian | MI | 49221 | |
| Bays Robbin | | 1129 Island Woods Dr | | | | Indianapolis | IN | 46220 | |
| Bayshore International Trucks | | 24353 Clawiter Rd | | | | Hayward | CA | 94545-2217 | |
| Bayshore International Trucks | | 35 N Amphlett Blvd | | | | San Mateo | CA | 94401-2999 | |
| Bayshore Intl | | 6100 Redwood Dr | | | | Rohnert Pk | CA | 94928-2077 | |
| Bayt Theresa | | 1129 Island Woods Dr | | | | Indianapolis | IN | 46220 | |
| Baytech Industries Inc | | 820 Bridgeview N | | | | Saginaw | MI | 48604 | |
| Baytech Industries Inc | | 820 Bridgeview North | | | | Saginaw | MI | 48604 | |
| Bayview Electronics Internatio | | 1831 N University Dr | | | | Coral Springs | FL | 33071 | |
| Bayview Electronics Intl Inc | | 1831 University Dr | | | | Coral Springs | FL | 33071 | |
| Bazetta Township Zoning Department | c/o Cooperi Larsen | 6810 Broadway Unit C | 151 North 3Rd Ave Ste 210 | | | Pocatello | ID | 83201-2849 | |
| Bayview Technology Group Llc | Arnold Tinter | Gary K Cooper | | PO Box 4229 | | Denver | CO | 80202 | |
| Bayview Technology Group Llc | | 2303 State | | | | Saginaw | MI | 48602 | |
| Baz Kattar | | 2303 State St | | | | Saginaw | MI | 48602-3964 | |
| Baz Riad K | | 3852 32Nd St | | | | Hamilton | MI | 49419-9553 | |
| Bazan Scott | | 1192 River Forest Dr | | | | Flint | MI | 48504 | |
| Bazemore Loretta | | Zoning Department | | | | Cortland | OH | 44410 | |
| Bazetta Township | | 3372 State Route 5 | 3372 State Route 5 | | | Cortland | OH | 44410 | |
| Bazetta Township Zoning Department | | 1700 Western Aue | | | | Garden Grove | CA | 92641-0000 | |
| Bazi Houston Company | Cecilia Rodriguez | 116 Mulican Cove | | | | Florence | MS | 39073 | |
| Bazzell Lisa | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 295 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bb & T Bankcard Corporation | | PO Box 200 | Acct 5847 | | | Wilson | NC | 27894-0200 | |
| Bb & T Bankcard Corporation | | PO Box 200 | Acct 9774 | | | Wilson | NC | 27894-0200 | |
| BbKi Leasing Corporation | | 5130 Piney Plaza Blvd | PO Box 31273 | | | Charlotte | NC | 28231 | |
| BbKi Mcphail Bray Insurance | | PO Box 11148 | | | | Charlotte | NC | 28220-1148 | |
| Bbc Lighting and Supply | Patty X218 | 2015 W St Paul Ave | | | | Milwaukee | WI | 53233 | |
| Bbc Pump and Equipment Co I | | 1125 W 16th St | | | | Indianapolis | IN | 46222-0098 | |
| | | | | | | | | | |
| Bbcelcbpayable Post Room | | Villers House | Haven Green | | | Ealing London | | W5 2PA | United Kingdom |
| Bbi Enterprises Inc | | 109 Mcmaster Ave | | | | Ajax | ON | L1S 2E7 | Canada |
| Bbi Enterprises Inc Eft | | 36800 Woodward Ave Ste 220 | | | | Bloomfield Hills | MI | 48304 | |
| Bbi Enterprises Lp | | 13370 Barry | | | | Holland | MI | 49422 | |
| Bbi Enterprises Lp | | 36800 Woodward Ave Ste 220 | | | | Bloomfield Hills | MI | 48304 | |
| Bbk Ltd | | 300 Galleria Office Centre | Ste 103 | | | Southfield | MI | 48034 | |
| Bbk Ltd | | 300 Galleria Officentre Ste103 | | | | Southfield | MI | 48034 | |
| Bbk Ltd | | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Bbk Ltd | | Ste 103 | 300 Galleria Office Centre | | | Southfield | MI | 48034 | |
| Bbk Ltd Eft | | 300 Galleria Officentre | Ste 103 | | | Southfield | MI | 48034 | |
| Bbk Ltd Eft | | 300 Galleria Officentre | 300 Galleria Officentre 103 | Ste 103 | | Southfield | MI | 48034 | |
| Bbk Ltd Itf Delphi For Amherst | | Itf Delphi For Amherst | | | | Southfield | MI | 48034 | |
| Bbl Environmental Services Inc | | Injection Molding | | | | Syracuse | NY | 13214-0086 | |
| Bbs Engineering Inc | | PO Box 66 | | | | Cincinnati | OH | 45246 | |
| Bbt Transport | | Boiler & Burner Systems | | | | Dayton | OH | 45424 | |
| Bbt Transport | | 7055 Chambersburg Rd | | | | Huber Heights | OH | 45424 | |
| Bbt Transport | | 7055 Chambersburg Rd | 7055 Chambersburg Rd | | | Huber Heights | OH | 45424 | |
| Bc Automation Trust | | Bbt Trucking | Emerald Hill | | | Port Elizabeth | | | South Africa |
| Bc Automation | | 167 Haupt St | Sidwell Port Elizabeth | | | | | | South Africa |
| Bc Metro Regional Sales | | Office Hms Illinois Div121e | 1515 W 22nd St | | | Oak Brook | IL | 60521-0226 | |
| Bc Components Inc | | 11550 N Meridian St | | | | Carmel | IN | 46032 | |
| Bc Components Inc | | Vishay America Inc | 140 Stoneridge Dr Ste 430 | 440 | | Columbia | SC | 29210 | |
| Bc Components Inc | | 3060 Royal Blvd South | Ste 205 | | | Alpharetta | GA | 30022 | |
| Bc Components Inc | | 6071 Saint Andrews Dr | | | | Columbia | SC | 29212 | |
| Bc Components Inc | | PO Box 281643 | | | | Atlanta | GA | 30384-1643 | |
| Bc Components Inc | | C O Bear Marketing | 6910 Treeline Dr Unit A | | | Brecksville | OH | 44141 | |
| Bc Engineering | | 4417 Kirby Ln | | | | Batavia | OH | 45103 | |
| Bcbs Of Kansas Cityblue Care Inno | | 2301 Main St | 5th Fl | | | Kansas City | MO | 64108-2442 | |
| Bcbs Of Western Nycommunity Blue | | 1901 Main St | | | | Buffalo | NY | 14240-0080 | |
| Bcc Groundwater Admin Account | | C O Norman Bernstein | 2000 M St Nw Ste 745 | | | Washington | DC | 20036 | |
| Bcc Groundwater Admin Account C O Norman Bernstein | | | | | | | | | |
| Bcc Groundwater Admin Account C O Norman | | 2000 M St Nw Ste 745 | | | | Washington | DC | 20036 | |
| Bcmetsen | | PO Box 327 | | | | Franklin | IN | 46131 | |
| Bcc Products Inc | | T A Audubon Sales & Service | 850 Pennsylvania Blvd | | | Feasterville | PA | 19053 | |
| Bccb Inc | | Audubon Sales & Services | 850 Pennsylvania Blvd | | | Feasterville | PA | 19053-7814 | |
| Bccb Inc T A Audubon Sales and Service | | 850 Pennsylvania Blvd | | | | Feasterville | PA | 19053 | |
| Bcd Design | | 1601 Marys Ave | | | | Pittsburgh | PA | 15215 | |
| Bceda | | PO Box 1340 | | | | Robertsdale | AL | 36567 | |
| Bci | | 6125 Executive Dr E | | | | Westland | MI | 48185-1932 | |
| Bci Collet Inc | | 6125 Executive Dr East | | | | Westland | MI | 48185 | |
| Bci Collet Inc | Sharon Swinton | 6125 Executive Dr E | PO Box 85718 | | | Westland | MI | 48185 | |
| Bci Collet Inc | | 6125 Executive Dr East | | | | Westland | MI | 48185 | |
| Bci Collet Inc Eft | | Inc | 115 W College Dr | | | Marshall | MN | 56258 | |
| Bci Business Credit Leasing | | PO Box 5179 | | | | Sioux Falls | SD | 57117 | |
| Bci Business Credit Leasing Inc | | PO Box 336 | | | | Wexford | PA | 15090 | |
| Bcmj Controls Inc | | Div Of The Bcmj Group | 11160 Perry Hwy | | | Wexford | PA | 15090 | |
| Bcmj Controls Inc | | 25295 Telegraph Rd | PO Box 5043 | | | Southfield | MI | 48034-9543 | |
| Bcp Wheelalator Eft | | 398 W Claiborne St | | | | Burlington | ON | L7L 5V5 | Canada |
| Bcp Wheelalator | | 1219 Corporate Dr | | | | Burlington | ON | 07L L- 5V5 | Canada |
| Bcps Partners Inc | | Tms Distribution Inc | 7860 E Berry Pl Ste 110 | | | Greenwood Village | CO | 80111 | |
| Bcs | | 14710 Luthe Rd | | | | Houston | TX | 77039 | |
| Bcs | | PO Box 41322 | | | | Los Angeles | CA | 90074-1322 | |
| Bcs Metal Prep Llc | | PO Box 1000 | Dept 547 | | | Memphis | TN | 38148 | |
| Bcs Metal Prep Llc | | 5800 Sterling Ave | Rmt Chg 11 12 04 Ah | | | Maple Heights | OH | 44137 | |
| Bd & S Services Inc | | PO Box 362 | | | | Robertsdale | AL | 36567-2362 | |
| Bd & S Services Inc | | 3656 Checkered Tavern Rd | | | | Monroeville | AL | 36460 | |
| Bd 34th Properties Inc | | 2200 E River Rd 115 | 20 Calle Encanto | | | Tuscon | AZ | 85706 | |
| Bd 34th Properties Inc | | 8860 Fr+008 | | | | Tuscon | AZ | 85716 | |
| Bd 34th Properties Inc | | 10769 Plaza Dr | | | | Whitmore Lake | MI | 48189 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | | Grove City | OH | 43123 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | | Grove City | OH | 43123 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | | Grove City | OH | 43123 | |
| Bd Of Ed South Western City Sch Dst | | PO Box 718 | | | | Youngstown | OH | 44501 | |
| Bd4 Real Estate Investments | | PO Box 8128 | | | | Youngstown | OH | 44505 | |
| Bdo Seidman Lp | | Corr Nm 1 2 16 04 Gp | 755 W Big Beaver Ste 1900 | | | Troy | MI | 48084 | |
| Bdo Seidman Lp | | 755 W Big Beaver Ste 1900 | | | | Troy | MI | 48084 | |
| Beadout Susan | | 398 W Claiborne St | | | | Lockport | NY | 14094 | |
| Beach Andrew | | 509 W Hoover | | | | Ann Arbor | MI | 48103 | |
| Beach Associates | | 340 Jack Dr | | | | Cocoa Beach | FL | 32931 | |
| Beach Danny | | 5257 Woodcreek Rd | | | | Trotwood | OH | 45426 | |
| Beach Donald | | 972 Long Rd | | | | Saint Lake | MI | 49343-9691 | |

Page 296 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beach Dynamics Inc | | 228 Mill St | | | | Milford | OH | 45150 | |
| Beach Dynamics Inc | | 228 Mill St Ste 103 | | | | Milford | OH | 45150 | |
| Beach Il Bernard | | 5315 Clinton Macon Rd | | | | Clinton | MI | 49236 | |
| Beach Jeane R | | 3468 Milear Rd | | | | Cortland | OH | 44410-9452 | |
| Beach Jeffrey | | 3401 Stock Ct | | | | Adrian | MI | 49221 | |
| Beach John | | 2555 Worthington Dr | | | | Troy | MI | 45373 | |
| Beach Jonathan | | 6324 Emerald Lake Dr | | | | Troy | MI | 48085 | |
| Beach Lonnie | | 1435 W Grand Ave | | | | Dayton | OH | 45407-2037 | |
| Beach Manufacturing Co | | 1118 Hampton Rd | | | | Donnelsville | OH | 45324 | |
| Beach Manufacturing Co | Accounts Payable | 1118 Hampton Rd | | | | Donnelsville | OH | 45319 | |
| Beach Mark | | 8560 N Cr 150 W | | | | Lucerne | IN | 46950 | |
| Beach Mfg Co | | PO Box 129 | 118 N Hampton Rd | | | Donnelsville | OH | 45319 | |
| Beach Mfg Co    Eft | | PO Box 129 | | | | Donnelsville | OH | 45319 | |
| Beach Milton | | 1605 Underwood Ln | | | | Kokomo | IN | 46902 | |
| Beach Mold & Tool | Sharon | 999 Progress Blvd | | | | New Albany | IN | 47151 | |
| Beach Mold & Tool Inc | Kent Shortridge | PO Box 227 | 999 Progress Blvd | | | New Albany | IN | 47150 | |
| Beach Mold & Tool Inc | Jay Clutts | 999 Progress Blvd | | | | New Albany | IN | 47150 | |
| Beach Randy | | 5330 C 300 S | | | | Kokomo | IN | 46902 | |
| Beach Timothy | | 3570 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Beacham Dianna | | 1584 Hwy 51 Ne | | | | Brookhaven | MS | 39601 | |
| Beachler James | | 880 Dana St Ne | | | | Warren | OH | 44483-3913 | |
| Beachler Robert | | 408 Gregory Ct | | | | Lebanon | OH | 45036 | |
| Beachwood Gulf Auto Ctr | | 10 Route 9 South | | | | Bayville | NJ | 08721 | |
| Beacon Job | Sandie | 149 Chapel Hill Dr N | | | | Warren | OH | 44483 | |
| Beacon Dynamics | | 3159 Schrader Rd | | | | Dover | NJ | 07801 | |
| Beacon Dynamics | | 3159 Schrader Rd | | | | Dover | NJ | 07801-5735 | |
| Beacon Dynamics | | Picatinny Tech Innov Ctr | 3159 Schrader Rd | | | Dover | NJ | 07801-5735 | |
| Beacon Dynamics | | Picatinny Tech Innov Ctr | 3159 Schrader Rd | | | Dover | NJ | 07801-5735 | |
| Beacon Hill Apartments | | 2617 Beacon Hill Dr | | | | Auburn Hills | MI | 48326 | |
| Beacon Office Equipment Inc | | 4931 B S Mingo | | | | Tulsa | OK | 74146 | |
| Beacon Properties Lp | | C O Beacon Mgmt Co | 65 William St | | | Wellesley | MA | 02181 | |
| Beacon Properties Lp C O Beacon Mgmt Co | | 65 William St | | | | Wellesley | MA | 02181 | |
| Beacon Reel Co | | 19 Wells Rd | | | | New Milford | CT | 06776-0787 | |
| Beacon Reel Co | | 19 Wells Rd | | | | New Milford | CT | 06776-0787 | |
| Beacon Reel Co | | 19 Wells Rd | | | | New Milford | CT | 06776787 | |
| Beacon Reel Co | | 19 Wells Rd | | | | New Milford | CT | 06776-0787 | |
| Beacon Sign Co | | PO Box 787 | | | | Detroit | MI | 48234 | |
| Beacon Sign Company | | 19719 Mount Elliott | | | | Detroit | MI | 48234 | |
| Beacon Sign Company | | Fairmont Sign Company | PO Box 1593 | | | Warren | MI | 48090-1593 | |
| Beacon Sign Company | | PO Box 1593 | | | | Warren | MI | 48090-1593 | |
| Beacon Stamp & Seal Co | | 2521 S Sheridan | | | | Tulsa | OK | 74129 | |
| Beacraft Glen | | 407 South 5th St | | | | Gadsden | AL | 35901 | |
| Bead Chain Mfg Co | | Bead Industries Inc | PO Box X | | | Bridgeport | CT | 06605 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | | Milford | CT | 06460 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | | Milford | CT | 06460 | |
| Bead Industries Inc  Eft | | Bead Chain Mfg Co | PO Box X | | | Bridgeport | CT | 06605 | |
| Beadie Alan | | 3855 North Hartford | | | | Saginaw | MI | 48603 | |
| Beadle Brian | | 100 Ida Dr | | | | Kokomo | IN | 46901 | |
| Beadle David | | 2651 Citadel Dr Ne | | | | Warren | OH | 44483-4305 | |
| Beadnell Timothy | | PO Box 578 | | | | Warrensburg | NY | 12885 | |
| Beagle Christina | | 4456 Caddington St | | | | Enon | OH | 45323 | |
| Beagle Gerald E | | 5583 Bayberry Dr Ne | | | | Warren | OH | 44484-1610 | |
| Beak International Inc | | 14 Abacus Rd | | | | Brampton | ON | L6T 5B7 | Canada |
| Beakas Jason | | 2460 Quarry Lake Dr | | | | Columbus | OH | 43204 | |
| Beakman Paul M | | PO Box 535 | | | | Ransomville | NY | 14131-0535 | |
| Beal Audrey H | | 932 Wharton Dr | | | | Trotwood | OH | 45426-2236 | |
| Beal Audrey H | | 219 Granada Ave | | | | Youngstown | OH | 44504-1819 | |
| Beal Dale | | 3127 Matthew Dr | Apt H | | | Kokomo | IN | 46902 | |
| Beal Tami | | 209 Palace Ave | | | | Rainbow City | AL | 35906 | |
| Beal Terry | | 6301 Chula Vista Rd | | | | Southside | AL | 35907 | |
| Beale Bryan | | 6688 S Rogers Ave | | | | Clare | MI | 48617-9786 | |
| Beale Marcus | | 4923 Alums Ave | | | | Northport | AL | 35475 | |
| Beale Terrance | | 5240 Nw Nickwana Court | | | | Portland | OR | 97229 | |
| Beale Verlanda | | 4271 Lynda St | | | | Jackson | MS | 39209 | |
| Bealine Service Company Inc | | 9717 Chemical Rd | | | | Pasadena | TX | 77507 | |
| Beall Amanda | | 1048 Broome Rd | | | | Wesson | MS | 39191 | |
| Beall Chris | | 712 Riverview Dr | | | | Russiaville | IN | 46979 | |
| Beall Janda | | 120 Pepperwood Pl | | | | Kokomo | IN | 46902 | |
| Beall Robert | | 2014 N Saginaw | Pmb 232 | | | Midland | MI | 48640 | |
| Beall Trailers Of Ca | Accounts Payable | 1301 South Ave | | | | Turlock | CA | 95380-5108 | |
| Beals Carl | | 2021 Burr St | | | | Gary | IN | 46407-0000 | |
| Beals Thomas | | 624 S Washington St | | | | Kokomo | IN | 46901-5508 | |
| Beals Wendell | | 708 Scarlet Ct | | | | Greentown | IN | 46936 | |
| Beam Debrah | | 1499 S Vassar Rd | | | | Davison | MI | 48423 | |
| Beam Designs | | 6865 Speedway Blvd Y115 | | | | Las Vegas | NV | 89115 | |
| Beam Mark A | | 703 S Rt 503 | | | | Arcanum | OH | 45304 | |
| Beam Michael S | | 120 Pepperwood Pl | | | | Union | OH | 45322-3430 | |
| Beam Robert | | 2014 N Saginaw | | | | Midland | MI | 48640 | |
| Beam Thomas | | 703 S Rt 503 | | | | Arcanum | OH | 45304 | |
| Beamar Industrial Supply | | Host Rel S Canton 4 98 | 2150 N Coria St | | | Brownsville | TX | 78520 | |
| Beamar Industrial Supply | | Beamar Test & Measuring System | 2150 N Coria St | Rmt Add Chg 9 00 Tbk Ltr | | Brownsville | TX | 78520 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 297 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beamer Industrial Supply | | 2150 N Coria St | | | | Brownsville | TX | 78520 | |
| Beamer Industrial Supply | | 5959 Gateway W Blvd Ste 420 | | | | El Paso | TX | 79925 | |
| Beamer Industrial Supply Inc | | 2150 N Coria St | | | | Brownsville | TX | 78520 | |
| Beamer Adrienne | | 3567 Fort Mead Rd | | | | Laurel | MD | 20724 | |
| Beamer Calvin | Jose Martinez | 2516 State Rd | Apt 411 | | | Davison | MI | 48423-9801 | |
| Beamer Christine | | 7051 Randee St | | | | Flushing | MI | 48433 | |
| Beamer Henry | | 10181 West Shelby Rd | | | | Middleport | NY | 14105 | |
| Beamer Henry E | | 10181 W Shelby Rd | | | | Middleport | NY | 14105-9311 | |
| Beamer M | | 47 Simonswood Ln | | | | Liverpool | | L33 5XB | United Kingdom |
| Beamon Joyce | | 2405 Sheridan | | | | Saginaw | MI | 48601 | |
| Bean Angela | | 47 Fox Run Rd | | | | Gadsden | AL | 35904 | |
| Bean Consuelo | | 618 Burgess Ave | | | | Dayton | OH | 45415 | |
| Bean Deborah | | 2796 S 800 E | | | | Greentown | IN | 46936 | |
| Bean Henry | | 1239 N Frost Dr | | | | Saginaw | MI | 48638 | |
| Bean Jonathan | | 607 Hickory Ridge Dr | | | | Tecumseh | MI | 49286 | |
| Bean Lori | | 332 Aspen Dr | | | | Warren | OH | 44483 | |
| Bean Marlene | | 1820 Bro Mor St | | | | Saginaw | MI | 48602-4844 | |
| Bean Mike | | 720 Riverview Dr | | | | Kokomo | IN | 46901 | |
| Bean Patricia A | | 2306 W Judson Rd | | | | Kokomo | IN | 46901-1708 | |
| Bean Patty S | | 2504 W Sycamore St | | | | Kokomo | IN | 46901-4033 | |
| Bean Robert | | 285 Bean Rd | | | | Hartselle | AL | 35640-5507 | |
| Bean Robert | | PO Box 715 | | | | Leighton | AL | 35646 | |
| Bean Stephen | | G4093 Beecher Rd | | | | Flint | MI | 48504 | |
| Bean Timothy | | 2796 S County Rd 800 E | | | | Greentown | IN | 46936 | |
| Beane David P | | 4325 Elmhurst | | | | Saginaw | MI | 48603-2017 | |
| Beane Theodore | | 2332 Niagara Falls Blvd | | | | Niagara Falls | NY | 14304 | |
| Beane Thomas | | 250 S Jackson St Po Bx 828 | | | | Ansonia | IN | 45303 | |
| Beanes Extreme Screen | | 5050 E Main St | | | | South Broomfield | OH | 43103 | |
| Beanos On Site Machining | | 375 Broken Hills Rd | | | | Mason | OH | 48854 | |
| Beans Nolan | | 4640 Queens Ave | | | | Dayton | OH | 45406 | |
| Bearastam Group | | Drawer 9724 PO Box 79001 | | | | Detroit | MI | 48279-5724 | |
| Bearstalk Group The | | Promotional Merchandise Manage | 1501 Halo Dr | | | Troy | MI | 48084 | |
| Bear Carriage | | 2940 West 36th St | | | | Chicago | IL | 60632 | |
| Bear Creek Capital Real Estate Group | | 9549 Montgomery | 3rd Fl | | | Cincinnati | OH | 45242-7258 | |
| Bear Delivery Service Inc | | 120 Old Churchmans Rd | | | | New Castle | DE | 19720-3116 | |
| Bear Joseph | | 4026 Navajo Ave | | | | Dayton | OH | 45424 | |
| Bear Marketing Inc | | 6910 Treeline Dr Unit A | | | | Brecksville | OH | 44141 | |
| Bear Stearns & Co Inc | David R Kuney | 245 Pk Ave 12th Fl | Sidley Austin LLP | 1501 K St NW | | Washington | DC | 20005 | |
| Bear Stearns & Co Inc | | 383 Madison Ave | | | | New York | NY | 10167 | |
| Bear Stearns & Co Inc | | Cashiers Dept 4th Fl | | | | New York | NY | 10179 | |
| Bear Stearns and Co Inc | George Raab Karen Locus | | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 11201 | |
| Bear Stearns Investment Products Inc | Cleary Gottlieb Steen & Hamilton LLP | | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Bear Stearns Investment Products Inc | Attn Laura L Torrado | 383 Madison Ave | | | | New York | NY | 10179 | |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler | | Pepper Hamilton LLP | Eighteenth & Arch Sts | Philadelphia | PA | 19103-2799 | |
| Bear Stearns Investment Products Inc | Daniel V Logue | | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Bear Stearns Investment Products Inc | Bonnie MacDougal Kistler Esquire | Bonnie MacDougal Kistler Esq | | Pepper Hamilton LLP | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Bear Stearns Investment Products Inc | Daniel V Logue | | Assistant General Counsel | 155 S Limerick Rd | | Limerick | PA | 19468-1699 | |
| Bear Stearns Investment Products Inc | Hogan & Hartson Lp | Edward C Dolan | | 555 Thirteenth St Nw | | Washington | DC | 20004 | |
| Bear Stearns Investment Products Inc | Umicore Autocat Usa Inc | | | 2347 Commercial Dr | | Auburn Hills | MI | 48326 | |
| Bearcom | | 11545 Plagamill Rd | | | | Dallas | TX | 75243 | |
| Bearcom | | PO Box 200600 | | | | Dallas | TX | 75320-0600 | |
| Bearcom | | PO Box 559001 | | | | Dallas | TX | 75355-9001 | |
| Bearcom Inc | | 37775 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Bearcom Operating Lp | | 6001 Stonington Ste 170 | | | | Houston | TX | 77040 | |
| Bearcom Operation Lp | | 4009 Distribution Dr Ste 200 | | | | Garland | TX | 75041-6156 | |
| Bearcom Operations Lp | | 4009 Distribution Dr Ste 200 | | | | Garland | TX | 75041 | |
| Beard Alex | | 163 S Airport Rd | | | | Saginaw | MI | 48601-9459 | |
| Beard Annmonique | | 915 E Havens | | | | Kokomo | IN | 46901 | |
| Beard Barry | | 507 Wilson St | | | | Gadsden | AL | 35904 | |
| Beard Brenda | Bob | 163 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Beard Cherre | | 2293 City Hwy 123 | | | | Ashland | AL | 36912 | |
| Beard Cleddis | | 3540 E 100 S | | | | Kokomo | IN | 46902 | |
| Beard Connie | | 507 Wilson St | | | | Gadsden | AL | 35904-2241 | |
| Beard Dorothy R | | 641 Woodridge Dr | | | | Tuscaloosa | AL | 35406 | |
| Beard Edwanda | | 1706 N Purdum | | | | Kokomo | IN | 46901-2450 | |
| Beard Harry | | 1507 N Dephos St | | | | Kokomo | IN | 46901-2535 | |
| Beard Heather | | 1507 N Dephos St | | | | Kokomo | IN | 46901-2535 | |
| Beard Implement Company | | 5314 N Nemock | | | | Muncie | IN | 47304 | |
| Beard James | | 3540 E 100 S | | | | Kokomo | IN | 46902 | |
| Beard Jenifer | | 507 Wilson St | | | | Gadsden | AL | 35904 | |
| Beard Jr Charles | | 3700 Melody Ln | | | | Kokomo | IN | 46902 | |
| Beard Larry | | 816 E Broadway St | | | | Kokomo | IN | 46901-3066 | |
| Beard Lloyd | | 102 Roddick St | | | | Rainbow City | AL | 35906 | |
| Beard Michael | | 244 Hill Top St | | | | Davenport | FL | 33837 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beard Michael J | | 244 Hilltop St | | | | Davenport | FL | 33837-9259 | |
| Beard Pamela | | 1305 Barbara Dr | | | | Flint | MI | 48505 | |
| Beard Rick L | | 8049 Savanna Trail | | | | Ooltewah | TN | 37363-9289 | |
| Beard Tammy | | 361 Carmel New Hope Rd | | | | Jayess | MS | 39641-9346 | |
| Beard Teresa | | 1609 W Mcclellan St | | | | Flint | MI | 48504-2500 | |
| Beard W W | | 1207 Trickhambridge Rd | | | | Brandon | MS | 39042 | |
| Beard Will Terri | | 2418 Willowdale Dr | | | | Burton | MI | 48509-1318 | |
| Bearden Delivery Service Inc | | PO Box 320438 | | | | Birmingham | AL | 35232 | |
| Bearden Elizabeth | | 1949 Anderson Rd | | | | Gadsden | AL | 35901 | |
| Bearden Gary | | 54 Trailwood Ln | | | | Gadsden | AL | 35901 | |
| Bearden William | | 117 Tami Ave | | | | Florence | MS | 39073 | |
| Beards Shelia | | 4157 Weymouth Dr Se | | | | Grand Rapids | MI | 49508 | |
| Beardslee Craig | | 2212 W German Rd | | | | Bay City | MI | 48706-9663 | |
| Beardslee Faye | | 2011 Crestbrook Ln | | | | Flint | MI | 48507-2202 | |
| Beardslee Faye E | | 2011 Crestbrook Ln | | | | Flint | MI | 48505 | |
| Beardslee Kathleen | | 2008 South Goyer Apt 7 | | | | Kokomo | IN | 46902 | |
| Beardslee Kevin | | 4770 Seidel Pl | | | | Saginaw | MI | 48603-5633 | |
| Beardslee Robert J | | 2448 N Bond St | | | | Saginaw | MI | 48602-5405 | |
| Beardsley Billy | | 5011 Vanwagnen Rd | | | | Vassar | MI | 48768 | |
| Beardsley Charles L | | 130 Strawberry Hill Rd | | | | Rochester | NY | 14623-4330 | |
| Beardsley Chauncey | | 520 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Beardsley Gary | | 3103 E Wilson Rd | | | | Clio | MI | 48420 | |
| Beardsley James | | 1924 Green Meadow | | | | Sanford | MI | 48657 | |
| Beardsley Jason | | 2249 Compton St | | | | Saginaw | MI | 48602 | |
| Beardsley Judy | | 1177 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Beardsley Pamela | | 4452 American Heritage Rd | | | | Grand Blanc | MI | 48439-7709 | |
| Beardsley Richard | | 279 Rock Beach Rd | | | | Rochester | NY | 14617-1314 | |
| Beardsley Sandra B | | 2001 Thrush Ave | | | | Dayton | OH | 45418 | |
| Beardsley Suzanne | | 2249 Compton | | | | Saginaw | MI | 48602-2842 | |
| Beare David | | 9844 Dixie Hwy | | | | Clarkston | MI | 48348 | |
| Bearer R | | 20102 Pollyanna Dr | | | | Livonia | MI | 48152-1275 | |
| Bearer Susan | | 1303 Partridge Ct | | | | Tecumseh | MI | 49286 | |
| Bearge Peter | | 1726 Spring Creek Dr | | | | Rochester Hills | MI | 48306 | |
| Bearing Consultants Llc | | 311 Lakewood Dr | | | | Butler | PA | 16001 | |
| Bearing Consultants Llc | | 311 Lakewood Dr | | | | Butler | PA | 16001 | |
| Bearing Distributors III Corp | M Steigerwald | Box 6128 S | | | | Butler | PA | 16001 | |
| Bearing Distributors Inc | | Bdi | 80 Rockwood Pl | | | Cleveland | OH | 44194 | |
| Bearing Distributors Inc | | 2025 Leestown Rd | Kirk Morrison | | | Rochester | NY | 14610 | |
| Bearing Distributors Inc | | 645 S Px Ave | | | | Lexington | KY | 40511 | |
| Bearing Distributors Inc | | 430 Andrews Ave | | | | Warren | OH | 44483 | |
| Bearing Distributors Inc | | 315 Oxford Ave | | | | Youngstown | OH | 44505 | |
| Bearing Distributors Inc | | 430 Andrews Inc | | | | Youngstown | OH | 44506 | |
| Bearing Distributors Inc | | 1905 Walnut St | | | | Kansas City | MO | 64108 | |
| Bearing Distributors Inc | Bearing Distributors Inc | Attn Andrea Moeller | PO Box 936 | | | Waterloo | IA | 50704 | |
| Bearing Distributors Inc | Attn Andrea Moeller | 8000 Hubu Pkwy | | | | Cleveland | OH | 44125-5731 | |
| Bearing Distributors Inc | | PO Box 936 | | | | Waterloo | IA | 50704 | |
| Bearing Distributors Inc | | PO Box 74069 | | | | Cleveland | OH | 44194 | |
| Bearing Distributors Inc | Mike | 1436 Cincinnati St | PO Box 761 | | | Dayton | OH | 45401 | |
| Bearing Distributors Inc | | 1436 Cincinnati St | | | | Dayton | OH | 45408 | |
| Bearing Distributors Inc | | 1050 Bloom Rd | | | | Fremont | OH | 43420 | |
| Bearing Distributors Inc | Bob Burgess | Cobelco Bearing Distributors | 1171 W Goodale Blvd | | | Columbus | OH | 43212 | |
| Bearing Distributors Inc | | 8000 Hub Pky | | | | Cleveland | OH | 44125-5731 | |
| Bearing Distributors Inc | | 8000 Hub Pkwy | | | | Cleveland | OH | 44125-5731 | |
| Bearing Distributors Inc | | 5233 W 137th St | | | | Cleveland | OH | 44142 | |
| Bearing Distributors Inc Eft | | 5322 W 137th St | | | | Cleveland | OH | 44142-1894 | |
| Bearing Distributors Inc Eft | | 8000 Hub Pky | | | | Cleveland | OH | 44125 | |
| Bearing Distributors Inc Mo | | 8000 Hub Pkwy | | | | Cleveland | OH | 44125-5731 | |
| Bearing Engineers | Michelle Rich | Westside Ind Est Jackson St | Unit 1 | | | St Helens | | WA9 3AT | United Kingdom |
| Bearing Engineers Inc | | 106 Ne Dr | | | | Spartanburg | SC | 29303 | |
| Bearings & Drives Inc | | 607 Lower Poplar St | | | | Macon | GA | 31201-3521 | |
| Bearings & Drives Inc | | 607 Lower Poplar St | | | | Macon | GA | 31208 | |
| Bearings & Seals Of El Paso | Cust Serv | 3199 N Shadeland | Headco Co | 3199 N Shadeland Ave | | Indianapolis | IN | 46226 | |
| Bearings Headquarters Co | | 27 Argonaut | | | | Aliso Viejo | CA | 92656 | |
| Bearings Headquarters Co | | 27 Argonaut | | | | Aliso Viejo | CA | 92656-0000 | |
| Bearings Headquarters Co | | 27 Argonaut | | | | Aliso Viejo | CA | 92656 | |
| Bearings Headquarters Co | | 3199 N Shadeland | | | | Indianapolis | IN | 46226 | |
| Bearings Headquarters Co Headco Co | | 11155 Rojas Ste A | | | | El Paso | TX | 79935 | |
| Bearings Service Co | | PO Box 6267 | | | | Broadview | IL | 60155-6267 | |
| Bearings Service Co | | 1317 Commerce Dr Nw | | | | Decatur | AL | 35601 | |
| Bearings Service Co | | 1317 Commerce Dr Nw | | | | Decatur | AL | 35603 | |
| Bearings Service Co | | PO Box 4325 | | | | Macon | GA | 31208 | |
| Bearings Service Co | | 1317 Commerce Dr Nw | | | | Decatur | AL | 35603 | |
| Bearings Inc South | Krag | 7315 S Howell Ave | PO Box 272 | | | Oak Creek | WI | 53154 | |
| Bearings Ronald | | 204 Butler St | | | | Clio | MI | 48420 | |
| Beas Joseph | | 11803 Crestview Blvd | | | | Kokomo | IN | 46901-9718 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 299 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beasley Amrita | 2010 Santa Barbara Dr | | | | Flint | MI | 48504-2065 | |
| Beasley D | 52 Elmer Ave | | | | Buffalo | NY | 14215-2218 | |
| Beasley Howard E | 4898 Joyce Dr | | | | Dayton | OH | 45439-3126 | |
| Beasley Juliana | 543 Daytona Pkway Apt 11 | | | | Dayton | OH | 45405 | |
| Beasley Karen | 3614 Wesley St | | | | Flint | MI | 48505 | |
| Beasley Kevin | 4051 Cooper Rd | | | | Georgetown | MS | 39078 | |
| Beasley Paulette | 315 17th St S E | | | | Attalla | AL | 35954 | |
| Beasley Railroad Construction | Inc | | | | Jesup | GA | 31598 | |
| Beasley Railroad Construction Inc | PO Box 916 | PO Box 916 | | | Jesup | GA | 31598 | |
| Beasley Sammy W | 950 Ludlow Rd | | | | Xenia | OH | 45385-9561 | |
| Beasley Shawanda | 1816 N James H Mcghee Blvd | | | | Dayton | OH | 45427 | |
| Beasley Sidney | Rt 2 Box 26e | | | | Wesson | MS | 39191 | |
| Beasley Troy | 827 Monticello Rd | | | | Monticello | MS | 39654 | |
| Beasley Wanda | 2709 Furrs Mill Dr Ne | | | | Wesson | MS | 39191 | |
| Beasley Winfred | 801 Winding Hills Dr | | | | Clinton | MS | 39056 | |
| Beason William | 7746 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Beason William M | 7746 Raglan Dr Ne | | | | Warren | OH | 44484-1434 | |
| Beaton Branden | 420 Majestic Dr | | | | Dayton | OH | 45427 | |
| Beason Charles E | 1102 Oakwood St Nw | | | | Hartselle | AL | 35640-4222 | |
| Beason Clark | 6646 Indiana Ave | | | | Kansas City | MO | 64132 | |
| Beason Leah | 376 Stewart St | | | | Dayton | OH | 45408 | |
| Beath Daniel | 7805 W 1500 N | | | | Silverlake | IN | 46982 | |
| Beath Jacquelineh | 5014 N Belsay | | | | Flint | MI | 48506-1670 | |
| Beatrice Linda | 684 N Leavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Beaton Industrial Inc | 6083 Trenton Rd | | | | Utica | NY | 13502 | |
| Beaton John | 127 Pound St | | | | Lockport | NY | 14094 | |
| Beaton William | 3301 Old Kawkawlin | | | | Bay City | MI | 48706 | |
| Beatrice Allen | 227 North Doublegate Dr | | | | Albany | GA | 31721 | |
| Beatrice Allen | 6601 N North Lk Rd | | | | Mayville | MI | 48744 | |
| Beatrice Castro | 3813 Clovis Dr | | | | Wichita Falls | TX | 76306 | |
| Beatrice Chaplin | 8822 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Beatrice Clallin | 11620 N Clinton Trail | | | | Sunfield | MI | 48890 | |
| Beatrice Clemons | 12772 Ripley | | | | Athens | AL | 35611 | |
| Beatrice Combs | 746 Oak Branch Dr | | | | Trotwood | OH | 45426 | |
| Beatrice Foraker | C O D L Gouge Jr | | | | Wilmington | DE | 19801 | |
| Beatrice Foraker C o D Gouge Jr | 800 N King St 303 | 800 North King St 303 | | | Wilmington | DE | 19801 | |
| Beatrice Foraker C o D L Gouge Jr | 800 North King St 303 | | | | Wilmington | DE | 19801 | |
| Beatrice Lambert | 530 Bozeman Rd | | | | Madison | MS | 39110 | |
| Beatrice Mallard | 6 Durant Rd | | | | New City | NY | 10956 | |
| Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | 117 Minnesota Ave | | | | Buffalo | NY | 14214-1406 | |
| Beatrice Prieto | 1871T Hewes Court | | | | Noblesville | IN | 46062 | |
| Beatrice Puzjak | 8272 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Beatrice Ragland | 4700 Seven Springs Rd | | | | Raymond | MS | 39154 | |
| Beatrice Yssedyke | 1742 Ball Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Beattie Melissa | 1393 N Van Vleet Rd | | | | Flushing | MI | 48433 | |
| Beattie Ryan | 18 Boulder Creek Dr | | | | Rush | NY | 14543 | |
| Beattie Tech School | 9600 Babcock Blvd | | | | Allison Pk | PA | 15101 | |
| Beattie Wayne | 12316 Old State Rd | | | | Chardon | OH | 44024 | |
| Beatty Bruce | 1118 S Morrish Rd | | | | Flint | MI | 48532-3034 | |
| Beatty Christopher | 2431 Williams Dr | | | | Cortland | OH | 44410 | |
| Beatty Edna P | 21475 Dunrs Schobus | | | | Southfield | MI | 48075-3275 | |
| Beatty Howard Edward | 4368 Staunton Dr | | | | Swartz Creek | MI | 48473-8278 | |
| Beatty Jeffery | 5165 Nilas Ave | | | | Newton Falls | MI | 44444-1043 | |
| Beatty Michelle | 114 Anchor Pl 6 | | | | Frankfort | MI | 49635-9652 | |
| Beatty Norella | PO Box 83 | | | | Newton Falls | OH | 44444-0083 | |
| Beatty Patrick | 3315 Herrington | | | | Saginaw | MI | 48603 | |
| Beatty Rebecca | 645 Vine St | | | | Brookville | OH | 45309 | |
| Beatty Thelma | 22031 Saboto | | | | Mission Viejo | CA | 92691 | |
| Beatty Mansion L | 726 Piccadili Rd | | | | Anderson | IN | 46013-5064 | |
| Beaty Roland | 550 E 25 S | | | | Greentown | IN | 46936 | |
| Beau Mickey | 7505 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Beau T Lawn Llc | PO Box 26449 | | | | Indianapolis | IN | 46226-0449 | |
| Beau T Lawn Llc | PO Box 26449 | | | | Indianapolis | IN | 46226 | |
| Beaudouif Royce L | 9109 Huron Avery Rd | | | | Huron | OH | 44839-2450 | |
| Beauchamp Amanda C | 1601 8Th St Sw | | | | Decatur | AL | 35601-3705 | |
| Beauchamp Donald J | 432 Chandler St | | | | Flint | MI | 48503-2142 | |
| Beaudin Kenneth | 609 S Flapie | | | | Midland | MI | 48642 | |
| Beaudin Linda L | 2807 Fir Ln | | | | Sandusky | OH | 44870-5922 | |
| Beaudin Suzanne | 609 Flapie Rd | | | | Midland | MI | 48642-9611 | |
| Beaudoen Jeffrey | 6121 Windstone Ln | | | | Clarkston | MI | 48346 | |
| Beaudoin Mary | 385 Ontario St Upper | | | | Lockport | NY | 14094 | |
| Beaufort Ted | 128 Marguerite Dr | | | | Lynchburg | VA | 24502 | |
| Beaumont Birch Co | 3900 River Rd | | | | Pennsauken | NJ | 081100599 | |
| Beaumont Birch Co | 3900 River Rd | | | | Pennsauken | NJ | 081054352 | |
| Beaumont Birch Co | PO Box 599 | | | | Pennsauken | NJ | 08110-0599 | |
| Beaumont Executive Health | Services Pic | | | | Royal Oak | MI | 48073-6710 | |
| Beaumont Executive Health Services Plc | 3535 W 13 Mile Rd Ste 140 | 3535 W 13 Mile Rd Ste 140 | | | Royal Oak | MI | 48073-6710 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beaumont Fuel Injection | Mr Charles Cochran | 6350 Washington Blvd | | | | Beaumont | TX | 77707 | |
| Beaumont Robert | | 3714 N Camp Munsee Dr | | | | Monticello | IN | 47960 | |
| Beaumont Runner Technologies I | | Inc | 5091 Station Rd | | | Erie | PA | 16563-1702 | |
| Beaumont Runner Technologies I | | 5091 Station Rd | | | | Erie | PA | 16563-1702 | |
| Beaumont Runner Technologies I | | 2103 E 33rd St | | | | Erie | PA | 16510 | |
| Beaumont Runner Technologies I | | 2103 E 33rd St | | | | Erie | PA | 16510 | |
| Beaumont Runner Technologies I | | 5091 Station Rd | | | | Erie | PA | 16563-1702 | |
| Beaumont Runner Technologies Inc | | 5091 Station Rd | | | | Erie | PA | 16563-1702 | |
| Beaumont Construction Hospital | | Beaumont Construction Manageme | 16500 W 12 Mile Rd | | | Southfield | MI | 48076-2948 | |
| Beaumont William Hospital | | 16500 W 12 Mile Rd | | | | Southfield | MI | 48076-2948 | |
| Beauregard Bruce | | 8124 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Beauregard John | | 1979 Briar Ct Ne | | | | Belmont | MI | 49306-9524 | |
| Beauregard Richard | | 4199 N Ehlers Rd | | | | Midland | MI | 48642-9710 | |
| Beauregard Ryan | | 8265 Mcarty Rd | | | | Saginaw | MI | 48603 | |
| Beauregard Sonia | | 4199 N Ehlers Rd | | | | Midland | MI | 48642-9710 | |
| Beausilers John E | | 13 Fairway Dr | Apt 1 | | | Derry | NH | 03038 | |
| Beaver Becky Ann | | 6307 Limerick Ave | | | | New Port Richey | FL | 34653-1029 | |
| Beaver Carl A | | 2216 Bear Creek Dr | | | | Ontario | NY | 14519-9767 | |
| Beaver Charles | | 6064 N Co Rd 880 E | | | | Forest | IN | 46039-9607 | |
| Beaver Coatings Inc | | PO Box 6089 | | | | Bend | OR | 97701 | |
| Beaver Drill & Tool Co Eft | | 3995 Mission Rd | | | | Kansas City | KS | 66103 | |
| Beaver Drill & Tool Co Inc | | 3995 Mission Rd | | | | Kansas City | KS | 66103-2749 | |
| Beaver Drill and Tool Co Eft | | 3995 Mission Rd | | | | Kansas City | KS | 66103 | |
| Beaver Edward C | | 185 Pine St Apt 5 | | | | Lockport | NY | 14094-4433 | |
| Beaver Express Service Inc | | PO Box 1147 | | | | Woodward | OK | 73802-1147 | |
| Beaver Gary | | 8290 Scatler Root Pl | | | | Huber Heights | OH | 45424 | |
| Beaver Industries Eft | | PO Box 79001 | | | | Detroit | MI | 48279-1294 | |
| Beaver Industries Inc | | 37901 Mound Rd | | | | Sterling Heights | MI | 48310 | |
| Beaver Kellie | | 2520 Eckley Blvd | | | | Miamisburg | OH | 45449 | |
| Beaver Manufacturing Co | | 12 Ed Needham Dr | PO Box 279 | | | Mansfield | GA | 30055 | |
| Beaver Manufacturing Co | | PO Box 101538 | | | | Atlanta | GA | 30392-1538 | |
| Beaver Manufacturing Co | | 12 Ed Needham Dr | PO Box 279 | | | Mansfield | GA | 30055 | |
| Beaver Manufacturing Co Inc | | 12 Ed Needham Dr | | | | Mansfield | GA | 30055 | |
| Beaver Manufacturing Company | | PO Box 279 | | | | Mansfield | GA | 30055-0279 | |
| Beaver Material | | 16101 River Ave | | | | Noblesville | IN | 46060 | |
| Beaver Nancy | | 6064 N County Rd 880 E | | | | Forest | IN | 46039 | |
| Beaver Packaging & Crating Inc | | Add Chg 10 97 | 28340 Goddard | | | Romulus | MI | 48083 | |
| Beaver Packaging and Crating Inc | | 28340 Goddard | | | | Romulus | MI | 48083 | |
| Beaver Patrick | | 555 West Hyde Rd | | | | Yellow Spring | OH | 45387 | |
| Beaver Russell | | 16101 River Ave | | | | Noblesville | IN | 46060 | |
| Beaver Timothy | | 1390 Nw Catawba Rd | | | | Port Clinton | OH | 43452-2818 | |
| Beaver Valley Manufacturing In | | 3516 Eastmoor | | | | Beavercreek | OH | 45431 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | 781 Factory Rd | | | | Beavercreek | OH | 45434 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | | Dayton | OH | 45432 | |
| Beaver Valley Mfg Inc | | Goldman Rubin & Shapiro | 1340 Woodman Dr | | | Dayton | OH | 45432 | |
| Beaver William | | 781 Factory Rd | | | | Beavercreek | OH | 45434 | |
| Beaver Wilbur | | 7774 Woodham Circle | | | | Tuscaloosa | AL | 35405 | |
| Beaver William | | 17488 W River Dr | | | | Morley | MI | 49336 | |
| Beaver William | | 17488 W River Dr | | | | Morley | MI | 49336 | |
| Beaver William | | 104 Nichols St | | | | Lockport | NY | 14094 | |
| Beaver William | Dennis A Morrison | 3040 Kemp Rd | | | | Beavercreek | OH | 45431 | |
| Beavercreek Board Of Education | | 2145 N Fairfield Rd | | | | Beavercreek | OH | 45431 | |
| Beavercreek Family Care Wph | | 9555 Main St | | | | Beaver Falls | NY | 13305 | |
| Beaverite Products Inc | | 6491 Shaffer Rd Nw | | | | Warren | OH | 44481-9475 | |
| Beavers Cheryl | | 6491 Shafer Rd | | | | Warren | OH | 44481 | |
| Beavers Edward | | 318 E Court Rm 218 | | | | Flint | MI | 48502-6304 | |
| Beavers James | | 138 Beechwood Dr | | | | Gadsden | AL | 35903 | |
| Beavers Persephone | | 118 North 20th St | 134 | | | Dayton | OH | 45407 | |
| Beavers Robert | | 721 N Euclid | | | | Shreve | OH | 44676-9700 | |
| Beaverson Wilbur G | | 4875 Pk Dr | | | | | | | |
| Beaverswood Supply Co Ltd | | Toutley Rd | Units 8 & 9 Metro Centre | | | Wokingham | | RG41 1QW | United Kingdom |
| Beavic Glenn | | 703 South Oak St | | | | Fenton | MI | 48430 | |
| Beazer East Inc | | 205 Argyle | | | | Petrolia | PA | 16050-9702 | |
| Beazley Brian | | 6937 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Beazley James P | | 6739 Luther St | | | | Niagara Falls | NY | 14304-4538 | |
| Bebo David | | 4 Pulteny Dr | | | | Cortland | NY | 44410 | |
| | | 1644 Lorraland | | | | | TX | 79935 | |
| Bebbington R E | | 4 Sinclair Close | | | | Prescott | | L35 7LD | United Kingdom |
| Beblo Jr James | | 86 Little Lake Rd | | | | Alden | NY | 14004 | |
| Bebo Kimberly | | 421 Stratford Square Blvd Apt 14 | | | | Davison | MI | 48423-1665 | |
| Beboud Patricia | | 222 N Greenbriar Rd | | | | Muncie | IN | 47304 | |
| Beca David | | 2015 Celestial Dr | | | | Warren | OH | 44484 | |
| Beca Linda | | 2015 Celestial | | | | Warren | OH | 44484 | |
| Becene Ahmet | | 4 Pulteny Dr | | | | Henrietta | NY | 14467 | |
| Becerra Angelica | | 1644 Lorraland | | | | El Paso | TX | 79935 | |
| Becerri Ivan | | 1105 Coyote Ln | | | | El Paso | TX | 79912 | |
| Becerri John | | 801 Merchant St | | | | Bay City | MI | 48706-4080 | |
| Becerri Paul | | 59 Sagamore Terr | | | | Buffalo | NY | 14214 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bechere W B Inc | | Modernfold Of Youngstown | 7905 Southern Blvd | | | Youngstown | OH | 44512 | |
| Bechtel Mc Laughlin Inc | | 3812 Milan Rd | | | | Sandusky | OH | 44870-5618 | |
| Bechtel Mclaughlin Inc | | 5119 Mason Rd | | | | Sandusky | OH | 44870-9360 | |
| Bechtel Michael P | | 5074 Lower Mountain Rd | | | | Lockport | NY | 14094-9750 | |
| Bechtold Dian C | | 4067 E 700 S | | | | Frankfort | IN | 46041-9642 | |
| Bechtold Maureen | | 61 Obrien Dr | | | | Lockport | NY | 14094 | |
| Bechtold Robert | | 61 Obrien Dr | | | | Lockport | NY | 14094 | |
| Beck Albert | | 6801 Rycroft Dr | | | | Riverside | CA | 92506 | |
| Beck Allen H | | 115 Pine Ridge Circle | | | | Brandon | MS | 39047-7515 | |
| Beck Anthony | | 3749 Mason Rd Nw | | | | Cnl Winchester | OH | 43110 | |
| Beck Antley | | 2375 Midway Ln | | | | Smyrna | TN | 37167 | |
| Beck Bobby | Tim Thompson Esq | Simmonscooper Llc | 707 Berkshire Blvd | PO Box 521 | | East Alton | IL | 62024 | |
| Beck Bobby And Patricia | c/o Simmonscooper LLC | Tim Thompson Esq | 707 Berkshire Blvd | PO Box 521 | | East Alton | IL | 62024 | |
| Beck Bradley | | 8948 Trowbridge Way | | | | Huber Heights | OH | 45424 | |
| Beck Bruce T | | 318 Silvertree Ln | | | | Dayton | OH | 45459-4443 | |
| Beck Bruce T | | 318 Silvertree Ln | | | | Dayton | OH | 45459-4443 | |
| Beck David | | 21 Water St | | | | Poland | OH | 44514 | |
| Beck David L | | 7245 E 400 N | | | | Brownsburg | IN | 46112 | |
| Beck Debra | | 2934 Bagley Dr W | | | | Kokomo | IN | 46902-3281 | |
| Beck Dennis E | | 448 Beverly Hills Dr | | | | Youngstown | OH | 44505-1119 | |
| Beck Donald | | 2272 S Hamilton St | | | | Saginaw | MI | 48602-1207 | |
| Beck Electric Supply | | Marine Indelectric Supplies | South 93rd St Unit F | | | Seattle | WA | 98108 | |
| Beck Estelle | | 118 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Beck Frank | | 686 Seminole Rd | | | | Norton Shores | MI | 49441-4719 | |
| Beck George | | 90 Mallard Crossing | | | | Canfield | OH | 44406 | |
| Beck Gmbh & Co Elektronik Bauelementen | | Eltersdorfer Str 7 | | | | Nuernberg | | 90425 | Germany |
| Beck Harold & Sons Inc | | 2300 Terry Dr | | | | Newtown | PA | 18940-1830 | |
| Beck James | | 1778 Brandonhall Dr | | | | Marrisburg | PA | 45342 | |
| Beck James | | 12581 Duncan Ln 202 | | | | New Berlin | WI | 53151-8895 | |
| Beck Jeanette M | | 2106 Lake Dr | | | | Anderson | IN | 46012-1817 | |
| Beck Jeffrey | | 353 Clarksville Rd | | | | Princeton Jct | NJ | 08550 | |
| Beck John | | 610 E Genesee St | | | | Durand | MI | 48429 | |
| Beck Jr Osbey W | | 4730 Norway Dr | | | | Jackson | MS | 39206-3207 | |
| Beck Lawrence | | 5295 Revere Run | | | | Canfield | OH | 44406-8692 | |
| Beck Linda P | | 17 Walker Ct | | | | Poland | OH | 44514-2037 | |
| Beck Patrick | | 2282 Morrish St | | | | Burton | MI | 48519 | |
| Beck Penny | | 4240 S New Columbus Rd | | | | Anderson | IN | 46013 | |
| Beck R W Inc | | PO Box 88 | | | | Columbus | NE | 68601 | |
| Beck Rebecca | | 12255 E Potter Rd | | | | Davison | MI | 48423 | |
| Beck Redden & Secrest | | A66 Chg 7 97 | 1 Houston Ctr | | | Houston | TX | 77010 | |
| Beck Redden and Secrest | | 1 Houston Ctr Ste 4500 | 1221 Mckinney St | | | Houston | TX | 77010 | |
| Beck Robert | | 8550 S Browschool Rd | | | | Vandalia | OH | 45377-9614 | |
| Beck Schwandt Debra | | 507 Meadows Dr | | | | Greentown | IN | 46936 | |
| Beck Sharon K | | 6470 Detroit St G | | | | Mount Morris | MI | 48458-2367 | |
| Beck Stuart | | PO Box 24 | | | | West Henrietta | NY | 14586-0024 | |
| Beck Susan | | 2146 Garden Dr | | | | Santa Maria | CA | 93458 | |
| Beck Susan C | | 318 Silvertree Ln | | | | Centerville | OH | 45459 | |
| Beck Therese | | 2098 E Mckean Ave | | | | Burton | MI | 48529 | |
| Beck Timothy E | | 6082 Cold Spring Trl | | | | Grand Blanc | MI | 48439-7918 | |
| Beck William C | | 2889 Acosta St | | | | Kettering | OH | 45420 | |
| Beck William C | | 2400 Spring Valley Rd | | | | Marrisburg | OH | 45342-4440 | |
| Beck William L | | 1500 Bogart Rd S C | | | | Sandusky | OH | 44870-7157 | |
| Beckas Daniel | | 6801 Aurora | | | | Troy | MI | 48098 | |
| Becker & Gibson | | 35 W Huron Ste 300 | | | | Pontiac | MI | 48342 | |
| Becker Boiler Co Inc | | 1785 E Bolivar Ave | | | | Milwaukee | WI | 53207 | |
| Becker Boiler Co Inc | | 1785 E Bolivar Ave | | | | Milwaukee | WI | 53207 | |
| Becker Cpa | | 4627 Spurwood | | | | St Francis | WI | 53235-5395 | |
| Becker Cpa | | Two Ravinia Dr Ste 240 | 15760 Ventura Blvd | | | Saginaw | MI | 48603 | |
| Becker Cpa And Crna Review | | Review | One Tower Ln Annex Building | | | Atlanta | GA | 30346 | |
| Becker Cpa And Crna Review Administrative Offices | | 15760 Ventura Blvd | Ste 1101 | | | Encino | CA | 91436-3076 | |
| Becker Cpa Review | | 1132 S Rangeline Rd | | | | Carmel | IN | 46032 | |
| Becker Cpa Review | | PO Box 215 | | | | Fortville | IN | 46040 | |
| Becker Cpa Review | | 1038 Stockton St | | | | Indianapolis | IN | 46260 | |
| Becker Cpa Review | | 3435 Broadway | | | | Kansas City | MO | 64111 | |
| Becker Cpa Review | | 661 Obsidian Ave | | | | Des Plaines | IL | 60016 | |
| Becker Cpa Review | | 1228 Euclid Ave | | | | Cleveland | OH | 44115 | |
| Becker Cpa Review Course | | 2707 Stemmons 145 | | | | Dallas | TX | 75207 | |
| Becker Cpa Review Course | | 5678 W Brown Deer Rd | | | | Milwaukee | WI | 53223 | |
| Becker Cpa Review Course | | 28650 11 Mile Rd 201 | | | | Farmington Hills | MI | 48336 | |
| Becker David | | 642 Cassel Creek | | | | Vandalia | OH | 45377 | |
| Becker David | | 5012 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Becker David L | | 1215 N River Dr | | | | Marion | IN | 46952-0000 | |
| Becker Diane | | 2455 Ecuris | | | | Birch Run | MI | 48415 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Becker Electric | Nate Buchanan | 1341 E Fourth St | | | | Dayton | OH | 45401-0247 | |
| Becker Equipment Inc | Eric | 8300 North Gilmore | | | | Hamilton | OH | 45015 | |
| Becker Erich | | 550 Spy Court | | | | Almont | MI | 48003 | |
| Becker Harold J Co | | 3946 Indian Ripple Rd | | | | Dayton | OH | 45440-3450 | |
| Becker Herbert | | 1690 Kingsway Dr | | | | Xenia | OH | 45385 | |
| Becker Jeffrey | | 6734 So Iva Rd | | | | St Charles | MI | 48655 | |
| Becker JI Co Inc | | Heat Recovery Systems | 41150 Joy Rd | | | Plymouth | MI | 48170 | |
| Becker John A Co | Nate | 1341 E 4th St | PO Box 247 | | | Dayton | OH | 45401 | |
| Becker John A Co Inc | | 1341 E Fourth St | | | | Dayton | OH | 45401-0247 | |
| Becker John A Co The | Nate Buchanan | Becker Electric Supply | 1341 E 4th St | | | Dayton | OH | 45401-0247 | |
| Becker John A Co The | | 1341 E 4th St | PO Box 247 | | | Dayton | OH | 45402-2235 | |
| Becker Jr Donald | | 1647 N Huron Rd | | | | Tawas City | MI | 45401 | |
| Becker Linda | | 4703 Kingsley Circle W | | | | Sandusky | OH | 48763 | |
| Becker Marianne | | 5965 W Michigan Ave Unit C 1 | | | | Saginaw | MI | 44870 | |
| Becker Marie | | 5012 Gettysburg | | | | Kokomo | IN | 48638 | |
| Becker Michael | | 11846 Elms Rd | | | | Birch Run | MI | 46902 | |
| Becker P | | 4700 E Gilford Rd | | | | Deford | MI | 48415 | |
| Becker Pumps Corp | | 100 E Ascot Ln | | | | Cuyahoga Falls | OH | 48729-9620 | |
| Becker Pumps Corporation | | PO Box 72294 | | | | Cleveland | OH | 44223 | |
| Becker Pumps Corporation | | 100 East Ascot Ln | Rm Chg Per Ltr 9 20 04 Am | | | Cuyahoga Falls | OH | 44192 | |
| Becker Quality Services | | 2891 Dexham Ct | | | | Centerville | OH | 44223 | |
| Becker Randy | | 1851 Coventry | | | | Troy | MI | 45458 | |
| Becker Richard R | | 621 Creighton Ave | | | | Dayton | OH | 48083 | |
| Becker Robert | | 9684 E Mile Rd Apt 3b | | | | Walker | MI | 45410-2742 | |
| Becker Robert | | 2583 E Curtis | | | | Birch Run | MI | 49544 | |
| Becker Ronald | | 6200 College Ave | | | | Saginaw | MI | 48415 | |
| Becker Ronald | | 3144 90th St | | | | Sturtevant | WI | 48604 | |
| Becker Susan | | 119 Lower North Shore Rd | | | | Branchville | NJ | 53177-2717 | |
| Becker William | | 6379 Tonawanda Creek Rd | | | | Lockport | NY | 07826 | |
| Beckers | | The John A Becker Co | PO Box 931115 | | | Cleveland | OH | 14094 | |
| Becker & Heister | | 21 Berger Rd | PO Box 1885 | | | Saginaw | MI | 44193 | |
| Becker & Heister Inc | | 21 Berger Rd | | | | Saginaw | MI | 48605 | |
| Becker & Hiester Inc | | PO Box 1885 | | | | Saginaw | MI | 48605 | |
| Becker & Hiester Inc | | 21 Berger Rd | | | | Saginaw | MI | 48602 | |
| Becker Carol | | 13078 Baumgartner | | | | St Charles | MI | 48655 | |
| Beckert Grobh | | Hans Martin Schleyer Str 3 | D 74177 Bad Friedrichshall | | | | | | Germany |
| Beckert Gmbh | | Hans Martin Schleyer Str 3 | | | | Bad Friedrichshall | | 74177 | Germany |
| Beckert Business Products Inc | | 5575 State St | | | | Saginaw | MI | 48603-3689 | |
| Beckert Eric | | 8619 S Sharon Dr | | | | Oak Creek | WI | 53154-3471 | |
| | | | | | | | | | |
| Beckett M | | 20 Stonehey Rd | Southdene | Kirkby | | Merseyside | | L32 9PU | United Kingdom |
| | | | | | | | | | |
| Beckett Marie | | 20 Stonehey Rd | Southdene | | | Southdene | | L32 9PU | United Kingdom |
| Beckett Michael | | 3521 Blue Heron Dr | | | | Rochester Hills | MI | 48309 | |
| | | | | | | | | | |
| Beckett Michael | | 3521 Blue Heron Ln | | | | Rochester Hills | | 48309 | United Kingdom |
| Beckett One Source | | 5575 State St | | | | Saginaw | MI | 48603 | |
| Beckett Terry | | 3380 Weatherford Rock Cte | | | | Kokomo | IN | 46902 | |
| Beckham David | | 4009 Larkspur Dr | | | | Dayton | OH | 45406-3420 | |
| Beckham James | | 635 Ana | | | | Dayton | OH | 45407 | |
| Beckham Sonja | | 150 Trussell Court | | | | Boaz | AL | 35957 | |
| Beckhoff Automation Llc | | 12150 Nicollet Ave | | | | Burnsville | MN | 55337-1647 | |
| Beckl Hess | | 6367 Newcastle Ln | | | | Racine | WI | 53402 | |
| Beckler Clarence A | | PO Box 672 | | | | Tanner | AL | 35671-0602 | |
| Beckley Bennie M | | 3929 Clairmont St | | | | Flint | MI | 48532-5264 | |
| Beckley Betty D | | 203 Red Bird Ln | | | | Landrum | SC | 29356 | |
| Beckley Brett | | 9795 Bray Rd | | | | Millington | MI | 48746 | |
| Beckley Denise | | 5172 Washtenaw | | | | Burton | MI | 48509 | |
| Beckley James | | 4850 S Forest Ave | | | | New Berlin | WI | 53151 | |
| Beckley James | | 2344 Fredonia | | | | Flint | MI | 48504 | |
| Beckley Linda | | 4850 S Forest Ave | | | | New Berlin | WI | 53151 | |
| Beckley Office Equipment | | Box Inc | 112 S Main St | | | Kokomo | IN | 46901-464 | |
| Beckley Office Equipment | | 122 South Main St | PO Box 1340 | | | Kokomo | IN | 46903-1340 | |
| Beckley Office Equipment | Terry | 112 S Main St | PO Box 1340 | | | Kokomo | IN | 46903-1340 | |
| Beckley Office Equipment Eft | | PO Box 1340 | | | | Kokomo | IN | 46903-1340 | |
| Beckley Office Equipment Inc | | 112 S Main St | | | | Kokomo | IN | 46901 | |
| Beckley Shannon | | 4261 2 East Fourth St | | | | Greenville | IN | 45331 | |
| Beckley Singleton Delaney | | Jemison & List Chtd | 530 Las Vegas Blvd South | | | Las Vegas | NV | 89101-6515 | |
| | | | | | | | | | |
| Beckley Singleton Delaney Jemison and List Chtd | | 530 Las Vegas Blvd South | | | | Las Vegas | NV | 89101-6515 | |
| Becklin James | | 2377 Dela Dr | | | | Muskegon | MI | 49444 | |
| Beckman Britt | | 10035 King Rd | | | | Frankenmuth | MI | 48734-9749 | |
| Beckman Coulter | | Dept Ch 10164 | | | | Palatine | IL | 60055-0164 | |
| Beckman Coulter Inc | | PO Box 169015 | Rmvd Hld 4 02 Mh | | | Miami | FL | 33116-9015 | |
| Beckman Coulter Inc | | 1950 W 8th Ave | | | | Hialeah | FL | 33010 | |
| Beckman Coulter Inc | | Dept Ch10164 | | | | Palatine | IL | 60055-0164 | |
| Beckman Coulter Inc | | 4300 N Harbor Blvd | | | | Fullerton | CA | 92635-1054 | |
| Beckman Dean | | 19283 Hickory Ridge Rd | | | | Fenton | MI | 48430 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beckman Dominik | | 11988 Scott Rd | | | | Freeland | MI | 48623 | |
| Beckman Michael C | | 9760 Ferden Rd | | | | Chesaning | MI | 48616 | |
| Beckman Russell A | | 1830 Short Rd | | | | Saginaw | MI | 48609 | |
| Beckman Steven | | 32 9th St | | | | Niles | OH | 44446 | |
| Beckman Steven | | 13093 Harbor Landings Dr | | | | Fenton | MI | 48430 | |
| Beckman Terry | | 14883 Bellpoint Rd | | | | Ostrander | OH | 43061-9505 | |
| Beckmann David | | 5564 Lessandro | | | | Saginaw | MI | 48603 | |
| Beckmeyer Greg | | 7356 Potter Rd | | | | Flushing | MI | 48433 | |
| Beckmeyer Linda | | 9937 King Rd | | | | Davisburg | MI | 48350 | |
| Beckmeyer Richard | | 9937 King Rd | | | | Davisburg | MI | 48350 | |
| Beckner Nancy | | 9912 Bright Dr | | | | Windham | OH | 44288 | |
| Beckoff Automation Llc | Sales | 12224 Nicolett Ave South | | | | Burnsville | MN | 55337 | |
| Becks Jon & Associates Inc | | 5132 Bower Ave | | | | Dayton | OH | 45431-120 | |
| Becks Velma | | 118 Grove Circle Apt H | | | | Jackson | MS | 39206 | |
| Beckstein John | | 3697 Winston Churchill Dr | | | | Beavercreek | OH | 45432 | |
| Beckway Door | | 505 East Lake St | 505 East Lake St | | | South Lyon | MI | 48178-1415 | |
| Beckway Electronics Inc | | 505 East Lake St | | | | South Lyon | MI | 48178-1415 | |
| Beckwith Aaron | | 4139 Shenandoah Dr | | | | Dayton | OH | 45417 | |
| Beckwith Charlene | | 1715 Dodge St | | | | Warren | OH | 44485 | |
| Beckwith Charles | | 4137 Aspen Circle | | | | Grand Blanc | MI | 48439 | |
| Beckwith Dan W | | 1413 Amherst St | | | | Burkburnett | TX | 76354-3111 | |
| Beckwith James | | 2207 Baton Rouge Dr | | | | Kokomo | IN | 46902 | |
| Beckwith Myron | | 203 Queen Anne Rd | | | | Harvest | AL | 35749 | |
| Beckwith Richard | | 811 E 11th St | | | | Sheffield | AL | 35660-9437 | |
| Beckwith Sharon L | | 2779 Lakeside Dr | | | | Quincy | MI | 49082-0000 | |
| Beckwith Tracy | | 1679 Hartland Rd PO Box 405 | | | | Barker | NY | 14012 | |
| Becky Baggett | | 100 Timberwood Dr | | | | Raymond | MS | 39154 | |
| Becky Baker | | PO Box 2566 | | | | Gadsden | AL | 35903 | |
| Becky Beyer | | 12570 S 200 W | | | | Kokomo | IN | 46901 | |
| Becky Clark | | 1547 N 700 E | | | | Elwood | IN | 46036 | |
| Becky Engle | | 2500 Spring Av Sw 118 | | | | Decatur | AL | 35601 | |
| Becky Homer | | 2317 W Carter St | | | | Kokomo | IN | 46901 | |
| Becky J Bolden | | Acct Of Curtis Bolden | Case 89 363 449 Do | | | | | 12834-3337 | |
| Becky J Bolden Acct Of Curtis Bolden | | Case 89 363 449 Do | | | | | | | |
| Becky Jo Colwell | | 100 N Houston Civil Ct Bldg | Case 325 102092 86 0054349 | | | Ft Worth | TX | 76196 | |
| Becky Jo Colwell Tarranty Cty | | Acct Of Stephen G Colwell | | 100 N Houston 3rd Fl Civil Cts | | Ft Worth | TX | 46594-6440 | |
| Becky Jo Colwell tarranty Cty Acct Of Stephen G Colwell | | Case 325 102092 86 0054349 | | | | | | | |
| Becky Swiker | | Greenboro 273 | 100 N Houston 3rd Fl Civil Cts | | | Fort Worth | TX | 76196 | |
| Becky Williams | | 300 Poplar St | | | | Brookhaven | MS | 39601 | |
| Becky Zimmer | | 39 Murray St Se | | | | Kentwood | MI | 49548 | |
| Beco Manufacturing Co Inc | | 23361 Peralta Dr | Bmw Inc | | | Laguna Hills | CA | 92653 | |
| Beco Manufacturing Co Inc Eft | | 23361 Peralta Dr | | | | Laguna Hills | CA | 92653 | |
| Becoats Constance D | | 519 W Pasadena Ave | | | | Flint | MI | 48505 | |
| Becoats Debra | | 110 E Hobson Ave | | | | Flint | MI | 48505 | |
| Becote Torrey | | 5307 Balsam Pl | Apt 104 | | | Mason | OH | 45040 | |
| Becraft Denise | | PO Box 1416 | | | | Middletown | OH | 45042 | |
| Becraft Max | | 5001 Bayside Dr | | | | Riverside | OH | 45431 | |
| Becton Fred | | 341 Jim Arrant | | | | West Monroe | LA | 71292 | |
| Becton Kevin | | 216 E Aird Ct | | | | Kokomo | IN | 46901 | |
| Bedard Frances E | | 11610 Carters Crossing Way | | | | Chesterfield | VA | 23838 | |
| Bedard Lindsay | | 82 S Main St | | | | Holley | NY | 14470 | |
| Beddingfield Buick Gmc Truck | | Bmw Inc | 428 Ne Thornberry Pl | | | Lees Summit | MO | 64064 | |
| Beddingfield Buick Gmc Truck Bmw Inc | | 428 Ne Thornberry Pl | | | | Lees Summit | MO | 64064 | |
| Beddingfield Rowe S | | 24939 Airport Rd | | | | Athens | AL | 35614-6009 | |
| Bedell Linda J | | 160 E Maumee St | Apt 2 | | | Adrian | MI | 49221-2743 | |
| Bedell Timothy | | 7279 W Roston Rd | | | | Linden | MI | 48451-9766 | |
| Bedenik Gary | | 24 E Beuat St Apt E | | | | Newton Falls | OH | 44444 | |
| Bedford Aaron | | 3821 Dale Rd | | | | Gasport | NY | 14067 | |
| Bedford Arnold | | 415 Washburn St | | | | Lockport | NY | 14094 | |
| Bedford Board Of Education | | 481 Northfield Rd | | | | Bedford | OH | 44146 | |
| Bedford Co Tn | | Bedford County Trustee | 102 North Side Square | | | Shelbyville | TN | 37160 | |
| Bedford Co Tn | | Bedford County Trustee | 102 North Side Square | | | Shelbyville | TN | 37160 | |
| Bedford County Trustee | | 102 North Side Square | | | | Shelbyville | TN | 37160 | |
| Bedford Darlene | | 2988 W Lotus Blossom Ct | | | | Tucson | AZ | 85741 | |
| Bedford Diane | | 6 William Roberts Ave | | | | Westvale | | L32 OUN | United Kingdom |
| Bedford Fred | | 16 Doud Dr | | | | Hilton | NY | 14468-1480 | |
| Bedford Gregory | | 2781 Orchard St | | | | Newfane | NY | 14108 | |
| Bedford J Walter | | 105 College Ave PO Box 136 | | | | N Greece | NY | 14515 | |
| Bedford Materials Co Inc | | 7676 Allegheny Rd | | | | Manns Choice | PA | 15550 | |
| Bedford Materials Co Inc | | PO Box 657 Routes 30 & 31 | | | | Bedford | PA | 15522 | |
| Bedford Municipal Court | | 165 Cb Rd | | | | Bedford | OH | 44146-2898 | |
| Bedford Recycling Inc | | 904 Summitt & H St | | | | Bedford | IN | 47421 | |
| Bedford Recycling Inc | | PO Box 155 | | | | Bedford | IN | 47421 | |
| Bedford Spencer L | | 8579 Akron Rd | | | | Lockport | NY | 14094-9339 | |
| Bedford W Daniel | | 485 Washburn St | | | | Lockport | NY | 14094-4963 | |
| Bedi Strategies Inc | | 624 Commons Rd | | | | Naperville | IL | 60563 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Biddingfield Bobby G | | PO Box 87 | | | | Rogersville | AL | 35652 | |
| Biddlecome Jimmy | | 487 Friendship Rd | | | | Somerville | AL | 35670-3716 | |
| Bidirion Thomas | | 5661 Warner Rd | | | | Kinsman | OH | 44428-9771 | |
| Bidnarick Joseph A | | 1806 Arthur Dr Nw | | | | Warren | OH | 44485-1807 | |
| Bidnarick Kathleen S | | 3309 Mae Dr Sw | | | | Warren | OH | 44481-9210 | |
| Bidnarczyk Shirley | | 9305 Bay Hill Dr Ne | | | | Warren | OH | 44484-2705 | |
| Bidnarski John A | | 7098 N Linden Rd | | | | Mount Morris | MI | 48458-9341 | |
| Bidnarski Timothy | | 7088 N Linden Rd | | | | Mt Morris | MI | 48458 | |
| Bidnarz Jacob | | 4013 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Bidnarz Peter | | 419 N Adam St | | | | Lockport | NY | 14094 | |
| Bidner Edward | | 833 Fairway Trails Dr | | | | Brighton | MI | 48116 | |
| Bidore Brent | | 118 North Adams | | | | Saginaw | MI | 48604 | |
| Bidrin John | | 707 Berkshire Blvd | PO Box 521 | | | East Alton | IL | 62024 | |
| Bidrin John | c/o Simons Cooper LLC | Simons Cooper Llc | 7070 Berkshire Blvd | PO Box 521 | | East Alton | IL | 62024 | |
| Bidrione Patricia | | 2105 Patricia Dr | | | | Kettering | OH | 45429 | |
| Bidrowsky Edward | | 106 Ryder Ct | | | | Bellbrook | OH | 45305 | |
| Bidwell Douglas | | 1496 N Country Rd 800 E | | | | Greentown | IN | 46936 | |
| Bidwell Neil | | 712 Chestnut Hills Pkwy | | | | Ft Wayne | IN | 46814 | |
| Bidwell Neil | | 1901 S Goyer Rd 145 | | | | Kokomo | IN | 46902 | |
| Bidwin Kevin | | 15354 Leonard Rd | | | | Spring Lake | MI | 49456-9100 | |
| Bee Line Corp | | PO Box 6 | | | | Springfield | MA | 01101 | |
| Bee Sky Consulting Inc | | Pobox 913 | | | | Birmingham | MI | 48012 | |
| Beebe Greg | | 3349 Eastdale Dr | | | | Flint | MI | 48506-2201 | |
| Beeber Ronald | | 5729 Woodview Ct | | | | Dearborn | MI | 48126 | |
| Beech Joseph | | 10 Joe Beach Dr | | | | Richton | MS | 39476-9335 | |
| Beech Trucking Co | | 7508 Macarthur Dr | | | | N Little Rock | AR | 72118 | |
| Beecham Kwanna | | 1508 Kingsley Ct | | | | Sandusky | OH | 44870 | |
| Beecher David | | 348 Ridgelea Rd | | | | Byram | MS | 39272 | |
| Beecher W Bell Trust | | 1807 Nottingham Rd | | | | Woodridge | IL | 60517 | |
| Beechler Robert | | 3248 Sun Valley Dr | | | | Saginaw | MI | 48601-5819 | |
| Beecroft John | | 7239 Fontella Court | | | | Dayton | OH | 45415 | |
| Beecroft William | | 1805 Armitage Rd | | | | Centerville | OH | 45459 | |
| Beed Curtis | | PO Box 12668 | | | | Kansas City | KS | 66112 | |
| Bieghly Timothy | | 2704 Hazel Ave | | | | Dayton | OH | 45420 | |
| Beehler Gary | | 1088 Norway Rd | | | | Kendall | NY | 14476 | |
| Beehler Laurel | | 1474 Lawrence Ct | | | | Essexville | MI | 48732 | |
| Beeker Mathew | | 4110 Maplewood Rd | | | | Waterford | MI | 48328-4063 | |
| Beekman Kenneth | | 2300 E Shoop Rd | | | | Kettering | OH | 45440 | |
| Beeler Beverly | | 2937 Glaze St | | | | Kettering | OH | 45419 | |
| Beeler Billy L | | 2115 Kern Lynn Ln | | | | Kokomo | IN | 46902-7408 | |
| Beeler Joy L | | 950 S Baldwin Dr | | | | Bloomington | IN | 47401-4813 | |
| Beeler Jody | | 2024 Kern Lynn Dr | | | | Kokomo | IN | 46902 | |
| Beeman Truck Co | | Scac Btmn | PO Box 305 | | | Sl Libory | IL | 62282 | |
| Beeman Truck Co | | Hwy 15 2 Mi W Of Sl Lbory | | | | Saint Libory | IL | 62282 | |
| Beeman Truck Co Eft | | PO Box 305 | | | | Sl Libory | IL | 62282 | |
| Beeman Truck Company | | 1 Racehorse Dr | | | | East St Louis | IL | 62205 | |
| Beem Machine Builders Inc | | 7332 Community Dr | | | | Lima | OH | 14485 | |
| Beem Machine Builders Inc | | PO Box 15a | | | | Lima | NY | 14485 | |
| Beemak Plastics ktprod | Teresa | 7035 E 86th St | 2711 Lathrop Ave | | | Indianapolis | IN | 46250 | |
| Beeman Douglas | | 3601 Sconie Trl | | | | Blasdell | NY | 14219-2652 | |
| Beeman Joshua | | 2709 S I St | | | | Elwood | IN | 46036 | |
| Beeman Mitchell Belinda | | PO Box 20072 | | | | Jackson | MS | 39289-0072 | |
| Beeman Robert | | 5053 Springwell | | | | Grand Blanc | MI | 48439 | |
| Beeman Russell | | 2063 Rick Ln | | | | Howell City | MI | 48329 | |
| Beeman Tera | | 5053 Springwell Ln | | | | Grand Blanc | MI | 48439 | |
| Beemer Brenda | | 16119 Silvercrest Dr | | | | Fenton | MI | 48430 | |
| Beemon Bobby | | 1309 Cresent Dr | | | | Marietta | GA | 30066 | |
| Beemon Shirley | | 215 Garden Ln | | | | Saginaw | MI | 48602 | |
| Been Ken | Carolyn Nicholas | 35049 Valley Forge | | | | Farmington Hills | MI | 48331 | |
| Beene Charles | | 2400 Greytwig Dr | | | | Kokomo | IN | 46902 | |
| Beene Donald | | 20511 Country Lake Blvd | | | | Noblesville | IN | 46062 | |
| Beepers Unlimited | | 6729k Spanish Fort Blvd | | | | Spanish Fort | AL | 36527 | |
| Bier Brian | | 16076 Alpine Dr | | | | Livonia | MI | 48154 | |
| Bier Robert | | 116 Lake Terrace Court | | | | Noblesville | IN | 46060 | |
| Bier Ronald | | 1784 Fearose Circle | | | | Fairborn | OH | 45324 | |
| Bierce Tool Co Inc | | Beere Precision Products | 7048 Hayes Orangeville Rd Ne | | | Burghill | OH | 44404-9736 | |
| Beers Jr James K | | 110 W Berry St Ste 1100 | | | | Fort Wayne | IN | 46802 | |
| Beers Malles Backs & Salin | | 110 W Berry St Ste 1100 | | | | Fort Wayne | IN | 46802 | |
| Beers Malles Backs and Salin | | 5 Cresiew Dr | | | | Parka | KS | 66071 | |
| Beers Ryan | | 1121 N Hague Ave | | | | Columbus | OH | 43204-2125 | |
| Beesler Michael | | 1121 N Hague Ave | | | | Columbus | OH | 43204-2125 | |
| Beesler Saundra | | | | | | | | | |
| Beesley D | | 30 Liverpool Rd South | Burscough | | | Ormskirk | | L40 7TA | United Kingdom |
| Beesley Diana | | PO Box 951 | | | | Kokomo | IN | 46903-0951 | |
| Beesley Robert | | 209 North River Rd | | | | Munroe Falls | OH | 44262 | |
| Beeson Clay W | | 2232 Rosegarden Dr Ne | | | | Warren | OH | 44484-1825 | |
| Beeson Diana L | | 8 Robert St | | | | Vienna | OH | 44473 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 305 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beeson Jr Robert L | | 7609 Current Ct | | | | Dayton | OH | 45459-3402 | |
| Beeson Karen S | | 15458 N 100 E | | | | Summitville | IN | 46070-9647 | |
| Beeson Lisa | | 302 River Rd Se | | | | Bogue Chitto | MS | 39629-4228 | |
| Beeson Warren Lee | | PO Box 265 | | | | Summitville | IN | 46070 | |
| Beetham Frederick | | 1037 33rd St | | | | Bay City | MI | 48708-8650 | |
| Beets Glen | | 44379 Sunnyside Drv | | | | Sterling Hgts | MI | 48313 | |
| Beets Glen | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Beets Paul | | 1710 Ashbury Court | | | | West Lafayette | IN | 47906 | |
| Befec Price Waterhouse | | Tour Aig | 34 Pl Dos Coroles | | | | | | France |
| Befec Price Waterhouse Tour Aig | | 34 Pl Dos Coroles | 92908 Paris La Defense Cedex | | | | | | France |
| Beffrey Kenneth T | | 1421 Acacia St | | | | Saginaw | MI | 48602-2815 | |
| Begaye Rita | | PO Box 756 | | | | Window Rock | AZ | 86515 | |
| Begaye Sherman J | | PO Box 738 | | | | Window Rock | AZ | 86515 | |
| Begays Pest Control | | PO Box 875 | | | | Gamero | NM | 87317 | |
| Begga & Lane | | PO Box 12850 | | | | Pensacola | FL | 32576-2950 | |
| Begga and Lane | | PO Box 12950 | | | | Pensacola | FL | 32576-2950 | |
| Biggs Jacque L | | 3141 Wyoming Ave | | | | Flint | MI | 48506-2559 | |
| Biggs Mitchell | | 2276 Silvermaple Ct | | | | Wixom | MI | 48393 | |
| Biggs Paul | | 4101 S Sheridan Lot 29 | | | | Lennon | MI | 48449 | |
| Bigsck Jeremy | | 5351 Lorraine Ct | | | | Bay City | MI | 48706 | |
| Begin Laurence C | | Dba Lc Begin & Associates Llc | 1800 Stonecrest | | | | Milford | MI | 48381 | |
| Begin Laurence C Dba Lc Begin and Associates | | | | | | | | | |
| Llc | | 1800 Stonecrest | | | | Milford | MI | 48381 | |
| Begin Scott | | 17431 Wayne | | | | Livonia | MI | 48152 | |
| Begley Chris | | 2445 Ferry Lake Rd | | | | Ortonville | MI | 48462 | |
| Begley Danny R | | Pobox 654 | | | | Hyden | KY | 41749-0654 | |
| Begley Joe | | PO Box 452 | | | | Medway | OH | 45341 | |
| Begley Joseph | | 441 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Begley Kash | | 8723 Haddix Rd | | | | Fairborn | OH | 45324-9621 | |
| Begley Mary A | | PO Box 3625 | | | | Kokomo | IN | 46902-3517 | |
| Begley Ronald | | 8459 Haddix Rd | | | | Fairborn | OH | 45324 | |
| Begley W E | | 3 Ashmuir Hey | | | | Liverpool | | L32 8JN | United Kingdom |
| Behavioral Science Technology | | Inc | 417 Bryant Circle | | | Ojai | CA | 93203 | |
| Behavioral Science Technology Inc | | 417 Bryant Circle | | | | Ojai | CA | 93203 | |
| Behco Inc | | 32613 Folsom | | | | Farmington Hill | MI | 48336 | |
| Behco Inc | | 32613 Folsom | | | | Farmington Hills | MI | 48336 | |
| Behco Inc | | 32613 Folsom Rd | | | | Farmington Hill | MI | 48336 | |
| Behco Inc | Customer Servic | Hydronic Div | 32613 Folsom Rd | | | Farmington Hills | MI | 48336 | |
| Behco Inc | | Ellis Dba Behco Corp | | | | Cortland | OH | 44410 | |
| Beheler Craig | | 3769 Durst Clagg Rd | | | | Kenner | LA | 70064 | |
| Beheler Mike | | PO Box 640310 | | | | Rochester | NY | 14606 | |
| Behlau Audrey | | 124 Avery St | | | | Milwaukee | WI | 53221-5235 | |
| Behler Cathy | | 2510 Finch Blvd | | | | Oak Creek | WI | 53154 | |
| Behler Rise | | 3194 E 100 S | | | | Lebanon | IN | 46052 | |
| Behler Thomas | | 1624 Boca Raton Dr | | | | Kokomo | IN | 46902-3171 | |
| Behler Young Co The | | 3225 Enterprise Dr | | | | Saginaw | MI | 48603 | |
| Behler Young Company | | 3225 Enterprise | | | | Saginaw | MI | 48603-2313 | |
| Behling Annalisa | | 601 South Saginaw St Ste 315 | Nances Path Medical Dr | 4601 South Saginaw St Ste 315 | | Flint | MI | 48502 | |
| Behling Annalisa | | 5385 S Ann St | | | | First | MI | 48502 | |
| Behling Dennis | | 1726 W Jewel Ave | | | | New Berlin | WI | 53146-4402 | |
| Behling Diane | | 10825 S Peggy Dr | | | | Oak Creek | WI | 53154 | |
| Behling Gary | | Am Avernberg 4 | | | | Kronbergtaunus | DE | 61476 | |
| Behlke Electronic Gmbh | | Am Avernberg 4 | Kronberg He 61476 | | | Kronberg | | 61476 | |
| Behlke Electronic Gmbh | | Am Avernberg 4 | | | | Kronberglaunus | MI | 48603 | |
| Behlke Electronics Gmbh | | Am Avernberg 4 | | | | Kronberglaunus | MI | 48603 | |
| Behlke Electronics Gmbh | | Am Avernberg 4 | | | | Kronberg | | 61476 | |
| Behm Andrea | | 4317 Riverside Dr Apt H2 | | | | Dayton | OH | 45405 | |
| Behm David M | | 31 Waxwing Ln | | | | East Amherst | NY | 14051-1610 | |
| Behm James | | 1463 W Creek Rd | | | | Burt | NY | 14028-9757 | |
| Behm Thomas | | 1574 Mill St | | | | Nonnawanda | NY | 14120 | |
| Behme Philip | | 2436 N Aragon Ave | | | | Kettering | OH | 45420 | |
| Behme Steven | | 2631 Huntington Dr | | | | Troy | OH | 45373 | |
| Behmlander Greg | | 3124 Stone Island Rd | | | | Bay City | MI | 48706 | |
| Behmlander Randy | | 850 Wilkinson Trace Apt151 | | | | Bowling Green | KY | 42101 | |
| Behmlander Thomas | | 842 Meyer St | | | | Freeland | MI | 48623-9070 | |
| Behn Eric | | 50 Curl Dr | | | | Columbus | OH | 43210 | |
| Behnke David | | 59 Nicholson St | | | | Rochester | NY | 14620 | |
| Behnke David | | 40233 Denbigh Dr | | | | Sterling Hts | MI | 48310 | |
| Behnke David P | | 40233 Denbigh Dr | | | | Sterling Hts | MI | 48310-6942 | |
| Behnke Gregory J | | 18660 Nelson Rd | | | | Saint Charles | MI | 48655-9799 | |
| Behnke Inc | | Adr Org 3 7 56 | | | | Battle Creek | MI | 49016-0763 | |
| Behnke Inc | | PO Box 763 | | | | Battle Creek | MI | 49016-0763 | |
| Behnke Inc | | 2971 Cathy Ln | | | | Kettering | OH | 45429-1445 | |
| Behr & Company | | 1100 Seminary | | | | Rockford | IL | 61104 | |
| Behr & Sons | c/o Hinshaw & Culbertson | Charles F Nielsen | 100 Park Ave | PO Box 1389 | | Rockford | IL | 61105-1389 | |
| Behr America Inc | | 5020 Augusta Dr | | | | Fort Worth | TX | 76106 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Behr America Inc | | 2700 Daley Dr | 2700 Daley Dr | | | Troy | MI | 48083 | |
| Behr America Inc | Accounts Payable | Accounts Payable Department | | | | Troy | MI | 48083 | |
| Behr Climate Control Pty Ltd | | Alos Ind Pk Main Rd Markman Tow | | | | Port Elizabeth | | | South Africa |
| Behr Climate Systems | | 5020 Augusta Dr | | | | Fort Worth | TX | 76106 | |
| Behr Climate Systems | Accounts Payable Drawer C | 2700 Daley Dr | | | | Troy | MI | 48083 | |
| Behr Climate Systems Inc | | Behr America Inc | 2700 Daley Dr | | | Troy | MI | 48083 | |
| Behr Climate Systems Inc | | Lockbox 005319 | | | | Charlotte | NC | 28290-5256 | |
| Behr Donald E | | 2490 W State Route 571 | | | | Tipp City | OH | 45371-9187 | |
| Behr Gmbh & Co Kg | | Maunalstrasse 3 | | | | 70469 Stuttgart | | | Germany |
| Behr Hell Thotocontrol | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Behr Hella Thermocontrol | Joe Bortuso | 43811 Plymouth Oaks Blvd | | | | Plymouth Twp | MI | 48170-2539 | |
| Behr Hella Thermocontrol | | Gmbh Hid Par Dale Ext 75/79 | Hansastrabe 40 | | | | | | Germany |
| Behr Hella Thermocontrol Gmbh | | Hansastrabe 40 | 59557 Lippstadt | 59557 Lippstadt | | Lippstadt | | 59557 | Germany |
| Behr Hella Thermocontrol Gmbh | | Behr Hella | Hansastr 40 | | | | | | Germany |
| Behr Hella Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | | Plymouth Twp | MI | 48170 | |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | | | Plymouth Township | MI | 48170 | |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | | | Plymouth | MI | 48170 | |
| Behr Hella Thermocontrol Inc | | 43811 Plymouth Oaks Blvd | | | | Plymouth Township | MI | 48170 | |
| Behr Industries Corp | Jan Hoetzel | 1020 Seven Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Behr Industries Corp | Stephen B Grow | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon NW | | Grand Rapids | MI | 49503 | |
| Behr Industries Corp | | 1020 7 Mile Nw Rw | | | | Comstock Pk | MI | 49321 | |
| Behr Industries Corp | | 1020 7 Mile Rd | | | | Comstock Pk | MI | 49321 | |
| Behr Industries Corp | | Dept 771035 PO Box 77000 | | | | Detroit | MI | 48277-1035 | |
| Behr Industries Corp Eft | | Dept 771035 PO Box 77000 | | | | Detroit | MI | 48277-1035 | |
| Behr Industries Corporation | ath Norbert Dieterle | 1020 7 Mile Rd | | | | Comstock Park | MI | 49321 | |
| Behr Jennifer | | 2490 SR 571 | | | | Tipp City | OH | 45371 | |
| Behr Robotics Inc  Eft | | 2469 Executive Hills Blvd | | | | Auburn Hills | MI | 48326-2981 | |
| Behr Robotics Inc Eft | | 2469 Executive Hills Blvd | | | | Auburn Hills | MI | 48326-2981 | |
| Behrends Louis | | 21303 Oakview Dr | | | | Noblesville | IN | 46062 | |
| Behrendsen Eric | | 4205 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Behrendsen James | | 8405 Patten Tract Rd | | | | Sandusky | OH | 44870-9726 | |
| Behrendsen Paul | | 6541 Isla Del Rey | | | | El Paso | TX | 79912 | |
| Behrendt Douglas | | 16018 Moran Dr | | | | Linden | MI | 48451 | |
| Behrendt Esthernee | | 5415 Van Slyke Rd | | | | Flint | MI | 48457 | |
| Behrens B and H Plating | Shep | 74 Broderick Rd | | | | Bristol | CT | 06010 | |
| Behrens Timothy | | 50 Lindhurst Dr | | | | Locksport | NY | 14094 | |
| Behringer Saws Inc | | 730 Hemlock Rd | | | | Morgantown | PA | 19543 | |
| Behrmann Printing Co Inc | | 26005 Plymouth Rd | | | | Redford | MI | 48239 | |
| Bei Duncan Electronics | | Benedict Enterprises | 750 Lakeview Dr | | | Monroe | LA | 47201 | |
| Bei Duncan Electronics | | 15771 Red Hill Ave | | | | Tustin | CA | 92780-7303 | |
| Bei Duncan Electronics Eft | | PO Box 51726 | | | | Los Angeles | CA | 90051 | |
| Bei Duncan Electronics Eft | | 15771 Red Hill Ave | | | | Tustin | CA | 92680 | |
| Bei International | | 2616 Set Loop 820 | | | | Fort Worth | TX | 76140 | |
| BEI Kimco Magnetics | co Mansoor Ali | 170 Technology Dr | | | | Irvine | CA | 92618-2401 | |
| BEI Kimco Magnetics | co Mansoor Ali | 170 Technology Dr | | | | Irvine | CA | 92618 | |
| Bei Kimco Magnetics | | PO Box 51489 | | | | Los Angeles | CA | 90051-5789 | |
| Bei Kimco Magnetics | | 804 A Rancheros Dr | | | | San Marcos | CA | 92069-3009 | |
| Bei Medical Systems Co Inc | | Xytog Corp | 100 Hollister Rd | | | Peterborough | NJ | 07608 | |
| Bei Sensors & Systems Co Inc | | Bei Industrial Encoder Div | 7230 Hollister Ave | | | Goleta | CA | 93117 | |
| Bei Sensors & Systems Co Inc | | Precision Systems & Space Div | 1100 Murphy Dr | | | Maumelle | AR | 72113 | |
| Bei Sensors & Systems Co Inc | | Duncan Electronics Div | 15771 Red Hill Ave | | | Tustin | CA | 92780 | |
| Bei Sensors & Systems Co Inc | | Bei Systron Donner Inertial Di | 2700 Systron Dr | | | Concord | CA | 94518 | |
| Bei Sensors & Systems Co Inc | | Systron Donner Inertial Div | 2700 Systron Dr | | | Concord | CA | 94518 | |
| Bei Sensors & Systems Co Inc | Atin General Counsel | 2700 Systron Dr | | | | Concord | CA | 94518 | |
| Bei Sensors & Systems Co Inc | | 13100 Telefair Ave | | | | Sylmar | CA | 91342 | |
| Bei Sensors & Systems Co Inc | Robert L Eisenbach Ii Esq | Cooley Godward Llp | 101 California St 5th Fl | | | San Francisco | CA | 94111-5800 | |
| Bei Sensors & Systems Company | | Encoder Systems Div | 13100 Telfair Ave | | | Sylmar | CA | 91342-3573 | |
| Bei Sensors & Systems Company | | Encoder Systems Div | PO Box 60873 | | | El Monte | CA | 91735 | |
| Bei Sensors & Systems Company | | Kimco Magnetics Div | 804 Rancheros Dr A | | | San Marcos | CA | 92069 | |
| BEI Systron Donner Automotive Division | c o Richard Wilkins | 2700 Systron Dr | | | | Concord | CA | 94518 | |
| Bei Technologies | | 2470 Coral St Bld D | | | | Vista | CA | 92081-8430 | |
| Bei Technologies Inc | Trish Warfield | 7230 Hollister Ave | | | | Goleta | CA | 93117 | |
| Bei Technologies Inc | | Industrial Encoder Division | 7230 Hollister Ave | | | Goleta | CA | 93117 | |
| Bei Technologies Inc | | PO Box 51727 | | | | Los Angeles | CA | 90051-6027 | |
| Bei Technologies Inc | | PO Box 51727 | | | | Los Angeles | CA | 90051-6027 | |
| Bei Technologies Inc Eft | | PO Box 51727 | | | | Los Angeles | CA | 90051-6027 | |
| Bei Technologies Incbei Sensors & Systems Company | | | | | | | | | |
| Beiersdorf Ag | | Unnastrasse 48 | | | | | | | Germany |
| Beiersdorf Ag | | Unsel Par 13 Eidler | D202245 Hamburg | | | | | | Germany |
| Beiersdorf Gary S | | 10801 Mill Rd | | | | Lyndonville | NY | 14098-9720 | |
| Beiersdorfer Trucking Co | | 434 W Seymour Ave | | | | Cincinnati | OH | 45216 | |
| Beighley Brian | | 206 W Boxholt Dr | | | | Union | OH | 45322 | |
| Beighley Michelle | | 206 W Boxholt Dr | | | | Union | OH | 45322 | |
| Beigl John | | 1224 King Richard Pkwy | | | | W Carrolton | OH | 45449 | |
| Beijing Adf Navigation Tech Co | | 910 Level 9 Yin Gu Bldg 9 W | Rd N 4th Ring Rd Haidian Dist | | | 100080 Beijing | | | China |
| Beijing Adf Navigation Technol | | 1918 China World Trade Ctr | No 1 Jian Guo Men Wai Ave | | | Beijing | | 100004 | China |
| Beijing Adf Navigation Technol | | No 1 Jian Guo Men Wai Ave | 1918 China World Trade Ctr | | | Beijing | | 100004 | China |
| Beijing Beimei Import Export Co | | 2 Xiao Huang Bei Jie He Ping Li | | | | Beijing | | 100176 | China |

Page 307 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beijing Benel Importexport Co | Accounts Payable | 2 Xiao Huang Bei Jie He Ping Li | | | | Beijing | | 100176 | China |
| Beijing Das Tech Dev Co Ltd Chassi | | 6 Level 2 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Tech Dev Co Ltd Chassi Beijing Economic & Technological De | Accounts Payable | 6 Level 2 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Tech Development | | 6 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Tech Development Beijing Econ & Tech Dev Zone | | 6 Tongji Bei Lu | | | | Beijing | | 100176 | China |
| Beijing Das Technology Dev 484 | | Technology Development Co Ltd | No 6 Level 2 Tongji Bei Lu | | | Beijing | | 100176 | China |
| Beijing Delphi Automotive Sys | | Beijing Economic & Technological De | Block C Guomen Bldg 1 Zuojiazh | Chao Yang District Beijing | | | | | China |
| Beijing Delphi Automotive Sys Technology | | Block C Guomen Bldg 1 Zuojiazh | Chao Yang District Beijing | | | | | | China |
| Beijing Delphi Automotive Systems Co Limited | Betty Zhang | Unit 705 Of No 7 Workshop | 3 North Yong Chang Rd | | | Beijing | | | China |
| Beijing Delphi Automotive Systems Company | Marcus Chao | No 6 Tongji North Rd | Technology Development Zone | | | Beijing | | 100176 | China |
| Beijing Delphi Automotive Systems Company Limited | Marcus Chao | 705 Of No 7 Workshop 3 North | Yong Chang Rd Beijing Economic | Technology Development Zone | | BEIJING | | | China |
| Beijing Delphi Technology | | Development Co Ltd | No 6 Tongji North Rd Beijing Economy And Technology Dev Zon | | | Beijing | | 100176 | China |
| Beijing Delphi Technology Development Co Ltd | | No 6 Tongji North Rd Beijing | | | | Beijing | | | China |
| Beijing Delphi Technology Development Company | | | | | | | | | China |
| Beijing Delphi Technology Development Corp | Anjin Ma | 6 North Tong Ji Rd | Beijing Economic Technological | Development Zone | | Beijing | | 100028 | China |
| Beijing Delphi Technology Development Corp | Allen Yang | Block C Gao Men Building Systems Co Ltd | T Zuo Jia Zhuang | Chao Yang District | | Beijing | | 100176 | China |
| Beijing Delphi Wan Yuan Engine Management Systems Co Ltd | Steven Chen | 6 Tongji Bei Lu | No6 Tongji North Rd | Development Zone | | Beijing | | | China |
| Beijing Delphi Wan Yuan Engine Management Systems Co Ltd | Bai Meizhang | 705 Of No 7 Workshop 3 North | Yong Chang Rd Beijing Economic | Technology Development Zone | | Beijing | | 100176 | China |
| Beijing Delphi Wan Yuan Engine Management Systems Co Ltd | Unit 705 Of No 7 Workshop | 3 North Yong Chang Rd | Beijing Economic Technological | Development Zone | | Beijing | | | China |
| Beijing Delphi Wanyuan Engine | | No 6 Tongji North Rd | Beijing Economic & Tech Dev Zo | | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine | | Management Systems Co Ltd | 6 Tongji North Rd | | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine Managemen | | 6 Tongji Bei Lu Beijing Economic | & Tech | | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine Management Systems | Paul Lee | 6 Tong Ji Bei Lu Beijing Economic | & Technology Development Zone | Beijing Pr China 100/176 | | Beijing | | 100176 | China |
| Beijing Delphi Wanyuan Engine Management Systems Co Ltd | | 6 Tongji North Rd | | | | Beijing | | 100176 | China |
| Beijing Guoxing Electronics Co | | Ltd | | | | | | | China |
| Beijing Guoxing Electronics Co Ltd | | Tai Zhou Wu Hai Dian District | 100095 Beijing | | | | | | China |
| Beijing Jian Chao Enveeup Co | | | | | | Beijing | | 102525 | China |
| Beiler John D | | 6585 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9543 | |
| Beiler Gerald F | | 540 Keith Dr | | | | Sanford | MI | 48657-0000 | |
| Beira Jones | | 2811 Beachwalk Ln | | | | Kokomo | IN | 46902 | |
| Beiring Louis | | 305 Argus Dr | | | | Depew | NY | 14043-1655 | |
| Beirne Maynard & Parsons Lp | | 1300 Post Oak Blvd 25th Flr | | | | Houston | TX | 77056 | |
| Beirne Maynard and Parsons Llp | | PO Box 27457 | | | | Houston | TX | 77227-7457 | |
| Beiser Kim | | 1165 W Townline Rd 14 | | | | Auburn | MI | 48611-9714 | |
| Beiser Edward | | 5349 Sandalwood Court | | | | Grand Blanc | MI | 48439 | |
| Beiswel Jay | | 3420 Rolland Dr | | | | Kokomo | IN | 46902 | |
| Beiswenger David W | | 17842 Reed Point Rd | | | | Fishers Lndng | NY | 13641-0000 | |
| Beiter Angela | | 2558 Revere Ave | | | | Dayton | OH | 45420 | |
| Beiter Daniel | | 2374 Fuller Rd | | | | Burt | NY | 14028-9717 | |
| Beiter Eric | | 150 Bastian Rd | | | | Rochester | NY | 14623 | |
| Beiter Nicholas | | 33 Southwind Way | | | | Rochester | NY | 14624 | |
| Beiter Paul | | 150 Bastian Rd | | | | Rochester | NY | 14623 | |
| Beiter Paul | | 150 Bastian Rd | | | | Rochester | NY | 14623 | |
| Beitz Arthur | | 13012 Dorsch Rd | | | | Newstead | NY | 14001 | |
| Beitz Cherilyn | | 242 Albemarle St | | | | Rochester | NY | 14613 | |
| Beitzel Corporation | | 12072 Bittinger Rd | | | | Grantsville | MD | 21536-9717 | |
| Beitzel Corporation | | 12072 Bittinger Rd | | | | Grantsville | MD | 21536-3116 | |
| Beiying Chen | | 5527 Salem Dr South | | | | Carmel | IN | 46033-8586 | |
| Bejamin Wang | | Acct Of Fred Glime | Case 94 C00527 | | | Troy | MI | 37366-0685 | |
| Bejamin Wang Acct Of Fred Glime | | Case 94 C00527 | 802 East Big Beaver Rd | | | Troy | MI | 48083 | |
| Bek Marketing Services Inc | | 95 Mt Read Blvd | | | | Rochester | NY | 14611-1823 | |
| Bek Marketing Services Inc | | 95 Mount Read Blvd | | | | Rochester | NY | 14611 | |
| Bekaert Advanced Coating Tech | Tonya Getz | 3200 W Market St Ste 303 | | | | Akron | OH | 44333 | |
| Bekaert Corp | | Advanced Coating Technologies | 6000 N Bailey Ste 9 | | | Amherst | NY | 14226 | |
| Bekaert Corp | | E Pine & Lake St | | | | Orrville | OH | 44667 | |
| Bekaert Corp | | 3200 W Market St Ste 303 | | | | Akron | OH | 44333 | |
| Bekaert Corporation | | E Pine and Lake Sts | PO Box 608 | | | Orrville | OH | 44667 | |
| Bekaert Corporation | | Frmy Bekaert Contours | E Pine & Lake Sts | PO Box 608 | | Orrville | OH | 44667 | |
| Bekaert Corporation | | E Pine & Lake Sts | PO Box 608 | | | Orrville | OH | 44667 | |
| Bekaert Corporation | | PO Box 60704 | | | | Charlotte | NC | 28275-0704 | |
| Bekaert Corporation | Janet Warren | 12 Tw Alexander Dr | | | | Research Triangle Pk | NC | 27709 | |
| Bekaert Corporation | Richard Augustine | 1395 S Marietta Pkwy | | | | Marietta | GA | 30067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 308 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bekaert Nv | | Bekaertstraat 2 | 8550 Zwevegem | | | Zwevegem | | | Belgium |
| Bekaert Nv | | Nv Bekaert Sa | Led Bekaertstraat 2 | | | | | | Belgium |
| Bekart Corporation | | PO Box 101299 | | | | Atlanta | GA | 30392-1299 | |
| Bekart Corporation | | 3200 W Market Ste 303 | | | | Akron | OH | 44333 | |
| Bekemeier Michael | | PO Box 6765 | | | | Saginaw | MI | 48608-6765 | |
| Bekemeier Terry | | 1493 E Munger Rd | | | | Munger | MI | 48747-9745 | |
| Bekins Audio Video & Appliance | | 735 Washington Ave | | | | Grand Haven | MI | 49417 | |
| Bekins Van Lines | | 33314 Treasury Ctr | | | | Chicago | IL | 60694-3300 | |
| Bekins Van Lines Co | | PO Box 95987 | | | | Chicago | IL | 60694-5987 | |
| Bekins Van Lines Co | | 330 S Mannheim Rd | | | | Hillside | IL | 60162 | |
| Bekinv Aksel | | 1801 Wynkoop St | 311 | | | Denver | CO | 80202 | |
| Bekius Rodney | | 9879 Pierce St | | | | Zeeland | MI | 49464-9762 | |
| Bekkering James | | 10548 Osborn St | | | | Grand Haven | MI | 49417-9726 | |
| Bekkering Xang | | 10548 Osborn St | | | | Grand Haven | MI | 49417-9726 | |
| Bel Fab Co | | Hwy 66 S | | | | Rogersville | TN | 37857 | |
| Bel Fab Company Eft | | PO Box 786 | | | | Rogersville | TN | 37857 | |
| Bel Fab Company Eft | | Hwy 66 S | | | | Rogersville | TN | 37857 | |
| Bel Fuse Inc | | 656 N Rangeline Rd Ste A | | | | Carmel | IN | 46032 | |
| Bel Fuse Inc | | PO Box 11641 | | | | Newark | NJ | 07101 | |
| Bel Fuse Inc Eft | | 198 Van Vorst St | | | | Jersey City | NJ | 07302 | |
| Bel Kraft Pan Inc | | 1261 St Paul Winsor | | | | Ontario | | | |
| Bel Tronics Ltd | | 2422 Dunwin Dr | | | | Mississauga | ON | L5L 1J9 | Canada |
| Bel Tronics Ltd | | Hold Lee Brooks 4 2636 | 2422 Dunwin Dr | | | Mississauga | ON | L5L 1J9 | Canada |
| Bel Tronics Manufacturing | Sharon Ram | 2422 Dunwin Dr | Dock 4 | Hold Per D Fidler | | Mississauga | ON | L5L 1J9 | Canada |
| Beladino Paula | | 106 Hutchings Rd | | | | Rochester | NY | 14624-1021 | |
| Belair Composites Inc | | 3715 E Longfellow | | | | Spokane | WA | 99207 | |
| Belanger Diesel | | 489 Main St | | | | Caribou | ME | 04736-2630 | |
| Belanger Diesel | | 489 Main St | | | | Caribou | ME | 04736-2630 | |
| Belanger Diesel | | 489 Main St | | | | Caribou | ME | 04736-2630 | |
| Belanger Kenneth | | 7690 Raglan Dr Ne | | | | Warren | OH | 44484-1484 | |
| Belanger Peggy | | 6443 Flamingo Dr | | | | Buena Pk | CA | 90620 | |
| Belanger Richard A | | 8062 Castle Rock Dr Ne | | | | Warren | OH | 44484-1414 | |
| Belans Milan | | 21779 Manchester Ln | | | | Farmington Hills | MI | 48335 | |
| Belans Milan E Eft | | 21779 Manchester Ln | | | | Farmington Hills | MI | 48335 | |
| Belba John | | 47 Roma Ct Sw | | | | Palaside | OH | 43062-3429 | |
| Belcan Corporation | | Lock Box 771420 | 1430 Solutions Ctr | | | Chicago | IL | 60677-1004 | |
| Belcan Engineered Group Inc | | 10200 Anderson Way | | | | Cincinnati | OH | 45242-4718 | |
| Belcastro Deborah | | 1855 Hollywood St Ne | | | | Warren | OH | 44483-4159 | |
| Belcastro Jason | | 7638 Spring Pk Dr | | | | Boardman | OH | 44512 | |
| Belcher Calvin | | 3988 Basch Dr | Add Chg Per Afc Claim 11 14 02 | | | N Tonawanda | NY | 14120-1336 | |
| Belcher David W | | 4815 Amesborough Rd | | | | Dayton | OH | 45420-3353 | |
| Belcher James R | | 7382 Cathout Court | | | | Fishers | IN | 46038-2681 | |
| Belcher Jeffery | | 115 East Hudson Ave | | | | Dayton | OH | 45405 | |
| Belcher Judy B | | 725 Chandler Dr | | | | Trotwood | OH | 45426-2509 | |
| Belcher Kay D | | 15750 Us 12 | | | | Cement City | MI | 49233 | |
| Belcher Kay D | | 2003 Green Acres Dr | | | | Adrian | MI | 49221 | |
| Belcher Kay D | | 15750 Us 12 | | | | Cement City | MI | 49233 | |
| Belcher Kenneth | | 10009 Settlement House Rd | | | | Dayton | OH | 45458 | |
| Belcher Lewis C | | 514 E 1000 N | | | | Fortville | IN | 46040-9315 | |
| Belcher Thomas | | 7775 Fallen Oak Troe | | | | Centerville | OH | 45459-4845 | |
| Belcina Vicente Depaul | | 5800 Mercury Dr | | | | Dearborn | MI | 48126 | |
| Belco Electric Inc | | 22895 B Savi Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Belco Tool & Mfg Inc | | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belco Tool & Mfg Inc Eft | | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belco Tool and Mfg Inc | John Brunet | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belco Tool and Mfg Inc Eft | | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belcher Mark | | 88 South Main St | | | | Chrucfville | NY | 14428-9561 | |
| Belford Electronics | | 1460 Jeffery Dr | | | | Addison | IL | 60101 | |
| Belfort 300 Partners Ltd | Pattie Or Guy | Ste 100 | | | | Jacksonville | FL | 32256 | |
| Belfort Edward | | 2445 Hemmeter Ct | | | | Saginaw | MI | 48603 | |
| Belfort Instrument | | 727 South Wolfe St | | | | Baltimore | MD | 21231-3536 | |
| Belfort Instrument Co | | 727 S Wolfe St | | | | Baltimore | MD | 21231 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Belger Cartage Service Inc | | 3837 W Reno | | | | Oklahoma City | OK | 73107 | |
| Belger Cartage Service Inc | | 2100 Walnut St | | | | Kansas City | MO | 64108 | |
| Belger William | | 71 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Belgotex Carpets Pty Ltd | | 20 Chesterfield Rd Willowton | PO Box 3228 | | | Pietermaritzburg 3201 | | 03201 | South Africa |
| Belhaven College | | PO Box 4059 | | | | Jackson | MS | 39296 | |
| Belhaven College | | Business Office | 1500 Peachtree St | | | Jackson | MS | 39202 | |
| Belhaven College Business Office | | 1500 Peachtree St | | | | Jackson | MS | 39202 | |
| Belik Martin | | 455 Bedford Rd Se | | | | Brookfield | OH | 44403-9725 | |
| Belik Nicholas | | 455 Bedford Rd | | | | Brookfield | OH | 44403 | |
| Belill Zachary | | 9381 Downing Rd | | | | Birch Run | MI | 48415 | |
| Belin Lamson Mccormick Zumbach | | Flynn Pc | | | | Des Moines | IA | 50309 | |
| Belin Lamson Mccormick Zumbach Flynn Pc | | 2000 Financial Ctr | | | | Des Moines | IA | 50309 | |
| Belinda Billingsley | | 1311 Wakefield Ave | | | | Dayton | OH | 45406 | |
| Belinda Blankenship | | 1532 Main | | | | Saginaw | MI | 48602 | |
| Belinda Byrd | | PO Box 2088 | | | | Anderson | IN | 46018 | |
| Belinda Chapman | | 114 Azara Dr | | | | Dayton | OH | 45431 | |
| Belinda Cheatham | | 9426 S Green St | | | | Chicago | IL | 60620 | |
| Belinda Clark | | 1209 Edison | | | | Dayton | OH | 45417 | |
| Belinda Garza | | 663 W Beecher St Apt 15 | | | | Adrian | MI | 49221 | |
| Belinda Hecht | | 4875 S 450 W | | | | Russiaville | IN | 46979 | |
| Belinda Hood | | PO Box 3173 | | | | Anderson | IN | 46018 | |
| Belinda Howard | | 4027 Hooper Dr | | | | Wichita Falls | TX | 76306 | |
| Belinda J Cox | | Acct Of James A Cox | Case 0063607 | Civ Ctb 100 N Houston 3rd Fl | | Fort Worth | TX | 46643-7371 | |
| Belinda J Cox Acct Of James A Cox | | Case 0063607 | Civ Ctb100 N Houston 3rd Fl | | | Fort Worth | TX | 76196 | |
| Belinda J Womble | | PO Box 961014 | | | | Ft Worth | TX | 76161 | |
| Belinda Leeper | | PO Box 310365 | | | | Flint | MI | 48505 | |
| Belinda Mcmillian | | 5800 Fessler Buxton Rd | | | | Houston | OH | 45333 | |
| Belinda Miles | | 213 Porter Dr | | | | Englewood | OH | 45322 | |
| Belinda Stoll | | 385 East Union St | | | | Lockport | NY | 14094 | |
| Belinda Tucker | | 400 W Colony Dr Apt 1c | | | | Saginaw | MI | 48603 | |
| Belinda Walker | | 6503 W 200 S | | | | Swayzee | IN | 46986 | |
| Belislie Alice | | 3417 Bein Oak Hwy | | | | Adrian | MI | 49221-9598 | |
| Belislie Lawrence G | | 3417 Bein Oak Hwy | | | | Adrian | MI | 49221-9598 | |
| Belk Brandy | | 400 W Fairview Ave | | | | Dayton | OH | 45405 | |
| Belknap D L Trucking Inc | | 3526 Baird Ave Se | | | | Paris | OH | 44669 | |
| Belknap Howard A | | 1324 Thendara | | | | Grayling | MI | 49738-8778 | |
| Belknap Steve R | | 10686 Loxers Ln Nw | | | | Grand Rapids | MI | 49544-8918 | |
| Belknap Van F Co Inc Eft | | 29164 Wall St | | | | Wixom | MI | 48393 | |
| Bell & Howell Co | | Bell & Howell Document Managem | 6800 Mc Cormick Blvd | | | Chicago | IL | 60645 | |
| Bell Amanda | | 1928 Febo | | | | Flint | MI | 48503 | |
| Bell Anderson & Sanders LLC | | 496 Broadway | | | | Laguna Beach | CA | 92651 | |
| Bell Anderson & Sanders LLC | | 496 Broadway | | | | Laguna Beach | CA | 92651 | |
| Bell Anderson and Sanders Llc | | 496 Broadway | | | | Laguna Beach | CA | 92851 | |
| Bell Annette | | 7290 Highview Trail | | | | Victor | NY | 14564 | |
| Bell Benjamin A | | 1760 S Gleaner Rd | | | | Saginaw | MI | 48609-9714 | |
| Bell Bernice | | 3201 Bloomfield Ln | | | | Auburn Hills | MI | 48326 | |
| Bell Bobby L | | 318 Roxborough Rd | | | | Rochester | NY | 14619-1446 | |
| Bell Bradford L | | PO Box 95 | | | | Roscommon | MI | 48653 | |
| Bell Brenda K | | 396 Rutland Ave | | | | Austintown | OH | 44515-1834 | |
| Bell Charese | | 470 Mississippi Dr | Apt 422 | | | Asheville | OH | 35963 | |
| Bell Charles | | 4920 N Michigan Ave | | | | Saginaw | MI | 48604-1000 | |
| Bell Christopher | | 3047 Magnolia Holmesville Rd | | | | Magnolia | MS | 39652 | |
| Bell Cleopatra Y | | 2961 Lyoming Rd | | | | Rochester | NY | 14622-4730 | |
| Bell Co Inc | | PO Box 52 | | | | Trussville | AL | 35173 | |
| Bell Co Inc | | 106 Morrow Ave | | | | Trussville | AL | 35173 | |
| Bell Colleen | | 79 Lettington Ave | | | | Rochester | NY | 14624 | |
| Bell Curtis | | 5763 T Apple Creek Dr | | | | Washington | MI | 48094 | |
| Bell Dale | | 617 Brown Rd | | | | Milan | OH | 44846 | |
| Bell Damecon | | 1280 Staley | | | | Dayton | OH | 45408 | |
| Bell Damon | | 2937 N Arderwood Dr | | | | Baton Rouge | LA | 70805 | |
| Bell Damon | | 215 Superior Ave | | | | Dayton | OH | 45406 | |
| Bell Danny | | 36 S Westview Ave | | | | Dayton | OH | 45403 | |
| Bell Darryl | | 1594 Chancellor Court | | | | Clermont | FL | 34711-9500 | |
| Bell David | | 1429 Norfolk | | | | Grand Blanc | MI | 48439 | |
| Bell David M | | 4554 Brashington St | | | | Saginaw | MI | 48604-1528 | |
| Bell Davis & Pitt Pa | | 635 W 4th St | | | | Winston Salem | NC | 27101 | |
| Bell Davis and Pitt Pa | | 635 W 4th St | | | | Winston Salem | NC | 27101 | |
| Bell Diane | | 4541 Oakmont Ct | | | | Shelby Township | MI | 48317 | |
| Bell Donald | | 860 N Euclid Ave | | | | Dayton | OH | 45407 | |
| Bell Donnie | | 6309 Beltfree Ln | | | | Flint | MI | 48504-3605 | |
| Bell Doris | | 272 Glenwood Ave | | | | Buffalo | NY | 14208 | |
| Bell Doris | | 2388 Raymond Clinton Rd | | | | Raymond | MS | 39154 | |
| Bell Elaine | | 522 J W Morgan Way | | | | Brookhaven | MS | 39601-2959 | |
| Bell Electronics Inc | | 19725 Russell Rd | | | | Kent | WA | 98032 | |
| Bell Electronics Nw Inc | | 19725 Russell Rd | | | | Kent | WA | 98032-1117 | |
| Bell Engine Service Inc | Keith E Bell Ii | 3810 West Tenth St | PO Box 61 | | | Great Bend | KS | 67530 | |
| Bell Engineering Inc | | 735 Outer Dr | | | | Saginaw | MI | 48601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bell Engineering Inc | | 735 S Outer Dr | | | | Saginaw | MI | 48601-6503 | |
| Bell Equipment Co | | 78 Northpoint Dr | | | | Lake Orion | MI | 48359 | |
| Bell Equipment Co | | 78 Northpointe Dr | | | | Orion | MI | 48359 | |
| Bell Ericka | | 3257 Grandview Way | | | | Westfield | IN | 46074 | |
| Bell Eugene | | 23271 Grey Gables Cir Lot 479 | | | | Clinton Twp | MI | 48036-1294 | |
| Bell Floyd Associates Inc | | Floyd Bell Inc | 897 Higgs Ave | | | Columbus | OH | 43212 | |
| Bell Gary A | | 9062 Briarbrook Dr Ne | | | | Warren | OH | 44484-1743 | |
| Bell George | | 6865 Singer Rd | | | | Dayton | OH | 45424 | |
| Bell Gerald | | 620 N 13th St | | | | Elwood | IN | 46036 | |
| Bell Gerald | | 6320 Dorwood Rd | | | | Saginaw | MI | 48601 | |
| Bell Heather | | 4034 Corinth Blvd | | | | Dayton | OH | 45410 | |
| Bell Helicopter Taxton Inc | Accounts Payable | PO Box 901049 | | | | Fort Worth | TX | 76101-2049 | |
| Bell Helicopter Textron Inc | | PO Box 482 | | | | Forth Worth | TX | 76101-8020 | |
| Bell Ii Willie | | 1185 Nathaniel Hill Rd | | | | Bolton | MS | 39041 | |
| Bell Ii Marvin | | 1113 Springfield Ln | | | | Racine | WI | 53402 | |
| Bell Industries Inc | | Bell Industries | | | | Norcross | GA | 30071 | |
| Bell Industries Inc | | W226 N900 Eastmound | | | | Waukesha | WI | 53186 | |
| Bell Industries Inc | | Miller Jw Div | | | | Gardena | CA | 90248 | |
| Bell Industries Inc | | 1960 E Grand Ave Ste 560 | 306 E Alondra Blvd | | | El Segundo | CA | 90245 | |
| Bell Industries Inc | | 1061 N Haysden Rd Ste D 103 | | | | Scottsdale | AZ | 85260 | |
| Bell Industries Inc | | Box 60619 | | | | Los Angeles | CA | 90060-0619 | |
| Bell Industries Inc | | A Div Of Bell Ind Dist Grp | 6835 Flanders Rd Ste 300 | | | San Diego | CA | 92121 | |
| Bell Industries Inc | | Desert Service Div | 15120 Marcourt Ave | | | Santa Fe Springs | CA | 90670 | |
| Bell James | | 3342 Bosworth Rd | | | | Cleveland | OH | 44111-3610 | |
| Bell James | | 6301 Lincoln St | | | | Allendale | MI | 49401-9792 | |
| Bell James | | 7427 Morgan Rd | | | | Cleves | OH | 45002 | |
| Bell James L | | 61 Weston Ave | | | | Buffalo | NY | 14215-3329 | |
| Bell James L | | 3851 Village Run Dr | | | | Northville | MI | 48167-3415 | |
| Bell Jason | | 1201 Km Ln | | | | Kettering | OH | 45420 | |
| Bell Jason | | 92 Rough Way 2 | | | | Lebanon | OH | 45036 | |
| Bell Jeffery | | 796 Augusta Court | | | | Rochester Hills | MI | 48309 | |
| Bell Jeffrey | | 220 Janney Ln | | | | Springboro | OH | 45066 | |
| Bell Jeffrey | | 2649 Wynterpointe Court | | | | Kokomo | IN | 46901 | |
| Bell Jeffrey | | 1802 Hunters Cove Circle | | | | Kokomo | IN | 46902-5181 | |
| Bell Jimmie | | 6260 N Chapel Hill Rd | | | | Bolton | MS | 39041-9726 | |
| Bell Jimmie D | | 130 Patra Dr | | | | Madison | AL | 35758-7002 | |
| Bell John | | 6055 North Lake Rd | | | | Bergen | NY | 14416 | |
| Bell John | | 1080 Mona Landing Dr | | | | Cicero | IN | 46034 | |
| Bell John S | | 168 Ferman Dr | | | | Hilton | NY | 14468 | |
| Bell Jonathan | | 5709 20th Ave E | | | | Tuscaloosa | AL | 35405 | |
| Bell Jr Derek | | 317 Grant Ave | | | | Somerset | NJ | 08873 | |
| Bell Jr Eugene | | 752 S 24th St | | | | Saginaw | MI | 48601-6510 | |
| Bell Jr George | | 4111 Bridgegate Way | | | | Dayton | OH | 45424 | |
| Bell Jr Marvin | | 8020 S Wayland Dr | | | | Oak Creek | WI | 53154-2827 | |
| Bell Judy | | 9062 Briarbrook Dr Ne | | | | Warren | OH | 44484-1743 | |
| Bell Kathy | | 10039 Sh0700 Lt 1121 | | | | Mantua | OH | 44255 | |
| Bell Keith A | | 565 Fairport Ave | | | | N N Tonawanda | NY | 14120-2940 | |
| Bell Krishana | | 420 Mississippi Dr | | | | Ashville | AL | 35953 | |
| Bell Lester | | 538 George St | | | | Youngstown | OH | 44502 | |
| Bell Lewis | | 5201 Osceola Dr | | | | Trotwood | OH | 45427 | |
| Bell Lincoln | | 1800 Russell J Tilman Rd | | | | Edwards | MS | 39066-9104 | |
| Bell Linda | | 532 Clearmont St | | | | Youngstown | OH | 44511 | |
| Bell Linda T | | 6280 N Chapel Hill Rd | | | | Bolton | MS | 39041-9726 | |
| Bell Mark Sales Co | | 331 Changebridge Rd Ste 201 | PO Box 2007 | | | Pine Brook | NJ | 07058 | |
| Bell Mark Sales Co | | PO Box 2007 | 331 Changebridge Rd | PO Box 2007 | | Pine Brook | NJ | 07058 | |
| Bell Marques | | 8020 So Wayland Dr | | | | Oak Creek | WI | 53154 | |
| Bell Mary J | | 1642 Woodview Ln | | | | Anderson | IN | 46011-1049 | |
| Bell Mary J | | 1594 Chancellor Court | | | | Clermont | FL | 34711-9500 | |
| Bell Meredith | | 2725 W 16th St Apt B 3 | | | | Anderson | IN | 46011 | |
| Bell Michael | | 49 Monticello Pl | | | | Buffalo | NY | 14214 | |
| Bell Micro San Diego | Joan Mcdonald | 5860 Owens Ave | Ste 200 | | | Carlsbad | CA | 92008 | |
| Bell Packaging Corp | | 10475 Park Meadows Dr | Ste 6050 | | | Littleton | CO | 80124 | |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | | | | Littleton | CO | 80124 | |
| Bell Microproducts | Rob Genaro | 10475 Pk Meadows Dr | Ste 6050 | | | Littleton | CO | 80124 | |
| Bell Microproducts | Tina Moore | 201 Monroe St Ste 300 | | | | Montgomery | AL | 36104 | |
| Bell Myron H | | 1000 Murray Hl | 2000 Beverly Sw | | | Highland | MI | 48357-3938 | |
| Bell Packaging Corp | | Bell Flex Products | 300 W 170th St | | | Grand Rapids | MI | 49509-1719 | |
| Bell Packaging Corp | | Visy Packaging | | | | South Holland | IL | 60473-2800 | |
| Bell Packaging Corp | | 1977 Sarasota Pky | 3112 S Boots | | | Cowes | GA | 30013 | |
| Bell Packaging Corp | | Bell Packaging Marion | 3112 S Boots | | | Marion | IN | 46953 | |
| Bell Packaging Corp | | Bell Structural Products Div | 3102 S Boots | | | Marion | IN | 46953 | |
| Bell Packaging Corp Eft | | Accts Receivable | | | | Atlanta | GA | 30384-688 | |
| Bell Patricia H | | 3603 Clark St | | | | Anderson | IN | 46013-5344 | |
| Bell Patsy | | 2618 E 3rd | PO Box 151 | | | Tulsa | OK | 74104 | |
| Bell Pipe And Supply Co | | 215 E Ball Rd | | | | Anaheim | CA | 92815-0151 | |
| Bell Ralph | | 9237 S Spruce Ave | | | | Newaygo | MI | 49337 | |
| Bell Raymond | | 9455 Van Antwerp Dr | | | | Brighton | MI | 48116 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bell Raymond | 12477 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Bell Rebecca | 8097 W 180 S | | | | Russiaville | IN | 46979 | |
| Bell Robbie | 2617 Pinetree Dr | | | | Flint | MI | 48507 | |
| Bell Robert | 18 Eaglebrook Dr | | | | Buffalo | NY | 14224-4621 | |
| Bell Robert | 2716 Owen St | | | | Saginaw | MI | 48601 | |
| Bell Robert L | 18 Eaglebrook Dr | | | | West Seneca | NY | 14224 | |
| Bell Roland | 3371 White Walnut Ct Apt 424 | | | | Miamisburg | OH | 45342-5317 | |
| Bell Ronald | 4632 Richmond Circle | | | | Sandusky | OH | 44870 | |
| Bell Ronald | 912 Bertram | | | | Huron | OH | 44839 | |
| Bell Ronald W | 161 Portofino Dr | | | | North Venice | FL | 34275 | |
| Bell Ronda | 5339 W 100 N | | | | Kokomo | IN | 46901 | |
| Bell Roy L | Law Office Of Roy L Bell | 426 North Texas | Chg Per Dc 2 02 Cp | | Odessa | TX | 79761 | |
| Bell Roy L Law Office Of Roy L Bell | 426 North Texas | | | | Odessa | TX | 79761 | |
| Bell Royer & Sander Co Lpa | 33 South Grant Ave | | | | Columbus | OH | 43215-3927 | |
| Bell Royer and Sander Co Lpa | 33 South Grant Ave | | | | Columbus | OH | 43215-3927 | |
| Bell Sally | 6689 Statesboro Rd | | | | Centerville | OH | 45459 | |
| Bell Seltzer Park & Gibson Pa | P O Drawer 34009 | | | | Charlotte | NC | 28234 | |
| Bell Seltzer Park and Gibson Pa | P O Drawer 34009 | | | | Charlotte | NC | 28234 | |
| Bell Sharon | 7747 Anderson Ave Ne | | | | Warren | OH | 44484-1526 | |
| Bell Sheila | 2917 N Locke | | | | Kokomo | IN | 46901 | |
| Bell Sherman | 1903 Carver Dr | | | | Kokomo | IN | 47303 | |
| Bell Sherman | 1903 E Carver Dr | | | | Muncie | IN | 47303-4011 | |
| Bell Shirley | 4325 Crescent Dr | | | | Niagara Falls | NY | 14305 | |
| Bell South | PO Box 105262 | | | | Atlanta | GA | 30348-5262 | |
| Bell South Pipeline Co | PO Box 150 | | | | Refugio | TX | 78377 | |
| Bell State University | PO Box 672 | | | | Muncie | IN | 47308 | |
| Bell Steel Company Inc | 530 South C St | | | | Pensacola | FL | 32501 | |
| Bell Susan | 59 W Floyd Ave | | | | Dayton | OH | 45415 | |
| Bell T | 145 Windhaven Ct | | | | Stockbridge | GA | 30281 | |
| Bell Tannon | 2010 2nd St | | | | Bay City | MI | 48708 | |
| Bell Tara | 478 Mississippi Dr | | | | Ashville | AL | 35953 | |
| Bell Technologies | 906 Trinity Dr Ste H | | | | Mason | OH | 78672 | |
| Bell Technologies Inc | Metnum Services | 255 E Arapaho Ste 150 | | | Richardson | TX | 75081 | |
| Bell Technologies Inc | Service Div | PO Box 971438 | | | Dallas | TX | 75397 | |
| Bell Technologies Inc | Metnum Services | 305 Seaboard Ln Ste 318 | | | Phoenix | AZ | 85029 | |
| Bell Thomas | 8097 W 180 S | | | | Franklin | TN | 37067 | |
| Bell Thomas | 6689 Statesboro Rd | | | | Russiaville | IN | 46979-0252 | |
| Bell Tom | 2424 W Washington St | | | | Centerville | OH | 45459 | |
| Bell Tooling & Manufacturing I | 2424 W Washington St | | | | Kokomo | IN | 46901 | |
| Bell Tooling & Mfg Inc | PO Box 327 | | | | Kokomo | IN | 46901 | |
| Bell Tooling & Mfg Inc | 18 W Norman Ave Apt 6 | | | | Kokomo | IN | 46903 | |
| Bell Tosha | 5135 Hackett Dr | | | | Dayton | OH | 45405 | |
| Bell Valery | 5510 Clio Rd | Add Chg Ltr 10 01 Mh | | | Dayton | OH | 45418 | |
| Bell Warehousing & Manufacturi | 5510 Clio Rd | Add Chg Ltr 10 01 Mh | | | Flint | MI | 48504-686 | |
| Bell Warehousing & Mfg Service | 5510 Clio Rd | | | | Flint | MI | 48531-1097 | |
| Bell Warehousing & Mfg Service | 5510 Clio Rd | | | | Flint | MI | 48531-1097 | |
| Bell Warehousing & Mfg Service | PO Box 311097 | | | | Flint | MI | 48504-0860 | |
| Bell Warehousing and Mfg Service | 6065 Honeygate Dr | | | | Flint | MI | 48531-1097 | |
| Bell Warren R | 2332 Acacia St | | | | Huber Heights | OH | 45424-1127 | |
| Bell William | 1215 Sunset Dr | | | | Kettering | OH | 45420-3423 | |
| Bell William | 292 Stahl Ave | | | | Englewood | OH | 45322 | |
| Bell William | 6258 Amblewood Dr | | | | Cortland | OH | 44410 | |
| Bell Willie | 1104 S Norshire Ave | | | | Jackson | MS | 39213 | |
| Bella Carver | 657 Christiana St | | | | Jenks | OK | 74037 | |
| Bellafaire Thomas | 129 Creston Ct | | | | No Tonawanda | NY | 14120 | |
| Bellafaire Thomas J | 2030 Torrance Ave | | | | Mooresville | NC | 28115-7915 | |
| Bellah Larry | 5572 Red Oak Rd | | | | Flint | MI | 48506-3606 | |
| Bellant Dennis M | 568 Boiderwood Ln | | | | Beaverton | MI | 48612-8513 | |
| Bellar Fred | Bellair Express | 3745 25th Ave | | | Schiller | IL | 60176 | |
| Bellar Expediting Service Inc | 3745 26th Ave | | | | Schiller Pk | IL | 60176 | |
| Bellair Express | 1921 Bellaire Ave | | | | Royal Oak | MI | 48067-1587 | |
| Bellaire Industries Inc | Frmly Endura Coatings Inc | 1921 Bellaire Ave | | | Royal Oak | MI | 48067-1587 | |
| Bellaire Industries Inc | Plastic Film Enterprises | 1921 Bellaire St | | | Royal Oak | MI | 48067-1514 | |
| Bellaire Industries Inc | PO Box 415 | | | | Higgins Lake | MI | 48627-0415 | |
| Bellamy Billy W | 2544 Ashcraft Rd | | | | Dayton | OH | 45414 | |
| Bellamy Dimple | 920 Jackson Rd | Apt A | | | Fitzgerald | GA | 31750 | |
| Bellamy Edgar | 102 Cedar Ln | Bursars Office | | | Fitzgerald | GA | 31750 | |
| Bellamy Larry | 6191 W Swaffer Rd | | | | Vassar | MI | 48768-9659 | |
| Bellamy Mark | | | | | | | | |
| Bellamy V | 22 Rudyard Ave | Standish | | | Wigan | | WN6 0LH | United Kingdom |
| Bellan Dean | 5232 Haxton Dr | | | | Centerville | OH | 45440 | |
| Bellanca Joe | 226 Trabold Rd | | | | Rochester | NY | 14624 | |
| Bellant Thomas | 2077 Morgan Rd | | | | Clio | MI | 48420 | |
| Bellanti Michael | 5541 East Baywood Ave | | | | Mesa | AZ | 85206-1429 | |
| Bellar Fred | 2442 Wyoming St | | | | Carmel | IN | 46032 | |
| Bellard Melissa | 2001 Newburg Rd | | | | Dayton | OH | 45439 | |
| Bellemmer College | 7 Iland Dr | | | | Louisville | KY | 40205-0671 | |
| Bellava Bryan | | | | | Rochester | NY | 14624 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 312 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bellavia Carl | 55 Luddington Ln | | | | Rochester | NY | 14612-3329 | |
| Bellavia Ross | 242 Gina Way | | | | Brockport | NY | 14420 | |
| Bellavia Rossana | 55 Luddington Ln | | | | Rochester | NY | 14612-3329 | |
| Bellaw Robert | 1307 Ruth Garden Ct | | | | Kokomo | IN | 46901-4890 | |
| Bellay Madison | 224 Greenriar Dr | | | | Cortland | OH | 44410 | |
| Bellbrook Fence Co | Larry | 1130 E Dorothy Ln | | | | Dayton | OH | 45419 | |
| Bellbrook Fence Co | | 1130 E Dorothy Ln | | | | Dayton | OH | 45419-2110 | |
| Bellbrook Fence Co Inc | | 1130 E Dorothy Ln | | | | Kettering | OH | 45419 | |
| Bellbrook Sugarcreek Education | | Foundation | 60 East South St | | | Bellbrook | OH | 45305 | |
| Bellbrook Sugarcreek Education Foundation | | PO Box 5 | | | | Bellbrook | OH | 45305 | |
| Belle Evans | | 1010 Buchanan St | | | | Sandusky | OH | 44870-4604 | |
| Belle Taylor | | 661 Hixon Pl Apt 17 | | | | Vassar | MI | 48768 | |
| Belle Tim | | 1650 West Maple | | | | Troy | MI | 48084 | |
| Bellefontaine Municipal Court | | 228 W Columbus Ave | | | | Bellefontain | OH | 43311 | |
| Bellinger Jr Norman | | 5392 110th Ave | | | | Pullman | MI | 49450 | |
| Belleville Area College | | 2500 Carlyle Rd | | | | Belleville | IL | 62221-5899 | |
| Belleville Wire Cloth Co | | 18 Rutgers Ave | | | | Cedar Grove | NJ | 07009 | |
| Belleville Wire Cloth Co Eft | | 18 Rutgers Ave | | | | Cedar Grove | NJ | 07009 | |
| Belleville Wire Cloth Co Inc | | 18 Rutgers Ave | | | | Cedar Grove | NJ | 07009 | |
| Bellevue Community College | | 3000 Landerholm Circle Se | | | | Bellevue | WA | 98007-6484 | |
| Bellevue Municipal Court | | 3000 Seneca Industrial Pkwy | | | | Bellevue | OH | 44811 | |
| Bellevue Municipal Crt Acct Of | | L C Stewart 98pcn077 | 117 N Sandusky St | | | Bellevue | OH | 27054-0158 | |
| Bellevue Municipal Crt Acct Of L C Stewart 98pcn077 | | 117 N Sandusky St | | | | Bellevue | OH | 44811 | |
| Bellevue Oh City Income Tax | | | | | | | 03458 | |
| Bellevue University | | 1000 Galvin Rd South | | | | Bellevue | NE | 68005-3098 | |
| Bellew Daniel | | 300 Brown Ave Apt 4a3 | | | | Rainbow City | AL | 35906 | |
| Bellinger Kevin | | 1006 Joseph | | | | Bay City | MI | 48706 | |
| Belli Chananda | | Applications Engineer | 2200 Crooks Rd Apt 42 | | | Troy | MI | 48084 | |
| Belli Chananda Applications Engineer | | 2200 Crooks Rd Apt 42 | | | | Troy | MI | 48084 | |
| Bellile Adam | | PO Box 6658 | | | | Saginaw | MI | 48608 | |
| Bellile Alan W | | PO Box 6658 | | | | Saginaw | MI | 48608-6658 | |
| Bellin Lisa | | 236 Robbes Run | | | | Cortland | OH | 44410 | |
| Bellis Katherine | | 5 Keswick Way | | | | Fairport | NY | 14450 | |
| Bellis Louise | | 5 Keswick Way | | | | Fairport | NY | 14450 | |
| Bellinger Louis S | | 202 Sausalito Dr | | | | E Amherst | NY | 14051 | |
| Bellinger Donald | | 2085 Michigan Ave | | | | Lima | NY | 14485 | |
| Bellinger John | | 716 Santa Clara | Unit 108 | | | Alameda | CA | 94501 | |
| Bellinger Jonathan | | 2130 West Midland Rd | | | | Auburn | MI | 48611 | |
| Bellinger Merlin D | | 5395 Ola Banner Trl | | | | Grand Blanc | MI | 48439-7707 | |
| Bellinger Thomas | | 9376 Linden Rd | | | | Clio | MI | 48420-8524 | |
| Bellingham Collins & Loyd Pc | | Chg Per Dc 2 27 02 Cp | 2050 Oklahoma Tower | 210 Pk Ave | | Oklahoma City | OK | 73102 | |
| Bellingham Collins and Loyd Pc | | 2050 Oklahoma Tower | 210 Pk Ave | | | Oklahoma City | OK | 73102 | |
| Bellino Scott | | 17438 Idywild Dr | | | | Lake Milton | OH | 44429 | |
| Bellis Katherine | | 14583 Stephanie St | | | | Carmel | IN | 46033 | |
| Bellis Michael | | 14583 Stephanie St | | | | Carmel | IN | 46033 | |
| Bellissimo Giovanni | | 35 Pine St | | | | Augres | MI | 48703 | |
| Bellman Melcor Inc | | PO Box 188 | | | | Tinley Park | IL | 60477-0188 | |
| Bellman Melcor Inc | | 18333 S 76th Ave | | | | Tinley Pk | IL | 60477 | |
| Bellman Melcor Inc | | 18333 S 76th Ave | PO Box 188 | | | Tinley Pk | IL | 60477 | |
| Bellman Melcor Inc | | 7575 W 183rd St | | | | Tinley Pk | IL | 60477 | |
| Bellman Melcor Inc | | 7575 W 183rd St | | | | Tinley Pk | IL | 80477-0188 | |
| Bellman Melcor Inc | | PO Box 188 | | | | Tinley Pk | IL | 60477-0188 | |
| Bellmann John | | 464 Lake Rd East Frk | | | | Hamlin | NY | 14464-9702 | |
| Bello Metal Recycling | | 5515 Maplewood Rd | | | | Windsor | ON | N9C 4E9 | Canada |
| Bello Metal Recycling | | PO Box 7387 | | | | Windsor | ON | N9C 4E9 | Canada |
| Bello Metal Recycling Ltd | | 5515 Maplewood Rd | | | | Windsor | ON | N9C 4E9 | Canada |
| Bellofram Corporation | | State Rte 2 Box 305 | | | | Newell | WV | 26050 | |
| Bellor Ashley | | 917 S Birney St | | | | Bay City | MI | 48708 | |
| Bellor Dennis | | 13709 Gratiot Rd | | | | Hemlock | MI | 48626-8447 | |
| Bellor Timothy | | 5708 Hurds Corner Rd | | | | Mayville | MI | 48744-9567 | |
| Bellor Wayne | | 308 Southlawn Dr | | | | Auburn | MI | 48611 | |
| Bellotte David | | 324 E 6th St | | | | Claremore | OK | 74017 | |
| Bellotte Michelle | | 511 W Benjamin St | | | | Linwood | MI | 48634 | |
| Bellovary Nicholas | | 304 N Wallace | | | | Ypsilanti | MI | 48197 | |
| Bellows Kevin | | 909 Barbara Lee Cir | | | | Dubuque | IA | 52003 | |
| Bellows Vanetta | | 6611 Greenlee Ct | | | | Huber Heights | OH | 45424 | |
| Bells Engine Service | | 3810 10th St | PO Box 61 | | | Great Bend | KS | 67530-3549 | |
| Bellsouth | | PO Box 30009 | | | | Charlotte | NC | 28264-3001 | |
| Bellsouth | | PO Box 70529 | | | | Charlotte | NC | 28272-0529 | |
| Bellsouth | | PO Box 105282 | | | | Atlanta | GA | 30348-5282 | |
| Bellsouth Mobility | | Cingular Wireless | | | | Johnson City | TN | 37601 | |
| Bellsouth Mobility | | 2612 N Roan St | | | | Johnson City | TN | 37601 | |
| Bellsouth Mobility Inc | | 1351 McFarland Blvd Ne Ste 105 | | | | Tuscaloosa | AL | 35406 | |
| Bellsouth Public Communication | | PO Box 740509 | | | | Atlanta | GA | 30374-0509 | |
| Bellsouth Public Communication Inc | | PO Box 740509 | | | | Atlanta | GA | 30374-0509 | |
| Bellsouth Telecommunication | | 1155 Peachtree St Ne | | | | Atlanta | GA | 30309-3610 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 313 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bell/South Telecommunications Inc | BellSouth Regional Bankruptcy Center | 301 W Bay St Rm 29EF1 | | | | Jacksonville | FL | 32202 | |
| Bellsouth Wireless Data | | PO Box 828435 | | | | Philadelphia | PA | 19182-8435 | |
| Belluardo Keith | | 2445 Delcourt Dr | | | | Moraine | OH | 45439 | |
| Bellus David | | 5307 Overhill Dr | | | | Saginaw | MI | 48603-1756 | |
| Bellus Daniel | | 3504 Christopher Dr | | | | Kokomo | IN | 46902 | |
| Bellus David | | 944 Windy Hill Court | | | | Russellville | IN | 46979 | |
| Bellmichaub Alex | | 392 Lakeforest Rd | | | | Rochester Hills | MI | 48309 | |
| Bellmichaub Max A | | 392 Lake Forest Rd | | | | Rochester Hills | MI | 48309 | |
| Belmont County Cesa | | Account Of K Michael Bickmeier | Case 81 Dr 298 | | | St Clairsville | OH | 29646-6345 | |
| Belmont County Cesa | | PO Box 428 | | | | St Clairsvl | OH | 43950 | |
| Belmont County Cesa Account Of K Michael Bickmeier | | Case 81 Dr 298 | PO Box 428 | | | St Clairsville | OH | 43950 | |
| Belmont Distributing Inc | | PO Box 8128 | | | | Youngstown | OH | 44505 | |
| Belmont Equipment | | 1011 Segoria Circle | | | | Placentia | CA | 92870 | |
| Belmont Equipment Co | | 32035 Edward Ave | | | | Madison Heights | MI | 48071 | |
| Belmont Equipment Co | | 32035 Edward Ave | | | | Madison Heights | MI | 48071-0013 | |
| Belmont Garage | | 633 West Maple Ave | | | | Langhorne | PA | 19047 | |
| Belmont Metals Inc | | 330 Belmont Ave | | | | Brooklyn | NY | 11207 | |
| Belmont Metals Inc | | 330 Belmont Ave | | | | Brooklyn | NY | 11207-4000 | |
| Belmont University | | PO Box 307074 | | | | Nashville | TN | 37230-7074 | |
| Belmont University | | 1900 Belmont Blvd | | | | Nashville | TN | 37212-3757 | |
| Belmonte Park Environmental La | | Address Chg Per Rc 5 02 Cm | | | | Dayton | OH | 45322-2706 | |
| Belmonte Park Environmental La | | 25 Holiday Dr | 25 Holiday Dr | | | Englewood | OH | 45322-2706 | |
| Belmonte Park Environmental La | | 25 Holiday Dr | | | | Englewood | OH | 45322 | |
| Beloit Clinic | | PO Box 374 | | | | Fontana | WI | 53125 | |
| Beloit College | | Box 33 | 700 College St | | | Beloit | WI | 53511 | |
| Beloit College | | Student Accounts Loans | 700 College St | | | Beloit | WI | 53511 | |
| Beloit College Student Accounts Loans | | 700 College St | | | | Beloit | WI | 53547 | |
| Beloit Memorial Hospital | | PO Box 911 | | | | Janesville | WI | 53547 | |
| Belokonov Roman | | 1220 Commonwealth Circle | M103 | | | Naples | FL | 34116 | |
| Belosevic Frank | | 4288 Saint Francis Dr | | | | Hamburg | NY | 14075-1725 | |
| Below Christophe | | 3671 Cedar Shake Dr | | | | Rochester Hills | MI | 48309 | |
| Belsenich Richard J | | 3673 Cumberland Ln | | | | Hamburg | NY | 14075-2204 | |
| Belt Brian | | 4823 N 1350 E 34 | | | | Converse | IN | 46919 | |
| Belt Clifton | | 15470 County Rd 54 | | | | Loxley | AL | 36551 | |
| Belt Corporation Of America | | 3455 Hutchinson Rd | | | | Cumming | GA | 30040 | |
| Belt Sonya | | 2125 S Tecumseh Rd 67 | | | | Springfield | OH | 45502 | |
| Belt Sonya C | | 2125 S Tecumseh Rd 67 | | | | Springfield | OH | 45502 | |
| Belt Technologies Inc | | 11 Bowles Rd | | | | Agawam | MA | 01001 | |
| Belt Technologies Inc | | 11 Bowles Pkwy | PO Box 468 | | | Agawam | MA | 01001 | |
| Belt Technologies Inc Eft | | Inc | | | | Agawam | MA | 01001 | |
| Beltline Electric Motor Repair | | 520 Trinity Ln | 520 Old Trinity Ln | | | Decatur | AL | 35601 | |
| Beltline Electric Motor Repair | | 520 Old Trinity Ln | | | | Decatur | AL | 35601 | |
| Beltline Electric Motor Repair Inc | | 520 Old Trinity Ln | | | | Decatur | AL | 35601 | |
| Beltmann Group Inc | | Ste 12 1183 | | | | Minneapolis | MN | 54486-1183 | |
| Beltmann North American Co Inc | | 6300 W Douglas Ave | PO Box 86 | | | Milwaukee | WI | 53218 | |
| Belton Lonnie | | 1907 Fairport Ave Apt 207 | | | | Dayton | OH | 45406 | |
| Belton Sr Lenny | | 606 Grand Ave Apt 14 | | | | Dayton | OH | 45406 | |
| Belton Tasha | | 12 4th St | Upper Apt | | | New Brunswick | NJ | 08901-3306 | |
| Belton Terrance | | 12 4th St | | | | New Brunswick | NJ | 08901-3306 | |
| Beltran Angelo | | 654 Baker Ave | | | | Fullerton | CA | 92832-3102 | |
| Beltran Frederick | | 6149 Loma De Cristo Dr | | | | El Paso | TX | 79912 | |
| Beltran Ricardo | | 420 Hyatt Ave | | | | Campbell | OH | 44405 | |
| Beltrano Albert E | | 5303 Stone Rd | | | | Lockport | NY | 14094-9465 | |
| Beltway International Llc | | 1800 Sulphur Spring Rd | | | | Baltimore | MD | 21227-2596 | |
| Belz Arnett | | 4792 Wilson Rd | | | | Lockport | NY | 14094 | |
| Belz Corinne S | | 8082 Pierce Rd PO Box 81 | | | | Freeland | MI | 48623-0081 | |
| Belu Michael | | 425 Orchard | | | | Dayton | OH | 45419 | |
| Belue Bradley | | 5476 Hwy 207 | | | | Anderson | AL | 35610 | |
| Belvo Joel | | 1100 Belvo Estates Ct | | | | Miamisburg | OH | 45342 | |
| Belvo Todd | | 1135 Colt Dr | | | | South Lyon | MI | 48178 | |
| Belyeu Sean | | 5223 Whaley Dr | | | | Dayton | OH | 45427 | |
| Belzer Deborah | | 1016 S Valley Rd | | | | Olathe | KS | 66061-3965 | |
| Belzona Of North Alabama Inc | | 797 Old Trinity Rd | | | | Decatur | AL | 35601 | |
| Belzona Of North Alabama Inc | | 303 D Beltline Pl Sw 313 | | | | Decatur | AL | 35603 | |
| Bemis Company Inc | | 22657 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Bemis Company Inc | | 22657 Network Pl | | | | Chicago | IL | 60673-122 | |
| Bemis Company Inc | | Rmt Chg 10 01 Ltr | 1350 N Fruitridge Ave | | | Terre Haute | IN | 47804-9905 | |
| Bemis Company Inc | | 1350 N Fruitridge Ave | | | | Terre Haute | IN | 47804 | |
| Bemis Michael | | 600 Princeton Dr | | | | Durand | MI | 48429 | |
| Bemish Patsy | | 9252 N 400 E | | | | Alexandria | IN | 46001 | |
| Bemish Stephen | | 9252 N 400 E | | | | Alexandria | IN | 46001 | |
| Bems Administrative Fund | | D Schneider Bressler Amery | 325 Columbia Tpke | | | Florham Pk | NJ | 07932 | |
| Bems Administrative Fund | | C O D Camerson Bressler Amery | PO Box 1980 | | | Morristown | NJ | 07962 | |
| Bems Administrative Fund C o D Camerson Bressler Amery | | PO Box 1980 | | | | Morristown | NJ | 07962 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bems Administrative Fund D Schneider Bresser | | 325 Columbia Tpke | | | | Florham Pk | NJ | 07932 | |
| Amery | | 2418 David St | | | | Saginaw | MI | 48603 | |
| Ben Accardi | | 6072 Wallace Ave | | | | Newfane | NY | 14108 | |
| Ben Amanda | | 7100 West Tuscola | | | | Frankenmuth | MI | 48734 | |
| Ben Beach | | 154 Susan Dr | | | | Jackson | NJ | 08527 | |
| Ben Davis | | 6072 Wallace Ave | | | | Newfane | NY | 14108 | |
| Ben Eric | | 23376 Hildyrk | | | | Novi | MI | 48374 | |
| Ben Frey | | 1424 Apple Creek Trail | | | | Grand Blanc | MI | 48439 | |
| Ben Handa | | PO Box 163 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Office Products | | 239 Golden Leaf Circle | | | | Carrollton | GA | 35447 | |
| Ben Hill City Magistrate Court | | Tax Commissioner | | | | Fitzgerald | GA | 31750-2909 | |
| Ben Hill County | | Ben Hill County Tax Commissioner | 324 E Pine St | | | Fitzgerald | GA | 31750-2909 | |
| Ben Hill County Ga | | PO Box 1104 | 324 E Pine St | | | Fitzgerald | GA | 31750 | |
| Ben Hill County Superior Crt | | 324 E Pine St | | | | Fitzgerald | GA | 31750-2909 | |
| Ben Hill County Tax Commissioner | | PO Box 1104 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Cty Superior Crt | | PO Box 1104 | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Cty Superior Ct | | 116 N Johnson St | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Landfill | | 112 S Grant St | | | | Fitzgerald | GA | 31750 | |
| Ben Hill Office Products | | 239 Golden Leaf Circle | | | | Carrollton | AL | 35447 | |
| Ben Hughes | | 13330 Meadow Wood Ln | | | | Granada Hills | CA | 91344 | |
| Ben Huh | | 617 S Payne Lk Rd | | | | Wayland | MI | 49348 | |
| Ben Husabas | | 2301 S 9 Mile Rd | | | | Breckenridge | MI | 48615 | |
| Ben Larson | | 3344 S Lawndale | | | | Chicago | IL | 60623 | |
| Ben Lee Motor Service | | 1267 Ponce De Leon Dr | | | | Indialantic | FL | 32903 | |
| Ben Lukitis | | 6072 Wallace Ave | | | | Newfane | NY | 14108 | |
| Ben Melinda | | 2208 Cecilie Dr Sw | | | | Huntsville | AL | 35803 | |
| Ben Moore | | 1268 Riverfront Rd | | | | Rogersville | AL | 35652 | |
| Ben Robinson | Accounts Payable | PO Box 466 | | | | Hattiesburg | MS | 39403 | |
| Ben Sherri | | 1767 E Spring Valley Rd | | | | Centerville | OH | 45448 | |
| Ben Shenger & Sons Inc | | 700 W Jefferson St | | | | Boise | ID | 83720-0080 | |
| Ben Ysursa Secretary of State | | 8 Pino Verde | | | | Amherst | NY | 14221 | |
| Benamoz Rafi | | 2041 Roos Sw | | | | Wyoming | MI | 49509 | |
| Benard Janet | | 71C Cedar Lake Rd Apt 1007 | | | | Decatur | AL | 35603 | |
| Benard Lebnon | | 2876 Outer Dr Ct | | | | Saginaw | MI | 48601-6963 | |
| Benavides Carlos C | | 215 Hilton Rd | | | | Bryan | TX | 77807-0000 | |
| Benavides Ernestine | | 645 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Benavides Luis | | 4143 S Washington Rd | | | | Saginaw | MI | 48601-5191 | |
| Benavidez Marcos | | 1767 E Spring Valley Rd | | | | Centerville | OH | 45448 | |
| Benbow James | | 3217 S Smithville Rd | | | | Dayton | OH | 45420 | |
| Benbow Tricia | | 8101 Heatherwoode Circle | | | | Springboro | OH | 45066-1532 | |
| Benchekroun Joseph R | | 14831 Angelique | | | | Allen Pk | MI | 48101-1844 | |
| Bench Forms and Labels | Dave Horn | PO Box 147 | | | | Mondova | MI | 43542 | |
| Bencher Jr Robert A | | 8019 Castle Rock | | | | Warren | OH | 44484 | |
| Benchia Linda H | Robyn | PO Box 367 | | | | Springfield | OH | 45501 | |
| Benchmark Audio Inc | | 1533 Wabash Ave | | | | Springfield | IL | 62704-5308 | |
| Benchmark Golden Thumb | | PO Box 367 | | | | Springfield | OH | 45501 | |
| Benchmark Industrial Supply LLC | Benchmark Industrial Supply LLC | PO Box 387 | | | | Springfield | OH | 45501 | |
| Benchmark dba Plasco dba Golden Thumb | | 3000 Technology Dr | | | | Angleton | TX | 77515 | |
| Benchmark dba Plasco Inc dba Golden Thumb | | 94 Moo 1 | Hi Tech Industrial Estate | Banlanc Bang Pa In | | Ayudhaya | | 13160 | Thailand |
| Benchmark Electronics | | Cork Business&technology Pk | Model Farm Rd | | | Cork | | | Ireland |
| Benchmark Electronics Cork | Declan Murphy | PO Box 200042 | | | | Houston | TX | 77216-0042 | |
| Benchmark Electronics Hsv Inc | | 4807 Bradford Dr Nw | | | | Huntsville | AL | 35805-1944 | |
| Benchmark Electronics Inc | 507 452 8932 | Winona Division | | | | Winona | MN | 55987 | |
| Benchmark Electronics Inc | | Hudson Division | PO Box 5025 | | | Hudson | NH | 03051-0911 | |
| Benchmark Electronics Thai | | 94 Moo 1 | 65 River Rdcs 91 tpb2 | Banlane Bang Pa In | | Ayudhaya | | 13160 | Thailand |
| Benchmark Golden Thumb | Benchmark Industrial Supply LLC | PO Box 387 | Hi Tech Industrial Estate | | | Springfield | OH | 45501 | |
| Benchmark Inc | | 4660 13th St | | | | Wyandotte | MI | 48192 | |
| Benchmark Industrial Supp | Judy | PO Box 1848 | | | | Springfield | OH | 45501 | |
| Benchmark Industrial Supp | Dan Lough | PO Box 389 | | | | Springfield | OH | 45501 | |
| Benchmark Industrial Supp | Judy | PO Box 1648 | | | | Springfield | OH | 45501 | |
| Benchmark Management Group | | PO Box 7169 | | | | Rocky Mount | NC | 27804 | |
| Benchmark National Corp | | 3161 N Republic Blvd | | | | Toledo | OH | 43615-1507 | |
| Benchmark Products Inc | Brenda Geryain | PO Box 69809 | | | | Indianapolis | IN | 46268 | |
| Benchmark Products Inc | | 531 Bank Ln | | | | Highwood | IL | 60040 | |
| Benchmark Products Inc | | 34100 Kelly Rd | | | | Clinton Township | MI | 48035 | |
| Benchworks Inc | | 34100 Kelly Rd | 5425 W 84th St | | | Clinton Twp | MI | 48035 | |
| Bencivengo Christine | | 1712 Old Farm Rd | | | | Niles | OH | 44446-3222 | |
| Bencivengo Mary | | 7221 Northview Dr | | | | Brookfield | OH | 44403 | |
| Bencyn Inc | | 3150 S County Rd 460 E | | | | Lafayette | IN | 47905 | |
| Bencyn Inc | | Bencyn Lubricants Inc | 100 Creasy Ct | | | Lafayette | IN | 47903 | |
| Benryn Inc Bencyn Lubricants Inc | | PO Box 6597 | | | | Lafayette | IN | 47903 | |
| Bencyn Lubricants Inc | | 100 Creasy Ct | | | | Lafayette | IN | 47905 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 315 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bend All Automotive Inc | | 575 Waydom Dr Rr 1 | | | | Ayr | ON | N0B 1E0 | Canada |
| Bend All Manufacturing | | 575 Waydom Dr Rr 1 | | | | Ayr | ON | N0B 1E0 | Canada |
| Bend All Manufacturing | | 575 Waydom Dr Rr 1 | Add Chg 2 02 Tb | | | Ayr | ON | N0B 1E0 | Canada |
| Bend All Manufacturing | Accounts Payable | 575 Waydom Dr | | | | Ayr | ON | N0B - 1E0 | Canada |
| Bend All Manufacturing | | 575 Waydom Dr Rr 1 | | | | Ayr | ON | NOB1E0 | Canada |
| Bend All Manufacturing | Alfred Napolitano | 575 Waydom Dr Rr 1 | | | | Ayr | ON | NOB 1E0 | Canada |
| Bend All Tools & Machine Ltd | | 115 Waniess Ct Rr 1 | | | | Ayr | ON | N0B 1E0 | Canada |
| Bendco Machine & tool & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Bendco Machine & Tool Inc | | 283 W 1st St | | | | Minster | OH | 45865 | |
| Bendco Machine & Tool Inc Eft | | 283 W 1st St | | | | Minster | OH | 45865-1343 | |
| Bendco Machine and Tool Inc Eft | | PO Box 6 | | | | Minster | OH | 45865 | |
| Bendel S | | 11096 N Jennings Rd | | | | Clio | MI | 48420 | |
| Bender Adam | | 7204 E Grand River Ave | Lot 112 | | | Portland | MI | 48875 | |
| Bender Bruce | | 2240 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Bender Communications Inc | | 133 Arco Dr | | | | Toledo | OH | 43607 | |
| Bender Donald | | 232 Jefferson St | | | | Vassar | MI | 48768 | |
| Bender Eric | | 2694 Elizabeth | | | | Warren | MI | 44481 | |
| Bender Floyd C | | 2088 Elm St | | | | Standish | MI | 48658-9778 | |
| Bender Inc | | Isototo Systems | 700 Fox Chase | | | Coatesville | PA | 19320 | |
| Bender Inc | | 700 Fox Chase | | | | Coatesville | PA | 19320 | |
| Bender James | | 46 Water St | | | | Attica | NY | 14011 | |
| Bender Jeffrey | | 9661 Hill St | | | | Reese | MI | 48757 | |
| Bender Mark | | 2216 S Indiana | | | | Kokomo | IN | 46902 | |
| Bender Marlene S | | 6666 Dixon Rd | | | | Middleport | NY | 14105-9624 | |
| Bender Mary | | 2088 Elm St | | | | Standish | MI | 48658 | |
| Bender Robert | | 106 Seatrain Dr | | | | Delaware | OH | 43015 | |
| Bender Sara | | 6321 Robinson Rd Apt 1 | | | | Lockport | NY | 14094 | |
| Bendix Alba Fires | | 901 Cleveland St | | | | Elyria | OH | 44035 | |
| Bendix Commercial Vehicle Systems LLC | Anthony C Laplaca | Director Supply Base Mgmt | 901 Cleveland St | | | Elyria | OH | 44035 | |
| Bendix Friction Materials Div | Aaron Schwass | Allied Automotive | 105 Pawtucket Ave | | | Rumford | RI | 02816 | |
| Bendix Mintex Pty Ltd | | Elizabeth St | | | | Ballarat | | | Australia |
| Bendix Mintex Pty Ltd | | PO Box 631 | | | | Ballarat Australia | | | Australia |
| Bendix Carman Ainsworth | | Community Schools | 4093 Barnes Ave | | | Burton | MI | 48529 | |
| Bendix Carman Ainsworth | | Community Education | 4093 Barnes Ave | | | Burton | MI | 48529 | |
| Bendix Carman Ainsworth Community Education | | 4093 Barnes Ave | | | | Burton | MI | 48529 | |
| Bendix Carman Ainsworth Community Schools | | 4093 Barnes Ave | | | | Burton | MI | 48529 | |
| Bendix Fire Equipment Co Inc | | 13190 W Glendale Ave | | | | Butler | WI | 53007 | |
| Bendix Gear & Machine Inc | Peter Betezos | 100 Weymouth St Unit A | | | | Rockland | MA | 02370 | |
| Bendt David N | | 506 West Madison | | | | Alexandria | IN | 46001 | |
| Bene Robert | | 16 Lyrae Dr | | | | Getzville | NY | 14068 | |
| | | | | | | Rancho Santa Margarita | CA | 92688 | |
| Barebo Biebele | | 22 Korite St | | | | | | | |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawiskysaan 3111 6th Fl | | | Amsterdam | | 10772X | Netherlands |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawiskysaan 3111 6th Fl | | | Amsterdam | | 10772X | NLD |
| Benecke Kaliko Ag | | Benecke Allee 40 | | | | Butler | | | Germany |
| Benecke Kaliko Ag | | Beneckeallee 40 | D 30419 Hannover | | | Hannover | | 30419 | Germany |
| Benecke Kaliko Ag | | Benecke Allee 40 D 30419 Hanno | | | | Germany | | | Germany |
| Benecke Kaliko Ag | | 6703 Rapids Rd | | | | Lockport | NY | 14094-9512 | |
| Benedetti Michael | | 4741 Palmetto St | | | | Columbus | OH | 43228-1814 | |
| Benedetto Albert J | | 1069 Wiltshire Rd | | | | Columbus | OH | 43204-2342 | |
| Benedetto Frances C | | 28610 Lathrup Blvd | | | | Lathrup Village | MI | 48076 | |
| Benedict Anthony | | 5335 Milcreek Rd | | | | Kettering | OH | 45440 | |
| Benedict Brady | | Office Of Stdnt Financial Serv | 1600 Harden St | | | Columbia | SC | 29204 | |
| Benedict College Office Of Stdnt Financial Serv | | 1600 Harden St | | | | Columbia | SC | 29204 | |
| Benedict Dieleman Jr | | 2618 Arenac State Rd | | | | Standish | MI | 48658 | |
| Benedict Enterprises Inc | | 750 Lakeview Dr | | | | Monroe | OH | 45050 | |
| Benedict Enterprises Inc | | PO Box 370 | | | | Monroe | OH | 45050 | |
| Benedict Herbert | | 7790 Turtledove Dr Se | | | | Grand Rapids | MI | 49508 | |
| Benedict Installations | | 337 Hunter St | | | | Niles | OH | 44446 | |
| Benedict Michael | | 101 Azapi Pl | | | | Cortland | OH | 44410-1602 | |
| Benedict Nancy J | | 269 Ann St | | | | Coopersville | MI | 49404-1166 | |
| Benedict Negotiating Seminars | | Frmly Benedict Robert M Dba | 5717 Bent Grass Dr | Add Chg 10 01 02 Cp | | Valrico | FL | 33594 | |
| Benedict Negotiating Seminars | | 5717 Bent Grass Dr | | | | Valrico | FL | 33594 | |
| Benedict Negotiating Seminars Inc | | 5717 Bent Grass Dr | | | | Valrico | FL | 33594 | |
| Benedict Tammie A | | 1813 Jackson Rd | | | | Kokomo | IN | 46901-1719 | |
| Benedict Young Jr | | 1682 Lance Dr | | | | Tustin | CA | 92780 | |
| Benedicta Kensey | | 61 Country Green Dr | | | | Austintown | OH | 44515 | |
| Benedictine University | | 135 S Lasalle | Dept 4809 | | | Chicago | IL | 60674-4809 | |
| Benedictine University | | Benedictine Central | 5700 College Rd | Rent Chg 12.01 | | Lisle | IL | 60532 | |
| Benedictine University Business Office | | 5700 College Rd | | | | Lisle | IL | 60532-0900 | |
| Benedum Billy | | 410 Daphyon Dr | | | | Plain City | OH | 43064 | |
| Beneficial Maryland Inc | | Nine West Mulberry St | | | | Baltimore | MD | 21201 | |
| Beneficial New Jersey Inc | | PO Box 289 | | | | Mt Holly | NJ | 08060 | |
| Beneficial New York Inc | | 1577 N Woodward Ave Ste 300 | | | | Bloomfld Hls | MI | 48304 | |
| Beneficial Oklahoma | | PO Box 10800 | | | | Oklahoma Cty | OK | 73144 | |
| Beneficial Va Inc | | C O PO Box 526 | | | | Winchester | VA | 22604 | |
| Beneficial Virginia Inc | | C O 55 Court Square | | | | Harrisonburg | VA | 22801 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 316 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Benefiel Terry | | 4486 N 500 W | | | | Frankton | IN | 46044 | |
| Benefield Jr Sam | | 17825 N 7th St Apt 1106 | | | | Phoenix | AZ | 85022 | |
| Benefield Sam | | 50 Earldom Way | | | | Amherst | NY | 14068 | |
| Benefit Pymt Control | | 401 Topeka Blvd | | | | Topeka | KS | 66603 | |
| Benemann Devaughn | | 5103 Glenfield Dr | | | | Saginaw | MI | 48603 | |
| Benenhim Gallagher | | 12573 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Benesch Friedlander Coplan A | | Aronoff | 200 Public Square Ste 2300 | | | Cleveland | OH | 44114-2378 | |
| Benesch Friedlander Coplan and Aronoff | | 200 Public Square Ste 2300 | | | | Cleveland | OH | 44114-2378 | |
| Benfield Donna | | 2133 London Bridge | | | | Rochester Hills | MI | 48307 | |
| Benfield Donna | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Benfield Octavia | | PO Box 2735 | | | | Delray Beach | FL | 33447 | |
| Benfield International | | Adr Chg 10 12 00 Sc Ltr | PO Box 2735 | | | Delray Beach | FL | 33447 | |
| Benfield International | | 1010 Brentwood Dr | | | | Jackson | MS | 39206 | |
| Benford Melvin | | 3856 N 24th Pl | | | | Milwaukee | WI | 53206-1419 | |
| Benge Christopher | | 806 S Plate | | | | Kokomo | IN | 46901 | |
| Benge Gina | | 4741 Whitewood Ct | | | | Dayton | OH | 45424 | |
| Bengry Chad | | 3681 Forge Dr | | | | Troy | MI | 48083 | |
| Bengry Mariane | | 2098 Sheffield Dr | | | | Bellbrook | OH | 45305 | |
| Bengu Irma | | 146 E Elmwood Apt 202 | | | | Clawson | MI | 48017 | |
| Benham Companies | | PO Box 98 0148 | | | | Oklahoma City | OK | 73198-0148 | |
| Benham Danyl S | | 17 Royal Inn Ct | | | | Savannah | GA | 31419-2236 | |
| Benham Jason | | 1108 Windsong Trail | | | | Fairborn | OH | 45324 | |
| Benhaw Inc | John Kelly | 1659 East Sutter Rd | | | | Glenshaw | PA | 15116 | |
| Benim Rodriguez Jr | | 263 Pennsylvania Ave | | | | Buffalo | NY | 14201 | |
| Benindgo Dwayne | | PO Box 3123 | | | | Riverside | CA | 45437 | |
| Benison International Trans In | | Benison International | 1161 E Sandhill Ave Ste A | | | Carson | CA | 90746 | |
| Benison Intl Trans Inc | | Dba Benison Intl Inc | 1161 E Sandhill Ave Ste A | | | Carson | CA | 90746 | |
| Benison Intl Trans Inc Dba Benison Intl Inc | | 8787 Southside Blvd No 4415 | | | | Jacksonville | FL | 32256 | |
| Benita Myles | | 60 W Trotwood Blvd | | | | Trotwood | OH | 45426 | |
| Benita Persons | | PO Box 144 | | | | Chesterfield | IN | 46017 | |
| Benita Savage | | 2510 Hatley | | | | Saginaw | MI | 48601 | |
| Benita Smith | | 1627 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Benites Carlos & Jenive | co Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Benites Carlos & Jenive | | 9996 Dixon Rd | | | | Reese | MI | 48757 | |
| Benitez Jodi | | 2593 Brunkow Rd | | | | Saginaw | MI | 48601 | |
| Benitez Vargas Jr | | 6255 Telegraph Rd Lot 240 | | | | Erie | MI | 48133 | |
| Benjamin Alan | | 540 N Ellicott Creek Rd | | | | Amherst | NY | 14228 | |
| Benjamin Bauer | | 1502 8th St Sw | | | | Decatur | AL | 35601 | |
| Benjamin Bell | | 3202 Boca Rd | | | | Huron | OH | 44839 | |
| Benjamin Bell | | 1780 S Gleaner Rd | | | | Saginaw | MI | 48609 | |
| Benjamin Betty | | 7730 Redbank | | | | Huber Heights | OH | 45424 | |
| Benjamin Brian | | 3385 S Vanvleet Rd | | | | Swartz Creek | MI | 48473 | |
| Benjamin Charlton | | 2599 Sweet Home Rd | | | | Amherst | NY | 14228 | |
| Benjamin Conrad | | 10640 W Colby Rd | | | | Gowen | MI | 49326 | |
| Benjamin Crain | | 2309 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Benjamin Cunningham | | 957 Jackson Rd | | | | Fitzgerald | GA | 31750 | |
| Benjamin Darlene | | 95 Kingsgate South | | | | Rochester | NY | 14617 | |
| Benjamin Demler | | 127 Fifth Ave | | | | N Tonawanda | NY | 14120 | |
| Benjamin Dewey | | 2878 Thackery Ct | | | | Grandville | MI | 49418 | |
| Benjamin Engle | | 130 Drummer Ave | | | | Dayton | OH | 45403 | |
| Benjamin Goss | | 8 Jenell Dr | | | | Grand Island | NY | 14072 | |
| Benjamin Graf | | 3174 Stony Point Rd | | | | Grand Island | NY | 14072 | |
| Benjamin Griner | | 825 Nursery Rd | | | | Anderson | IN | 46012 | |
| Benjamin Grzemkowski | | 2710 N Vanburen St | | | | Bay City | MI | 48708 | |
| Benjamin Harris | | 13780 Root Rd | | | | Albion | NY | 14411 | |
| Benjamin Harris | | 3824 Bennett Rd | | | | Cincinnati | OH | 45245 | |
| Benjamin Henderson | | 2771 Barclay Messerly Rd | | | | Southington | OH | 44470-9735 | |
| Benjamin Hollis | | 177 Co Rd 122 | | | | Moulton | AL | 35650 | |
| Benjamin Homrich | | 4005 Sugarbush | | | | Grant | MI | 49327 | |
| Benjamin J Price | | 313 South Washington Square | | | | Lansing | MI | 48933 | |
| Benjamin J Price | | 313 S Washington St | | | | Lansing | MI | 48933 | |
| Benjamin John C | | 6610 Stayton Settlement Rd | | | | Lockport | NY | 14094-1145 | |
| Benjamin Jost | | 991 E Elm Rd | | | | Oak Creek | WI | 53154 | |
| Benjamin Kous | | 7343 Sandlewood Ave | | | | Wyoming | MI | 49428 | |
| Benjamin Lewandowski | | 6636 S 21st St | | | | Oak Creek | WI | 53154 | |
| Benjamin Livingston | | 80 Freemont Rd | | | | Rochester | NY | 14612 | |
| Benjamin Martinez | | 4651 Wolverine Dr | | | | Saginaw | MI | 48603 | |
| Benjamin Morrow | | 3548 Piedmont Ave | | | | Dayton | OH | 45416-2114 | |
| Benjamin Moyd | | 380 Aberdeen St | | | | Rochester | NY | 14619 | |
| Benjamin N Walker | | 11590 Frost Rd | | | | Freeland | MI | 48623-8872 | |
| Benjamin Negron Jr | | 108 South Ave | | | | Medina | NY | 14103 | |
| Benjamin Parrish | | 4601 Cypress Dr Ave 516 | | | | Tuscaloosa | AL | 35405 | |
| Benjamin Postma Jr | | 64 Ida Red Ave Apt208 | | | | Sparta | MI | 49345 | |
| Benjamin Radford | | 1015 White Pine St | | | | New Carlisle | OH | 45344-1129 | |
| Benjamin Richmond | | 413 Wilson Pk Dr | | | | W Carrollton | OH | 45449 | |
| Benjamin Rondy | | 5553 Four Mile Rd | | | | Bay City | MI | 48706-3350 | |
| Benjamin Ruiz | | 194 Branbury Dr Apt D | | | | Rochester | NY | 14621 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 317 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Benjamin Ruth | | 21213 Mahon | | | | Southfield | MI | 48075 | |
| Benjamin Schatzer Md & Assoc | | 3533 Southern Blvd Ste 5550 | | | | Kettering | OH | 45429 | |
| Benjamin Schuster Md and Assoc | | 3533 Southern Blvd Ste 5550 | | | | Kettering | OH | 45429 | |
| Benjamin Singleton | | 546 Janes Rd | | | | Rochester | NY | 14612 | |
| Benjamin Singleton Ii | | 81 Melrose St | | | | Rochester | NY | 14619 | |
| Benjamin Sledge | | 11895 Mack Rd | | | | Athens | AL | 35611 | |
| Benjamin Smith | | 1321 Rochelle Ave | | | | Kettering | OH | 45429 | |
| Benjamin Steel Co | c/o Schottenstein & Dunn | Stephen P Samuels | 250 W St | | | Columbus | OH | 43216-5020 | |
| Benjamin Steel Company | c o E James Hoppe Esq | Schottenstein Zoux & Dunn Co LPA | PO Box 165020 | | | Columbus | OH | 43216-5020 | |
| Benjamin Taylor Jr | | 2167 Clifton Way | | | | Avon | OH | 44011 | |
| Benjamin Terry | | 591 Talucah Rd | | | | Valhermosa Springs | AL | 35775 | |
| Benjamin Trevino | | 703 Finch St | | | | Adrian | MI | 49221 | |
| Benjamin Walker | | 11590 Rozel Rd | | | | Freeland | MI | 48623 | |
| Benjamin Westrate | | 9701 South Cedar Dr | | | | West Olive | MI | 49460 | |
| Benjamin White | | 3302 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Benjamin Wiona | | 723 S Pk Ave | | | | Saginaw | MI | 48607 | |
| Benjamin Y Wang | | 38580 Fleetwood Rd | | | | Farmington | MI | 39782-5336 | |
| Benjamin Y Wang | | 38580 Fleetwood Rd | | | | Farmington | MI | 48331 | |
| Benjamin Zerod | | 4101 S Sheridan Rd Lot 304 | | | | Lennon | MI | 48449 | |
| Benkert Carl W | | 5620 Mower Rd | | | | Saginaw | MI | 48601-9745 | |
| Benkert Dan | | 5650 Mower Rd | | | | Saginaw | MI | 48601 | |
| Benkert David | | 1350 W Curtis Rd | | | | Saginaw | MI | 48601-9717 | |
| Benkert John | | 2615 S Thomas Rd | | | | Saginaw | MI | 48609-9703 | |
| Benkert John L | | 2615 S Thomas Rd | | | | Saginaw | MI | 48609-9703 | |
| Benko John D | | 514 1 2 W 5th St | | | | Port Clinton | OH | 43452-1706 | |
| Benlin Freight Forwarding Inc | | 2769 Broadway | | | | Buffalo | NY | 14227 | |
| Benline Virginia L | | 668 Walnut Cir | | | | Corona | CA | 92881-3959 | |
| Benn Christal | | Modernistic Of Mid Michigan | 609 Hall Blvd | | | Mason | MI | 48854 | |
| Benn Christal | | 916 E Lyon St | | | | Milwaukee | WI | 53202 | |
| Benn Jeffrey | | 609 E Russell Ave | | | | Milwaukee | WI | 53207 | |
| Benn Jeffrey | | 8331 S 42nd St | | | | Franklin | WI | 53132-9324 | |
| Benneffield James | | 3415 W Meghan Blvd | | | | Gadsden | AL | 35904 | |
| Bennefield Roderick | | 2334 Fillmore Ave | | | | Buffalo | NY | 14214 | |
| Benner Adam R | | 364 West Ln Ave | Apt 1021 | | | Columbus | OH | 43210 | |
| Benner Charles | | 837 W Martindale Rd | | | | Union | OH | 45322-2927 | |
| Benner Connie | | 13223 Genesee Rd | | | | Clio | MI | 48420-9164 | |
| Benner Guy | | 28661 Lathrup Blvd | | | | Lathrup Village | MI | 48076 | |
| Benner John E | | 8200 E Lock Rd | | | | Lewisburg | OH | 45338-9005 | |
| Benner Richard | | 1367 Nashua St | | | | Oak Px | MI | 48237 | |
| Benner Richard | | 2452 Ridge Rd | | | | Vienna | OH | 44473 | |
| Bennett & Bennett | | 566 Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Bennett & Bennett Inc | | 1318 Kenton St | | | | Springfield | OH | 45505 | |
| Bennett Anthony | | 1508 Barney Ave | | | | Kettering | OH | 45420 | |
| Bennett and Bennett | | 566 Dayton Yellow Springs Rd | | | | Fairborn | OH | 45324 | |
| Bennett and Co Inc J H | Cust Service | 2297S Venture Dr | PO Box 8028 | | | Novi | MI | 48376-8028 | |
| Bennett Andrew N | | 1573 E Beaver Rd | | | | Kawkawlin | MI | 48631-9165 | |
| Bennett Anne M | | 907 Locksley Manor Dr | | | | Lake St Louis | MO | 63367 | |
| Bennett Bey Eugene | | 2218 Piccadilly | | | | Dayton | OH | 45406 | |
| Bennett Brian | | 365 Colorado Ridge | | | | Hemlock | MI | 48626 | |
| Bennett Bruce R | | 2105 Marlborough Dr | | | | Muncie | IN | 47304-4844 | |
| Bennett Bryant | | 310 N Duke St | | | | Peru | IN | 46970 | |
| Bennett Carrie | | 4036 Lytle Rd | | | | Waynesville | OH | 45068 | |
| Bennett Cayce D | | 410 E Nott St | | | | Gaffney | SC | 29340 | |
| Bennett Charles | | 4424 Midway Ave | | | | Dayton | OH | 45417 | |
| Bennett Charles A | | 2708 Wayland Ave | | | | Dayton | OH | 45420-3053 | |
| Bennett Christin M | | 4103 S 38th West Ave | | | | Tulsa | OK | 74107 | |
| Bennett College | | Business Office | 900 E Washington St | | | Greensboro | NC | 27401-3239 | |
| Bennett College Business Office | | 900 E Washington St | | | | Greensboro | NC | 27401-3239 | |
| Bennett Cynthia J | | 4784 S 400 W | | | | Anderson | IN | 46011-9302 | |
| Bennett D | | 5824 Clover Groff | | | | Columbus | OH | 43026 | |
| Bennett Dale | | 814 Decker Dr | | | | Miamisburg | OH | 45342 | |
| Bennett Darryl L | | 3306 Valerie Dr | | | | Dayton | OH | 45405-1139 | |
| Bennett David | | 148 Fairvay Pl | | | | Warren | OH | 44483 | |
| Bennett David & Ralph Zasterik | | 3300 N 29th Ave Ste 101 | | | | Hollywood | FL | 33020 | |
| Bennett David and Ralph Zasterik | | 3300 N 29th Ave Ste 101 | | | | Hollywood | FL | 33020 | |
| Bennett David E | | 28 Sizer Ave | | | | Iselin | NJ | 08830-1628 | |
| Bennett David L | | 905 E 27th St | | | | Anderson | IN | 46016-5407 | |
| Bennett David R | | 1726 Ring St | | | | Saginaw | MI | 48602-1141 | |
| Bennett Dawn | | 20 West 8th St | | | | Burlington | NJ | 08016 | |
| Bennett Deborah A | | 6332 N Webster Rd | | | | Mount Morris | MI | 48458-9428 | |
| Bennett Diane | | 832 Meadow Dr | | | | Davison | MI | 48423 | |
| Bennett Donna | | 222 N 9 Mile Rd | | | | Linwood | MI | 48634-9763 | |
| Bennett Duane D | | 3822 Checker Tavern Rd | | | | Lockport | NY | 14094-9421 | |
| Bennett Eddie W | | 8 Lockwood Ct | | | | Fairborn | OH | 45324-4214 | |
| Bennett Edward | | 6308 Jason Ln | | | | Centerville | OH | 45459 | |
| Bennett Electric Inc | Chuck Averello | 211 Republic St | | | | Norwalk | OH | 44857 | |
| Bennett Elizabeth | | 311 Misty Ln | | | | Boaz | AL | 35956 | |
| Bennett Eric | | 3321 Springcrest Dr | | | | Hamilton | OH | 45011 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bennett Erin | | 5576 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Bennett Frederick D | | 950 S Garcia St Unit 508 | | | | Port Isabel | TX | 78578-4023 | |
| Bennett Gerald E | | 46705 Maben Rd | | | | Canton | MI | 48187-5428 | |
| Bennett Gj | | 113 Tunberry | | | | Skelmersdale | | WN8 8EG | United Kingdom |
| Bennett Glenn Corp Eft | | 7650 Chrysler Dr | | | | Detroit | MI | 48211 | |
| Bennett Glenn Corp The | | 7650 Chrysler Dr | | | | Detroit | MI | 48211 | |
| Bennett Gloria | | 1199 S 950 W | | | | Russiaville | IN | 46979-9747 | |
| Bennett Gloria | | PO Box 51308 | | | | Boston | MA | 02205-01308 | |
| Bennett Goding & Cooper Inc | | Cooper Fabrics | 50 Midway St | | | Boston | MA | 02210 | |
| Bennett Goding & Cooper Inc | | PO Box 51308 | | | | Boston | MA | 02205-1308 | |
| Bennett Goding and Cooper Inc | | 11633 Fletcher Chapel Rd | | | | Medina | NY | 14103 | |
| Bennett Grimes | | 1085 Peavy Rd | | | | Howell | MI | 48843 | |
| Bennett Harold | | 4467 Knob Hill Dr | | | | Bellbrook | OH | 45305-1428 | |
| Bennett Harry A | | 5143 S Telegraph Rd | | | | Dearborn Heights | MI | 48125 | |
| Bennett Holland & Associates | | 8484 Central Ave | | | | Newark | CA | 94560 | |
| Bennett Hopkins Corp | Hall Thurston | 846 Burwood Ave Apt 3 | | | | Dayton | OH | 45408 | |
| Bennett J | | 12 Warwick Rd | | | | Bootle | | L20 9BZ | United Kingdom |
| Bennett J H & Co | | 2420 Oak Industrial Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Bennett J H and Co Inc Eft | | PO Box 8028 Attn L Spencer | PO Box 8028 | | | Novi | MI | 48376-8028 | |
| Bennett J H Ohio Inc | | 10314 Brecksville Rd | | | | Cleveland | OH | 44141-3338 | |
| Bennett Jamaka | | 3813 W Cornell Woods Dr Apta | | | | Dayton | OH | 45406 | |
| Bennett James | | 9315 Shawnan Dr | | | | Centerville | OH | 45458 | |
| Bennett James | | 42 Comstock St | | | | New Brunswick | NJ | 08901 | |
| Bennett James L | | 2118 Craig Dr | | | | Kettering | OH | 45420-3620 | |
| Bennett James R | | 7877 E Walnut Grv | | | | Troy | OH | 45373-8641 | |
| Bennett Jason | | 116 Constance Way E | | | | Rochester | NY | 14612 | |
| Bennett Jeffery | | 410 Ave 9 | | | | Lake Elsinore | CA | 92530 | |
| Bennett Jh & Co | | 5060 E 62nd St Ste 148 | | | | Indianapolis | IN | 46220 | |
| Bennett Jh & Co | Katherine | 22975 Venture Dr | | | | Novi | MI | 48376-4181 | |
| Bennett Jh and Co | Linda | 22975 Venture Dr | | | | Novi | MI | 48376-8028 | |
| Bennett Jh and Co | Eileen | 22975 Venture Dr | | | | Novi | MI | 48375 | |
| Bennett Jh and Co | Chris Mcconlan | 22975 Venture Dr | | | | Novi | MI | 48376-1928 | |
| Bennett Joanne | | 310 N Duke St | | | | Peru | IN | 46970 | |
| Bennett John | | 110 Brooklands Ave | | | | Waterloo | | L223YA | United Kingdom |
| Bennett John | | 30 Tower Hill | | | | Ormskirk | | L39 2EF | United Kingdom |
| Bennett Jonathon | | 6851 Woodruff Rd | | | | Lima | NY | 14485 | |
| Bennett Jr Duane | | 6506 Emily Ln | | | | Lockport | NY | 14094 | |
| Bennett Jr Lorenzo | | 4840 Springfield St Apt 2 | | | | Riverside | OH | 45431 | |
| Bennett Kameshia | | 4261 Pkwy | | | | Dayton | OH | 45416 | |
| Bennett Kenny W | | 5000 N Hamilton Ln | | | | Muncie | IN | 47304-5707 | |
| Bennett Kyle | | 4351 S Barbour | | | | Hemlock | MI | 48626 | |
| Bennett Lisa | | 7101 Oakview Circle | 101 Harrison Ave | | | Noblesville | IN | 46062 | |
| Bennett Logue And Bennett | | Add Chg 5 00 E | | | | Panama City | FL | 32401-2725 | |
| Bennett Logue And Bennett | | 101 Harrison Ave | | | | Panama City | FL | 32401-2725 | |
| Bennett Lucinda K | | 10755 E Airport Rd | | | | St Helen | MI | 48656-9429 | |
| Bennett Lula B | | 524 N Bond St | | | | Saginaw | MI | 48602-2435 | |
| Bennett Lytle | | PO Box 8030 | | | | Prairie Vlg | KS | 66208 | |
| Bennett M | | 4071 Crosby Rd | | | | Flint | MI | 48506 | |
| Bennett Manufacturing Co Eft | | Inc | 13315 Railroad St | | | Alden | NY | 14004 | |
| Bennett Manufacturing Co Eft Inc | | 13315 Railroad St | | | | Alden | NY | 14004 | |
| Bennett Manufacturing Company | | 13315 Railroad St | | | | Alden | NY | 14004 | |
| Bennett Margaret | | 795 Ln West Rd Sw | | | | Warren | OH | 44481-9782 | |
| Bennett Marie A | | 1205 N Pk St | | | | Kalamazoo | MI | 49007-3486 | |
| Bennett Mark | | 3373 W 1200 S | | | | Muncie | IN | 46914 | |
| Bennett Matthew | | 1030 Derringer | | | | Englewood | OH | 45322 | |
| Bennett Melvin | | 901 Red Oak Ln | | | | Pendleton | IN | 46064 | |
| Bennett Michael | | 13455 S County Rd 1000 E | | | | Galveston | IN | 46932-9022 | |
| Bennett Michael | | 1833 Bro Mxr | | | | Saginaw | MI | 48602 | |
| Bennett Michael | | 2786 Caterham | | | | Waterford | MI | 48329 | |
| Bennett Michele | | 328 Otto St | | | | Canton | MS | 39046 | |
| Bennett Millard | | 2700 W Riggin Rd | | | | Muncie | IN | 47304 | |
| Bennett Motor Express Inc | | Bennett Network Systems Llc | PO Box 569 | 1001 Industrial Pkwy | | Mcdonough | GA | 30253 | |
| Bennett Motor Express Inc | | PO Box 100004 | | | | Mcdonough | GA | 30253 | |
| Bennett Motor Express Inc | | PO Box 100004 | Add Chg 2 23 05 Cm | | | Mcdonough | GA | 30253 | |
| Bennett Norman | | 209 Casa Grande Dr | | | | Clinton | MS | 39056 | |
| Bennett Olivia | | 805 E Taylor St | | | | Kokomo | IN | 46901-4702 | |
| Bennett P | | 94 Broad Ln | Kirkby | | | Liverpool | | L32 6QQ | United Kingdom |
| Bennett Palmer | | 630 Devils Lake Hwy | | | | Manitou Beach | MI | 49253 | |
| Bennett Paul | | 4525 W Woodward Dr | | | | Franklin | WI | 53132 | |
| Bennett Peggy | | 3841 Heatherglen Dr | | | | Columbus | OH | 43221 | |
| Bennett R | | 17 Barrow Close | | | | Liverpool | | L12 0HT | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 319 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bennett Richard | | 1119 Petrified Forest Rd | | | | Flora | MS | 39071 | |
| Bennett Richard A | | 7165 Lee Rd Ne | | | | Brookfield | OH | 44403-9620 | |
| Bennett Rico | | 1137 Randolph | | | | Dayton | OH | 45408 | |
| Bennett Roger K | | 210 Orchard Ln | | | | Alexandria | IN | 46001-1037 | |
| Bennett Russell A | | 4103 S 38th W Ave | | | | Tulsa | OK | 74107 | |
| Bennett Safetywear Ltd | | 7 11 Mersey Rd | | | | Liverpool | | L23 3AF | United Kingdom |
| Bennett Samuel E | | 8225 E 50 S | | | | Greentown | IN | 46936-8785 | |
| Bennett Schuyler | | 4351 S Blackour Rd | | | | Hemlock | MI | 48626 | |
| Bennett Scott | | 5576 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Bennett Shari | | 1721 S Patterson Rd | | | | Midland | MI | 48640 | |
| Bennett Sharlene | | 1939 Marshall Pl | | | | Jackson | MS | 39213 | |
| Bennett Sheldon | | 251 Penn Ave | | | | Warren | OH | 44485 | |
| Bennett Stanley | | 6100 Springford Dr Apt | A2 | | | Harrisburg | PA | 17111 | |
| Bennett Steel Inc | | 2210 North Industrial Rd | | | | Sapulpa | OK | 74067 | |
| Bennett Steve | | 38 3rd Ave | | | | Greenville | SC | 29611 | |
| Bennett Tammy | | 98 Hoover | | | | Kawkawlin | MI | 48631 | |
| Bennett Thomas | | 120 Davisson Dr | | | | Anderson | IN | 46011 | |
| Bennett Thomas | | 14092 Henderson Rd | | | | Otisville | MI | 48463-9717 | |
| Bennett Thomas B Dba Bennett Manufacturing | | Dba Bennett Manufacturing Svcs | 120 Davisson Dr | | | Anderson | IN | 46011 | |
| Bennett Thomas B Dba Bennett Manufacturing Svcs | | 120 Davisson Dr | | | | Anderson | IN | 46011 | |
| Bennett Thomas H | | 145 Chinnick Ave | | | | Trenton | NJ | 08619-3403 | |
| Bennett Tiffany | | 1220 Governours Sq Dr | | | | Centreville | OH | 45459 | |
| Bennett Timothy | | 3860 Cordell Dr | | | | Kettering | OH | 45439 | |
| Bennett Timothy | | 98 Hoover Dr | | | | Kawkawlin | MI | 48631 | |
| Bennett Tiana | | 973 North Rd Se | | | | Warren | OH | 44484 | |
| Bennett Tonya | | 7142 Castlecrest Dr | | | | Huber Heights | OH | 45424 | |
| Bennett Travis | | 3414 Nola Rd Ne | | | | Brookhaven | MS | 39601-9332 | |
| Bennett Troy | | 4451 Saint Martins Dr | | | | Flint | MI | 48507 | |
| Bennett Tuana | | PO Box 11225 | | | | Youngstown | OH | 44511 | |
| Bennett Ulella | | 61 Livingston St | | | | Youngstown | OH | 44506-1142 | |
| Bennett Venna B | | 848 Nola Rd | | | | Sontag | MS | 39665-5608 | |
| Bennett Walterine | | 1497 Darden Rd | | | | Jackson | MS | 39213-9708 | |
| Bennett William | | 1816 Crescent Dr | | | | Saginaw | MI | 48604-1602 | |
| Bennette Stephan | | 180 Louis Blvd | | | | Cortland | NY | 44410-9725 | |
| Bennett Terry R | | 476 Esther St | | | | N Tonawanda | NY | 14120-4142 | |
| Bennettippel Philip | | 5343 Ridge Chapel Rd | | | | Marion | NY | 14505-9749 | |
| Bennetts Office Products | | 7407 Stateline Rd | | | | Orangeville | PA | | |
| Bennetts Office Products | | 8245 State Rr 609 | | | | Orangeville | PA | 44453 | |
| Bennie Allen | | 14770 Woodland Pl | | | | Brookfield | WI | 53005 | |
| Bennie Ashe Jr | | PO Box 28208 | | | | Trotwood | OH | 45426 | |
| Bennie Beckley | | 3929 Clairmont St | | | | Flint | MI | 48532 | |
| Bennie Calloway | Uaw Local 2188 | 342 Perry House Rd | | | | Fitzgerald | GA | 31750 | |
| Bennie Dixon | | 2308 Milan Rd Apt 124 | | | | Sandusky | OH | 44870 | |
| Bennie Maples | | 308 W Howard St | | | | Sims | IN | 46986 | |
| Bennie Sawyer | | PO Box 4664 | | | | Saginaw | MI | 48601 | |
| Bennie Spencer | | 4724 Woodlake Dr | | | | Dayton | OH | 45406 | |
| Bennie Teague | | 625 Washington Ct | | | | Anderson | IN | 46011 | |
| Bennie Wagoner | | 4276 Hurd Rd | | | | Ingo City | IN | 45371 | |
| Bennight Shelbry | | 3510 Hawthorn | | | | Joplin | MO | 64804 | |
| Benning Janet | | 3164 E Spr Val Paintersv Rd | | | | Xenia | OH | 45385 | |
| Benny Dyar | | 21287 Al Hwy 33 | | | | Almont | AL | 35650 | |
| Benny Gage Inc | | Zero Gage | 41260 Joy Rd | | | Plymouth | MI | 48170 | |
| Benny Gage Inc Eft Zero Gage Div | | 41260 Joy Rd | | | | Plymouth | MI | 48170 | |
| Benny Miller | | PO Box 1427 | | | | Decatur | AL | 35602 | |
| Benny Pinero | | 210 Sundown Trail | | | | Amherst | NY | 14221 | |
| Benny Raby | | H586 Box 330 | | | | Pikeville | KY | 42977 | |
| Benny Robinson | | 3681 Beachwood Ave Ne | | | | Warren | OH | 44483 | |
| Benny Simpson | | PO Box 83018 | | | | Columbus | OH | 43203 | |
| Benny Smith | | 616 W Oconee St | | | | Fitzgerald | GA | 31750 | |
| Benoy Blevins | | 3 Oakwood Dr | | | | Norwalk | OH | 44857-1606 | |
| Benod Dolores J | | 170 Knapp Ave | | | | Rochester | NY | 14609 | |
| Benod Henry J | | 2105 Crystal Marie Dr | | | | Beavercreek | OH | 45431 | |
| Benoit Jacques | | 251 Rome Ct | | | | Mouton | AL | 48003 | |
| Benoit John | | 4226 Lake Ave | | | | Lockport | NY | 14094 | |
| Benoit Rita R | | 2493 Crabtree Dr Ne | | | | Warren | OH | 44483-9341 | |
| Bens Asphalt Inc | | 2200 S Yale St | | | | Santa Ana | CA | 92704-4427 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 320 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benschoter Brian | 5144 Sand Creek Hwy | | | | Adrian | MI | 49221 | |
| Benschoter Rodney W | 6804 Brooks Hwy | | | | Onsted | MI | 49265-9748 | |
| Benshaw Inc | 1659 E Sutter Rd | | | | Glenshaw | PA | 15116 | |
| Bensing Gregory | 2744 Ravine Run | | | | Cortland | OH | 44410 | |
| Bensinger Virginia | 8256 Capac Rd | | | | Brown City | MI | 48416 | |
| Bensman Anita | 3343 Bishop St | | | | Cincinnati | OH | 45220 | |
| Benson A G Inc | Motor Freight Lines | 106 Redville Dr | | | Waterbury | CT | 06705 | |
| Benson A G Inc Motor Freight Lines | 106 Redville Dr | | | | Waterbury | CT | 06705 | |
| Benson Allen C | 53 Janzo Rd | | | | Milford | MA | 01757 | |
| Benson Andrew | 762 Cassius Ave | | | | Youngstown | OH | 44505 | |
| Benson Carl & Marjorie | 1613 S Duff Ave | | | | Ames | IA | 50010 | |
| Benson Carl and Marjorie | 1613 S Duff Ave | | | | Ames | IA | 50010 | |
| Benson Chelsea | 3854 Lake Bend Dr A1 | | | | Dayton | OH | 45405 | |
| Benson Courtney | 1122 Hanover St | | | | Owosso | MI | 48867 | |
| Benson Damian | 1521 W Grand Ave | | | | Dayton | OH | 45407 | |
| Benson Daniel | 6900 S Walnut St | | | | Muncie | IN | 47302-8623 | |
| Benson Daniel | 4640 Engleson Dr Nw | | | | Warren | OH | 44485-1233 | |
| Benson Debra | 7 Chippenham Dr | | | | Penfield | NY | 14526 | |
| Benson Eric | 110 Bell Ave | | | | Monticello | IL | 61856 | |
| Benson Gerald L | 4656 Rose Ct | | | | Bay City | MI | 48706-2746 | |
| Benson Henry L | 5340 Northford Rd | | | | Trotwood | OH | 45426-1104 | |
| Benson I James | 102 Redwood Ave | | | | Dayton | OH | 45405 | |
| Benson Joseph | 3566 E 100 S Rd | | | | Kokomo | IN | 46902 | |
| Benson Judy A | 1632 Terndale Ave Sw | | | | Warren | OH | 44485-3849 | |
| Benson Joyce | 28 Black Creek Rd | | | | Rochester | NY | 14623 | |
| Benson Lori | 7275 Sheridan | | | | Millington | MI | 48746-0000 | |
| Benson Mark | 5128 S Webster St | Apt D | | | Kokomo | IN | 46902 | |
| Benson Morgan | 208 Montego Bay Dr | | | | El Paso | TX | 79912 | |
| Benson Nesha | 1335 Hochwalt Ave | | | | Dayton | OH | 45408 | |
| Benson Reid | 2594 S Burns Rd | | | | Munger | MI | 48747 | |
| Benson Sanchez | 1404 Kemp Blvd | | | | Wichita Falls | TX | 76309 | |
| Benson Sharon | 4356 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Benson Shawn | 135 S Colonial Dr | | | | Cortland | OH | 44410 | |
| Benson Sherman D | 2984 Southfield Dr | | | | Beavercreek | OH | 45434-5720 | |
| Benson Stephen | 810 Paul Laurence Dunbar | | | | Dayton | OH | 45407 | |
| Bensons Appliance Center | 501 N Mckenzie St | | | | Foley | AL | 36535 | |
| Bensons Surgical Supply Co | 1005 1025 Kenmore Ave | | | | Buffalo | NY | 14217-2991 | |
| Bensons Surgical Supply Co In | 1005 1025 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| Bent Kenneth O | 2146 Knoll Dr | | | | Dayton | OH | 45431-3107 | |
| Bent Nita | 2146 Knoll Dr | | | | Beavercreek | OH | 45431 | |
| Bent Tube Inc | PO Box 709 | 9649 W Van Buren Rd | | | Fowlerville | MI | 48836 | |
| Bent Tube Inc | 9649 West Van Buren Rd | | | | Fowlerville | MI | 48836 | |
| Bentec Medical Inc | 1380 E Beamer St | | | | Woodland | CA | 95776 | |
| Bentele Automachtechnik Gmbh | Andertalle 27 31 | | | | Paderborn | | 33102 | Germany |
| Bentele Automachtechnik Gmbh | Protoypen Bau Halle 8 | | | | Andertalle 27 31 | | 33102 | Germany |
| Benteler Automotive | | | | | Grand Rapids | MI | 49507 | |
| Benteler Automotive | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive 700217 | Accounts Payable Department | | | | Grand Rapids | MI | 49507 | |
| Benteler Automotive Aft Cheryl Oneal | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Corp | Fabricated Products Div | 320 Hall St Sw | | | Grand Rapids | MI | 49507-1035 | |
| Benteler Automotive Corp | Tubuler Products Div | 3721 Hagen Dr | | | Grand Rapids | MI | 49548 | |
| Benteler Automotive Corp | Accounts Payable | 320 Hall St Sw | | | Grand Rapids | MI | 49507 | |
| Benteler Automotive Eft | Benteler Industries Inc | 1780 Pond Run Ave | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Eft | 50 Monroe Ave Ste 500 | | | | Grand Rapids | MI | 49503 | |
| Benteler Group | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Industries Inc | Vendor 700217 | | | | Auburn Hills | MI | 48326 | |
| Bente Myron D | 170 Arlington Dr | | | | Franklin | OH | 45005-1525 | |
| Benteler Automotive Eft | 1780 Pond Run | | | | Auburn Hills | MI | 48326 | |
| Benteler Automotive Eft | 176nd Pond Run | | | | Auburn Hills | MI | 48326 | |
| Bentley Anne | 45 Home St Sw | | | | Grand Rapids | MI | 49507-1508 | |
| Bentley Anthony | 6841 Coronado Circle | | | | Huber Heights | OH | 45424 | |
| Bentley Bruce | 1548 Cardington Rd | | | | Dayton | OH | 45409-1745 | |
| Bentley Carolyn | 495 Crescent Dr | | | | W Jefferson | OH | 43162 | |
| Bentley College | 175 Forest St | | | | Waltham | MA | 02154-4705 | |
| Bentley College | 175 Forest St | | | | Waltham | MA | 02154-4705 | |
| Bentley Daniel | 3054 Woodloop Ln | | | | Columbus | OH | 43204-3611 | |
| Bentley David C | 1926 Marshall Rd | | | | Lyndonville | NY | 14098-9717 | |
| Bentley Delores | 3280 Hassler Lake Rd | | | | Lapeer | MI | 48446-9729 | |
| Bentley Dolores | 3280 Hassler Lake Rd | | | | Lapeer | MI | 48446-9729 | |
| Bentley Harris Inc | 241 Welsh Pool Rd | | | | Exton | PA | 19341 | |
| Bentley Harris Mfg Co Inc | 187 Bentley Harris Way | | | | Gordonsville | TN | 38563 | |
| Bentley J F Co Inc | 35 California Dr | | | | Williamsville | NY | 14221 | |
| Bentley Jacqueline | 802 Martha Dr | | | | Franklin | OH | 45005 | |
| Bentley Janet | 798 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| Bentley Kathryn E | Melissa Belton Collen Bishop | Pnb 3118 PO Box | 2428 | | Pensacola | FL | 32513-0000 | |
| Bentley Larry | 375 N Riverview | | | | Miamisburg | OH | 45432 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 321 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bentley Lois J | | 406 3rd St | | | | Lupton | MI | 48635-9306 | |
| Bentley Mark | | 5768 Thorn Ash Rd | | | | Rochester | MI | 48306 | |
| Bentley Mary Ann J | | 506 Church Rd | | | | Lakeside | OH | 43440-9759 | |
| Bentley Melissa | | 6841 Coronado Cr | | | | Huber Heights | OH | 45424 | |
| | | | | | | | | CW1 3PL | United Kingdom |
| Bentley Motor Cars | Accounts Payable | | | | | Crewe | | | |
| Bentley Randolph | | 12782 Iroquois Dr | | | | Birch Run | MI | 48415-9305 | |
| Bentley Sonya | | 743 Cross Creek Dr | | | | Commerce Twp | MI | 48382 | |
| Bentley Systems Inc | | C O J Abazari | 690 Pennsylvania Dr | | | Exton | PA | 19341 | |
| Bentley Systems Inc | | 690 Pennsylvania Dr | | | | Exton | MI | 19341 | |
| Bentley Systems Incorporated | | PO Box 828836 | | | | Philadelphia | PA | 19182-8836 | |
| Bentley Systems Incorporated | | 685 Stockton Dr | | | | Exton | PA | 19341-1151 | |
| Bentley Systems Incorporated | | 685 Stockton Dr | | | | Exton | PA | 19341-06708 | |
| Bentley Teri | | 70 Robinson Court | | | | Springboro | OH | 45066 | |
| Bentley Welding | | 100 N Janacek Rd | | | | Brookfield | WI | 53045-6100 | |
| Bently J Companies Inc | | PO Box 272 | | | | Sweetwater | TN | 37874 | |
| Bently Logistics Inc | | PO Box 386 | | | | Sweetwater | TN | 37874-0386 | |
| Bently Nevada Corp | | 2205 George Urban Blvd | | | | Depew | NY | 14043 | |
| Bently Nevada Llc | | Bank Of America Dallas | Lockbox 849072 | | | Dallas | TX | 75284-9072 | |
| Benton Bros Firm Express Inc | | 1631 Bently South | | | | Minden | NV | 89423 | |
| Benton Bros Firm Express Inc | | 1045 S River Ind Blvd S E | | | | Atlanta | GA | 30321 | |
| Benton Carolyn S | | PO Box 75611 | | | | Jackson | MS | 39282-5611 | |
| Benton Chester T | | 4885 S Chapin Rd | | | | Merrill | MI | 48637-9711 | |
| Benton Chris | | 2414 Birchwood Dr | | | | Kokomo | IN | 06902 | |
| Benton Dale | | 1038 Sturbridge Ln | | | | Davison | MI | 48423 | |
| Benton Edward | | 4959 Free Pike | | | | Trotwood | OH | 45416 | |
| Benton Express Inc | | 1045 S River Indstrl Blvd Se | | | | Atlanta | GA | 30315-8810 | |
| Benton Gerald D | | 9375 Nichols Rd | | | | Montrose | MI | 48457-9040 | |
| Benton Gina | | 413 Olive Rd | | | | Trotwood | OH | 45426 | |
| Benton Gisela G | | 2720 Riley Rd | | | | Caro | MI | 48723-9456 | |
| Benton Hugh M | | 3638 Orangeport Rd Lot 4 | | | | Gasport | NY | 14067-9325 | |
| Benton Johnnie | | 2807 Suncrest Dr | | | | Flint | MI | 48504 | |
| Benton Joseph | | 320 S 20th St | | | | Saginaw | MI | 48601-1525 | |
| Benton Jr Henry | | 736 Clay Oak Dr | | | | Trotwood | OH | 45426-2609 | |
| Benton Marvin | | 3613 Lippincott Blvd | | | | Flint | MI | 48507 | |
| Benton Michael R | | 2814 James Ave | | | | Saginaw | MI | 48601-1457 | |
| Benton Steve | | 11299 Coon Lake Rd | | | | Webberville | MI | 48892 | |
| Benton Steven | | 11299 Coon Lk Rd W | | | | Webberville | MI | 48892 | |
| Benton Terry L | | 824 Highland Ave | | | | Kenmore | NY | 14223-1762 | |
| Benton Toria | | 3319 Clement | | | | Flint | MI | 48504 | |
| Benton Townsend | | 5147 Scarsdale Dr Apt B | | | | Kettering | OH | 45440 | |
| Bentz Heidi | | 105 Topsfield Farm Circle | | | | Union | OH | 45322 | |
| Bentzier Dennis | | 930 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Bentzier Joseph | | 929 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Bentzier Joseph A | | 929 E Ctr Rd | | | | Kokomo | IN | 46902 | |
| Benway David T | | 3200 Fairlane | | | | Midland | MI | 48642-4080 | |
| | | | | | | | | L35 9JG | United Kingdom |
| Benyon H | | 19 Fairclough Rd | Rainhill | | | Prescot | | | |
| Benz John E | | C O J E Benz & Co | 3017 Exchange Ct Ste A | | | West Palm Beach | FL | 33409 | |
| Benz John E C O J E Benz and Co | | 3017 Exchange Ct Ste A | | | | West Palm Beach | FL | 33409 | |
| Benz Oil | | 2724 West Hampton Ave | | | | Milwaukee | WI | 53209 | |
| Benz Oil | | Bin No 53141 | | | | Milwaukee | WI | 53288 | |
| Benz Oil Inc | | 2724 W Hampton Ave | | | | Milwaukee | WI | 53209-5401 | |
| Benzenberg Brad | | 17566 W Schroeder Rd | | | | Brant | MI | 48614-9777 | |
| Benzenberg Lee R | | 2118 Vermont St | | | | Saginaw | MI | 48602-1933 | |
| Benzenbower Brett | | 821 Oak Cluster Dr | | | | Howell | MI | 48855 | |
| Benzie Michael | | 5606 Stanley Rd | | | | Columbiaville | MI | 48421 | |
| Benzinger Deana | | 404 W Walnut St | | | | Greentown | IN | 46936 | |
| Benzinger Sherry L | | 3307 Springdale Dr | | | | Kokomo | IN | 46902-9576 | |
| Benzino Walter G | | 153 Homestead Dr | | | | N Tonawanda | NY | 14120-2462 | |
| Benzier Ronald | | 3724 Deerfield Rd | | | | Adrian | MI | 49221 | |
| Beougher Barry | | 4250 Allenwood Dr Se | | | | Warren | OH | 44484-2931 | |
| Bep Development Llc | | Michael L Roberts | | | | Gadsen | AL | 35901 | |
| Bequeath Joy | c/o Cusimano Keener Roberts | 141 Cedar Cir | 153 South 9Th St | | | Cortland | OH | 44410-1365 | |
| Bequeath Marilyn | | 9925 Kings Graves Rd Ne | | | | Warren | OH | 44484-4169 | |
| Berard Ellen | | 4979 Springland Dr | | | | Hamilton | OH | 45011 | |
| Berardi Patricia | | 8676 Coleman Rd | | | | Barker | NY | 14021 | |
| Berardinelli Carl | | 5095 West 80 South | | | | Kokomo | IN | 46901 | |
| Berauer Eric | | 625 Peach Orchard Rd Apt 2 | | | | Kettering | OH | 45419 | |
| Berberich Daniel | | 1942 Abbotsford Dr | | | | Troy | MI | 48085 | |
| Berberich John | | 4889 Pinnacle Dr | | | | Hamilton | OH | 45011 | |
| Berberich John | | 7010 Lindley Way | | | | Liberty Twp | OH | 45011 | |
| Berchik Andrew | | 6727 Brookhollow Dr | | | | Lockbown | OH | 44481 | |
| Berchtold Equipment Co | | 1300 S Garzoli | | | | Delano | CA | 93216 | |
| | | | | | | | | BY0 7DP | United Kingdom |
| Berck A Ltd | | Titan Wks | | | | West Bromwich | | | |
| Berda Geoff | | 143 Maxwell Ave | | | | Rochester | NY | 14619 | |
| Berdis Robert | | 3234 Manor Dr | | | | Youngstown | NY | 14174-1129 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berea Municipal Court | | Acct W C Woodie | 11 Berea Commons Box 57 | | | Berea | OH | 28846-4138 | |
| Berea Municipal Court | | 11 Berea Commons Box 57 | | | | Berea | OH | 44017 | |
| Berea Municipal Court Acct W C Woodie | | 11 Berea Commons Box 57 | | | | Berea | OH | 44017 | |
| Bereda Thomas | | 1865 Wilene Dr | | | | Dayton | OH | 45432 | |
| Berendsi James | | 161 Helen St | | | | Niles | OH | 44446 | |
| Berendsi Karen D | | 1441 Burt St | | | | Mineral Ridge | OH | 44440-9705 | |
| Berends Diana J | | 6178 Youngman Rd | | | | Greenville | MI | 48838-8166 | |
| Berendsen Fluid Power Inc | | 3570 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49548 | |
| Berendsen Fluid Power Inc | | 3528 Roger B Chaffee Memorial | | | | Grand Rapids | MI | 49548 | |
| Berendsen Fluid Power Inc | | 401 S Boston Ave Ste 1200 | | | | Tulsa | OK | 74103 | |
| Berendsen Fluid Power Inc | | Lock Box 236 | | | | Tulsa | OK | 74182 | |
| Berendsen Fluid Power Inc | | Dept 236 | | | | Tulsa | OK | 74182 | |
| Berendsen Fluid Power Inc | | 401 S Boston Ave Ste 1700 | | | | Tulsa | OK | 74103-4005 | |
| Berendsen Fluid Power Inc | | 11999 Borman Dr | | | | Saint Louis | MO | 63146 | |
| Berendsen Fluid Power Inc | | 1560 N Topping | | | | Kansas City | MO | 64120-1222 | |
| Berendsen Fluid Power Inc | | 404 Commerce Point | | | | Harahan | LA | 70123 | |
| Berendsen Fluid Power Inc | | Lisa Products | 1730 W Oak Commons Ct | | | Marietta | GA | 30062 | |
| Berendsen Fluid Power Inc | | 670 E Lincoln Ave | | | | Rahway | NJ | 07065 | |
| Berendsen Fluid Power Inc | | Apex Fluid Power Div | 7010 Fly Rd | | | East Syracuse | NY | 13057 | |
| Berendsen Fluid Power Inc | | Frmly Fluid Components Inc | 6816 Ellicot Dr | | | East Syracuse | NY | 13057 | |
| Berendsen Inc | | 401 S Boston | | | | Tulsa | OK | 74103-4016 | |
| Berenofi David | | 2034 Mackenzie Dr | | | | Columbus | OH | 43220 | |
| Berenofi Valerie | | 38 N Glenellen | | | | Youngstown | OH | 44509 | |
| Berent David | | 5708 Cordelis | | | | Saginaw | MI | 48603 | |
| Berent John | | 203 Arman Rd | | | | Marblehead | OH | 43440 | |
| Berent Mary A | | 2390 Belle Meade Dr | | | | Davison | MI | 48423-2054 | |
| Beres John | | 8117 Woodbridge Court | | | | Springboro | OH | 45066 | |
| Beres John 111 Eft | | 8117 Woodbridge Court | | | | Springboro | OH | 45066 | |
| Beres John 111 Eft | | 8117 Woodbridge Court | | | | Springboro | OH | 45066 | |
| Beretta Oliver | | Monte Cario Sun | | | | Monaco | | | Monaco |
| Beretta Oliver Monte Cario Sun | | 51 Blvd Larvotto | | | | Monaco | | | Monaco |
| Berezco Jonathan | | 51 Blvd Larvotto | Mc 98000 Monaco | | | | | | |
| Berezco Jonathan | | 309 Willow Dr | | | | | | | |
| Berg | Cust Serv | 499 Ocean Ave | | | | Warren | OH | 44484 | |
| Berg Ann | | 1611 N Alco Ave | | | | East Rockaway | NY | 11518 | |
| Berg Benjamin | | 1041 E Hotchkiss Rd | | | | Maryville | MO | 64468 | |
| Berg Brady | | 1611 N Alco Ave | | | | Bay City | MI | 48706 | |
| Berg Chiling System Inc | | 240 E Lake St | | | | Maryville | MO | 64468 | |
| Berg Chiling Systems Inc | | 240 E Lake St | | | | Addison | IL | 60101 | |
| Berg Chiling Systems Inc | | 1645 Waldorf St Nw | | | | Addison | IL | 60101 | |
| Berg David | | 1882 Vildor Rd | | | | Grand Rapids | MI | 49544-1429 | |
| Berg Eric | | 400 South 8340 West | | | | Auburn | IN | 48611 | |
| Berg Frederick | | 2130 W Wheeler Rd | | | | Russaville | IN | 46979 | |
| Berg George | | 3730 South 11 Mile Rd | | | | Auburn | MI | 48611 | |
| Berg Jr William | | 160 North 3rd St | | | | Freeland | MI | 48623 | |
| Berg Kristin | | 5237 Thomas Rd N | | | | Freeland | MI | 48623 | |
| Berg Lucia | | 11760 Co Rd L | | | | Wauseon | OH | 43567 | |
| Berg Lynette | | 2582 San Fernando Ln | | | | East Amherst | NY | 14051 | |
| Berg Michael F | | 1211 Pelton Pk Ln 1211 | | | | Sandusky | OH | 44870-7082 | |
| Berg Michelle | | 11033 E Prior Rd | | | | St Charles | MI | 48655 | |
| Berg Robert | | 407 Jolly Branch Trail | | | | Carmel | IN | 46032 | |
| Berg Robert | | 1041 Hotchkiss | | | | Bay City | MI | 48706 | |
| Berg Scaffolding Co Inc | | 2130 East D St | | | | Tacoma | WA | 98421 | |
| Berg Steven | | 1249 Tover Rd | | | | Bourbonnais | IL | 60914 | |
| Berg Thomas | | 1511 Sheldon | | | | Lansing | MI | 48906 | |
| Berg Winfred M Inc | Customer Service | 499 Ocean Ave | | | | East Rockaway | NJ | 11518 | |
| Berg Wm Inc | | 499 Ocean Ave | | | | East Rockaway | NY | 11518 | |
| Bergano David B | | PO Box 2852 | | | | Sparks | NV | 89432-2852 | |
| Bergara Melissa | | 5700 Weiss | | | | Saginaw | MI | 48603 | |
| Berglahl Associates Inc | | 2990 Sutro St | | | | Reno | NV | 89512-1616 | |
| Bergdoll Mark | | 11170 Roedel Rd | | | | Frankenmuth | MI | 48734 | |
| Berge Dave | | 2800 Falcon Pl | | | | Lafayette | CO | 80026 | |
| Berge Dave | | 1198 Links Court | 4111 S Clinton Ave | | | Erie | CO | 80516 | |
| Berge J&h Inc | | Lab Mart The | | | | South Plainfield | NJ | 07080 | |
| Berge Thomas D | | 6153 Greenview Ct | | | | Burton | MI | 48509-2607 | |
| Bergen Cable Technology Inc | | 170 Oregg St | PO Box 1390 | | | Lodi | NJ | 07644 | |
| Bergen County Probation Dept | | 555 International Dr Ste 800 | Case C5404377280a | 133 River St | | East Rockaway | NJ | | |
| Bergen County Probation Dept For Acct Of T J Walgroski | | For Acct Of T J Walgroski | 133 River St | | | Hackensack | NJ | | |
| Bergen County Probation Dept For Acct Of T J Walgroski | | Case C5404377280a | | | | Hackensack | NJ | 07601 | |
| Bergen County United Fund | | 690 Kinderkamack Rd | | | | Oradell | NJ | 85 | |
| Bergen County United Fund | | 690 Kinderkamack Rd | | | | Oradell | NJ | 07649-1506 | |
| Bergen Elassa | | 4723 Kentwood Ave | | | | Huber Heights | OH | 45424 | |
| Bergen Michael | | 67 Doris Rd | | | | Rochester | NY | 14622 | |
| Berge Power Pipe Supports Inc | | Bergen Beaver Ave | 829 Beaver Ave | | | Pittsburgh | PA | 15233 | |
| Berge Power Pipe Supports Inc | | PO Box 461 | | | | Donora | PA | 15033 | |
| Berge Power Pipe Supports Inc | | 225 Merrimac St | | | | Woburn | MA | 01801 | |
| Berger & Berger | | 105 W Chesapeake Ave Ste 101 | | | | Towson | MD | 14221 | |
| Berger & Fish Llp | | 105 W Chesapeake Ave Ste 101 | | | | Towson | MD | 21204 | |
| Berger & Montague PC | Sherrie Savett Esq | 1622 Locust St | | | | Philadelphia | PA | 19103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 323 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berger & Montague PC | Richard A Lockridge | 100 Washington Ave S Ste 2200 | | | | Minneapolis | MN | 55401 | |
| Berger A Inc | | 350 Campground Rd | | | | Spartanburg | SC | 29303 | |
| Berger A Inc | | 350 Campground Rd | | | | Spartanburg | SC | 29303 | |
| Berger A Precision Ltd | | 28 Regan Rd | | | | Brampton | ON | L7A 1A7 | Canada |
| Berger Alvin W | | 6158 Cloverdale Dr | | | | Greentown | IN | 46936-9708 | |
| Berger and Berger | | 555 International Dr Ste 800 | | | | Buffalo | NY | 14221 | |
| Berger Crystall | | 337 Church St | | | | New Lebanon | OH | 45345 | |
| Berger Daniel | | 3342 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Berger David | | 12363 W Mount Morris Rd | | | | Flushing | MI | 48433-9253 | |
| Berger David | | 203 Oakland | | | | Holly | MI | 48442 | |
| Berger Dennis E | | 512 Pa Blvd | | | | Versailles | OH | 45380-1421 | |
| Berger Elektronik Gmbh Elt | | Kolumbusstrasse 15 | 71063 Sindelfingen | | | | | | Germany |
| Berger Elektronik Ingenieur Bu | | Kolumbustr 15 | | | | Sindelfingen | | 71063 | Germany |
| Berger Feintechnik Gmbh | | Jordanstrabe 20 | D 88444 Ummendorf | | | | | | Germany |
| Berger Feintechnik Gmbh | | Feintechnik Ummendorf | Jordanstr 20 | | | Ummendorf | | 88444 | Germany |
| Berger Feintechnik Gmbh | | Jordanstr 20 | | | | Ummendorf | | 88444 | Germany |
| Berger James | | 8055 Martz Rd | | | | Versailles | OH | 45380-9593 | |
| Berger Jeffrey | | 2178 Salzburg Rd | | | | Bay City | MI | 48706 | |
| Berger Kenneth L | | 3019 Windmill Dr | | | | Dayton | OH | 45432-2530 | |
| Berger Lahr Motion Technology | Inc | | 41170 Joy Rd | | | Plymouth | MI | 48170 | |
| Berger Lahr Motion Technology Inc | | 41170 Joy Rd | | | | Plymouth | MI | 48170 | |
| Berger Leighann | | 104 Waverly Ave | | | | Medina | NY | 14103 | |
| Berger Manufacturing | Armando Flores Jr | 2163 Martin Ave | | | | Santa Clara | CA | 95050 | |
| Berger Mark | | 8540 Jane | | | | Brighton | MI | 48116 | |
| Berger Transfer & Storage | | Nw 7215 | | | | Minneapolis | MN | 55485-7215 | |
| Berger Transfer and Storage Nw 7215 | | PO Box 1450 | | | | Minneapolis | MN | 55485-7215 | |
| Berger Walter | | 2512 Ontario Ave | | | | Dayton | OH | 45414 | |
| Bergeron Bryan | | 3030 Grove Rd | | | | Standish | MI | 48658 | |
| Bergeron Diesel Fuel | | PO Box 512 | | | | Eunice | LA | 70535 | |
| Bergeron Diesel Fuel | | 496 Aymond Rd | | | | Eunice | LA | 70535 | |
| Bergeron Diesel Fuel | Mr Clarence Bergeron | PO Box 512 | | | | Eunice | LA | 70535-0512 | |
| Bergeron Jr Paul | | Pobox 1635 | | | | Orange | CA | 92856 | |
| Bergeron Mark | | 323 Laramie Ln | | | | Kokomo | IN | 46901 | |
| Bergeron Mary | | Pobox 1635 | | | | Orange | CA | 92856 | |
| Bergeron Phil | c/o Leif Cabraser Heimann & Bernstein LLP | J O Selbin R Geman | 780 Third Ave | 48Th Fl | | Newyork | NY | 10017 | |
| Bergeron Robert | | 2022 Kent Dr | | | | Davison | MI | 48423 | |
| Bergerons Diesel In Svc Inc | Brent Bergeron | 496 Aymond St | | | | Eunice | LA | 70535 | |
| Bergerons Diesel Injection | Mr Calvin Bergeron | 3701 Maclee Dr | PO Box 512 | | | Alexandria | LA | 71302-3347 | |
| Berges Shauna | | 2212 W Memphis St | | | | Broken Arrow | OK | 74012 | |
| Berges Engines & Control Sys | Larry Berge & Rob Busdeker | 537 S Coxbridge Pl | | | | City Of Industry | CA | 91746 | |
| Berges Engines & Control Syst | | PO Box 2827 | | | | South San Francisco | CA | 94083 | |
| Berges Engines & Control Syst | | 537 S Coxbridge Pl | | | | City Of Industry | CA | 91746 | |
| Bergesen Blooms | | PO Box 1335 | | | | Azusa | CA | 91702 | |
| Bergeson Scott | | 13 Comstock Circle | | | | Longmont | CO | 80502-0686 | |
| Berggren Stephen | | 1428 Springmill Ponds | | | | Stanford | CA | 94305 | |
| Berghoefer Allen | | 130 Cain St | | | | Carmel | IN | 46032 | |
| Berghoelter Deanna | | 525 V00507 Jenna Ln | | | | New Lebanon | OH | 45345 | |
| Berghoefer Tim | | 1717 Gratiot Ave | | | | Waukesha | WI | 53188 | |
| Berghoff James | | 4800 Brook Dr | | | | Saginaw | MI | 48602 | |
| Berghoff Stephen | | 109 Buckcreek Ct | | | | Saginaw | MI | 48603-3648 | |
| Berglin Amy | | 6061 Flournie Swanders | Road | | | Minster | OH | 45865 | |
| Bergman Craig | | 4108 Toni Dr | | | | Kokomo | IN | 46902 | |
| Bergman Gail | | PO Box 427 | | | | Youngstown | NY | 14174 | |
| Bergman Kathleen | | 1154 Wolfenhaupt Dr | | | | Vandalia | OH | 45377 | |
| Bergman Specialty Product | Carl | 5048 Page Ave | | | | Jackson | MI | 49201 | |
| Bergman Stacy | | 4635 S 194th E Ave | | | | Broken Arrow | OK | 74014 | |
| Bergman Thomas | | 4217 Traslewind Court | | | | Englewood | OH | 45322 | |
| Bergman Thomas J | | 0 10772 8th Ave Nw | | | | Grand Rapids | MI | 49544-8765 | |
| Bergner Steve | | 6633 W Beacon Hill Pl | | | | Franklin | WI | 53132 | |
| Bergner Steven | | 6633 W Beacon Hill Pl | | | | Franklin | WI | 53132 | |
| Bergquist Co The | | 18930 W 78th St | | | | Chanhassen | | 55317 | |
| Bergquist Co The | | 25100 American Dr Ste 605 | | | | Southfield | MI | 48034 | |
| Bergquist Co The | Accounts Payable | 18930 W 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company | | 18930 West 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company | | 18930 W 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company | | 18930 West 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company | Accounts Payable | 18930 West 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company Eft | | 18930 West 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company Eft | | 18930 West 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Inc | 800 472 7553 | 1100 King Rd | | | | Toledo | OH | 43617 | |
| Bergquist Paul | | 20815 Brook Pk Ct | | | | Brookfield | WI | 53045-4645 | |
| Bergsuard U K Ltd | | Unit 27 Darin Court | | | | Milton Keynes | | MK6 0AD | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 324 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bergstrom Europe Ltd Wales Uk | | Dyffryn Business Pk | Ystrad Mynach | | | Mid Glam Wales | | CF82 7RJ | United Kingdom |
| Bergstrom Inc Climate Systems | | 2390 Blackhawk Rd | | | | Rockford | IL | 61109 | |
| Bergstrom Incorporated | Accounts Payable | 540 Joyce Rd | | | | Joliet | IL | 60434 | |
| Bergstrom Lee | | 2912 S 750 W | | | | Russaville | IN | 46979 | |
| Bergstrom Michael | | 1132 Don Wayne Dr | | | | Lapeer | MI | 48446 | |
| Bergstrom Rebecca | | 3819 Candy Ln | | | | Kokomo | IN | 46902 | |
| Bergwall Donald | | 1237 Woodline Dr | | | | Marysville | OH | 43040-8523 | |
| Bergwall Donald | | 1237 Woodline Dr | | | | Marysville | OH | 43040-8523 | |
| Bergwall Productions Inc | Eric Bergwall | 8 Ponte Edge Dr | | | | Chadds Ford | PA | 19317-9389 | |
| Bergwall Productions Inc | | 502 West Cypress St | | | | Kennett Square | PA | 19348 | |
| Berhalter Kevin | | 6576 Pawood Dr | | | | Lockport | NY | 14094 | |
| Berhow James | | 7579 Pomeranian Dr | | | | Huber Heights | OH | 45424 | |
| Bering Matthew | | 6409 Wales Court | | | | Grand Blanc | MI | 48439 | |
| Beresa Kevin | | 8462 Lynhaven Pl | | | | Indianapolis | IN | 46256 | |
| Berk Carleton | | 12622 Crystal Pointe Dr | | | | Indianapolis | IN | 46236 | |
| Berk James | | 620 Hickory St | | | | Dayton | OH | 45410 | |
| Berk Jr Robert | | 530 Baltimore St | | | | Dayton | OH | 45404 | |
| Berk Mary | | 1768 Ecamino Dr | | | | Xenia | OH | 45385 | |
| Berk Rhonda | | 6040 Garber Rd | | | | Dayton | OH | 45415 | |
| Berk Russell | | 825 Cushing Ave | | | | Kettering | OH | 45429 | |
| Berkeble Gaunt Linda | | 808 W 60th St | | | | Anderson | IN | 46013 | |
| Berkeley College | | Bursar Office | | | | Woodbridge | NJ | 07095 | |
| Berkeley College | | West Red Oak Ln | 430 Rahway Ave | | | White Plains | NY | 10604 | |
| Berkeley College Bursar Office | | 430 Rahway Ave | | | | Woodbridge | NJ | 07095 | |
| Berkeley Nuobeonics Corp | | 3060 Kerner Blvd 2 | | | | San Rafael | CA | 94901 | |
| Berkeley Scientific | | 1768 Ecamino Dr | PO Box 318 | | | Berkeley | CA | 94701 | |
| Berkeley Scientific Translation Service Inc | | PO Box 318 | | | | Berkeley | CA | 94701 | |
| Berker Bush H Rudgens | | 9092 Danison Rd | | | | Davison | MI | 48423 | |
| Berkey Kenneth | | 3520 Hull Rd | | | | Huron | OH | 44839 | |
| Berklee College Of Music | | Office Of The Bursar | 1140 Boylston St | | | Boston | MA | 02215-3693 | |
| Berklee College Of Music Office Of The Bursar | | 1140 Boylston St | | | | Boston | MA | 02215-3693 | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | | | Berkley | MI | 48072 | |
| Berkley College Of Business | | Bursars Office | 100 W Prospect St | | | Waldwick | NJ | 07463 | |
| Berkley College Of Business Bursars Office | | 100 W Prospect St | | | | Waldwick | NJ | 07463 | |
| Berkley Roland | | 2655 Larry Tim | | | | Saginaw | MI | 48601-1817 | |
| Berkley Street Trust | | 3570 Egypt Valley Rd | | | | Ada | MI | 49301 | |
| Berkley Street Trust | co Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Berkobien Daniel | | 405 D South Colony Dr | | | | Saginaw | MI | 48603 | |
| Berkovich Leonard | | 13398 Applewood Dr | | | | Grandview | MO | 64030 | |
| Berks Career & Tech Ctr | Ron Alesin | Altriacts Payable | 1057 County Rd | | | Leesport | PA | 19533 | |
| Berks Robert | | 3 Chislett Close | | | | Burscough | | L407UH | United Kingdom |
| Berkshire Investments Llc | | Chicago Extruded Metals Co | 1601 S 54th Ave | | | Cicero | IL | 60804 | |
| Berkshire Investments Llc | | Chicago Extruded Metals Co | 1601 S 54th Ave | | | Cicero | IL | 60804 | |
| Berkshire Investments Llc Dba Chicago Extruded Metals | | 1601 S 54th Ave | | | | Cicero | IL | 60804 | |
| Berkshire Investments Llc Eft | | Dba Chicago Extruded Metals | 1601 S 54th Ave | | | Cicero | IL | 60804 | |
| Berkshire Investments Llc Eft Dba Chicago Extruded Metals | | 1601 S 54th Ave | | | | Cicero | IL | 60804 | |
| Berkt Management Inc | | Berkt Group Co | PO Box 727 | 34705 W 12 Mile Rd Ste 355 | | Farmington Hills | MI | 48331 | |
| Berkt Management Inc Berkt Group Co | | PO Box 727 | | | | Highland | MI | 48357 | |
| Berky Tire Inc | | PO Box 141277 | | | | Wyoming | MI | 49514-1277 | |
| Berky Tire Inc | | PO Box 141277 | | | | Grand Rapids | MI | 49514-1277 | |
| Berlanga Jaime Iga C | | Sonora 110 | 990 Monroe Ave Nw | | | Flint | MI | 48506-3367 | |
| Berlanga Paul | | 1614 Mabel Ave | | | | W Lafayette | IN | 47906 | |
| Berlin Carl | | 1715 Woodland Ave | | | | Berlin | WI | 54923-2071 | |
| Berlin Foundry Corp | | Citation Berlin | 242 S Pearl St | | | Berlin | WI | 54923-2071 | |
| Berlin Manufacturing | | C O Morris Sales Associates | 19111 Detroit Rd Ste 202 | Ste 100 | | Rocky River | OH | 44116 | |
| Berlin Mfg Division | | Robin Industries Inc | PO Box 330 5200 County Rd | | | Berlin | OH | 44610 | |
| Berlin Raceway | Group Sales Dept | 2060 Berlin Fair Dr | | | | Marne | MI | 49435 | |
| Berlin Sarah | | 6244 Pepper Hill Drive | | | | West Bloomfield | MI | 48322 | |
| Berlitz International Inc | | 580 Walnut St | Plaza Level | | | Cincinnati | OH | 45202 | |
| Berlitz International Inc | | 1646 N California Blvd | Ste P112 | | | Walnut | CA | 94596-4131 | |
| Berlitz International Inc | | Berlitz Language School | 9200 Keystone Crossing Ste 120 | | | Indianapolis | IN | 46240 | |
| Berlitz International Inc Berlitz Language School | | Berlitz Language Ctr | | | | Indianapolis | IN | 46240 | |
| Berlitz Language Center | | 36 W Main St Ste 550 | 36 W Main St Ste 550 | | | Rochester | NY | 14614 | |
| Berlitz Language Center | | Greenway Tower | 1231 Greenway Dr | | | Irving | TX | 75038 | |
| Berlitz Language Center | | B And O Building Ste 760 | 2 North Charles St | | | Baltimore | MD | 21201 | |
| Berlitz Language Center | | 36 Main St West | | | | Rochester | NY | 14614 | |
| Berlitz Language Center | | 8888 Keystone Crossing Ste 848 | 8888 Keystone Crossing | | | Indianapolis | IN | 46240 | |
| Berlitz Language Center | | Ste 848 | | | | Indianapolis | IN | 46240 | |
| Berlitz Language Center | | 580 Walnut St | 580 Walnut St | | | Cincinnati | OH | 45202 | |
| Berlitz Language Center | | Berlitz Language School | 36 W Main St Ste 550 | | | Rochester | NY | 14614 | |
| Berlitz Language Center | | Berlitz Language School | 36 W Main St | | | Rochester | NY | 14614 | |
| Berlitz Language Center | | Bingham Ctr Ste 1660 | 30700 Telegraph Rd | | | Bingham Farms | MI | 48025 | |
| Berlitz Language Center | | 30700 Telegraph Rd | Bingham Ctr Ste 1660 | | | Bingham Farms | MI | 48025 | |
| Berlitz Language Center | | 3400 Peachtree Rd Ne | Lenox Tower | | | Atlanta | GA | 30326 | |
| Berlitz Shepherd | | 61 South Main St | | | | West Hartford | CT | 06107 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 325 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berlitz Language Center B And O Building Suite | | 2 North Charles St | | | | Baltimore | MD | 21201 | |
| 700 | | | | | | | | | |
| Berlitz Language Center Greenway Tower | | 1231 Greenway Dr | Ste 100 | | | Irving | TX | 75038 | |
| Berlitz Language Center Ste 848 | | 8888 Keystone Crossing | | | | Indianapolis | IN | 46240 | |
| Berlitz School Of Language | | 1 Palmer Square Ste 309 | | | | Princeton | NJ | 08540 | |
| Berman A Rabin | | PO Box 11311 | | | | Overland Pk | KS | 66207 | |
| Berman Bros Iron & Metal Co | | PO Box 10145 | | | | Birmingham | AL | 35202 | |
| Berman Deheen Kuchan & Chapman | Accounts Payable | 911 Main St Ste 1900 | | | | Kansas City | MO | 64105 | |
| Berman Kenneth M | | 4555 Ridge Rd | | | | Lockport | NY | 14094-9722 | |
| Bermel Robert M | | 45 N Shore Dr | | | | Blasdell | NY | 14219-2310 | |
| Bermel Stacie | | 2380 Lockport Olcott Rd | Glenview Gardens PO Box 704 | | | Newfane | NY | 14108 | |
| Bermudez Auto Parts | | Ave Com F 26 | | | | Ponce Pr | | 00731 | |
| Bernacchi William | | 17 King John Dr | | | | Norwalk | OH | 44857 | |
| Bern Universal Prp Trust Acct | | C O R Stephens Raichle Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Bern Universal Prp Trust Acct C O R Stephens | | | | | | | | | |
| Raichle Banning | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Bernabite Cre Cer | | 1153 Kings Carriage Rd | | | | Grand Blanc | MI | 48439 | |
| Bernadette Dearborn | | 19603 Daugherty Rd | | | | Foley | AL | 36535 | |
| Bernadette Hernandez | | 2757 E Holland Ave | | | | Saginaw | MI | 48601 | |
| Bernadette Jozwiak | | 5032 Brady St | | | | Swartz Creek | MI | 48473 | |
| Bernadette Lopez | | 1328? Beaver St | | | | Sylmar | CA | 91342 | |
| Bernadette Ogden | | 5604 Calm Lake Cir | | | | Rochester | NY | 14612 | |
| Bernadette Palama | | 3215 Nicholson Rd | | | | Franksville | WI | 53126 | |
| Bernadette Walters | | 4715 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Bernadette Youngblood | | PO Box 1009 | | | | Rochelle | GA | 31079 | |
| Bernadine A Elliott | | 10700 Whittier 1 | | | | Detroit | MI | 48224 | |
| Bernal Guadalupe | | 450 E Fourth St Apt 446 | | | | Santa Ana | CA | 92701 | |
| Bernal Industrial Inc | | 420 Country Oaks Dr | | | | El Paso | TX | 79932 | |
| Bernal Industrial Inc | | 420 Country Oaks Dr | Updd 02 18 05 Gj | | | El Paso | TX | 79932 | |
| Bernal Industrial Sales | | 7374 Deserto Rico Ave | | | | El Paso | TX | 79912 | |
| Bernal Joaquin | | 1501 Chateau Knoll | | | | Bettendorf | IA | 52722 | |
| Bernal Joaquin O | | 1501 Chateau Knoll | | | | Bettendorf | IA | 52722 | |
| Bernal M | | 4711 Matterhorn Dr | | | | Wichita Falls | TX | 76310 | |
| Bernard Barbara | | 212 Cory Ave Apt H | | | | Dousmana | WI | 53118 | |
| Bernard Besterveld | | W4752 Roe Rd | | | | East Troy | WI | 53120 | |
| Bernard Bradley | | 11073 Lake Rd | | | | Montrose | MI | 48457 | |
| Bernard Breza | | 2884 Kaiser Rd | | | | Pinconning | MI | 48650 | |
| Bernard Cassisa Elliott & | | Davis | 1615 Metairie Rd | | | Metairie | LA | 70055 | |
| Bernard Cassisa Elliott & | | Davis | 1615 Metairie Rd | PO Box 55490 | | Metairie | LA | 70055-5490 | |
| Bernard Cassisa Eliott and Eft Davis | | PO Box 55490 | | | | Metairie | LA | 70055-5490 | |
| Bernard Cassisa Eliott and Eft Davis | | 1615 Metairie Rd | | | | Metairie | LA | 70055 | |
| Bernard Coleman | | 1210 Lapeer St | | | | Saginaw | MI | 48601 | |
| Bernard Dalland Czcchowski | | 34 Francine Ln | | | | Cheektowaga | NY | 14227 | |
| Bernard De Baets | | 7964 S Wildwood Dr | | | | Oak Creek | WI | 53154 | |
| Bernard Debeau | | PO Box 201 | | | | Merrill | MI | 48637 | |
| Bernard Diehl | | 2291 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Bernard Doe | | 5678 Yellowcress Dr | | | | Saginaw | MI | 48603 | |
| Bernard Douglas P | | 66 Oakbrook Dr | | | | West Seneca | NY | 14224-4437 | |
| Bernard Eddy Jr | | 8500 N Genesee Rd | | | | Mount Morris | MI | 48458 | |
| Bernard Edward | | 4178 E 50 N | | | | Kokomo | IN | 46902 | |
| Bernard Father | | 629 Riverview Rd | | | | Vassar | MI | 48768 | |
| Bernard Frazier | | 7053 W Clovernook St | | | | Milwaukee | WI | 53223 | |
| Bernard Froman | | 2 Locust St | | | | Medina | NY | 14103 | |
| Bernard George | | 8588 Carriage Hill | | | | Warren | MI | 48464 | |
| Bernard Grooters Iii | | 4308 Canal | | | | Grandville | MI | 49418 | |
| Bernard Grooters Jr | | 4308 Canal Ave Sw | | | | Grandville | MI | 49418 | |
| Bernard Hartman | | 408 Whispering Pines Dr Sw | | | | Warren | OH | 44481 | |
| Bernard Hillenbrand | | 308 High St | | | | Kettering | OH | 45440 | |
| Bernard Hillenbrand | | 308 High St | | | | Sandusky | OH | 44870 | |
| Bernard Laboratories Inc | | 582 Kennesaw Street | | | | Birmingham | MI | 48009 | |
| Bernard J Quick | | 911 Thomas J Dr | | | | Flint | MI | 48506 | |
| Bernard Jeffery | | 250 Cory Ave 3 | | | | Dousman | WI | 53118 | |
| Bernard Keller | | 628 Welch Blvd | | | | Vassar | MI | 48768 | |
| Bernard Kilin Ii | | 4049 Hillsdale Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Bernard Konkle | | 2825 Red Lion Ct | | | | Centerville | OH | 45440 | |
| Bernard Krista | | 15806 W Lahium Ln | | | | Surprise | AZ | 85374-2094 | |
| Bernard Staskiewicz | | 1738 Townsend St | | | | Cincinnati | OH | 45223 | |
| Bernard Laboratories Inc | | 1738 Townsend St | | | | Cincinnati | OH | 45223-271 | |
| Bernard Leslie | | 198 Thomet Rd | | | | Pittsford | NY | 14534 | |
| Bernard Luebeltha | | 12445 Stafford Rd | | | | New Carlisle | OH | 45344 | |
| Bernard Mclaughlin | | 66 Waveryl Ave | | | | Dayton | OH | 45405 | |
| Bernard Montross | | 21779 Eaton Rd | | | | Fairview Pk | OH | 44126 | |
| Bernard Moore | | 1350 Norway Rd | | | | Kendall | NY | 14476 | |
| Bernard Murphy | | 6368 Rustic Ln | | | | Rubidoux | CA | 92509 | |
| Bernard Nemoure | | 12 Falcon Ln E | | | | Fairport | NY | 14450 | |
| Bernard Oprzedek | | 4017 S Mile Rd | | | | Racine | WI | 53402 | |
| Bernard P Penzien | | 400 Crutcher Circle | | | | Athens | AL | 35611 | |
| | | 124 N Almont Ave | | | | Imlay City | MI | 48446 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 328 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard Paris | 593 Snowmass Dr | | | | Rochester Hills | MI | 48309 | |
| Bernard Perry | 5673 N 86th Pl | | | | Milwaukee | WI | 53225 | |
| Bernard Pheishiffer | 160 Brandy Brook La | | | | Rochester | NY | 14612 | |
| Bernard Pullien | 3584 Farmhurst Ln | | | | Columbus | OH | 43204 | |
| Bernard Radovic | 1101 East Ave Se | | | | Warren | OH | 44484 | |
| Bernard Reinisch | 72 Roslyn St | | | | Rochester | NY | 14619 | |
| Bernard Ronald | 38 Irving St | | | | Lockport | NY | 14094 | |
| Bernard Satkowiak | 7930 F41 | | | | Oscoda | MI | 48750 | |
| Bernard Schapke | 401 Hill St Se | | | | Grand Rapids | MI | 49507 | |
| Bernard Stephanie K | 908 E Taylor St | | | | Kokomo | IN | 46901-4786 | |
| Bernard Stoltz | 3258112 Hess Rd | | | | Lockport | NY | 14094 | |
| Bernard Strohman | 3730 Grayton Dr | | | | Newport Richey | FL | 34652 | |
| Bernard Terry | 1524 Doddington Rd | | | | Kettering | OH | 45409 | |
| Bernard Thelen | 1110 Wolff St | | | | Racine | WI | 53402 | |
| Bernard Tyree | 3075 S Kessler Rd | | | | West Milton | OH | 45383 | |
| Bernard Voyton | 1615 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Bernard White Iv | 1119 Brown Delaware | | | | Anderson | IN | 46016 | |
| Bernardee Oscar P Eft | (Address on File) | | | | | | | |
| Bernardes Oscar P Eft | (Address on File) | | | | | | | |
| Bernardo John H | 6397 Oconnor Dr | | | | Lockport | NY | 14094-4515 | |
| Bernardo Anthony | 50 Ashley Dr | | | | Rochester | NY | 14620 | |
| Berndsen Kevin J | 126 East Ln Ave | | | | Columbus | OH | 43201 | |
| Berndt Deon | 8840 Monroe Rd Apt 04 | | | | Durand | MI | 48429 | |
| Berndt Faye H | 3882 Spencer Dr | | | | Canfield | OH | 44406-9575 | |
| Berndt Gary | 54033 Whitby Way | | | | Shelby Township | MI | 48316 | |
| Berndt Hans | 204 Spanish Trl | | | | Rochester | NY | 14612-4606 | |
| Berndt Joanna | 5600 West 80 South | | | | Kokomo | IN | 46901 | |
| Berndt Joshua | 474 North 600 East | | | | Greentown | IN | 46936 | |
| Berndt Robert | 913 Philadelphia | | | | Kokomo | IN | 46902 | |
| Berndt Stacy | 2266 Knob Hill Dr | 17 | | | Okemos | MI | 48864 | |
| Berner Brian | 4267 Berner Pkwy | | | | Gasport | NY | 14067 | |
| Berner Dennese | 6353 Jockey Rd | | | | Burt | NY | 14028 | |
| Berner Karenann J | 2083 Erickman Ln | | | | Xenia | OH | 45385-9337 | |
| Berner Roland | 506 Zenobia Rd | | | | Norwalk | OH | 44857-9508 | |
| Berner Roland K | 508 Zenobia Rd | | | | Norwalk | OH | 44857-9508 | |
| Berner Trucking Inc | 5885 Crown Rd Nw | | | | Dover | OH | 44622 | |
| Bernetta Hill | 1457 N 18th St | | | | Milwaukee | WI | 53205 | |
| Berney Office Solutions | 715 Lakeside Dr West | | | | Mobile | AL | 36693 | |
| Bernhard Catherin | 2971 Cathy Ln | | | | Kettering | OH | 45429 | |
| Bernhard And Bernhardt Inc | Dba Protocl Co | 14771 D Myford Rd | | | Tustin | CA | 92780 | |
| Bernhardt Arlyn M | 4718 Glen Moor Way | | | | Kokomo | IN | 46902-9588 | |
| Bernhart Jay | 176 Waterwood Dr | | | | Brandon | MS | 39042 | |
| Bernice Baker | 1248 Westmead Dr | | | | Bowling Grn | KY | 42101 | |
| Bernice Brayman | 5349 Blackmer Rd | | | | Ravenna | MI | 49451 | |
| Bernice Caldwell | 37 White Oak Blvd | | | | Canton | MS | 39046 | |
| Bernice Carroll | 2729 S Leavitt Rd Sw | | | | Warren | OH | 44481 | |
| Bernice Cook | 2312 Cleveland Ave Sw | | | | Decatur | AL | 35601 | |
| Bernice Cunningham | 538 Witsell Rd | | | | Jackson | MS | 39206 | |
| Bernice Cunningham | 957 Jackson Rd | | | | Fitzgerald | GA | 31750 | |
| Bernice Evans | 137 Payne Ave | | | | N Tonawanda | NY | 14120 | |
| Bernice Granger | 412 N Jay St | | | | Kokomo | IN | 46901 | |
| Bernice Grinzinger | 1012 Chestnut St | | | | Saginaw | MI | 48602 | |
| Bernice Gunn | Acct Of Earl Gunn | Case F3869 82 | MPO Box 564 | | Purchase | NY | 29832-0039 | |
| Bernice Gunn Acct Of Earl Gunn | Case F3869 82 | MPO Box 564 | | | Purchase | NY | 10577 | |
| Bernice Hertz | 6447 W Birch Ave | | | | Milwaukee | WI | 53218 | |
| Bernice Hills | 37 White Oak Bnd | | | | Rochester | NY | 14624 | |
| Bernice Holmes | 18567 Nuclear Plant Rd | | | | Athens | AL | 35611 | |
| Bernice Houston | 8602 W Hampton Ave | | | | Milwaukee | WI | 53225 | |
| Bernice J Reynolds | 1201 Elm Creek Rd | | | | New Braunfels | TX | 78132-3056 | |
| Bernice Johnson | 5814 Leslie Dr | | | | Flint | MI | 48504 | |
| Bernice Kendall | 5421 Bright Creek Ct | | | | Flint | MI | 48532 | |
| Bernice Mason | 20360 Nuclear Plant Rd | | | | Tanner | AL | 35671 | |
| Bernice Maze | 4397 Fair Oaks Rd Apt C | | | | Dayton | OH | 45405 | |
| Bernice Mc Crea Johnson | 204 Squareview Ln | | | | Rochester | NY | 14626 | |
| Bernice Montgomery | PO Box 94 | | | | Utica | MS | 39175 | |
| Bernice Oneal | PO Box 2112 | | | | Saginaw | MI | 48605 | |
| Bernice Sanders | 4950 N 47th St | | | | Milwaukee | WI | 53218 | |
| Bernice Townsend | 125 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Bernice Traweek | PO Box 6424 | | | | Bossier City | LA | 71171 | |
| Bernice Willer | 6676 County Rd 34 | | | | Lansing | MI | 44836 | |
| Bernick Omer & Scott | 2400 Lake Lansing Rd Ste F | 582 Shrewbury Dr | | | Lansing | MI | 48912 | |
| Bernie Chr And Attorney | Barbara Jan Brown | | | | Clarkston | MI | 48348 | |
| Bernie Chr And Attorney Barbara Jan Brown | 582 Shrewsbury Dr | | | | Clarkston | MI | 48348 | |
| Bernie Electric Wholesale Inc | 2316 So 5th St | | | | Kansas City | KS | 66103 | |
| Bernie Electric Wholesale Inc | 2316 S 5th St | | | | Kansas City | KS | 66103 | |
| Bernier Cast Metals | 2626 Hess Ave | | | | Saginaw | MI | 48601-7412 | |
| Bernier Cast Metals Inc | 2626 Hess Ave | | | | Saginaw | MI | 48601 | |
| Bernier Gerald A | 6 Overlook Ln | | | | Southington | CT | 06489-1429 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 327 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berners Technical Services | | Bts D/a | 2387 Clarke Dr | | | Lake Havasu City | AZ | 86405-3056 | |
| Berninger Stephen M | | PO Box 278 | | | | Lapel | IN | 46051-0278 | |
| Bernkay Industrial Tooling Llc | | 5701 Woodbridge Ln | | | | Midland | MI | 48640 | |
| Bernine Marroquin | | 9607 Quinn St | | | | Downey | CA | 90241 | |
| Bernos | | 66 St Peters Ave | | | | Cleethorpes Li | | DN35 8HP | United Kingdom |
| Bernot Diadre Lee | | 630 Peck Dr 6303 | | | | Longmont | CO | 80503 | |
| Bernstein Investment Research And Management | Mr Bruno Grandsard | Global Equity Department | 1345 Ave Of The Americas | | | New York | NY | 10105-0302 | |
| Bernstein Joel M | | 2430 N Forest Rd | | | | Amherst | NY | 14068 | |
| Bernstein Joel M Md | | 2430 N Forest Rd | | | | Getzville | NY | 14068 | |
| Bernstein Litowitz Berger & Grossman | Hannah E Greenwald | 9700 Main St | | | | | NY | 14171 | |
| Bernstein Richard | | 530 S Gay St Ste 600 | | | | West Valley | TN | 37902 | |
| Bernstein Stair & Mcadams | | 530 S Gay St Ste 600 | | | | Knoxville | TN | 37902 | |
| Bernstein Stair and Mcadams | | 489 Groveland Dr | | | | Knoxville | MI | 48724 | |
| Bernthal Bethany | | 8280 Townline Rd | | | | Frankenmuth | MI | 48722 | |
| Bernthal Kevin | | 8456 S Gera | | | | Bridgeport | MI | 48415 | |
| Bernthal Timothy | | 5437 Leete Rd | | | | Birch Run | NY | 14094-1245 | |
| Bernsen Gary J | | 8302 Charter Club Circle 11 | | | | Lockport | FL | 33919-8879 | |
| Bernsen Kathleen | | 5360 Conifer Ct | | | | Fort Myers | MI | 48421-8934 | |
| Bernsen Richard W | | 3136 Planeview Dr | | | | Columbiaville | MI | 49221 | |
| Bernyk Robert | | 30 Alta Ln | | | | Adrian | IN | 46902 | |
| Beroney II Clarence | | 524 W Mulberry | | | | Kokomo | IN | 46901 | |
| Beroney Katrina | | 8180 S 800 W | | | | Kokomo | IN | 46928-9779 | |
| Berochik Loretta K | | 8180 S 800 W | | | | Fairmount | IN | 46928 | |
| Berochok Michael | | | | | | Fairmount | IN | | |
| Berquist Uk Ltd | | Crownhill Ind Est | Unit 27 Davin Court | | | Milton Keynes Bu | | MK60AD | United Kingdom |
| Berrelez Jr Gregorio G | | 601 Marsac St | | | | Bay City | MI | 48708-7783 | |
| Berrevoets David J | | 1287 Leffingwell Ave Ne | | | | Grand Rapids | MI | 49525-4521 | |
| Berrien County Friend Of Court | | Acct Of Kevin Robbins | Case 91 3157 Dm T | 811 Port St | | St Joseph | MI | 38670-2279 | |
| Berrien County Friend Of Court Acct Of Kevin Robbins | | Case 91 3157 Dm T | 811 Port St | | | St Joseph | MI | 49085 | |
| Berrigan Litchfield Schonekas | | & Mann | 400 Poydras St Ste 2000 | | | New Orleans | LA | 70163-2150 | |
| Berrigan Litchfield Schonekas | | & Mann | Energy Centre | 1100 Poydras St | | New Orleans | LA | 70163-2150 | |
| Berrigan Litchfield Schonekas and Mann | | 400 Poydras St Ste 2000 | | | | New Orleans | LA | 70163-2150 | |
| Berrigan Litchfield Schonekas and Mann | | Energy Centre | 1100 Poydras St | | | New Orleans | LA | 70163-2150 | |
| Berrington Pump | Jim Radcliffe | 1316 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Berrington Pump | | 2181 Victory Pky Ste 303 | | | | Cincinnati | OH | 44206 | |
| Berrington Pump & Systems Inc | Russ | Avd Systems Inc | | | | Avon | OH | 44011 | |
| Berrington Pumps | | Inc | 1316 Lear Industrial Pkwy | | | Avon | OH | 44011 | |
| Berrington Pumps & Systems Eft | Attn Debbie Radcliffe | 1316 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Berrington Pumps & Systems Inc | | 1316 Lear Industrial Dr | | | | Cincinnati | OH | 45206 | |
| Berrington Pumps & Systems Inc | Bryan | 2194 Victory Pkwy | | | | Avon | OH | 44011 | |
| Berrington Pumps and System | Russ | 1316 Lear Industrial Pkwy | | | | Avon | OH | 44011 | |
| Berrington Pumps and Systems Eft Inc | | 1316 Lear Industrial Dr | | | | Avon | OH | 44011 | |
| Berrington Pumps and Systems Inc | Attn Debbie Radcliffe | 1316 Lear Industrial Pkwy | | | | Beach Pk | IL | 60099 | |
| Berrios Carlos | | 4237 Bertrand Ln | | | | Buffalo | NY | 14213 | |
| Berrios Luis | | 368 Rhode Island St | | | | New Castle | DE | 19720-2066 | |
| Berrocal South Inc | | 20 Mccullough Dr | | | | Wichita Falls | TX | 76306 | |
| Berry A | | 4774 Lois Ln | | | | Linden | MI | 48451 | |
| Berry Arlo | | 9140 Silver Lake Rd | | | | Buffalo | NY | 14211 | |
| Berry Brainard | | 87 Stewart Ave | | | | Bristolville | OH | 44402 | |
| Berry Brett | | 616 Greenville Rd | | | | Dayton | OH | 45406 | |
| Berry Catherine | | 5010 Calph Ct | | | | Miamisburg | OH | 45342 | |
| Berry Christie | | 3 South Dr | | | | Mount Berry | GA | 30149-0129 | |
| Berry College | | PO Box 490129 | | | | Kerrville | TX | 78028 | |
| Berry Darlene S | | 1875 West Ln | 114 | | | Bay City | MI | 48708-8631 | |
| Berry Darris | | 1204 11th St | | | | Oro Valley | AZ | 85737 | |
| Berry David M | | 11776 North Mineral Pkwy | | | | Dayton | OH | 45405-1957 | |
| Berry Deborah M | | 3231 Philadelphia Dr Apt 2b | | | | Columbus | OH | 43204-1931 | |
| Berry Donald E | | 3131 Pease Rd | | | | Mt Morris | MI | 48458-2771 | |
| Berry Ethel | | 6106 Harwood Rd | | | | Jackson | MS | 39213 | |
| Berry Georgia | | 6314 Abraham Lincoln | | | | Westfield | IN | 46074 | |
| Berry Gregory | | 250 W Tansey Crossing | | | | Decatur | AL | 35603 | |
| Berry Gwendolyn | | 2311 Mcnair St Sw | | | | West Chester | OH | 45069 | |
| Berry | | 8198 Desoto Dr Cadiz Apt 207 | | | | Shreveport | LA | 71118 | |
| Berry Ineshia | | 9137 Mansfield Rd Apt 66 | | | | Lockport | NY | 14094 | |
| Berry James | | 340 E Union St | | | | Decatur | AL | 35603-1031 | |
| Berry James F | | 5869 Isle Rd | | | | Newfane | NY | 14108 | |
| Berry Jennifer | | 11550 Whitaker Rd | | | | Fenton | MI | 48430 | |
| Berry Joel | | 1221 Angier Dr | | | | Dayton | OH | 45408 | |
| Berry John | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Berry Jr Thomas Edward | | 728 Country Ln | | | | Anderson | IN | 46013 | |
| Berry Kathleen | | 4802 Glenis | | | | Dearborn Hgts | MI | 48125 | |
| Berry Kipper | | 3056 Stonebrook Ln | | | | Medina | OH | 44256 | |
| Berry Louvenia | | 305 Page St | | | | Flint | MI | 48505-4641 | |
| Berry Mandeville | | 2841 Pebbleview Dr | | | | East Lansing | MI | 48823 | |
| Berry Manufacturing Inc | Richard Berry | 3181 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Berry Melissa | | 618 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Berry Melvin | | 1429 Harrison St | | | | Sandusky | OH | 44870 | |
| Berry Michael | | 1588 Northport Dr | | | | Cicero | IN | 46034 | |
| Berry Michelle | | 2373 E Dodge Rd | | | | Clio | MI | 48420 | |
| Berry Monessa | | 4919 Becker Dr | | | | Dayton | OH | 45427 | |
| Berry Norma R | | 3131 Pikode Rd | | | | Columbus | OH | 43204-1931 | |
| Berry Octonia | | 150 Wooksia Ln | | | | Jackson | MS | 39206-3968 | |
| Berry Page E | | 441 Saint Andrews Blvd | | | | Naples | FL | 34113 | |
| Berry Paul | | 3256 Gambit Square | | | | Dayton | OH | 45449 | |
| Berry Richard | | 2 Emerald Pt | | | | Rochester | NY | 14624 | |
| Berry Rick | | 651 Freeman Ave | | | | Flint | MI | 48506 | |
| Berry Robert | | 1010 Greenhaven Dr Se | | | | Atlanta | GA | 30317 | |
| Berry Roberto | | 6732 Pearl Ridge Dr | | | | El Paso | TX | 79912 | |
| Berry Roland | | 15108 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Berry Ronald | | 654 Hodapp Ave | | | | Dayton | OH | 45410 | |
| Berry Rosia | | 2557 Grant Ave | | | | Dayton | OH | 45406 | |
| Berry Russell | | 5222 Shane Dr | | | | W Carrollton | OH | 45449 | |
| Berry Shelia | | 2412 Dorroor Ln Sw | | | | Decatur | AL | 35603-1068 | |
| Berry Stephen | | 3768 Woodman Dr | | | | Kettering | OH | 45429 | |
| Berry Steven | | 175 First Ave | | | | Fruitport | MI | 49415 | |
| Berry Sue A | | 4110 Villas Dr N | | | | Kokomo | IN | 46901-7060 | |
| Berry Trevor | | 2253 Hogsland Blacklub | | | | Cortland | OH | 44410 | |
| Berry William C | | 6135 E County Rd 400 S | | | | Kokomo | IN | 46902-9212 | |
| Berryhill Ross | | PO Box 1757 | | | | Nashville | IN | 47448 | |
| Berryman Cale | | 945 Foxkirk Dr | | | | Brookfield | WI | 53045 | |
| Berryman Daryl | | 4096 Spring Hue Ln | | | | Dawson | MI | 48423 | |
| Berryman Dennis | | 1332 Trail Ridge | | | | El Paso | TX | 79912 | |
| Berryman Dexter | | 925 County Rd 148 | | | | Town Creek | AL | 35672-5315 | |
| Berryman Ralph E | | 151 Virginia Shrs | | | | Muscle Shoals | AL | 35661-4115 | |
| Berryman Roger | | 581 County Rd 148 | | | | Town Creek | AL | 35672-5307 | |
| Berryman Timmie | | 506 Cr243 | | | | Moulton | AL | 35650 | |
| Berryman Tony | | 576 County Rd 235 | | | | Town Creek | AL | 35672 | |
| Berry Nathon Paul | | 2435 Colfax Rd | | | | Saint Charles | MI | 48655 | |
| Bert Henry Carpet & Tile Inc | | 2448 E 81st St 128 | | | | Tulsa | OK | 74137-4269 | |
| Bert King | | 18318 Kendrick Rd | | | | Robertsdale | AL | 36567 | |
| Berta Williams | | 5618 Glenn Ave | | | | Flint | MI | 48505 | |
| Bertan High Voltage | | 121 New South Rd | | | | Hicksville | NY | 11801 | |
| Bertan Ronald | | PO Box 48 | | | | Hemlock | MI | 48626 | |
| Bertasso David | | 6405 Lucas | | | | Flint | MI | 48506 | |
| Bertech | | 355 Maple Ave | Ste E | | | Torrance | CA | 90503 | |
| Bertelkamp Automation | | 124 Old Mill Rd | Rm Chge Per Go 10 14 04 Am | | | Greenville | SC | 29607 | |
| Bertelkamp Automation Inc | | 6321 Baum Dr | | | | Knoxville | TN | 37919 | |
| Bertelkamp Automation Inc | Janet Wake | PO Box 11643 | PO Box 11488 | | | Knoxville | TN | 37939-1488 | |
| Bertelkamp Automation Inc | | 6321 Baum Dr | | | | Knoxville | TN | 37909 | |
| Bertelkamp Automation Inc | Chris Birchfield | 6321 Baum Dr | | | | Knoxville | TN | 37919 | |
| Bertelsen Hope G | | 548 Pensacola Dr | | | | Bay City | MI | 48708 | |
| Bertha Arrington | | 644 E Baltimore Blvd | | | | Flint | MI | 48505 | |
| Bertha Brown | | PO Box 1283 | | | | Clinton | MS | 39060 | |
| Bertha Elizabeth | | 128 East Van Lake Dr | Apt 8 | | | Vandalia | OH | 45377 | |
| Bertha Foster | | 3229 N Holton St | | | | Milwaukee | WI | 53212 | |
| Bertha Gardner | | 4190 E 100 N | | | | Kokomo | IN | 46901 | |
| Bertha Garfield | | 14874 Middlebelt Rd | | | | Livonia | MI | 48154 | |
| Bertha Henderson | | 305 Elwood St | | | | Wichita Falls | TX | 76301 | |
| Bertha Jones | | 140 Ramsdell Ave | | | | Buffalo | NY | 14216 | |
| Bertha Jones | | 107 Wisconsin St | | | | Rochester | NY | 14609 | |
| Bertha Rawls | | 6094 Eldon Rd | | | | Mount Morris | MI | 48458 | |
| Bertha Tellis | | 812 Athens St | | | | Saginaw | MI | 48601 | |
| Bertha Thomas | | 163 Warwick Ave | | | | Rochester | NY | 14611 | |
| Bertha Thompson | | 215 Lake Of Pines Dr | | | | Jackson | MS | 39206-3226 | |
| Bertha Thompson | | 215 Lake Of Pines Dr | | | | Jackson | MS | 39206 | |
| Bertha Williams | | 2093 Piton Rd | | | | Mount Morris | MI | 48458 | |
| Berthiaume Frank | | 161 Calvert Blvd | | | | Tonawanda | NY | 14150 | |
| Berthold Electric Power Eft | | Services Lc | 455 B Shepard Dr | | | Elgin | IL | 60123 | |
| Berthold Electric Power Eft Services Llc | | 455 B Shepard Dr | | | | Elgin | IL | 60123 | |
| Berthold Electric Power Servic | | 455 Shepard Dr B | | | | Elgin | IL | 60123 | |
| Berthold Technologies Usa Llc | | 5403 S Sheridan Rd Ste 401 | | | | Tulsa | OK | 74145 | |
| Berthold Technologies Usa Llc | | 99 Midway Ln | | | | Oak Ridge | TN | 37830 | |
| Berti Robert | | 4867 Cambria Rd | | | | Lockport | NY | 14094 | |
| Berti Ronald | | PO Box 253 | | | | Portland | NY | 14769 | |
| Bertina Rucker | | 1525 N 7th St Apt 228 | | | | Milwaukee | WI | 53205 | |
| Bertke Roger | | 210 Chicago St | | | | Brooklyn | MI | 49230 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 329 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bertke Ryan | 743 Barbara Dr | | | | Tipp City | OH | 45371 | |
| Bertleff Martin | 2733 Beaver Trail | | | | Cortland | OH | 44410 | |
| Bertleff Marvin | 3391 Tod Ave Nw | | | | Warren | OH | 44485 | |
| Bertolasio Elaine | 3903 Devon Dr Se | | | | Warren | OH | 44484-2633 | |
| Bertolini Gary | 9934 Cedar Valley Ln | | | | Davisburg | MI | 48350 | |
| Berton Kelly | 3083 Ubia Ln | | | | Cincinnati | OH | 45251 | |
| Berton Patrick J | 16838 Ridge Rd | | | | Holley | NY | 14470-0367 | |
| Bertovich Dan L | 17633 Country Club Dr | | | | Livonia | MI | 48152-2829 | |
| Bertram Automation Inc | 5340 W 76Th S | | | | Morgantown | IN | 46160 | |
| Bertram Cole | 811 Williamson St | | | | Saginaw | MI | 48601 | |
| Bertram Gary | 62 Lynnwood Dr | | | | Brockport | NY | 14420 | |
| Bertram Gary | 62 Lynnwood Dr | | | | Brockport | NY | 14420 | |
| Bertram Miller Cynthia | 1871 Arrowwood Dr | | | | Carmel | IN | 46033 | |
| Bertram The | 600 North Aurora Rd | | | | Aurora | OH | 44202 | |
| Bertrams James | 3678 Springside Dr | | | | Mason | OH | 45040 | |
| Bertrand James | 1776 Covington Rd | | | | Bloomfield Hills | MI | 48301 | |
| Bertramm Technikum Gmbh | Biekensee 1 | D 71139 Ehningen | | | | | | Germany |
| Bertrem Products Inc | 6519 E 21st Pl | | | | Tulsa | OK | 74128 | |
| Bertsch Co | 1655 Steele Ave Sw | | | | Grand Rapids | MI | 49507-1524 | |
| Bertsch Co | Bertsch Instrumentation Techno | 1505 Steele Ave Sw | | | Grand Rapids | MI | 49507 | |
| Bertsch Co | 32567 Schoolcraft | | | | Livonia | MI | 48150 | |
| Bertsch Co | 2741 N Roemer Rd | | | | Appleton | WI | 54915 | |
| Bertsch Co | 1512 S Dort Hwy Ste B | | | | Flint | MI | 48503 | |
| Bertsch Co | 3157 S Saginaw | | | | Midland | MI | 48640 | |
| Bertsch Co | 1330 Diamond Reo Way | | | | Lansing | MI | 48910 | |
| Bertsch Co | 5382 Wynn Rd | | | | Kalamazoo | MI | 49001-3336 | |
| Bertsch Co | 28725 Tracy Rd | | | | Walbridge | OH | 43465 | |
| Bertsch Co Eft | 1655 Steele Sw | | | | Grand Rapids | MI | 49507 | |
| Bertsch Company | Frriny Barclay Ayers & Bertsch | 1655 Steele Sw | | | Grand Rapids | MI | 49507 | |
| Bertsch Daniel | 414 E Bogart Rd | | | | Sandusky | OH | 44870 | |
| Bertsch Joseph | 27500 Old Colony | | | | Farmington Hills | MI | 48334 | |
| Bertuzzi Dale | 2554 Howard Wilson Rd Ne | | | | Warren | OH | 44484-4113 | |
| Beru Ag | Beru | Moerkestr 155 | | | | | 71636 | Germany |
| Beru Aktiengesellschaft | Morkestrasse 155 | 71636 Ludwigsburg | | | | | | Germany |
| Beru Aktiengesellschaft | Ra Hold Per Nicole 5138 | Morikestrasse 155 | 71636 Ludwigsburg | | | | | Germany |
| Beru Corp | PO Box 62479 | | | | Chicago | IL | 60675 | |
| Beru F1 Systems | Technical Centre Owen Rd Diss | Ip22 4er Norfolk | | | England | | | United Kingdom |
| Beru F1 Systems Ltd | Technical Centre Owen Rd | Ip22 4er Norfolk | | | | | IP22 4ER | United Kingdom |
| Berube Matthew | 2589 Midland Rd | | | | Saginaw | MI | 48603 | |
| Berwanger Philip W | 5798 Old Route 35 E | | | | Jamestown | OH | 45335-9694 | |
| Berwyn Development Assoc Ii | C O Loc Inc | | | | Marlton | NJ | 08053 | |
| Berwyn Development Assoc Ii C O Loc Inc | 5 Greentree Cir Ste 202 | S Greentree Cir Ste 202 | | | Marlton | NJ | 08053 | |
| Beryl Elston | 10326 Duffield Rd | | | | Montrose | MI | 48457 | |
| Berzett John | 17793 Clearview St | | | | Athens | AL | 35611 | |
| Besecker Jeffrey | 516 Wood St | | | | Piqua | OH | 45356 | |
| Besey Allen W | 1462 Golden Ridge Dr | | | | The Villages | FL | 32162 | |
| Beshny Behfat | 16 Chatham Woods | | | | Pittsford | NY | 14534 | |
| Besig David M | 9037 Prime Rd | | | | Baldwinsville | NY | 13027-9817 | |
| Besl Transfer | 5550 Este Ave | | | | Cincinnati | OH | 45232 | |
| Besl Transfer Company | 5550 Este Ave | | | | Cincinnati | OH | 45232 | |
| Besl Transfer Company Eft | 5550 Este Ave | 5550 Este Ave | | | Cincinnati | OH | 45232 | |
| Besly Products Corp | 100 Dearborn Ave | | | | South Beloit | IL | 61080 | |
| Beson Michael J | 3970 South Huron Rd | | | | Standish | MI | 48658-9509 | |
| Besperka Thomas | 114 W Chip Rd | | | | Auburn | MI | 48611 | |
| Bess Anthony | 817 Timberview Ave | | | | Springfield | OH | 45502 | |
| Bess Derek | PO Box 131 | | | | Oscilla | GA | 31774 | |
| Bess Gerald R | 579 W 7th St | | | | Peru | IN | 46970-1880 | |
| Bess Joseph L | 1946 Eckley Ave | | | | Flint | MI | 48503-4527 | |
| Bess Juanita I | PO Box 242 | | | | Hornell | NY | 14843-0242 | |
| Bess Kenneth | PO Box 6582 | | | | Saginaw | MI | 48608-0000 | |
| Bess Larry | PO Box 131 | | | | Ocilla | GA | 31774 | |
| Bessac Mark | 2389 Searwood | | | | Davison | MI | 48423 | |
| Besse John | 381 Durst Dr Nw | | | | Warren | OH | 44483 | |
| Bessemer State Tech College | PO Box 308 | | | | Bessemer | AL | 35021 | |
| Bessenberg Bindery Corp | 215 N 5th Ave | | | | Ann Arbor | MI | 48104 | |
| Besser Associates | 201 San Antonio Circle | Bldg E Ste 280 | | | Mountain View | CA | 94040 | |
| Besser Jr Henry | 7764 E 50 N | | | | Greentown | IN | 46936-1091 | |
| Besser Leah | 5615 Harrelson Dr | | | | Anderson | IN | 46013 | |
| Besserette Eric | 19 Mattock Pl | | | | Pittsford | NY | 14534 | |
| Besse Averette | 515 S Paul L Dunbar St | | | | Dayton | OH | 45407 | |
| Besse Cobb | 1118 3rd St | | | | Sandusky | OH | 44870 | |
| Bessie Holins | 224 Teets St | | | | Winnsboro | LA | 71295 | |
| Bessie Isabelle | 5501 Clinn Ave | | | | Flint | MI | 48505 | |
| Bessie Magee | 124 Cub Brown Rd | | | | Monticello | MS | 39654 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bessie Mckelphin | | 2617 Raskob St | | | | Flint | MI | 48504 | |
| Bessie Mitchell | | PO Box 811 | | | | Clinton | MS | 39060 | |
| Bessie Morgan | | 2106 Jefferson St Sw | | | | Warren | OH | 44485 | |
| Bessie Passmore Ziehl | | 44 Heritage Est | | | | Albion | NY | 14411 | |
| Bessie Mark | | 2220 South Gessner | | | | Houston | TX | 77063 | |
| Bessman Ralph | | 5395 N Richmond Rd | | | | Pierport | OH | 44082 | |
| Bessolo John | | 1416 Amy St | Apt 910 | | | Burton | MI | 48509 | |
| Bessolo Robert D | | 5016 N Naponkong Dr | | | | Flint | MI | 48506-1163 | |
| Bessonov Victoria | | 784 Newbury Ct | | | | Southampton | PA | 18966 | |
| Best Access | Lisa chelsea | 5422 and 96th St Ste 100 | Acct Del049 | | | Garfield Hts | MI | 44125 | |
| Best Access Systems | | Frmly Best Locking Systems | 1020 James Dr Ste 0 | | | Hartland | WI | 53029 | |
| Best Access Systems | | Frmly Ritchey C A Inc | 57450 Travis Rd | | | New Hudson | MI | 48165 | |
| Best Access Systems | | Dept Ch 14210 | | | | Palatine | IL | 60055-4210 | |
| Best Access Systems | | Dept Ch 14120 | | | | Palatine | IL | 60055-4210 | |
| Best Access Systems | | Dept Ch 14120 | | | | Palatine | IL | 60055-421 | |
| Best Access Systems | | 6161 E 75th St | | | | Indianapolis | IN | 46250 | |
| Best Access Systems | Jerry | 5422 East 96th St Ste 100 | | | | Garfield Heights | OH | 44125 | |
| Best Access Systems | | 5422 E 96th St Ste 100 | | | | Garfield Heights | IN | 44125 | |
| Best Access Systems Eft | | 6161 E 75th St | | | | Indianapolis | IN | 46250 | |
| Best Access Systems Eft | | 6161 E 75th St | | | | Indianapolis | IN | 46250 | |
| Best Access Systems Inc | | 1020 James D Ste O | | | | Hartland | WI | 53029 | |
| Best Aire Inc | | 1020 Republic Dr Unit 6 | | | | Addison | IL | 60101 | |
| Best Aire Inc | | 3648 Rockland Cir | | | | Millbury | OH | 43447 | |
| Best Aire Inc | | 3648 Rockland Circle | | | | Millbury | OH | 43447-9804 | |
| Best Aire Inc | | Div Of Aris | Ke From 193711934 | | | Millbury | OH | 43447-9804 | |
| Best Aire Inc | | 3648 Rockland Circle | 3648 Rockland Circle | | | Millbury | OH | 43447-980 | |
| Best Aire Inc | | 30987 Oregon Rd | | | | Perrysburg | OH | 43551 | |
| Best Anthony Dynamics Ltd | | Holt Rd | | | | Bradford On Avon Wi | | BA15 1AJ | United Kingdom |
| Best Anthony Dynamics Ltd | | Holt Rd Bradford On Avon | Wiltshire Ba15 1aj | | | | | | United Kingdom |
| Best Anthony Dynamics Ltd | | Holt Rd Bradford On Avon | Wiltshire Ba15 1aj | | | | | | United Kingdom |
| Best Auto Parts Inc | | 1911 Sheppard Access Rd | | | | England | TX | 76304 | |
| Best Bicycle Inc | | 4012 E 10th St | | | | Wichita Falls | IN | 47408-2710 | |
| Best Bicycle Inc | | Bike Jerseyscom | 4012 E 10th St | | | Bloomington | IN | 47408 | |
| Best Buy | | 4100 Kemp Blvd | | | | Bloomington | TX | 76308 | |
| Best Buy | | 131 Mall Woods Dr | | | | Wichita Falls | OH | 45449 | |
| Best Buy Co Inc | | District Office | 38917 Schoolcraft Rd | | | Dayton | MI | 48150 | |
| Best Buy Co Inc | | 4460 Bay Rd | | | | Livonia | MI | 48603 | |
| Best Buy Co Inc | | PO Box 9531 | | | | Saginaw | MN | 55440-9331 | |
| Best Buy Co Inc | | 7075 Flying Cloud Dr | | | | Minneapolis | MN | 55344-3538 | |
| Best Buy Co Inc District Office | | 38917 Schoolcraft Rd | | | | Eden Prairie | MI | 48150 | |
| Best Buy Company | | Attn Credit Dept | Sds 12 0918 | | | Livonia | MN | 55486-0918 | |
| Best Buy Distributing | | 7075 Flying Cloud Dr | Eden Prairie Mn 55344 | | | Minneapolis | MN | 55344 | |
| Best Buy Distributors Ltd | | 3355 American Dr | Attn Anne Grant | | | Eden Prairie | ON | L4V 1Y7 | Canada |
| Best Buy Inc | | 2907 Centre Dr | | | | Mississauga | TX | 45377 | |
| Best Buy Tire & Auto | Bill Carden | 1300 E Haven Ave | | | | Beavercreek | IL | 60451 | |
| Best Buy Tire & Auto Inc | Bill Carden | 1300 E Haven Avea | | | | New Lenox | IL | 60451 | |
| Best Carbide Cutting Tools | | 1454 W 135th St | | | | New Lenox | CA | 90249 | |
| Best Companies Inc | | 3210 S Norwood Ste E | | | | Gardena | OK | 74135 | |
| Best Companies Inc | | 7301 N Classen Blvd | | | | Tulsa | OK | 73116 | |
| Best Douglas | | 13137 Giant Circle | | | | Oklahoma City | MI | 48420 | |
| Best Enterprise | Dave Bestwick | 200 Cannon St Ste 163 | | | | Clio | RI | 02920 | |
| Best Enterprises | David Bestwick | 200 Cannon St Ste 163 | | | | Cranston | RI | 02920 | |
| Best Environmental Inc | | 1227 Channahon Rd | | | | Cranston | IL | 60436 | |
| Best Foam Fabricators | | PO Box 73716 | | | | Joliet | IL | 60673-7716 | |
| Best Foam Fabricators | | 9633 S Cottage Grove | | | | Chicago | IL | 60628 | |
| Best Foam Fabricators Inc | | Priv 12 A Sur No 3932 Col | Arcures Cg 72530 Puebla Pue | | | Chicago | IL | 60628 | |
| Best Foam Fabricators Inc | | Priv 12 A Sur No 3932 Col | Arcures Cg 72530 Puebla Pue | | | Chicago | MI | 48075 | |
| Best Foam Fabricators Inc | | 17515 W 9 Mile Rd Ste 720 | | | | Southfield | IL | 60628-150 | |
| Best Foam Fabricators Inc | | 9633 S Cottage Grove Ave | | | | Chicago | IL | 60628-150 | |
| Best Freight Systems Inc | | PO Box 1322 | | | | Laredo | TX | 78042 | |
| Best Grinding Inc | | 7904 E 11 St | | | | Tulsa | TX | 74112 | |
| Best Group Inc | | 30650 Telegraph Rd Ste 250 | | | | Bingham Farms | MI | 48025 | |
| Best Heyns & Klaeren | | 410 S Jackson St | | | | Jackson | MI | 49204 | |
| Best In Class Sa De Cv | | 5 5 Poniente No 4906 B | | | | Puebla | | 72160 | Mexico |
| Best In Class Sa De Cv | | Priv 12 A Sur No 3932 Col | | | | | | | Mexico |
| Best In Class Sa De Cv Eft | | Priv 12 A Sur No 3932 Col | | | | | | | Mexico |
| Best Industrial Supply Co Inc | | 23855 Malador Way | | | | Murrieta | CA | 92562 | |
| Best Industrial Supply Inc | | 23865 Malador Way | | | | Murrieta | CA | 92562 | |
| Best Jonathan | | 3420 Stoney Creek Circle | | | | Ravenna | OH | 44266 | |
| Best Label | | 13260 Moore St | | | | Cerritos | CA | 90703 | |
| Best Loan Services | | 1428 N Key Blvd | | | | Midwest City | CA | 73110 | |
| Best Lock Corp | | Best Access Systems | 40 Gardenville Pky W Ste 105 | | | West Seneca | NY | 14224 | |
| Best Lock Corp | | 6150 E 75th St | | | | Indianapolis | IN | 46250 | |
| Best Lock Corp | | Best Access Systems | 5425 Raines Rd Ste 11 | | | Memphis | TN | 38115 | |
| Best Lock Corp | | Best Access Systems | 5422 E 96th St Ste 100 | | | Garfield Heights | OH | 44125 | |
| Best Locking Systems Of Dallas | | 10510 Markison Rd | | | | Dallas | TX | 75238 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 331 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Best Locking Systems Of Housto | | Best Access Systems | 8505 Westland West Blvd | | | | Houston | TX | 77041 | |
| Best Locking Systems Of Los An | | 25007 Anza Dr | | | | | Santa Clarita | CA | 91355 | |
| Best Locking Systems Of New | | York Inc | 414 Olean Rd | Rm Chg Per Ltr 11 18 04 Am | | | East Aurora | NY | 14052-0744 | |
| Best Locking Systems Of New York Inc | | Dept Ch 14210 | | | | | Palatine | IL | 60055-4210 | |
| Best Mark | | 2280 Westview Dr | | | | | Cortland | OH | 44410 | |
| Best Pack Corp | | 1059 Cool Spring Industrial Dr | | | | | O Fallon | MO | 63366 | |
| Best Pack Corporation | | 1059 Cool Springs Indstrl Dr | | | | | O Fallon | MO | 63366-0278 | |
| Best Pack Corporation | | PO Box 278 | | | | | O Fallon | MO | 63366-0278 | |
| Best Packaging | | 1300 W Randall Rd | | | | | Coopersville | MI | 49404 | |
| Best Packaging | | PO Box 88 | | | | | Coopersville | MI | 49404 | |
| Best Plumbing Specialties | | PO Box 480 | | | | | Frederick | MD | 21705 | |
| Best Plumbing Specialties Inc | Best Plumbing Specialties Inc | | 1306 Bailes Ln | | | | Frederick | MD | 21701 | |
| Best Plumbing Specialties Inc | | PO Box 30 | PO Box 30 | | | | Myersville | MD | 21773 | |
| Best Plumbing Specialties Inc | | PO Box 93810 | | | | | Chicago | IL | 60673-3810 | |
| Best Power Technology | | PO Box 280 | | | | | Neosdah | WI | 54646 | |
| Best Quality Services Inc | | 6059 Stoney Pt | | | | | Flint | MI | 48506 | |
| Best Software Inc | | 11413 Isachovton Sq | | | | | Reston | VA | 20190 | |
| Best Software Inc | | PO Box 64351 | | | | | Baltimore | MD | 21264-4351 | |
| Best Software Inc | | PO Box 404927 | | | | | Atlanta | GA | 30384-4927 | |
| Best Specialties | | 11811 W Dixon St | | | | | Milwaukee | WI | 53214 | |
| Best Specialties Inc | | 11811 W Dixon St | | | | | Milwaukee | WI | 53214 | |
| Best Strategy Llc | Kim Butterfield Or Larry | 25000 Industrial Blvd | | | | | Hayward | CA | 94545 | |
| Best Trans Logistics Llc | | 514 Lexington Dr | | | | | Lebanon | TN | 37087 | |
| Best Way Disposal | | 100 Fox Dr | Ste B | | | | Piqua | OH | 45356 | |
| Best Western Great Southwest Inn | | 3501 E Division St Hwy 180 East | | | | | Arlington | TX | 76011 | |
| Best Western Sterling Inn | | 34911 Van Dyke Ave | | | | | Sterling Heights | MI | 48312 | |
| Best White And Associates | | 7500 Viscount Ste 186 | | | | | El Paso | TX | 79925 | |
| Best White And Associates | | 7500 Viscount Ste 186 | | | | | El Paso | TX | 79925 | |
| Best White Llc | | 7500 Viscount Ste 186 | | | | | El Paso | TX | 79925 | |
| Bestan Inc | Peter Landon | 9057 Soquel Dr | Building A Ste H | | | | Aptos | CA | 95003 | |
| Bestbuy | | 3355 American Dr | | | | | Mississauga | ON | L4V1Y7 | Canada |
| Bestbuy Distributors Limited | | 3355 American Dr | | | | | Mississauga | ON | L4V 1Y7 | Canada |
| Bestbuy Distributors Ltd | | 3355 American Dr | | | | | Mississauga | ON | L4V 1Y7 | Canada |
| Bestcadsolutions Inc | | 2024 W Grays Ln | | | | | Oak Creek | WI | 53154 | |
| Bestcadsolutions Inc Eft | | 2024 W Grays Ln | | | | | Oak Creek | WI | 53154 | |
| Beste Products | | 3306 Zircon | | | | | El Paso | TX | 79904 | |
| Bestech Tool Corp | | 1605 Corporate Ctr Dr | | | | | West Bend | WI | 53095 | |
| Bestech Tool Corporation | | PO Box 244 | | | | | West Bend | WI | 53095-0244 | |
| Bestech Tool Corporation | | 1605 Corporate Ctr Dr | | | | | West Bend | WI | 53095 | |
| Bester Kenneth | | 4830 Goodyear Dr | | | | | Trotwood | OH | 45406 | |
| Bestor Carl J | | 1835 Jackson Rd | | | | | Penfield | NY | 14526-1246 | |
| Bestway Distribution Services | | 2345 Walden Ave Ste 500 | | | | | Cheektowaga | NY | 14225 | |
| Bestway Express Inc | | PO Box 788 | | | | | Vincennes | IN | 47591 | |
| Bestway Express Inc | | 2820 Old Decker Rd | | | | | Vincennes | IN | 47591 | |
| Bestway Intl Transport | | 1205 Matheson Blvd | PO Box 1707 | | | | Mississauga | ON | L4W 1R6 | Canada |
| Bestway Services Inc | | Cbi | | | | | Decatur | AL | 35602 | |
| Bestway Services Inc Cbi | | PO Box 1728 | | | | | Decatur | AL | 35602 | |
| Bestway Systems Inc | Mark Wenglikowski | 8001 Technology Blvd | 8001 Technology Blvd | | | | Dayton | OH | 30207 | |
| Bestway Systems Inc | | PO Box 1501 | | | | | Conyers | GA | 30207 | |
| Bestway Systems Inc | | PO Box 71184 | 21522 Network Pl | | | | Cleveland | OH | 44191-0184 | |
| Bestway Systems Inc | | PO Box 71184 | | | | | Cleveland | OH | 44101 | |
| Bestwick David J | David Bestwick | 200 Cannon St Ste 163 | 430 Smith St | | | | Cranston | RI | 02920 | |
| Bestwick David J | | Dba Best Enterprise | 200 Cannon St Ste 163 | | | | | Cranston | RI | 02920 | |
| Bestwick David J Dba Best Enterprise | | 200 Cannon St Ste 163 | | | | | Cranston | RI | 02920 | |
| Bestwick Corporation | | 2974 Elliott Ave | | | | | Troy | MI | 48083-460 | |
| Beta Alpha Psi | | 1835 Jackson Rd | Bovee University Ctr Rm 215 | | | | Mt Pleasant | MI | 48858 | |
| Beta Alpha Psi Co Career Services | | Bovee University Ctr Rm 215 | | | | | Mt Pleasant | MI | 48858 | |
| Beta Calibrator Corp | | 2309 Springlake Rd Ste 600 | Nm & Ad Chg Per Ltr 11 3 04 Am | | | | Farmers Branch | TX | 75234 | |
| Beta Calibrators Corp | | Fmly Hathaway Process Instrum | 2309 Springlake Rd Ste 600 | | | | Farmers Branch | TX | 75234 | |
| Beta Calibrators Corp | | 2309 Springlake Rd Ste 600 | | | | | Farmers Branch | TX | 75234 | |
| Beta Dyne Inc | | 110 Elm St Unit 12 | | | | | Bridgewater | MA | 02324 | |
| Beta Lambda Instruments Inc | | 490 Hwy 33 | | | | | Englishtown | NJ | 07726 | |
| Beta Lasermike Inc | | 8001 Technology Blvd | | | | | Dayton | OH | 45424-1454 | |
| Beta Lasermike Inc | | Z Mike Divison | | | | | Dayton | OH | 45424-156 | |
| Beta Lasermike Inc | | Z Mike Div | | | | | Chicago | IL | 60673 | |
| Beta Lasermike Inc | | 2 Mike Div | | | | | Middletown | CT | 06457 | |
| Beta Lasermike Inc | | Box 1438 | | | | | Greenfield | MA | 01302-1438 | |
| Beta Lasermike Inc  Eft | | 25172 Network Pl | | | | | Chicago | IL | 60673-1215 | |
| Beta Lasermike Inc Eft | | 8001 Technology Blvd | | | | | Dayton | OH | 45424 | |
| Beta Mortgage Investors | Peter M Levine Attorney at Law | 488 Madison Ave 19th Fl | | | | | New York | NY | 10022 | |
| Beta Mortgage Investors | Peter M Levine Attorneys at Law | 488 Madison Ave 19th Fl | | | | | New York | NY | 10022 | |
| Beta Technology Inc | | 284 T Mission St | | | | | Santa Cruz | CA | 95060-0705 | |
| Beta Technology Inc | | File No 31668 | | | | | San Francisco | CA | 94160-1668 | |
| Beta Technology Inc File No 31668 | | PO Box 60000 | | | | | San Francisco | CA | 94160-1668 | |
| Betancourt Jorge | | 2303 Hazelnut Ln | | | | | Kokomo | IN | 46902 | |
| Bete Fog Nozzle Inc | | Box 1438 | | | | | Greenfield | MA | 01302-1438 | |
| Betleet Kenneth | | 14015 Tridectown Dr | | | | | Carmel | IN | 46032 | |
| Betenbender Manufacturing Inc | | 5806 Quality Ridge Rd | | | | | Coggon | IA | 52218 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 332 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Betenbender Manufacturing Inc | | PO Box 140 | | | | Coggon | IA | 52218 | |
| Beth Acenadco | | 112 Cabernet Dr | | | | Union | NY | 45322 | |
| Beth Ann Tretter | | 3270 Beechwood Circle | | | | Niagara Falls | NY | 14304 | |
| Beth Cox | | 1418 John Glen Rd Apt B | | | | Dayton | OH | 45410 | |
| Beth Dangelo | | 56 Doria Ct | | | | Depew | NY | 14043 | |
| Beth Stackbery | | 190 Blue Spruce Ln | | | | Flint | MI | 48506 | |
| Beth Freel | | 351 Shamrock Ave | | | | Greentown | IN | 46936 | |
| Beth Gary | | 900 South State St | | | | Vassar | MI | 48768 | |
| Beth Guntey | | 7511 Maple Rd | | | | Akron | NY | 14001 | |
| Beth Heintz | | 2216 Roosevelt Hwy | | | | Hamlin | NY | 14464 | |
| Beth Hill | | PO Box 5884 | | | | Dayton | OH | 45405 | |
| Beth Israel Deaconess Medical Ctr | | 330 Brookline Ave | SI435 | | | Boston | MA | 02215-5491 | |
| Beth La Barge | | 1501 S Johnson St | | | | Bay City | MI | 48708 | |
| Beth Lego | | 3207 Williamsburg St Nw | | | | Warren | OH | 44485 | |
| Beth M Day | | 314 Summit St Apt 1 | | | | Lockport | NY | 14094 | |
| Beth Penna | | 200 Vicksburg Ave | | | | Tonawanda | NY | 14150 | |
| Beth Perez | | 135 Warsaw Ave | | | | Mt Pleasant | MI | 48858 | |
| Beth Pund | | 4964 W Erion Rd | | | | Fairborn | OH | 45324 | |
| Beth Toler | | 23775 A5 Oakleigh Dr | | | | Loxley | LA | 36551 | |
| Beth Wright | | 3278 Williamson | | | | Saginaw | MI | 48601 | |
| Beth Yohn | | 4660 Schwinn Dr | | | | Lake Wales | FL | 33859 | |
| Bethann Griffiths | | 2526 Bazetta Rd Ne | | | | Warren | OH | 44481 | |
| Bethanie Gray | | 209 W Lamm St | | | | Amboy | IN | 46911 | |
| Bethany Brine | | 103 Rebelion Dr | | | | Flint | MI | 48507 | |
| Bethany College | | Business Office | | | | Bethny | WV | 26032 | |
| Bethany Dahlaw | | 394 State Pk Dr | | | | Bay City | MI | 48706 | |
| Bethany Little | | 391 Cut Off Rd | | | | Somerville | AL | 35670 | |
| Bethany M Birenthal | | 48G Groveland | | | | Frankenmuth | MI | 48734 | |
| Bethany Smith | | 8370 Faritane 3 | | | | Birch Run | MI | 48415 | |
| Bethany Willie | | 5523 Coral Ct | | | | Galloway | OH | 43119-8918 | |
| Bethea Emma | | 450 South St Apt D | | | | Lockport | NY | 14094 | |
| Bethea Josephine | | PO Box 717 | | | | Lockport | NY | 14095-0717 | |
| Bethea Marcellus | | 12 Jasper Dr | | | | Columbus | NJ | 08022 | |
| Bethel College | | 1001 West Mckinley Ave | | | | Mishawaka | IN | 46545-5591 | |
| Bethel College | | Business Office | 325 Cherry Ave | | | Mckenzie | TN | 38201 | |
| Bethel College Business Office | | 325 Cherry Ave | | | | Mckenzie | TN | 38201 | |
| Bethel College Center For | | Continuing Studies | | | | St Paul | MN | 55112 | |
| Bethel College Center For Continuing Studies | | 3900 Bethel Dr | | | | St Paul | MN | 55112 | |
| Bethel David | | 2002 Clifton Dr | | | | Sterling Heights | MI | 48310 | |
| Bethel Dwid | | 302 Franklin St | | | | Pleasant Hill | OH | 45359 | |
| Bethin Richard | | 212 Yeager Dr | | | | Cheektowaga | NY | 14225-1775 | |
| Bethlehem Apparatus Co | | Front & Depot St | | | | Hellertown | PA | 18055 | |
| Bethlehem Area Volech | | C O Bosch Rexroth Corp | PO Box 25407 | | | | Lehigh Valley | PA | 18002-5407 | |
| Bethlehem Area Volech C o Bosch Rexroth Corp | | Attn Training Dept | PO Box 25407 | | | | Lehigh Valley | PA | 18002-5407 | |
| Bethlehem Lutheran School | | 2777 Hermansau | | | | Saginaw | MI | 48604 | |
| Bethlehem Steel Corp | | 1170 8th Ave | | | | Bethlehem | PA | 18016-7699 | |
| Bethlehem Steel Corp | | Structural Products Div | 701 E 3rd St | | | | Bethlehem | PA | 18016 | |
| Bethlehem Steel Corp | | 135 N Pennsylvania St Ste 1750 | | | | Indianapolis | IN | 46204 | |
| Bethlehem Steel Corp | | 5005 Rockside Rd Ste 1115 | | | | Cleveland | OH | 44131-6808 | |
| Bethlehem Steel Corp | Edith G Laver | PO Box 77900 | | | | Detroit | MI | 48277-0900 | |
| Bethlehem Steel Corp Gift | | 1170 Eighth Ave | | | | Bethlehem | PA | 18016-7699 | |
| Bethlehem Steel Corporation | | 701 E Third St | | | | Bethlehem | PA | 18016-7699 | |
| Bethlehem Steel Corporation | | 1170 8th Ave Rm 1081 Mt | | | | Bethlehem | PA | 18016 | |
| Bethlehem Steel Corporation | Ct Corporation Systems | 208 S Lasalle St | | | | Chicago | IL | 60604 | |
| Bethly V | | 2819 North 37th St | | | | Milwaukee | WI | 53210 | |
| Bethune Cookman College | | 640 Mary Mcleod Bethune Blvd | | | | Daytona Beach | FL | 32114-3099 | |
| Bethune Elyse | | 9985 Holland | | | | Saginaw | MI | 48601 | |
| Betke Egbert | | 4551 Croton Dr | | | | Newaygo | MI | 49337 | |
| Betser Steven D | | 8400 Vining Rd | | | | Six Lakes | MI | 48886-9756 | |
| Betsy Buchner | | 330 Lincoln St | | | | Coopersville | MI | 49404 | |
| Betsy Cook | | 2370 Natzke Ct | | | | Burton | MI | 48509 | |
| Betsy Ross Flag Co Inc | | 2816 Hwy 180 | | | | Gulf Shores | AL | 36542 | |
| Betsy Savinski | | 409 Burroughs Ave | | | | Flint | MI | 48507 | |
| Bette Angle | | Pmb 9098 PO Box 2428 | | | | Pensacola | FL | 32513 | |
| Bette Dorpat Vance | | 3875 S 58th Blvd | | | | Milwaukee | WI | 53216 | |
| Bette J Abina | | 39150 Sundale Dr Apt 76 | | | | Fremont | CA | 94538 | |
| Bette M Walker | co Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Betten Agricultural Goals Corp | | Bag Corp | 11510 Data Dr | | | Dallas | TX | 75218 | |
| Better Business Forms | | 330 E Maple Rd Ste F | | | | Troy | MI | 48083-2706 | |
| Better Concrete Construction | | 9800 Sunflower Rd | | | | De Soto | KS | 66018 | |
| Better Engineering | | Add 5 57 | 8361 Town Ctr Ct | | | Baltimore | MD | 21236-4964 | |
| Better Engineering | | 8361 Town Ctr Ct | | | | Baltimore | MD | 21236-4964 | |
| Better Engineering Mfg Inc | | 8361 Town Ctr Ct | | | | Baltimore | MD | 21236 | |
| Better Marketing Konnection | | Inc | PO Box 7537 | | | Jackson | MS | 39284 | |
| Better Marketing Konnection In | | Coastal Business Systems | 5245 Greenway Dr Ste A | | | Jackson | MS | 39204 | |
| Better Marketing Konnection Inc | | PO Box 7537 | | | | Jackson | MS | 39284 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bretler Packages | | Michael G Letherz | PO Box 20692 | | | Indianapolis | IN | 46220 | |
| Bretler Packages | Mike | 5335 N Tacoma | PO Box 17 B | | | Indianapolis | IN | 46220 | |
| Bretler Packages Michael G Letherz | | PO Box 20692 | | | | Indianapolis | IN | 46220 | |
| Bretler Packaging Systems | | PO Box 514 | | | | Russell | OH | 44072-0514 | |
| Bretler Packaging Systems | | Adm Dir, 110 Cm | PO Box 514 | | | Russell | OH | 44072-0514 | |
| Bretler Packaging Systems Inc | | Bretler Packages | 8323 Martingale Ln | | | Novelty | OH | 44072 | |
| Bretle Coleman | | 4331 N Chapel Hill Rd | | | | Edwards | MS | 39066 | |
| Bretle Dobbs | | 3320 W Sycamore | | | | Kokomo | IN | 46901 | |
| Bretle Gardner | | PO Box 1620 | | | | New Brunswick | NJ | 08903 | |
| Bretle Johnson | | 3917 Wisner St | | | | Flint | MI | 48504 | |
| Bretle Townsend | | 1008 Malibu Dr | | | | Anderson | IN | 46016 | |
| Bretle Wilcox | | 108 Coffee St | | | | Fitzgerald | GA | 31750 | |
| Bretker Kimberell | | 3080 Ridge Rd | | | | Cortland | OH | 44410-9480 | |
| Bretinger Jeremy | | 6320 Nightwind Ct | | | | Huber Heights | OH | 45424 | |
| Bretinger Mark | | 19814 Tomlinson Rd | | | | Westfield | IN | 46074-9236 | |
| Bretis Mike | | 9927 Dennison | | | | Overland | MO | 63114-0000 | |
| Bretis Tiara | | PO Box 911 | | | | Flint | MI | 48501-0091 | |
| Bretis Wayne | | Visa | 2535 Sunnydale Rd | | | Greenville | TN | 37743 | |
| Bretther Wire Coating Dies Inc | | 1230 Jackson St | | | | Columbus | IN | 47201 | |
| Bretther Wire Coating Dies Inc | | PO Box 872 | | | | Columbus | IN | 47202-0872 | |
| Bretton's Ventnos | | 1517 Walnut St | | | | Niagara Falls | NY | 14301 | |
| Bretts Andrew | | 1401 Sunflower Ct | | | | Greentown | IN | 46936 | |
| Bretts Carolyn A | | PO Box 5214 | | | | Flint | MI | 48505-0214 | |
| Bretts Janet | | 1040 Alexander St Se | | | | Grand Rapids | MI | 49507-1477 | |
| Bretts DeVayton | | 4426 Foxton Ct | | | | Dayton | OH | 45414 | |
| Bretts Gregory | | 1758 Kendall St Se | | | | Grand Rapids | MI | 49508-3747 | |
| Bretts Janet | | 3703 Davis Peck Rd | | | | Farmdale | OH | 44417-9740 | |
| Bretts Joe Darnell | | 1051 Frederick Dr | | | | Xenia | OH | 45385 | |
| Bretts M K Engineering & Contg | | 518 W 5th St | | | | Anderson | IN | 46016-1123 | |
| Bretts Michael | | 7045 Cannon Pl Dr | | | | Rockford | MI | 49341 | |
| Bretts Michael | | 2645 Keho Ct | | | | Xenia | OH | 45385 | |
| Bretts Mk Engineering | | Contracting Inc | PO Box 2533 | | | Anderson | IN | 46016-2533 | |
| Bretts Mk Engineering and Contracting Inc | | PO Box 2533 | | | | Anderson | IN | 46016-2533 | |
| Bretts Robert | | 2345 Jefferson Dr Se | | | | Grand Rapids | MI | 49507 | |
| Bretts Wendy | | 376 Ariel Dr | | | | Kokomo | IN | 46901 | |
| Bretts William | | 581 Bennett Mills Rd | PO Box 768 | | | Jackson | NJ | 08527 | |
| Bretty Adams | | 24373 Chadwick Dr | | | | Athens | AL | 35613 | |
| Bretty Airwyke | | 340 Aspen Dr Nw | | | | Warren | OH | 44483 | |
| Bretty Anderson | | 6485 Weingartner Rd | | | | Ridgeville | IN | 45309 | |
| Bretty Ann Duff | | 11559 Caprice Ave | | | | Hawthorne | CA | 90250 | |
| Bretty Barrons | | 2854 Leone Dr | | | | National City | MI | 48748 | |
| Bretty Bates | | 3718 Delaware Ave | | | | Flint | MI | 48506 | |
| Bretty Beverly | | 170 Danforth St | | | | Rochester | NY | 14611 | |
| Bretty Bronnenberg | | 372 Longwood Dr | | | | Meridian | MS | 39305 | |
| Bretty Buster | | 422 Reed Ct | | | | Girard | OH | 44420 | |
| Bretty Castillo | | 12141 Country Run Dr | | | | Birch Run | MI | 48415 | |
| Bretty Cheney | | 4290 Croft Ferry Rd | | | | Gadsden | AL | 35903-4164 | |
| Bretty Cible | | 810 Oxbow Ln | | | | Lewiston | NY | 14092 | |
| Bretty Cochran | | 21 Rio Grande Ave | | | | Trotwood | OH | 45426-2918 | |
| Bretty Combs | | 5220 Osceola Dr | | | | Dayton | OH | 45427 | |
| Bretty Conley | | 4110 Towood Rd | | | | Bridgeport | MI | 48722 | |
| Bretty Coop | | 2845 N Apperson Way | | | | Kokomo | IN | 46901 | |
| Bretty Crowles | | 503 Main St | | | | East Tawas | MI | 48730 | |
| Bretty Crosno | | 4475 Lois Ln Box 321 | | | | Genesee | MI | 48437 | |
| Bretty Cusano | | 16 Surrey Ct Apt B | | | | Monroeville | PA | 15146 | |
| Bretty Davison | | 1675 State Hwy 45 | | | | Mullica Hill | NJ | 08062 | |
| Bretty Deck | | PO Box 161 | | | | Luttrell | TN | 37779 | |
| Bretty Evans | | 676 Kinley Dr | | | | Jackson | MS | 39206 | |
| Bretty Firestone | | 4290 Croft Ferry Rd East | | | | Gadsden | AL | 35903 | |
| Bretty Francis | | 2967 Glengarry Dr | | | | Dayton | OH | 45420 | |
| Bretty Furlong | | 117 Hyde Ave | | | | Niles | OH | 44446 | |
| Bretty Gibson Hardges | | 7038 Wicklow Pl | | | | Ridgeland | MS | 39157 | |
| Bretty Goldner | | 1615 Warner Rd | | | | Hubbard | OH | 44425 | |
| Bretty Goodwin | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Bretty Gray | | 2007 E 40th St | | | | Anderson | IN | 46013 | |
| Bretty Hargrove | | 29717 3rd Ave E | | | | Ardmore | AL | 35739 | |
| Bretty Hartung | | 305 Ontario St | | | | Wilson | NY | 14172 | |
| Bretty Heath | | 707 Holland Dr | | | | Decatur | AL | 35601 | |
| Bretty Hedrick | | 4572 Village Dr | | | | Jackson | MS | 39206 | |
| Bretty Herbert | | 729 Norfolk Ave | | | | Buffalo | NY | 14215 | |
| Bretty Hill | | 465 Grand Ave 907 | | | | Dayton | OH | 45405 | |
| Bretty Holiday | | 2700 Nanloch | | | | Saginaw | MI | 48601 | |
| Bretty Hornbuckle | | 122 Patricia Dr | | | | Kokomo | IN | 46902 | |
| Bretty Hoskins | | 603 Maumee Dr | | | | Kokomo | IN | 46902 | |
| Bretty Hughes | | 1170 Big Creek Rd | | | | Jackson | MS | 39212 | |
| Bretty Hunt | | 2114 Pacer Trail | | | | Beavercreek | OH | 45434 | |
| Bretty Hyslaw C/O Tarrant Cty Cso | | 100 E Houston 3rd Fl Cv Cts Bld | For Acct Of T L Alford | Case 116307853 | | Fort Worth | TX | 76196 | |
| Bretty J Alford | | For Acct Of T L Alford | 2442 Carritos Rd Ste 210 | | | Santa Fe | NM | 11630-7853 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 334 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Betty J Alford For Acct Of T L Alford | | Case1163073653 | 2442 Carrillos Rd Ste 210 | | | Santa Fe | NM | 87505 | |
| Betty J Allen | | 3116 16 Shetek Rd Apt A | | | | Slayton | MN | 14132 | |
| Betty J Wills Palmer | | PO Box 2251 | | | | Kennesaw | GA | 30156 | |
| Betty Jackson | | 3222 Lexington Dr | | | | Saginaw | MI | 48601 | |
| Betty Jarvis | | 3839 Habitat Dr | | | | Columbus | OH | 43228 | |
| Betty Jean Turner | | 414 Dewey Ave | | | | Buffalo | NY | 14215 | |
| Betty Johnson | | 2280 Bates Rd | | | | Mount Morris | MI | 48458 | |
| Betty Johnson | | 151 Broadway E 4 | | | | Clinton | MS | 39056 | |
| Betty Johnson | | 130 Patra Dr | | | | Madison | AL | 35758 | |
| Betty Jones | | 1301 Barksdale St | | | | Gadsden | AL | 35903 | |
| Betty Kartovich | | W3472 County Rd Cc | | | | Princeton | WI | 54968 | |
| Betty Kartes | | 1340 E Anderson Rd | | | | Linwood | MI | 48634 | |
| Betty Kirkwood | | 1264 Bob St Champion Tl | | | | Bristolville | OH | 44402 | |
| Betty Kirtley | | 3304 Debra Dr | | | | Anderson | IN | 46012 | |
| Betty Korngay | | 117 Basswood Terrace | | | | Pearl | MS | 39208 | |
| Betty Latta | | 4 S Pearl St | | | | Oakfield | NY | 14125 | |
| Betty Lewis | | 1221 Ransom St | | | | Sandusky | OH | 44870 | |
| Betty Livingston | | 9101 Suncrest Dr | | | | Flint | MI | 48505 | |
| Betty Lofton | | 1264 Arlington Dr Sw | | | | Bogue Chitto | MS | 39629 | |
| Betty London | | 4231 Freeman Rd | | | | Middleport | NY | 14105 | |
| Betty Longo | | 536 Bay Pointe Dr | | | | Brandon | MS | 39047 | |
| Betty Lough | | 108 Hickory Rd | | | | Greenville | PA | 16125 | |
| Betty M Montoya Co Treasurer | | PO Box 699 | | | | St Johns | AZ | 85936 | |
| Betty Malott | | 4667 N 40th St | | | | Milwaukee | WI | 53209 | |
| Betty Marker | | 723 S Fayette | | | | Saginaw | MI | 48602 | |
| Betty Marineau | | 1340 Lafayette Ave | | | | Niagara Falls | NY | 14305 | |
| Betty Matthews | | 917 Ogontz St | | | | Sandusky | OH | 44870 | |
| Betty Mc Caw | | 1808 Proctor St | | | | Flint | MI | 48504 | |
| Betty Mc Cord | | 1305 Ave A | | | | Flint | MI | 48503 | |
| Betty Mcintosh | | 2165 Bott St | | | | Youngstown | OH | 44505 | |
| Betty Mckinney | | 12476 W 550 N | | | | Flora | IN | 46929 | |
| Betty Mcmillian | | 3620 Troy Ave | | | | Jackson | MS | 39213 | |
| Betty Mcnichols | | 6530 Tellea St | | | | Dayton | OH | 45424 | |
| Betty Minor | | 3072 N Jennings Rd | | | | Flint | MI | 48504 | |
| Betty Molallon | | PO Box 368 | | | | Navajo | NM | 87328 | |
| Betty Moore | | 2133 N Armstrong St | | | | Kokomo | IN | 46901 | |
| Betty Morgan | | 4465 Willow Run Dr | | | | Dayton | OH | 45430 | |
| Betty Newsome | | 125 Greenway Court | | | | Jackson | MS | 39204 | |
| Betty Peery | | 4901 Southmoor Dr | | | | Orient | OH | 43146 | |
| Betty Pinkley | | 7801 Castle Rock Dr Ne | | | | Warren | OH | 44484 | |
| Betty Poineau | | 405 35th St | | | | Bay City | MI | 48708 | |
| Betty Pugh | | 1515 Womble Ridge Rd | | | | Elfridge | TN | 38456 | |
| Betty Rhodes | | 91 S Main St | | | | Middleport | NY | 14105 | |
| Betty Robinson | | 231 Depew St | | | | Rochester | NY | 14611 | |
| Betty Roe | | 703 S Wabash St | | | | Kokomo | IN | 46901 | |
| Betty Rogers | | 1320 V Pk Vista Ave No 59 | | | | Anaheim | CA | 92806 | |
| Betty S La Faye Ross | | 2465 Yean St | | | | Saginaw | MI | 48603 | |
| Betty Sargent | | 1909 Loyola Dr | | | | Flint | MI | 48503 | |
| Betty Schneider | | 4042 Huntington Ln 6 | | | | San Angelo | TX | 76904 | |
| Betty Sears | | PO Box 156 | | | | Sharpsville | IN | 46068 | |
| Betty Shannon | | 4233 N State Rd | | | | Davison | MI | 48423 | |
| Betty Sharkey | | 56 Coolidge Ave | | | | Lockport | NY | 14094 | |
| Betty Singleton | | 67 Oliver St | | | | Lockport | NY | 14094 | |
| Betty Smith | | 1427 Ryan St | | | | Flint | MI | 48532 | |
| Betty Spivey | | 818 Lincoln Dr | | | | Tipton | IN | 46072 | |
| Betty Spivey | | 320 Kenwood Ave | | | | Dayton | OH | 45405-4012 | |
| Betty Stahl | | 408 W Butler St | | | | Kokomo | IN | 46901 | |
| Betty Stephenson | | 226 S East St | | | | Pendleton | IN | 46064 | |
| Betty Stevenson | | 2905 Wright Dr E | | | | Detroit | MI | 48231 | |
| Betty Stevenson | | 531 N Line Oak St | | | | Courtland | AL | 35618 | |
| Betty Sue Dicken | | PO Box 743 | | | | Bedford | IN | 47421 | |
| Betty Swims | | Route 18 Box 1104 | | | | Mount Morris | MI | 48458 | |
| Betty Terrell | | 9471 N Vassar Rd | | | | Hollansburg | OH | 45332 | |
| Betty Turner | | 397 Chenoweth Rd | | | | Dayton | OH | 39213 | |
| Betty Walker | | 4108 Larkspur Dr | | | | Kokomo | IN | 45406 | |
| Betty Welch | | 2545 W Alto Rd | | | | Anderson | IN | 46902 | |
| Betty Welch Dauffenbach | | 3217 Meadowcrest Dr | | | | Florence | MS | 46011 | |
| Betty Whitson | | 112 Rosalee Ave | | | | Kokomo | MS | 39073 | |
| Betty Workman | | 3728 W 80 N | | | | Lima | IN | 46901 | |
| Betty Wright | | 313 S Copus Rd | | | | Carlisle | OH | 45005 | |
| Betye Bass | | 190 Cousins Dr | | | | Kokomo | IN | 46901 | |
| Bettye Cotton | | 5208 Drewy St | | | | Mc Comb | MS | 39648 | |
| Bettye James | | 1530 W Congress St | | | | Wichita Falls | TX | 76306 | |
| Bettye Merriweather | | 6320 Medgar Evers Blvd | | | | Milwaukee | WI | 53209 | |
| Bettye Roberts | | 214 Oak Meadows Dr | | | | Jackson | MS | 39213 | |
| Betula Llc | | 3831 S Flk Rd | | | | Simpsonville | SC | 29681 | |
| Betz Alexander | | C O Delco Electronics | M S 8127 | | | Kokomo | IN | 46902 | |
| Betz Dearborn Inc | | | | | | Kokomo | IN | 46904-9005 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Betz Dearborn Inc Inc | | Betz Entec Div | 11123 Montgomery Rd Ste 202 | | | Cincinnati | OH | 45249 | |
| Betz Entec | | 200 Witmer Rd | | | | Horsham | PA | 19044 | |
| Betz Jeannine A | | 210 Branded Ct | | | | Kokomo | IN | 46901-4036 | |
| Betz Karen A | | 13240 Irish Rd | | | | Millington | MI | 48746-9222 | |
| Betz Laboratories Inc | | Betz Equipment Systems | 200 Precision Dr | | | Horsham | PA | 19044 | |
| Betz Mettchem | | PO Box L3285 | | | | Pittsburgh | PA | 15264 | |
| Betz Nancy | | 11193 Dodge Rd | | | | Montrose | MI | 48457-9010 | |
| Betz Process Chemical Inc | | 3090 E 29th St | | | | Long Beach | CA | 90806 | |
| Betz Richard | | 1305 N Hickory Ln | | | | Kokomo | IN | 46901 | |
| Betz Robert K | | 6222 Shields Dr | | | | Huntington Beach | CA | 92647 | |
| Betzdearborn Inc | | Betz Entec Div | 5505 Creekmoor Rd Ste 320 | | | Raleigh | NC | 27612 | |
| Betzdearborn Inc | | Betz Entec Div | 3505 A2 Ellicott Mills Dr | | | Ellicott City | MD | 21043 | |
| Betzdearborn Inc | | Betz Mettchem | 200 Precision Dr Ste A | | | Horsham | PA | 19044 | |
| Betzdearborn Inc | | Betz Industrial | 6330 E 75th St Ste 332 | | | Indianapolis | IN | 46250-2777 | |
| Betzdearborn Inc | | Entec Div | 1977 Otoole Ave Ste B109 | | | San Jose | CA | 95131-2221 | |
| Betzdearborn Inc | | 5151 Brook Hollow Pkwy Ste 145 | | | | Norcross | GA | 30071 | |
| Betzdearborn Inc | | 180 E Aloudz Ave | | | | Green Bay | WI | 54311 | |
| Betzdearborn Inc | | 300 Genesee St | | | | Lake Zurich | IL | 60047 | |
| Betzdearborn Inc | | 645 Chandler St | | | | Worcester | MA | 01601758 | |
| Betzdearborn Inc | | Betz Entec Div | 2020 W Guadalupe Rd Ste 5 | | | Gilbert | AZ | 85233 | |
| Betzdearborn Inc | | 7777 C Dr S Ste 650 | | | | Huntington Beach | CA | 92648 | |
| Betzdearborn Inc | | 5251 Las Lomas Ste 1 | | | | Long Beach | CA | 90815-4206 | |
| Betzdearborn Inc | | 77 Milford Dr Ste 281 | | | | Hudson | OH | 44236 | |
| Betzdearborn Inc | | 2780 Novi Rd Ste 210 | | | | Novi | MI | 48377 | |
| Betzel Gail E | | Dba Embroidery Barn | 4876 Case Rd | | | N Ridgeville | OH | 44039 | |
| Betzel Gail E Dba Embroidery Barn | | 4876 Case Rd | | | | N Ridgeville | OH | 44039 | |
| Betzner Timothy | | 4144 Chaplin Ct | | | | Kokomo | IN | 46902 | |
| Betzold Mary | | 340 E Grove St | | | | Kankakee | IL | 60901 | |
| Beugelink Shirley A | | O 1457 Leonard St Nw | | | | Grand Rapids | MI | 49544-9566 | |
| Beuke Robert L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Beuke Robert L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Beukema Donald | | 1430 Burton St Sw | | | | Wyoming | MI | 49509 | |
| Beulah Gilbert | | 2111 Vienna Pkwy | | | | Dayton | OH | 45459-1345 | |
| Beurmann Douglas | | 2889 Twelve Oaks Dr | | | | Charlotte | MI | 48813 | |
| Beusse Brownlee Wolter Mora & | | 2835 14 Mile Rd Nw | | | | Sparta | MI | 49345 | |
| Beusse Brownlee Wolter Mora & | | Maire Pa | 390 N Orange Ave Ste 2500 | Nm Chg B 19 04 Gp | | Orlando | FL | 32801 | |
| Beusse Brownlee Wolter Mora and Maire Pa | | 390 N Orange Ave Ste 2500 | | | | Orlando | FL | 32801 | |
| Beutel Ginger | | 212 Niagara St 2 | | | | Lockport | NY | 14094 | |
| Beutel Penny | | 1335 N Six Ridge Dr | | | | Ann Arbor | MI | 48108-8675 | |
| Beutel Raymond L | | 4487 Sunset Dr | | | | Lockport | NY | 14094-1221 | |
| Beutenmiller Inc | | PO Box 988 | | | | Coshocton | OH | 43812 | |
| Beuthin Michael | | 3129 Kane Rd | | | | Merrill | MI | 48637 | |
| Beutler Edward | | G3075 Beecher Rd | | | | Flushing | MI | 48433 | |
| Bevak Rebecca | | 171 Bridle Pass Way | | | | Monroe | OH | 45050 | |
| Bevan Barbara | | 1467 Castillon Dr Ne | | | | Warren | OH | 44484-1406 | |
| Bevan Bradley | | 1430 Harrison Se | | | | Niles | OH | 44446 | |
| Bevan Mark | | 4274 Nottingham Ave | | | | Youngstown | OH | 44511 | |
| Bevelaqua John | | 503 W 3rd St | | | | Southington | OH | 44470-0128 | |
| Bever Gary | | 3204 E Broadway | | | | Logansport | IN | 46947 | |
| Bever James | | 102 E Bank St | | | | Iowa Pk | TX | 76367 | |
| Bever James | | 6850 Farmington Rd | | | | Manitistasg | MI | 45342 | |
| Bever Katherine | | 102 East Bank | | | | Iowa Pk | TX | 76367 | |
| Beverick Jessica | | 614 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Beverick John | | 4215 Windham Pl S | | | | Sandusky | OH | 44870 | |
| Beverick Ryan | | 614 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Beveridge & Diamond Pc | | 1350 I St Nw Ste 700 | | | | Washington | DC | 20005 | |
| Beveridge and Diamond Pc | | 1350 I St Nw Ste 700 | | | | Washington | DC | 20005 | |
| Beveridge Jon | | 60 Raymond Rd | | | | Penfield | NY | 14526 | |
| Beveridge Judith K | | 503 W 3rd St | | | | Niles | OH | 20005 | |
| Beveridge Wiggins Paula | | 15 Atwood Circle | | | | Rochester | NY | 14606 | |
| Beverle Scott Circuit Clerk | | Acct Of Charles R Walker | Case Cv393 434dr | | | St Joseph | MO | 44446-1425 | |
| Beverle Scott Circuit Clerk Acct Of Charles R Walker | | Case Cv393 434dr | Buchanan Cths 411 Jules St | | | St Joseph | MO | 49850-3972 | |
| Beverly Adams | | 5006 Ford St Apt 1 | | | | Swartz Creek | MI | 64501 | |
| Beverly Alexander | | 543 Huron Ave | | | | Dayton | OH | 48473 | |
| Beverly Austin | | 2430 Yosemit | | | | Saginaw | MI | 45417 | |
| Beverly Berner | | 7900 W Sommerset Rd | | | | Appleton | WI | 48601 | |
| Beverly Betty | | 170 Danforth St | | | | Rochester | NY | 14008 | |
| Beverly Bradley | | 832 Golf Dr Apt 302 | | | | Pontiac | MI | 14611 | |
| Beverly Bradley | | 14845 Ithaca Rd | | | | Stichaks | MI | 48341 | |
| Beverly Brooks | | 3521 Rangeley St | | | | Flint | MI | 48555 | |
| Beverly Brown | | 170 Warner Cir | | | | Union | OH | 48503 | |
| Beverly Bryant | | 1620 West Ave Nw | | | | Warren | OH | 45522 | |
| Beverly Burger and Gary Burger Jt Ten | | 1105 Holiday Ct | | | | Granbury | TX | 44485-3339 | |
| Beverly Cable | | 4135 S Albright Rd | | | | Kokomo | IN | 76048 | |
| Beverly Calybourne | | 3895 State Route 225 | | | | Diamond | OH | 46902 | |
| Beverly Cowan | | 2104 Cedar Run Dr | | | | Kokomo | IN | 44412 | |
| Beverly Curry | | 3225 S 900 E | | | | Greentown | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 338 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beverly D Washington | | Account Of Michael A Washingto | Case D D40 610 | 7263 Angela Ave | | Canoga Pk | CA | 38550-3236 | |
| Beverly D Washington | | 7263 Angela Ave | | | | Canoga Pk | CA | 91307 | |
| Beverly D Washington Account Of Michael A | | | | | | | | | |
| Washingto | | Case D D40 610 | 7263 Angela Ave | | | Canoga Pk | CA | 91307 | |
| Beverly Dave | | 47902 Chippewa Trail | | | | Negley | OH | 44441 | |
| Beverly Desser | | 11240 Bishop Rd | | | | St Charles | MI | 48655 | |
| Beverly Dunn | | 823 Three Mile Ne | | | | Grand Rapids | MI | 49505 | |
| Beverly Dysart | | 1707 Costello Dr | | | | Anderson | IN | 46011 | |
| Beverly Echols | | 111 Webb St | | | | Mouton | AL | 35650 | |
| Beverly Evans | | 10265 Pledge Cir | | | | Franklin | WI | 53132 | |
| Beverly Flynn | | 6098 124th St | | | | Sand Lake | MI | 49343 | |
| Beverly Flynn | | 203 Morrison Rd | | | | Midland | NC | 28107 | |
| Beverly Galan | | 105 N Tuscolar | | | | Bay City | MI | 48706 | |
| Beverly Goralczyk | | Acct Of John W Goralczyk | Case 92 425627 Dm | | | Waterford | MI | 36860-2951 | |
| Beverly Goralczyk | | 2589 Costa Mesa | | | | Waterford | MI | 48329 | |
| Beverly Goralczyk Acct Of John W Goralczyk | | Case 92 425627 Dm | 2589 Costa Mesa | | | Waterford | MI | 48555 | |
| Beverly Hebering | | 1775 Atlantic St Ne | | | | Warren | OH | 44483 | |
| Beverly Hebering | | 2005 Deer Creek Run | | | | Cortland | OH | 44410 | |
| Beverly Henry | | 2440 Duck Creek Rd | | | | N Jackson | OH | 44451 | |
| Beverly Hills Transfer & Stora | | 221 S Beverly Dr | | | | Beverly Hills | CA | 90212 | |
| Beverly Holder | | 1700 Se 14th St | | | | Moore | OK | 73160 | |
| Beverly Holdowell | | 5900 Courtyard Crescent | | | | Indianapolis | IN | 46234 | |
| Beverly J Gaskin | | 8343 High Meadow Trl | | | | Clarkston | MI | 48348 | |
| Beverly J Henry C O Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Beverly Johnson | | 823 Wander St | | | | Springfield | OH | 45503 | |
| Beverly Johns | | 807 S Waugh St | | | | Kokomo | IN | 46901 | |
| Beverly Johnson | | 305 Courtney Dr Sw 811 | | | | Decatur | AL | 35603 | |
| Beverly Jones | | 2319 Oakbrook Dr | | | | Kokomo | IN | 46902 | |
| Beverly Key | | 1351 S Ctr Rd | | | | Saginaw | MI | 48603 | |
| Beverly King | | 5843 Mcgrandy Rd | | | | Bridgeport | MI | 48722 | |
| Beverly Kuntz | | 1300 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Beverly La Bonte | | 11477 Colonial Woods Dr | | | | Clio | MI | 48420 | |
| Beverly Lafteniere | | 145 Lockwood St | | | | Saginaw | MI | 48602 | |
| Beverly Lambert | | 191 W Oak Leaf Dr Unit 8 | | | | Oak Creek | WI | 53154 | |
| Beverly Leschke | | 1207 Monroe Ave | | | | So Milwaukee | WI | 53172 | |
| Beverly Loflin Williams | | 130 Dorbeth Rd | | | | Rochester | NY | 14621 | |
| Beverly Lundy | | 3102 E Ave R8 Palmdale | | | | Palmdale | CA | 93552 | |
| Beverly Malone | | 11656 Gaston Hollow Rd | | | | Lester | AL | 35647 | |
| Beverly Mcgrady | | 3301 N Wexford Dr Apt7 | | | | Saginaw | MI | 48603 | |
| Beverly Mendro | | 124 Minard St | | | | Lockport | NY | 14094 | |
| Beverly Miller | | 4023 N 8th St | | | | Milwaukee | WI | 53212 | |
| Beverly Mullen | | PO Box 186 | | | | Brookfield | OH | 44403 | |
| Beverly Murphy | | 5900 Fairview Way | | | | Dayton | OH | 45426 | |
| Beverly Patterson | | 5635 Riveroak Dr N | | | | Southside | AL | 35907 | |
| Beverly Paul | | 2325 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Beverly Peterson | | 2502 W Kimberly Ave | | | | Milwaukee | WI | 53221 | |
| Beverly Petruska | | 980 Wilmington Ave Apt 619 | | | | Dayton | OH | 45420 | |
| Beverly Plant | | 9041 Gilbert Rd | | | | Ravenna | OH | 44266 | |
| Beverly Postlethwait | | PO Box 1972 | | | | Warren | OH | 44482-1972 | |
| Beverly Povec | | 242 Rosemont Ave | | | | Youngstown | OH | 44515 | |
| Beverly Prince | | 200 W 3rd St | | | | Niles | MI | 44446 | |
| Beverly R Sandiaco | | 10966 N Grand Lake Hwy | | | | Posen | MI | 49776 | |
| Beverly Robert | | 311 Washington Rd | | | | Xenia | OH | 45385 | |
| Beverly Seagrave | | 7755 State Rd 29 | | | | Frankfort | IN | 46041 | |
| Beverly Shadders | | 161 Tarrytown Dr | | | | Rochester | NY | 14624 | |
| Beverly Smith | | 111 Nichols St | | | | Lockport | NY | 14094 | |
| Beverly Smith Williamson | Seanah Hust Summerford | Davis and Williamson | 7th Fl Amsouth Bank Building | PO Box 1310 | | Tuscaloosa | AL | 35403 | |
| Beverly Sommer | | 2185 Jackson Liberty Dr Nw | | | | Brookhaven | MS | 39601 | |
| Beverly Steinhoff | | 4415 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Beverly Strock | | 7965 W Lincoln St Ne | | | | Masury | OH | 44438 | |
| Beverly Stubbs | | PO Box 7026 | | | | Kokomo | IN | 46904 | |
| Beverly Takacs | | 5012 W 200 N | | | | Kokomo | IN | 46901 | |
| Beverly Timothy | | 49 Lawndale Ave | | | | Fairborn | OH | 45324-2819 | |
| Beverly Tokar | | 8074 E Carpenter Rd | | | | Davison | MI | 48423 | |
| Beverly Tomme | | 9165 Suncrest Dr | | | | Flint | MI | 48504 | |
| Beverly Waker | | 121 Kathryn Dr | | | | Brandon | MS | 39042 | |
| Beverly White | | 156 South Dr | | | | Rochester | NY | 14612 | |
| Beverly Wilinski | | 6709 W Ohio Ave | | | | Milwaukee | WI | 53219 | |
| Beverly Zdrojewski | | 2503 Carmer Rd | | | | Middleport | NY | 14105 | |
| Bevicap Co Western Reserve Indust Supply | | Western Reserve Indust Supply | 230 Mccurg Rd | | | Youngstown | OH | 44512 | |
| Bevicap Co | | 230 Mccurg Rd | | | | Youngstown | OH | 44512 | |
| Bevich William | | 100 Bellville Dr | | | | Lehighton | PA | 18235 | |
| Bevil Monroe | | 18127 Michelle Ln | | | | Athens | AL | 35613 | |
| Bevington Jennifer | | 1089 Cambridge Station Rd | | | | Centerville | OH | 45458 | |
| Bevington Milton D | | 1829 Timber Ridge Ct | | | | Kokomo | IN | 46902-5096 | |
| Bevins Rick | | 8100 Stemen Rd | | | | Pickerington | OH | 43147-9426 | |
| Bevis Timothy | | 1740 County Rd 8 | | | | Florence | AL | 35633-2805 | |
| Bevly Sterling | | 1509 Fountain Square | | | | Austintown | OH | 44515 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 337 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bewley Kristine | | 1514 Brumovr Dr | | | | Kokomo | IN | 46902 | |
| Bewley Rasseser Service | | 3231 E 19th St | | | | Tulsa | OK | 74104 | |
| Bex Engineering Limited | | 5115 Timberlea Blvd | | | | Mississauga | ON | L4W2S3 | Canada |
| Bex Engineering Ltd Eft | | 5115 Timberlea Blvd | | | | Mississauga | ON | L4W 2S3 | Canada |
| Bex Inc | | 37709 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| Bex Russell | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | | Indianapolis | IN | 46204 | |
| Bex Russell | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | | Indianapolis | IN | 46204 | |
| Bex Russell And Barbara A | c/o Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | | Indianapolis | IN | 46204 | |
| Bex Russell And Barbara A | c/o Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | | | Indianapolis | IN | 46204 | |
| Bex Screen Printing Inc | Linda George Esq | 5602 Elmwood Ave Ste 214 | | | | Indpls | IN | 46203 | |
| Bex Screen Printing Inc | Linda George Esq | 5602 Elmwood Ave Ste 214 | | | | Indianapolis | IN | 46203 | |
| Bexar Co Tx | | Bexar Co Tax Assessor Collector | PO Box 2903 | | | San Antonio | TX | 78299 | |
| Bexar Co Tx | | Bexar Co Tax Assessor / Collector | PO Box 2903 | | | San Antonio | TX | 78299 | |
| Bexar Count Tax Assessor Collector | | Sylvia S Romo | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar Count Tax Assessor Collector | | | | | | | | | |
| Bexar County | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | |
| Bexar County | Bexar County Tax Assessor Collector | Sylvia S Romo | 711 Navarro Ste 300 | | | San Antonio | TX | 78207 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | | | | San Antonio | TX | 78205 | |
| Bexar County Child Support | | Civil Courts Building | | | | Fort Worth | TX | 76102 | |
| Bexar County Tax Collector | | PO Box 839950 | | | | San Antonio | TX | 78283-3950 | |
| Bexar Cty Child Support Reg | | Acct Of Larry C Luckett | Case 86 C1 16941 | PO Box 7546 | | San Antonio | TX | 78207 | |
| Bexar Cty Child Support Reg Acct Of Larry C Luckett | | Case 86 C1 16941 | PO Box 7546 | | | San Antonio | TX | 78207 | |
| Beye Amanda | | PO Box 1898 | | | | Kokomo | IN | 46901 | |
| Beye Amanda | | PO Box 5020 | | | | Kokomo | IN | 46902 | |
| Beye Becky | | Rr 3 Box 89 | | | | Bluffield | IN | 46228 | |
| Beye Cary | | 380 Tinny St | | | | Munising | MI | 49862-8876 | |
| Beye Charles A | | N 2855 Toms Rd | | | | Munising | MI | 49862 | |
| Beyer Gary | | 340 Kenath | | | | Frankenmuth | MI | 48734 | |
| Beyer Gerald J | | 3245 W Vassar Rd | | | | Reese | MI | 48757-9335 | |
| Beyer Jeffrey | | 6231 Kings Shire Rd | | | | Grand Blanc | MI | 48439 | |
| Beyer Keith | | 148 Northaven Rd | | | | Novi | MI | 48377 | |
| Beyer Kenneth R | | 6231 Kings Shire | | | | Grand Blanc | MI | 48439 | |
| Beyer Larry Kent | | 1995 North Beyer Rd Rt | | | | Saginaw | MI | 48601 | |
| Beyer Marilyn | | 16033 Blue Trail Trail | E 4 | | | Hemlock | MI | 48626 | |
| Beyer Mark | | 3165 North Gera Rd | | | | Reese | MI | 48757 | |
| Beyer Michael | | 110 Ansley Ave | | | | Tifton | GA | 31793 | |
| Beyer Noel | | 15265 Easter Rd | | | | Hemlock | MI | 48626 | |
| Beyer Sandra | c/o Bex & Glazier | 106 Provincial Ct B | 990 Monroe Ave Nw | | | Saginaw | MI | 48603 | |
| Beyer Sandra | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Beyer Sandra | | 6202 Bauer Rd | | | | Hudsonville | MI | 49426 | |
| Beyer Sharon | | 6231 Kings Shire | | | | Grand Blanc | MI | 48439 | |
| Beyer Thomas | | 1995 North Beyer Rd Rt | | | | Saginaw | MI | 48601 | |
| Beyerlein Robert | | 16033 Blue Trail Trail | | | | Hemlock | MI | 48626 | |
| Beyerlein Thomas | | 3165 North Gera Rd | | | | Reese | MI | 48757 | |
| Beyersdorf Michael | | 110 Ansley Ave | | | | Tifton | GA | 31793 | |
| Beyersdorf Neil | | 15265 Easter Rd | | | | Hemlock | MI | 48626 | |
| Beyke Bradley | | 1377 Manchester Rd Sw | | | | North Lawrence | OH | 44666 | |
| Beyke Carmen | | PO Box 825 | 701 Martha St | | | Hamburg | NY | 14075 | |
| Beyler Duane | | Manufacturing Company | | | | Punxsutawney | PA | 15767 | |
| Bf Central Texas Landfills | Billy Pi | PO Box 1066 | | | | Punxsutawney | PA | 15767 | |
| Bfi | | 13630 Fondren | PO Box 99821 | | | Houston | TX | 13630 | |
| Bfi Huntsville District | | Rgv Donna Landfill | 4704 Commercal Dr | | | Chicago | IL | 60690-7621 | |
| Bfi West Systems Of Tn A Inc | | Adr Ofg A 17 00 Vse | 1633 Highwood W | | | Huntsville | AL | 35814 | |
| Bfi Waste Service | | Allied Waste Svcs Of Detroit | 1220 S Brookside Rd | | | Pontiac | MI | 48340 | |
| Beyonca Precision Engineering Pte | | Beyond Components | 30 Marsiling Industrial Estate | | | New Brunswick | NJ | 08901 | |
| Beyond Components Eft | | Road 8 | 135 Gauckens Rd | | | Singapore | | 14623 | Singapore |
| Beyond Components Eft | | 135 Cakins Rd Ste M | | | | Rochester | NY | 14623 | |
| Beyond Components Of Mass Inc | | 101 North Industrial Plains Rd | | | | Wallingford | CT | 06492 | |
| Bezak Andra | | 287 Powers St | | | | Rochester | NY | 14623 | |
| Bezak Jennifer | | 18030 Crystal River Dr | | | | Macomb Twp | MI | 48042 | |
| Bezik Steven | | 6434 Sherman Dr | | | | Lockport | NY | 14094 | |
| Bezanis Ada | | PO Box 1422 | | | | Ashtabula | OH | 44005 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bfi Waste Services Of Kc | | 1220 S Brookside | | | | Independence | MO | 64052 | |
| Bfi Waste System N America Inc Cms District 0426 | | | | | | | | | |
| Bfi Waste Systems Of North Ame | | 4704 Commercial Dr | | | | Huntsville | AL | 35814 | |
| Bfi Waste Systems Of North America | | 4704 Commercial Dr | | | | Huntsville | AL | 35816-2204 | |
| Bfs Diversified Products Llc | | 1911 W 65th St | | | | Little Rock | AR | 72209 | |
| Bfs Diversified Products Llc | | 1 Firestone Blvd | | | | Williamsburg | KY | 40769-9338 | |
| Bfs Diversified Products Llc | | D B A Firestone Industrial Products | 1 Firestone Blvd | | | Williamsburg | KY | 40769-9338 | |
| Bfs Diversified Products Llc | | Bridgestone Firestone | 310 E 96th St | | | Indianapolis | IN | 46240 | |
| Bfs Diversified Products Llc D B A Firestone Industrial Products | | 1 Firestone Blvd | | | | Williamsburg | KY | 40769-9338 | |
| Bg Electronics Co | | 1610 I 35 North | | | | Carrollton | TX | 75006 | |
| Bg Electronics Company | | Bge & C Inc | 1610 Interstate 35 N | Bldg 211 | | Carrollton | TX | 75006 | |
| Bg Freightforwarding | Anthony Thornton | 581 Harrison Rd | | | | Woodburn | KY | 42170 | |
| Bg Service Co Inc | | PO Box 2259 | | | | West Palm Beach | FL | 33402-2259 | |
| Bg Technical Services Llc | | PO Box 298 | | | | Springfield | VT | 051560298 | |
| Bg Technical Services Llc | | PO Box 298 | | | | Springfield | VT | 05156-0298 | |
| Bg Technical Services Llc | | 384 River St | | | | Springfield | VT | 05156 | |
| Bg Tool | | 1097 Oakwood Rd | | | | Ortonville | MI | 48462 | |
| Bgf Industries Inc | | 3802 Robert Porcher Way | | | | Greensboro | NC | 27401 | |
| Bgf Industries Inc | | 401 Amherst Ave | | | | Altavista | VA | 24517-151 | |
| Bgf Industries Inc | | 3802 Robert Porcher Wy | | | | Greensboro | NC | 27410 | |
| Bgf Industries Inc | | 3802 Robert Porcher Way | | | | Greensboro | NC | 27410 | |
| Bgf Industries Inc | | PO Box 60690 | | | | Charlotte | NC | 28260-0690 | |
| Bgi | | 58 Guinan St | | | | Waltham | MA | 02451 | |
| Bgi Inc | | 58 Guinan St | | | | Waltham | MA | 02154 | |
| Bgk Finishing Systems Inc | Gordie Marketro | 4131 Pheasant Ridge Dr N | | | | Minneapolis | MN | 55434-7104 | |
| Bgm Equipment Co Inc Eft | | Lof Add Chg 9 94 | | | | Louisville | KY | 40203 | |
| Bgm Equipment Co Inc Eft | | PO Box 528 | | | | Peoria | PO | 61651-0528 | |
| Bgm Services Inc | | 21 Pl De Boheme | 2012 Northwestern Pkwy | | | Candiac | PQ | J5R 3N2 | Canada |
| Bgm Services Inc | | 21 Pl De Boheme | | | | Candiac Canada | PQ | J5R 3N2 | Canada |
| Bignd Servicos Automotivos Ltda | | Avenida Ibirapuera 3253 | | | | Ibirapuera Sao Paulo | | | Brazil |
| Bgr Inc | Debbie Emerson | 6392 Gano Rd | | | | West Chester | OH | 45069 | |
| Bgr Inc | | Lock Box 1061 | | | | Cincinnati | OH | 45263-1061 | |
| Bgr Inc | | 6392 Gano Rd | | | | West Chester | OH | 45069-4800 | |
| Bgt | | Augsburger Strasse 712 | D 70329 | | | Stuttgart Germany | | | Germany |
| Bh Electronics | Accounts Payable | PO Box 506 | | | | Aloka | TN | 38004 | |
| Bh Electronics Inc | Sales | 12219 Wood Lake Dr | | | | Burnsville | MN | 55337 | |
| Bh Roettker Company Inc | | 7593 Bridgetown Rd | | | | Cincinnati | OH | 45248 | |
| Bh Roettker Company Inc | | 5823 Northgate | | | | Cincinnati | OH | 45248-2019 | |
| Bh Transportation Co | | 5823 Northgate | | | | Laredo | TX | 78041-2697 | |
| Bha Group Holdings Inc | | Baghouse Accessories | 8800 E 63rd St | | | Kansas City | MO | 64133 | |
| Bha Group Inc | | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| Bha Group Inc | | PO Box 803363 | | | | Kansas City | MO | 64180-3363 | |
| Bha Group Inc Eft | | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| Bha Group Inc Eft | | 8800 E 63rd St | | | | Kansas City | MO | 64133 | |
| Bhaksad Vinay | | 239 Westminster Dr | | | | Bloomingdale | IL | 60108 | |
| Bhar Inc | | PO Box 11564 | | | | Fort Wayne | IN | 46859 | |
| Bhar Inc | | 6509 Moeller Rd | | | | Fort Wayne | IN | 46859 | |
| Bhar Inc | | 6509 Moeller Rd | | | | Fort Wayne | IN | 46806-1677 | |
| Bhargava Aditya | | 1900 Coolidge Hwy | Apt 204 | | | Troy | MI | 48084 | |
| Bhargava Aditya | | 3059 Florence Court | | | | Rochester Hills | MI | 48309 | |
| Bhasin Vinay | | 244 S Marie | | | | Westland | MI | 48186 | |
| Bhat Mahesh | | 6181 Fox Glen Apt 256 | Apt 5 | | | Saginaw | MI | 48603 | |
| Bhatt Rohit | | 345 West Squire Dr | | | | Rochester | NY | 14623-0000 | |
| Bhatia Ramin | | 2120 Somerville | | | | Rochester Hills | MI | 48307 | |
| Bhatti Mohinder | | 75 Kingsview Rd | | | | Amherst | NY | 14221 | |
| Bhavna Patel | | 6878 Brandt Pike Aptc | | | | Huber Heights | OH | 45424 | |
| Bhh Property Company No 111 | | C O The Harris Group | PO Box 651526 | | | Charlotte | NC | 28265-1526 | |
| Bhh Property Company No 111 C O The Harris Group | | PO Box 651526 | | | | Charlotte | NC | 28265-1526 | |
| Bhojwani Bahantrai | | 2 Dayton Dr Apt 7a | | | | Edison | NJ | 08820 | |
| Bhones Alvin | | 143 Manningham Dr | | | | Madison | AL | 35758-7421 | |
| Bhones Daine | | 143 Manningham Dr | | | | Madison | AL | 35758 | |
| Bhones Nicholas | | 143 Manningham Dr | | | | Madison | AL | 35758 | |
| Bhs Inc | | Bhs Tonn | 1547 New Britain Ave | | | Farmington | CT | 060320111 | |
| Bhs Inc | | Bhs Tonn Inc | PO Box 465 | | | Farmington | CT | 06034-0465 | |
| Bhugra Raminder | | 3239 Marc Dr | | | | Sterling Heights | MI | 48310 | |
| Bi City United Way Of | | Cass And Jackson Inc | 3210 S Lees Summit Rd | | | Independence | MO | 64055 | |
| Bi City United Way Of Cass And Jackson Inc | | 3210 S Lees Summit Rd | | | | Independence | MO | 64055 | |
| Bi Incorporated | | 6400 Lookout Rd | | | | Boulder | CO | 80301 | |
| Bi Shaolin | | 13325 Sahler St | | | | Omaha | NE | 68164 | |
| Bi State Packaging Inc | | PO Box 2804 | | | | Cedar Rapids | IA | 52406 | |
| Bi State Packaging Inc | | PO Box 920 | | | | Milan | IL | 61264 | |
| Bi State Packaging Inc | | 4905 77th Ave E | | | | Milan | IL | 61264-3250 | |
| Bi Technologies | | PO Box 847083 | | | | Dallas | TX | 75284-7083 | |
| Bi Technologies | | 413 Rood Rd Ste 7 | | | | Calexico | CA | 92231 | |
| Bi Technologies | | 4200 Bonita Pl | | | | Fullerton | CA | 92835 | |
| Bi Technologies | Accounts Payable | Subsidiari Of Tt Electronics | 413 Rood Rd Ste 7 | | | Calexico | CA | 92231 | |

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bi Technologies Corp | Grayson Tate | C O Ro Whitesell & Assoc | 3601 South Memorial Pkwy | Ste B | | Huntsville | AL | 35816 | |
| Bi Technologies Corp | | 4200 Bonita Pl | | | | Fullerton | CA | 92635-1102 | |
| Bi Technologies Corporation | David M Schili | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | | Charlotte | NC | 28246 | |
| Bi Technologies Corporation | Brad Turner | 4200 Bonita Pl | | | | Fullerton | CA | 92835 | |
| Bi Technologies Ltd | | Telford Rd Eastfield Indstri Est | | | | Glenrothes Fife | | KY7 4NX | United Kingdom |
| Bi Technologies Ltd | | Eastfield Ind Est | Telford Rd | | | Glenrothes Fi | | KY74NX | United Kingdom |
| Bi Technologies Pte Ltd | | 514 Chai Chee Ln 02 01 | Bedok Ind Estate | | | Singapore | | 469029 | Singapore |
| Bi Technologies Pte Ltd | | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate | | | | | 469029 | Singapore |
| Bi Technologies Pte Ltd | | 514 Chai Chee Ln 02 01 | Bedok Ind Estate | | | | | 469029 | Singapore |
| Bi Technologies Pte Ltd | Patrick M Costello Esq | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate 469029 | | | | | | Singapore |
| Bi Technologies Pte Ltd Eft | | 514 Chai Chee Ln 02 01 | Bedok Industrial Estate 469029 | | | | | | |
| Biafora John | | 13839 Brougham Dr | | | | Sterling Heights | MI | 48312 | |
| Bialek Alice M | | 127 Bronx Dr | | | | Cheektowaga | NY | 14227-3268 | |
| Bialek Regina | | 26 Macready Ave | | | | Dayton | OH | 45404 | |
| Bialek Rodney | | 250 Orchard Pl | | | | Lackawanna | NY | 14218 | |
| Bialkowski Stan | | 11550 Potter Rd | | | | Flushing | MI | 48433-9737 | |
| Bialoncki Deborah | | 623 Bayberry Rd | | | | Lorain | OH | 44053 | |
| Bialoucki Elizabeth | | 807 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Bialoznski Jerome | | 1833 W Mayer Ln 12304 | | | | Oak Creek | WI | 53154 | |
| Bialosky Bergen & Schwab | | 2600 El Camino Real | Ste 300 | | | Palo Alto | CA | 94306 | |
| Bialuski C | | 7 Pinnacle Rd | | | | Rochester | NY | 14620 | |
| Bialuski Joseph J | | PO Box 60433 | | | | Rochester | NY | 14606-0433 | |
| Biamonte Cynthia | | 1635 E Plaza Dr Apt 4 | | | | Niagara Falls | NY | 14304-3048 | |
| Biamonte Philip | | 774 Youngstown Lockport Rd | | | | Youngstown | NY | 14174 | |
| Bian Jiawen | | 1727 Avalon Ct | | | | Glendale Heights | IL | 60139 | |
| Bianca Collins | | 1507 S Warren St | | | | Saginaw | MI | 48601 | |
| Bianco Giuseppe | | 46566 Camino Oliva | | | | Temecula | CA | 92592 | |
| Bianchi Glenn | | 3801 Hulberton Rd | | | | Holley | NY | 14470 | |
| Bianchi Louis A | | 16 Summer Hill Dr | | | | Brockport | NY | 14420-1522 | |
| Bianchi Mark | | 3783 Wilson Sharpsville Rd | | | | Cortland | OH | 44410 | |
| Bianchi Michael | | 6107 Wilkins Tract | Rd | | | Lowville | NY | 14487 | |
| Bianchi Packaging | | 13337 South St Ste 282 | | | | Artesia | CA | 90703 | |
| Bianchi Packaging Service | | 13337 E S St Ste 282 | | | | Cerritos | CA | 90703 | |
| Bianchi Packaging Service | | 13337 E South St Ste 282 | | | | Cerritos | CA | 90701 | |
| Bianco Aaron | | 4716 James Hill Rd | | | | Kettering | OH | 45429 | |
| Bianco Dude | | 4255 Custer Orangeville Rd | | | | Burghili | OH | 44404 | |
| Bianco Frank E | | 4100 Longhill Dr Se | | | | Warren | OH | 44484-2622 | |
| Bianco Michael | | 7880 Thomson Twp Rd 79 | | | | Bellevue | OH | 44811 | |
| Bias Russell | | 2143 Chi Rd | | | | Wilmington | OH | 45177 | |
| Biasbio Anthony F | | 6152 Chestnut Ridge Rd | | | | Hubbard | OH | 44425-2813 | |
| Biazzo Corrado | | 6142 Eastknoll | Bldg 22 Apt 287 | | | Grand Blanc | MI | 48439 | |
| Bibb Yvonne | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Bibb Co The | | 237 Coliseum Dr | | | | Macon | GA | 31201-3805 | |
| Bibb Co The | | 100 Galleria Pky Nw | | | | Atlanta | GA | 30339-312 | |
| Bibb Gary W | | 1110 15th Ave Se | | | | Decatur | AL | 35601-3346 | |
| Bibb John | | 440 Old Whitfield Rd | | | | Pearl | MS | 39208-9188 | |
| Bibb Robert | | 450 Old Whitfield Rd | | | | Pearl | MS | 39208 | |
| Bibb William | | 1400 Byrd Rd Se | | | | Hartselle | AL | 35640-5978 | |
| Bibb Willie J | | 430 Old Whitfield Rd | | | | Pearl | MS | 39208-9188 | |
| Bibbs John D | | 924 Warburton Dr | | | | Trotwood | OH | 45426-2236 | |
| Bibby Eric | | 1712 S State Rd 29 | | | | Flora | IN | 46929 | |
| Bibby Factors Leicester Ltd | | 74 Belgrave Gate | Mansfield House | | | Leicester | | LE1 3GS | United Kingdom |
| Bibby Factors Northwest Ltd | | Dock | 3rd Fl 8 Princes Parade Princes | | | Liverpool Merseyside | | L3 1QH | United Kingdom |
| Bibby Financial Svcs Midwest | | Assignee Anchor Rubber Co | Dept Ch 17360 | | | Palatine | IL | 60055-7360 | |
| Bibby Robert | | 8223 East 160 Southn | | | | Lafayette | IN | 47905 | |
| Bibel & French Lpa | | 2500 Kettering Tower | | | | Dayton | OH | 45423 | |
| Bibel and French Lpa | | 2500 Kettering Tower | | | | Dayton | OH | 45423 | |
| Biberdorf Joshua | | 312 S Evanston | | | | Tulsa | OK | 74104 | |
| Bible Daniel W | | 17356 Austrian Pine Way | | | | Westfield | IN | 46074-8999 | |
| Bibler & Newman Pa | | PO Box 47068 | | | | Wichita | KS | 67201 | |
| Bibler and Newman Pa | | PO Box 47068 | | | | Wichita | KS | 67201 | |
| Bicar Sa De Cv | | Alejandrina No 6 | Cionia La Joya Ixtacala | | | Tlalnepantla | | 54160 | Mexico |
| Bicar Sa De Cv Alejandrina 6 Col La Joya | | Ixtacala Tlalnepantala Cp | 54160 Edo Mex | | | | | | Mexico |
| Bicar Sa De Cv | | Alejandrina 6 Col La Joya | Ixtacala Tlalnepantala Cp | 54160 Edo Mex | | | | | Mexico |
| Bicar Sa De Cv Eft | | Hold Per D Fidler | 1600 W Main St | | | Willimantic | CT | 06226-1128 | |
| Bicc Brand Rex | | 1600 West Main St | | | | Willimantic | CT | 06226-1128 | |
| Bicc Brand Rex Company | | PO Box 640745 | | | | Pittsburg | PA | 15264-0745 | |
| Bicc Cables Lpa | | One Crosfield Ave | | | | West Nyack | NY | 10994 | |
| Bicc Cables Corp | | 4 Tessener Dr | | | | Highland Heights | KY | 41076 | |
| Bicc General Cable Ind | Accounts Payable | 3 Carol Dr | | | | Lincoln | RI | 02865 | |
| Bicc General Cable Lincoln | | 1438 North Rd Ste | | | | Warren | OH | 44484 | |
| Bice Deborah | | 2383 Andrews Dr Ne | | | | Warren | OH | 44481 | |
| Bice Donald | | 806 W Virginia Ave | | | | Kokomo | IN | 46902 | |
| Bice L Carl | | PO Box 2291 | | | | Shreveport | LA | 71149-9281 | |
| Bice Linda J | | 1208 Wildwood St | | | | Midland | MI | 48642 | |
| Bicenaro & Associates Llc | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 340 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bicenaro Jozef | | Dba Bicenaro & Associates Llc | 1208 Wildwood St | | | | Midland | MI | 48642 | |
| Bicenaro Jozef Dba Bicenaro & Associates Llc | | 1208 Wildwood St | | | | Midland | MI | 48642 | |
| Bich Lien Nguyen | | 946 Presido Dr | | | | Costa Mesa | CA | 92626 | |
| Bich Lien Pham | | 16815 Mt Fletcher Cr | | | | Fountain Valley | CA | 92708 | |
| Bickel Amy | | 2093 Montclair St Ne | | | | Warren | OH | 44483 | |
| Bickel Dale F | | 125 Silver Lake Dr | | | | Lake | MI | 48632 | |
| Bickel Francis | | 219 Floradale Ave | | | | Tonawanda | NY | 14150-8603 | |
| Bickel Gary | | 459 Champion St E | | | | Warren | OH | 44483 | |
| Bickel James | | 6632 Royal Pkwy S | | | | Lockport | NY | 14094 | |
| Bickel Justin | | 8811 Simpson Rd | | | | Vassar | MI | 48768 | |
| Bickel Kristine | | 5296 Sherry Ln | | | | Howell | MI | 48843 | |
| Bickel Lynn | | 6754 Errick Rd | | | | North Tonawanda | NY | 14120 | |
| Bickel Pamela | | 370 E 5th St | | | | Peru | IN | 46970 | |
| Bickel Randy | | 2128 Bull Rd | | | | Farmersville | OH | 45325 | |
| Bickel Ronald | | 9444 Frankenmuth Rd | | | | Vassar | MI | 48768-9414 | |
| Bickel Patrick K | | PO Box 2811 | | | | Claremore | OK | 74018 | |
| Bickel Paul | | 24 Cherry St | | | | Lockport | NY | 14094 | |
| Bickers Travis | | 1409 Hoke St | | | | Gadsden | AL | 35903 | |
| Bickerstaff Dujuan | | 4754 Rushwood Circle | | | | Englewood | OH | 45322 | |
| Bickerstaff Heath Smiley | | Pollan Kever & Mcdaniel Llp | 816 Congress Ave Ste 1700 | | | | Austin | TX | 78701-2443 | |
| Bickerstaff Heath Smiley Pollan Kever and Mcdaniel Llp | | 816 Congress Ave Ste 1700 | | | | Austin | TX | 78701-2443 | |
| Bickerton Bradley | | 333 Deer Creek Tr | | | | Cortland | OH | 44410 | |
| Bickett Floyd | | 110 Continental Dr | | | | Lockport | NY | 14094 | |
| Bickett Brian | | 3105 Essex Court | | | | Kokomo | IN | 46902 | |
| Bickford Brian | | 1029 Adams Rd | | | | Burton | MI | 48509-2355 | |
| Bickham Brydsong Angela | | 1424 Tennyson Ave | | | | Dayton | OH | 45406 | |
| Bicking Kenneth P | | 4404 Rosewood Dr | | | | Kokomo | IN | 46901-6441 | |
| Bicker Brandon | | 1011 Sp 105th St | | | | West Allis | WI | 53214 | |
| Bickler Julia | | 1011 S 105th St | | | | West Allis | WI | 53124 | |
| Bickler Julia | | 1011 S 105th St | | | | West Allis | WI | 53214 | |
| Bickler Mark | | 1011 S 105th St | | | | West Allis | WI | 53214-2549 | |
| Bickley David A | | 8780 S Hartshorn Rd | | | | Marblehead | OH | 43440-2561 | |
| Bickley Gary | | 107 Mansfield Ave | | | | Huron | OH | 44839 | |
| Bickley Matthew | | 8740 Harrshorn Rd | | | | Marblehead | OH | 43440 | |
| Bickley Daniel | | 2253 East Delhi Rd | | | | Ann Arbor | MI | 48103 | |
| Bicknell Jon | | 692 Pilgrim Dr E | | | | Saginaw | MI | 48603 | |
| Bicycle Village | | 5675 Bay Rd | | | | Saginaw | MI | 48604 | |
| Bicycle Village 5675 Bay R D | | 5675 Bay Rd | | | | Saginaw | MI | 48603 | |
| Biddle April | | 11641 Kemple St | | | | Brookville | PA | 19422-2701 | |
| Biddle James G Co | | Avo International | 510 Township Line Rd | | | | Blue Bell | PA | 45309 | |
| Biddle Melisa | | 4428 S 1200 E | | | | Greentown | IN | 46936 | |
| Biddle Sharon | | 535 Salgood Dr | | | | Kokomo | IN | 46901 | |
| Biddlecombe David | | 711 Kingfisher Court | | | | Huron | OH | 44839 | |
| Bidduiph Kemp | | Bidduiph Arrowhead Inc | 8424 W Bell Rd | | | | Peoria | AZ | 85382-3704 | |
| Bidduiph Kemp Bidduiph Arrowhead Inc | | 8424 W Bell Rd | | | | Peoria | AZ | 85382-3704 | |
| Bidmont Mauro | | 6533 Jim Oat Great | | | | El Paso | TX | 79912 | |
| Bidsup | | Industrial Assets Corp | 11426 Ventura Blvd 2nd Fl | | | | Studio City | CA | 91604 | |
| Bidsup Industrial Assets Corp | | 11426 Ventura Blvd 2nd Fl | | | | Studio City | CA | 91604 | |
| Bidol Thomas | | 1281 S Morrish Rd | | | | Flint | MI | 48532 | |
| Bidwell Painting | Noel Nosales | 719 Ottawa | | | | Royal Oak | MI | 48073 | |
| Bidwell Painting Co | | 719 Ottawa Dr | | | | Royal Oak | MI | 48073 | |
| Bidwell Painting Inc | | 719 Ottawa | | | | Royal Oak | MI | 48073 | |
| Bidwell Virgil C | | 140 Murray Ln | | | | Dayton | OH | 45403-2846 | |
| Bidwell William | | 330 Centennial Dr | | | | Vienna | OH | 44473 | |
| Biebele Benebo | | 22 Korte St | | | | Rcho Santa Margarita | CA | 92688 | |
| Bieber Toni D | | 3342 E Peterson Rd | | | | Flint | MI | 48506-1464 | |
| Bieber Wendy | | 81 Woodstock Gardens | | | | Batavia | NY | 14020 | |
| Biedenbach Joseph | | 2510 Greenville Rd | | | | Cortland | OH | 44410 | |
| Biedron Joseph S | | 37735 Lakewood Cir Apt 101 | | | | Westland | MI | 48185-5762 | |
| Biedron Thaddeus A | | 2885 Peterson Hill Rd | | | | Scio | NY | 14880-9661 | |
| Bieffe Sistemi Srl | | Via F Flzi 16 A | | | | | | | Italy |
| Bieffe Snc Di Boni Luciano & C | | Via P Fizi 42 | | | | | | | Italy |
| Biegel Marsha | | Pmb 394 | 700 Ken Praat Blvd 204 | | | | Santa Cruce Sullam | CO | 56020 | |
| Biegert Sarah | | 2810 Allsop Pl | Apt 103 | | | | Longmont | MI | 80501 | |
| Biegert Sarah | | 104 S 3rd St Apt 303 | | | | | Troy | MI | 48084 | |
| Biehl Richard | | 7001 W 875 N | | | | Lafayette | IN | 47901 | |
| Biehl Timmy | | 1667 Sharon Cir Apt Pass | | | | Middletown | IN | 47356 | |
| Biehler Stanley | | 1735 Yingling Rd | | | | Noblesville | IN | 46060 | |
| Biehler Thomas A | | 107 Walzer Rd | | | | Fremont | IN | 43420 | |
| Bikeksra Jennifer J | | 27651 Camphor Tree | | | | Rochester | NY | 14622-2503 | |
| Bielaska Frederick | | 703 Powell Ln | | | | Mission Viejo | CA | 92691 | |
| Bielak Deborah J | | 230 Jackson St | | | | Lewiston | NY | 14092-1157 | |
| Bielak Heather | | 16 Alfred St | | | | Lockport | NY | 14094-2348 | |
| Bielak Marylou | | 3802 W Winding Pine | | | | Middleport | NY | 14105 | |
| Bielec Andrew | | 335 Norwood Ave | | | | Metamora | MI | 48455 | |
| Bielec Cecylia | | 335 Norwood Ave | | | | Rochester | NY | 14606 | |
| | | | | | | Rochester | NY | 14606-3723 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 341 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bielec Christopher | | 1247 Heather Ln | | | | Victor | NY | 14564 | |
| Bielec Theresa | | 2555 Bagley St | | | | Flint | MI | 48504 | |
| Bielecki Edward | | 508 Ioywild St Nw | | | | Warren | OH | 44483-3318 | |
| Bieleski Jennifer | | 1690 Hardy Dr | | | | Rock Hill | SC | 29732 | |
| Bielicki Donald | | 3628 Checker Tavern Rd | | | | Lockport | NY | 14094-9421 | |
| Bielis John | | 172 Shagbark | | | | Rochester His | MI | 48309 | |
| Bielomatik Inc | | 55397 Lyon Industrial Dr | | | | New Hudson | MI | 48165 | |
| Bielomatik Inc | | 55397 Lyon Industrial Dr | Moved 10 01 Ltr | | | New Hudson | MI | 48165 | |
| Bielski Information Tech Systems | | 1201 Indian Church Rd | | | | West Seneca | NY | 14224 | |
| Biels Microfilm Corp | | 1201 Indian Church Rd | | | | Buffalo | NY | 14224-1307 | |
| Bielski Sally | | 160 E Maryknoll | | | | Rochester Hills | MI | 48309 | |
| Bienenstock Lauren and Associates Inc | Fernando Turner | 30600 Telegraph Rd Ste 2985 | | | | Brigham Farms | MI | 48025 | |
| Bienestar Turgon Sa De Cv Katcon | | Ave Manuel Ordonez 601 | | | | Santa Catarina Nl | | 66350 | Mexico |
| Bienias Brian | | 3084 E Sherry Ln | | | | Midland | MI | 48642-8258 | |
| Bieniek Leo R | | 29239 Norma Dr | | | | Warren | MI | 48093 | |
| Biercuszek Dennis | | 1040 W Pk St | | | | Lapeer | MI | 48446 | |
| Biedermann Paul | | 12 Roian Ct | | | | Brandon | MS | 39042-1997 | |
| Bierek Anthony J | | 4060 Montcalm St | | | | Burton | MI | 48519-1518 | |
| Bieringer Michael | | W349 S4119 Waterville Rd | | | | Dousman | WI | 53118-9786 | |
| Bieriein Co | | 2000 Bay City Rd | | | | Midland | MI | 48642 | |
| Bieriein Dean | | 310 Ardussi St | | | | Frankenmuth | MI | 48734-1404 | |
| Bieriein Dean | | 310 Ardussi St | | | | Frankenmuth | MI | 48734-1404 | |
| Bieriein Dean | | 310 Ardussi St | | | | Frankenmuth | MI | 48734-1404 | |
| Bieriein Donald | | 6250 Wilder Rd | | | | Vassar | MI | 48768 | |
| Bierlein Elizabeth | | 8555 Wadsworth | | | | Vassar | MI | 48801 | |
| Bierlein Keith M | | 8635 W Sanilac Rd | | | | Vassar | MI | 48768-9445 | |
| Bierlein Kenneth | | 8555 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Bierlein Laura | | 6928 Dunbarton Circle | | | | Saginaw | MI | 48603 | |
| Bierlein Michael | | 5138 Monticello Dr | | | | Swartz Creek | MI | 48473 | |
| Bierlein Randy | | 1539 S Beyer Rd | | | | Saginaw | MI | 48601 | |
| Biersy John | | 4301 Blue Rock Rd | | | | Dayton | OH | 45432 | |
| Bierma Brian | | 1209 Desert Canyon Dr | | | | El Paso | TX | 79912 | |
| Biermaker Randy | | 3937 Curtis Rd | | | | Birch Run | MI | 48415-9083 | |
| Bierman Donald | | 9863 Dixie Hwy | | | | Birch Run | MI | 48415 | |
| Bierman Michael | | 690 Waldron | | | | W Lafayette | IN | 47906 | |
| Bierman Scott | | 3645 S Brennan Rd | | | | Hemlock | MI | 48626 | |
| Biermann Julie | | 111richard Rd | | | | Xenia | OH | 45385 | |
| Biermann Shawn | | 2457 Sylvan Pl | | | | Niagara Falls | NY | 14304 | |
| Biernat Chionia Samacki | | Piatt | PO Box 46875 | | | | Mt Clemens | MI | 48046-6875 | |
| Biernat Chionia Samacki Reynolds Doherty Simmons and | | Piatt | PO Box 46875 | PO Box 46875 | | Mt Clemens | MI | 48046-6875 | |
| Biernat Chionia Samacki Reynolds Doherty Simmons and | | Reynolds Doherty Simmons & | | | | | | | |
| Biersack Jerome E | | 2711 Sycamore Ridge Ct | | | | Dayton | OH | 45414-4302 | |
| Biery Lyle | | 5090 Stroups Hickox Rd | | | | W W Farmington | OH | 44491-9757 | |
| Bieser David | | 7955 S Wayland Dr | | | | Oak Creek | WI | 53154-2824 | |
| Biesterveld Allan | | 615 Maple St | | | | Mukwonago | WI | 53149-1255 | |
| Biesterveld Marlene | | W4752 Roe Rd | | | | East Troy | WI | 53120-1562 | |
| Biesze Keith | | 2978 Oakvista Pk | | | | Saginaw | MI | 48603 | |
| Big 3 Logistics Inc | | PO Box 700020 | | | | Plymouth | MI | 48170-0941 | |
| Big 3 Logistics Inc | | PO Box 22866 | | | | Tampa | FL | 33622 | |
| Big 3 Precision Products Inc | | 2925 Wabash Ave | | | | Centralia | IL | 62801 | |
| Big 3 Precision Products Inc | | Po Drawer A | | | | Centralia | IL | 62801 | |
| Big 3 Precision Products Inc | | 2923 Wabash Ave | | | | Centralia | IL | 62801 | |
| Big Bear Oil Co Inc | | 1025 Wall Rd | | | | El Paso | TX | 79915 | |
| Big Bear Oil Co Inc | | PO Box 26942 | | | | El Paso | TX | 79926-6942 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall Rodgers PC | PO Box 71727 | | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | | Cairo | GA | 31728 | |
| Big Bend Agri Services Inc | | PO Box 479 | | | | Cairo | GA | 39828 | |
| Big Bend Agri Services Inc | | W472 Roe Rd | | | | Cairo | GA | 39828 | |
| Big Bend Agri Services Inc | | PO Box 479 | | | | Cairo | GA | 39828 | |
| Big Bend Agri Services Inc | Big Bend Agri Services Inc | Big Bend Industrial Sales | Big Bend Industrial Sales | 320 1st Ave Ne | | Cairo | GA | 39828 | |
| Big Bend Industrial Sales Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | | Cairo | GA | 39828 | |
| Big Bend Industrial Sales Inc | | 3201 1st Ave Ne | | | | Cairo | GA | 31728 | |
| Big Bend Industrial Sales Inc | | PO Box 479 | | | | Cairo | GA | 31728 | |
| Big Bend Technology Inc | | 549 Vista Dr | | | | Sparta | TN | 38583 | |
| Big Bend Technology Inc | | 549 Vista Dr | | | | Sparta | TN | 38583-1360 | |
| Big Boy Restaurants Internatio | | Liggett Restaurant Group | 1200 Featherstone | | | Pontiac | MI | 48342 | |
| Brother Big Sister Of | | Lenawee | C O Dave Maxwell | 2447 Cedarwood | 2447 Cedarwood Dr | | Adrian | MI | 49221 | |
| Big Brother Big Sister Of Lenawee | | C O Dave Maxwell | 2447 Cedarwood Dr | | | Adrian | MI | 49221 | |
| Brother Big Sister Of | | May 16 Bowl A Thon | 1910 Fontriey St | | | Saginaw | MI | 48601 | |
| Big Brother Big Sisters May 16 Bowl A Thon | | 1910 Fontriey St | | | | Saginaw | MI | 48601 | |
| Big Brothers Big Sisters Of | | 160 E Alameda St | | | | Tucson | AZ | 85701 | |
| Big Brothers Big Sisters Of | | Lonawee | 199 North Broad St | | | Adrian | MI | 49221 | |
| Big Brothers Big Sisters Of Lonawee | | 199 North Broad St | | | | Adrian | MI | 49221 | |
| Big Brothers Big Sisters Of Tucson | | 160 E Alameda St | | | | Tucson | AZ | 85701 | |
| Big Chief Inc | Terry Or Kelley | 5150 Big Chief Dr | | | | Cincinnati | OH | 45227-0125 | |
| Big Chief Inc Eft | | PO Box 632373 | | | | Cincinnati | OH | 45263-2373 | |
| Big Chief Supply Inc | Terry Howe | 5150 Big Chief Dr | PO Box 27125 | | | Cincinnati | OH | 27125 | |
| Big Chief Supply Inc | | 5150 Big Chief Dr | | | | Cincinnati | OH | 45227-1131 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 342 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Big Chief Supply Inc Eft | | 5150 Big Chief Dr | | | | Cincinnati | OH | 45227-0125 | |
| Big Cypress Elementary School | | District Elementary School Board Of | | | | Naples | FL | 34109-0919 | |
| Big Cypress Elementary School District School Board Of | | Collier County | 5775 Osceola Trail | | | Naples | FL | 34109-0919 | |
| Big Dog Properties Llc & Vanguard Fire & Supply Board Of | | Collier County | | 5775 Osceola Trail | | Naples | FL | | |
| Big Dog Properties Llc & Vanguard Fire & Supply Co | | 2101 Martindale Ave Sw | | | | Wyoming | MI | 49509 | |
| Big Dog Properties Llc & Vanguard Fire & Supply Co | c/o Box & Glazier | Carole D Box Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Big Dog Transportation Inc | | PO Box 398 | | | | Ridgefield | WA | 98642-0398 | |
| Big Joe Lift Trucks Inc | | 1112 E Dominguez | | | | Carson | CA | 90746 | |
| Big Lake Transport Inc | Ricky Gomez | 501 S Main St | | | | Highland | TX | 77562 | |
| Big Lake Transport Inc | | 501 S Main St | | | | Highland | TX | 77562 | |
| Big Lake Transport Inc | | 501 S Main St | Add Chg 6 18 04 Cm | | | Highland | TX | 77562 | |
| Biglane Creative Company | | 21891 Hampton | | | | Beverly Hills | MI | 48025 | |
| Big Nana Inc | | American Speedy Print | 1309 W Poinsett St | | | Greer | SC | 29650 | |
| Big Rivers Electric Corp | | 201 Third St | | | | Henderson | KY | 42420 | |
| Big Rock Chop & Brew House | Vera | 245 S Eton St | | | | Birmingham | MI | 48009 | |
| Big Science Inc | | 12411 Leaning Oaks Ct | | | | Huntersville | NC | 28078 | |
| Big Science Inc | | PO Box 995 | | | | Huntersville | NC | 28070-0995 | |
| Big Time Inc | | 54332 Oconee Dr | | | | Macomb | MI | 48042 | |
| Big Tray | | 1200 7th St | | | | San Francisco | CA | 94107 | |
| Bigam Larry G | | 1538 Blain Rd | | | | Mt Sterling | OH | 43143-9030 | |
| Bigelow Calvin | | 3878 S 7 Mile Rd | | | | Wheeler | MI | 48662 | |
| Bigelow Elica | | 521 Oak St | | | | Mount Morris | MI | 48458-1932 | |
| Bigelow Greg | | 2045 Gallant Rd | | | | Attalla | AL | 35954 | |
| Bigelow Greg A | | 2045 Gallant Rd | | | | Attalla | AL | 35954 | |
| Bigelow Heather | | 2062 Gulliver St | | | | Troy | MI | 48098 | |
| Bigelow Howard | | 8450 Neff Rd | | | | Mt Morris | MI | 48458 | |
| Bigelow Jeremy | | 225 Cedar Court | | | | Breckenridge | MI | 48615 | |
| Bigelow Patricia A | | 200 Ward Rd | | | | N Tonawanda | NY | 14120-2504 | |
| Bigger Than Life Limousines | | 4040 Little | | | | Waterford | MI | 48328 | |
| Bigger Than Life Limousines | | 3-8354-8rr+008 | 4040 Little | | | Waterford | MI | 48328 | |
| Bigger Than Life Luxury | | Transportation | 22765 Grove 9 | | | St Clair Shores | MI | 48080 | |
| Bigger Than Life Luxury Transportation | | 22765 Grove 9 | | | | St Clair Shores | MI | 48080 | |
| Biggers Beasley Amerine & Earl | | Ste 3110 | 2001 Bryan St | | | Dallas | TX | 75201-2195 | |
| Biggers Beasley Amerine and Earl Suite 3110 | | 2001 Bryan St | | | | Dallas | TX | 75201-2195 | |
| Biggers Beasley Earle & | | High023tower Pc | 1700 Pacific Ave Ste 4450 | | | Dallas | TX | 75201 | |
| Biggers Beasley Earle and Hightower Pc | | 1700 Pacific Ave Ste 4450 | | | | Dallas | TX | 75201 | |
| Biggers Keefe | | 178 Pelican Rd | | | | Fitzgerald | GA | 31750 | |
| Biggerstaff Bradly | | 2960 Gatlin Rd | | | | Ardmore | AL | 35739-7720 | |
| Biggert Kenneth | | 401 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Biggert Rebecca | | 401 Marshall Ave | | | | Sandusky | OH | 44870 | |
| Biggs Dale | | 4566 Killian Rd | | | | N Tonawanda | NY | 14120 | |
| Biggins Melanie | | 400 Amber Dr | | | | Warren | OH | 44484 | |
| Biggins Micah | | 2612 S Outer Dr | | | | Saginaw | MI | 48601-6648 | |
| Biggs Dale | | 4175 Old Osprey Circle | | | | Miamisburg | OH | 45342 | |
| Biggs Jennifer | | 4349 Hatlock Young Rd | | | | Newton Falls | OH | 44444 | |
| Biggs Jerry L | | 3660 Hopewell Rd | | | | Fountain City | IN | 47341-0000 | |
| Biggs Larry | | 2875 Pleasant Valley Dr Sw | | | | Warren | OH | 44481-9274 | |
| Biggs Road House | | 789 W Layton Ave | Supplies | | | Milwaukee | WI | 53221 | |
| Biggs Ronald | | 5995 S Winnetxon Rd | | | | West Milton | OH | 45383-9718 | |
| Bigham Angela | | 2723 Vance Rd | | | | West Blocton | AL | 35184 | |
| Bigham Gordon D | | 2021 N Sheridan Rd | | | | Fairgrove | MI | 48733-9544 | |
| Bigham Richard | | 8514 Lancaster Chilcothe Rd | | | | Amanda | OH | 43102 | |
| Bigham Richard And Hardware | Scott | 455 West Wesley Ave | | | | Denver | CO | 80223 | |
| Bigham William R | | 121 Teal Ct | | | | Cadillac | MI | 49601-9622 | |
| Bighly Barbara J | | 2219 N Edgemere St | | | | Phoenix | AZ | 85006-1707 | |
| Bigin Glenn | | 1345 Springdale Dr Apt 2 | | | | Sandusky | OH | 44870-4240 | |
| Biglou Robert | | 2610 O West Segerstrom | | | | Santa Ana | CA | 92704 | |
| Bigtray | | 1200 7th St | | | | San Francisco | CA | 94107 | |
| Bigtray | | Restaurant Equipment And | Supplies | 1200 7th St | | San Francisco | CA | 94107 | |
| Bihler Of America Inc | | 55 Readington Rd | | | | North Branch | NJ | 08876 | |
| Bihler Of America Inc | | 55 Readington Rd | | | | North Branch | NJ | 08876-3542 | |
| Bijur Lubricating Corp | | 808 Aviation Pkwy | | | | Morrisville | NC | 27560-6600 | |
| Bijur Lubricating Corp | Bruce | 808 Aviation Pky Ste 1400 | Ste 1400 | | | Morrisville | NC | 27560 | |
| Bijur Lubricating Corp | | 50 Kocher Dr | | | | Bennington | VT | 05201-1994 | |
| Bijur Lubricating Corp | Subs Of Vesper Corporation | PO Box 74727 | 50 Kocher Dr | Remit Chg Lof 10 2 95 | | Cleveland | OH | 44194-0810 | |
| Bijur Lubricating Corp Eft | | 50 Kocher Dr | | | | Bennington | VT | 05201 | |
| Bijur Lubricating Services | | 50 Kocher Dr | | | | Bennington | VT | 05201 | |
| Bijur Products Inc | | 444 Washburn St | | | | Lockport | NY | 14094 | |
| Bila John | | 16515 S Oakley Rd | | | | Chesaning | MI | 48616 | |
| Bila Bradley | | 17250 Stuart Rd | | | | Chesaning | MI | 48616-9799 | |
| Bila Sharon | | 1580 Westfall Rd | | | | Rochester | NY | 14618 | |
| Bilal Pamela H | | 118 Meadowwood Dr Apt A | | | | Clinton | MS | 39056-5979 | |
| Bibee James | | 364 E 450 N | | | | Kokomo | IN | 46901 | |
| Bibee Ronda | | 364 E 450 N | | | | Kokomo | IN | 46901 | |
| Bibey Barbara S | | 4805 Dr Mlk King Blvd | | | | Anderson | IN | 46013-0000 | |
| Bibey Jason | | 7482 Wildwood Ln | | | | Fishers | IN | 46038 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 343 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bibro Gregory | | 1734 Meases Rd | | | | Morton | MS | 39117 | |
| Bibby Randy | | 6847 W 300 N | | | | Sharpsville | IN | 46068 | |
| Bica Tool Corporation | | Precision Manufacturing | 30076 Dequindre | | | Warren | MI | 48092 | |
| Bica Tool Corporation Precision Manufacturing | | 30076 Dequindre | | | | Warren | MI | 48092 | |
| Bichak Robert | | 1189 Youngstown Rd Se | | | | Warren | OH | 44484-4241 | |
| Bica Tool Corporation | | 30076 Dequindre Rd | | | | Warren | MI | 48092 | |
| Biderback Larry | | 2416 Hillview Ave | | | | Dayton | OH | 45419 | |
| Bidhauer Scott | | 6498 Terrace View Ct | | | | Huber Heights | OH | 45424 | |
| Bidon Applicate Parts & Svc I | | 3273 1 W 8 Mile Rd | | | | Livonia | MI | 48152 | |
| Bidon Parts & Services Inc | | PO Box 531265 | | | | Livonia | MI | 48153-1265 | |
| Bidon Parts and Services Inc | | PO Box 531265 | | | | Livonia | MI | 48153-1285 | |
| Bies Michael | | 73 E Remick Pkwy Apt D | | | | Lockport | NY | 14094 | |
| Bies Richard D | | PO Box 65 | | | | Southington | OH | 44470-0065 | |
| Bigen Mehmet | | 289 Kentucky Xing | | | | Rochester | NY | 14612-3238 | |
| Bigen Mehmet | | 168 Athena Dr | | | | Rochester | NY | 14626 | |
| Bigel Norman | | 5203 Schenk Rd | | | | Sandusky | OH | 44870 | |
| Bijana Trajkovska | | 102 Chestnut Dr | | | | Rochester | NY | 14624 | |
| Bill Burnett | | 4337 N 19th Pl | | | | Milwaukee | WI | 53209 | |
| Bill Burfray | | 308 Bruce Ct | | | | Kokomo | IN | 46902 | |
| Bill C Bourdon | | 5573 Milun | | | | Saginaw | MI | 48601 | |
| Bill Communications | | PO Box 7247 7345 | | | | Philadelphia | PA | 19170-7345 | |
| Bill Communications | | Name Addr Chg 8 29 01 Gw | 770 Broadway | | | New York | NY | 10003-9595 | |
| Bill Dempsey & Son Bid | | Transportation | 10132 Dunbarton Dr | | | El Paso | TX | 79925 | |
| Bill Dempsey and Son Bid Transportation | | 10132 Dunbarton Dr | | | | El Paso | TX | 79925 | |
| Bill Dennis | | 2099 Stepping Stone Trl | | | | Flushing | MI | 48433 | |
| Bill Doebler | | 321 Grimesville Rd | | | | Williamsport | PA | 17701 | |
| Bill Forge Pvt Ltd | | Bommasandra Iondustrial Area 9 | | | | Bangalore | | 560099 | India |
| Bill Gray | | 12228 Farrand Rd | | | | Otisville | MI | 48463 | |
| Bill Gray | | 3913 Milboume | | | | Flint | MI | 48504 | |
| Bill Heard Chevrolet Co | | 6301 Veteran Pkwy | | | | Columbus | GA | 31909-3568 | |
| Bill Hicks Body Shop Inc | | 7629 Oyo Rd | | | | Centerville | OH | 45459 | |
| Bill Holler | | 930 E Forest Hill | | | | Oak Creek | WI | 53154 | |
| Bill Johnston | | 2150 N Ohio St | | | | Kokomo | IN | 46901 | |
| Bill Jones Secretary Of St | | 1500 11th St | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| Bill Mac Donald Ford Inc | | 1200 S Carney Dr | | | | St Clair | MI | 48079 | |
| Bill Marschand | | 1553 E 5038 E | | | | Greentown | IN | 46936 | |
| Bill Miniear | | 2719 E Blvd | | | | Kokomo | IN | 46902 | |
| Bill Newland | | 90 W Dayton St | | | | West Alexandria | OH | 45381 | |
| Bill Patton | | 1101 W West 17th St | | | | Claremore | OK | 74017 | |
| Bill Pipkin | | 110 West Main St | | | | Moore | OK | 73160 | |
| Bill Richard | | 11878 Myers Rd | | | | Sebewaing | MI | 48759 | |
| Bill Riddle | | (Uaw Local 659) | 1222 Glenwood | | | Flint | MI | 48502 | |
| Bill Shipley | | 9444 Torrey Rd | | | | Grand Blanc | MI | 48439 | |
| Bill Shipley | | 9444 Torrey Rd | | | | Grand Blanc | MI | 48439 | |
| Bill Smith | | 3494 W Kimber Dr | | | | Newbury Pk | CA | 91320 | |
| Bill Smith Jr | | 2221 Montana Ave | | | | Saginaw | MI | 48601 | |
| Bill W Thompson Trans Inc | | PO Box 670000 Dept 136201 | | | | Detroit | MI | 48267-1362 | |
| Bill W S Cartage | | 2 Norbert Pl | | | | Kitchener | ON | 0N2K - 1E6 | Canada |
| Bill Wes Inc | | Als Workholding | 3250 Carpenter Ave | | | Anaheim | CA | 92806 | |
| Bill Work Chevrolet | | 10700 Ford Rd | | | | Dearborn | MI | 48126 | |
| Billborough James | | 7292 Ponderosa Dr | | | | Swartz Creek | MI | 48473-9452 | |
| Biller Bruce A | | 858 Burritt Rd | | | | Hilton | NY | 14468-9725 | |
| Billett Jeffery | | 3837 Callaway Ct | | | | Bellbrook | OH | 45305 | |
| Billett Robert | | 103 Hidden Creek Ln | | | | Hamlin | NY | 14464 | |
| Billett Robert L | | 3545 Penewit Rd | | | | Spring Valley | OH | 45370-9729 | |
| Billetta Jones | | 5371 Salem Bend Dr | | | | Trotwood | OH | 45426 | |
| Billey Graham | | 6064 Wendy Dr | | | | Flint | MI | 48506 | |
| Bilforge Private Limited | | 9 1 Bommasandra Indstrl Area | Hosur Rd 562099 Bangalore | | | | | | India |
| Billie Bowen | | Box 1427 | | | | Archer City | TX | 76351 | |
| Billie Cartwright | | 536 Western Ave | | | | Brookville | IN | 45309-9763 | |
| Billie Darden | | 804 E Taylor St | | | | Kokomo | IN | 46901 | |
| Billie Eshelman | | 1518 Troy St | | | | Dayton | OH | 45404 | |
| Billie Harris | | 8561 St 762 | | | | Orient | OH | 43146 | |
| Billie Johannsen | | 755 SI Rte 61 East | | | | Norwalk | OH | 44857 | |
| Billie Lewis | | 1910 Robert T Longway | | | | Flint | MI | 44626-9734 | |
| Billie Lewis | | 1910 Robert T Longway | | | | Flint | MI | 48503 | |
| Billie Lewis Hickson | | 1208 S Mahlyun Ave | | | | Baltimore | MD | 21221 | |
| Billie Richardson | | 1745 E 22nd St | | | | Cheyenne | WY | 82001 | |
| Billie Thrall | | 6285 Samac Rd | | | | Kingston | MI | 48741 | |
| Billie Wexbrooks | | 305a Avondale St | | | | Flint | MI | 39056 | |
| Biilig William G | | 7260 Mustang Rd | | | | Clarkston | MI | 48346-2622 | |
| Billings Auto | Dean Billings | 1536 Hwy 2 | | | | Brockville | ON | K6V 1A1 | Canada |
| Billings Auto Service | Dean Billings | 1536 Hwy 2 | | | | Brockville | ON | K6V 1A1 | Canada |
| Billings Auto Service | Dean Billings | 1536 Hwy 2 | | | | Brockville Canada | ON | K6V 1A1 | Canada |
| Billings Carmon | | 3411 Forest Hill Ave | | | | Flint | MI | 48504-2242 | |
| Billings Joseph | | 4625 W Margaret | | | | Bridgeport | MI | 48722 | |
| Billings Kelly | | 15615 Nw 143rd | | | | Kearney | MO | 64060 | |
| Billings Kirk | | 2430 Turf Club Court | | | | Dayton | OH | 45439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Billings Robert | 208 Grover Pate Rd | | | | Gordo | AL | 35466 | |
| Billingsley Alan | 19 Greenbank Dr | | | | Fazakerley | | L10 4UE | United Kingdom |
| Billingsley Belinda | 1311 Wakefield Ave | | | | Dayton | OH | 45406 | |
| Billingsley Janet | 3564 Lakewood Court | | | | Hamilton | OH | 45011-5868 | |
| Billingsley Jill | 5514 Winthrop Blvd | | | | Flint | MI | 48505 | |
| Billingsley Jr Edris | 405 Rendale Pl | | | | Trotwood | OH | 45426 | |
| Billingsley Teresa | 107 Oxford St | | | | Bay City | MI | 48708 | |
| Billingsley Teresa & Kay Cain | Fmly Pyles Kara Or Kay Cain | 2328 E Genessee | Nm Change Letter 01 27 04 Am | | Saginaw | MI | 48601 | |
| Billingsley Teresa and Kay Cain Petty Cashier | 2328 E Genessee | | | | Saginaw | MI | 48601 | |
| Billingsley Willie L | 906 Miller Ave | | | | Dayton | OH | 45427 | |
| Billington M | 10 Westhead Walk | | | | Liverpool | | L33 0XH | United Kingdom |
| Billions Lucy | 1940 Stateline Rd | | | | Ardmore | AL | 35739 | |
| Billops Sammie | 18947 Nuclear Pl Rd | | | | Athens | AL | 35611 | |
| Billmeier Jodi | 11433 Armstrong Rd 7 | | | | Saginaw | MI | 48609 | |
| Billow Stephen | 3786 Buelah Rd | | | | Columbus | OH | 43224 | |
| Billows M | 31 Dryden St | | | | Bootle | | L20 4RT | United Kingdom |
| Bills Arlene | 3158 Randolph St Nw | | | | Warren | OH | 44485-2525 | |
| Bills Jennifer | 1106 Pine St | | | | Essexville | MI | 48732 | |
| Bills Joyce M | 1795 N 300 W | | | | Tipton | IN | 46072-8553 | |
| Bills Junction Garage | 7065 Dixie Hwy | | | | Bridgeport | MI | 48722-9702 | |
| Bills Patrick | 3939 Radtka Dr Sw | | | | Warren | MI | 44481-9207 | |
| Bills Quality | Bill Garcia | 2016 Donville | | | Simi Valley | CA | 93065 | |
| Bills Sara | PO Box 836 | | | | Lincoln | AR | 72744 | |
| Billy Anglin | 541 County Hwy 112 | | | | Hackleburg | AL | 35564 | |
| Billy Baccus | 2581 Old Red Star Rd Nw | | | | Brookhaven | MS | 39601 | |
| Billy Bails | 4116 Wenz Court Apt C | | | | Dayton | OH | 45405 | |
| Billy Banks | 457 S 20th | | | | Saginaw | MI | 48601 | |
| Billy Bates Jr | 1019 Depauw Dr | | | | Fairfield | OH | 45014 | |
| Billy Beeler | 1520 Kent St | | | | Flint | MI | 48503 | |
| Billy Bellamy | 2115 Kerri Lynn Dr | | | | Kokomo | IN | 46902 | |
| Billy Bonner | Pobox 415 | | | | Higgins Lake | MI | 48627 | |
| Billy Branch | 1215 8th S Sw | | | | Decatur | AL | 35601 | |
| Billy Bretherick | 2867 N 5th St A | | | | Milwaukee | WI | 53233 | |
| Billy Broadway | 2745 County Rd 61 | | | | Florence | AL | 35634 | |
| Billy Brown | 19865 Shady Acres | | | | Athens | AL | 35614 | |
| Billy Buck | 1411 Mcadoo Rd Sw | | | | Decatur | AL | 35603 | |
| Billy Cameron | 509 Maple Dr | | | | Columbus | OH | 43228 | |
| Billy Campbell | 1326 Chardon Ct | | | | Dayton | OH | 45403 | |
| Billy Catron | 1245 Curry Chapel Rd | | | | Somerville | IN | 35670 | |
| Billy Clem | PO Box 672 | | | | New Castle | IN | 47362 | |
| Billy Cooley | 22090 Piney Chapel Rd | | | | Athens | AL | 35614 | |
| Billy Davis | 604 Wayne St Apt 4 | | | | Sandusky | OH | 44870 | |
| Billy Dewitt | 101 Brown Dr Apt 603 | | | | Clinton | MS | 39056 | |
| Billy Dorrough | PO Box 413 | | | | Windfall | IN | 46076 | |
| Billy Dunnavant | 17031 Berlin Ln | | | | Huntington Beach | CA | 92649 | |
| Billy Early | 221 Ruby Ln | Case Fd 88 3618 | | | Prospect | TN | 38477 | |
| Billy Fisher | 5983 N County Rd 800 E | | | | Twelve Mile | IN | 46988 | |
| Billy Freeman | 2800 S 337 E | | | | Kokomo | IN | 46902 | |
| Billy Gibson | 1009 Rooton Dr Sw | | | | Decatur | AL | 35601 | |
| Billy Gray | 1919 Yates Mill Rd | | | | Pulaski | TN | 38478 | |
| Billy Girtman | 6511 Anderson Rd | | | | Athens | AL | 35614 | |
| Billy Gunnels | 6191 Hesa Apt 2 | | | | Saginaw | MI | 48601 | |
| Billy Haley | 1707 E 45th St | | | | Anderson | IN | 46013 | |
| Billy Hall | 2520 Haley Ln Nw | | | | Wesson | MS | 39191 | |
| Billy Hart | 36 Covert Ave | | | | Sharpsville | PA | 16150 | |
| Billy Hodge | 2614 Punchbon Branch Rd | | | | Minor Hill | TN | 38473 | |
| Billy Huffaker | 593 Loyd Stewart Rd | | | | Broadway | NC | 27505 | |
| Billy J Kinney | 1007 E Bogart Rd 14e | | | | Sandusky | OH | 44870 | |
| Billy J Kinney Acct Of Shelley J Smith | Acct Of Shelley J Smith | Case Fd 88 3618 | 1315 North Fretz | | Edmond | OK | 73034 | |
| Billy Jammon | 13586 Nancy Lou Loop | | | | Athens | AL | 35611 | |
| Billy Johnson | 2216 Yorkshire Se | | | | Decatur | AL | 35601 | |
| Billy Johnson | 4468 W Pleasant Acres Dr | | | | Decatur | AL | 35603 | |
| Billy Kelly | 4437 Stonecastle Dr Apt 1118 | | | | Beavercreek | OH | 45440 | |
| Billy Laird | 1119 California Rd Nw | | | | Brookhaven | MS | 39601-4453 | |
| Billy Leision | 41 Short St | | | | Trinity | AL | 35673 | |
| Billy Mcdonald | 2313 Lockerby Dr Sw | | | | Decatur | AL | 35603 | |
| Billy Mcfadden | 62 Mcburg Deltrose Rd | | | | Frankewing | TN | 38459 | |
| Billy Mckenzie | 186 Gladys Rd | | | | Columbus | MS | 43228 | |
| Billy Mcmullins | 19433 Looney Rd | | | | Athens | AL | 35613 | |
| Billy Meadows | 507 Bellmeade St Sw | | | | Decatur | AL | 35601 | |
| Billy Moore | PO Box 2831 | | | | Muscle Shoals | AL | 35662 | |
| Billy Morrow | 680 Stover Rd | | | | W Alexandria | OH | 45381 | |
| Billy Mullins | 17456 Sudbury Dr | | | | Athens | AL | 35614 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 345 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Billy Owens | 77 Willowbrook St | | | | Decatur | AL | 35603 | |
| Billy Paynes | 1143 Thayer Ln | | | | Anderson | IN | 46011 | |
| Billy Pitts | 154 Royal Circle | | | | Fitzgerald | GA | 31750 | |
| Billy Presley | 16303 4 Mile Rd | | | | Morley | MI | 49336 | |
| Billy Price Jr | 805 Ivywood St | | | | Dayton | OH | 45420 | |
| Billy Prince | 2019 Franklin Ave Sw | | | | Decatur | AL | 35603 | |
| Billy Robertson | PO Box 52 | | | | Lexington | MI | 35648 | |
| Billy Scott | 2717 N Lutheran Church Rd | | | | Dayton | OH | 45426-4315 | |
| Billy Sexton | 2972 Ilas Rd | | | | Collins | MI | 44626 | |
| Billy Shoemaker | 4705 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Billy Smith | 5432 Baines Dr | | | | Saginaw | MI | 48603 | |
| Billy Smith Jr | 2641 Valley St | | | | Dayton | OH | 45404-2255 | |
| Billy Stewart | 380 E Dayton St | | | | Flint | MI | 48505 | |
| Billy Swaggerty | 1619 N Indiana Ave | | | | Kokomo | IN | 46901 | |
| Billy Theodore J | 790 Sparling Dr | | | | Saginaw | MI | 48609-5123 | |
| Billy Thomas | 663 Co Rd 3713 | | | | Addison | AL | 35540 | |
| Billy Tipton | 419 Botin St | | | | Dayton | AL | 45410 | |
| Billy Tolbert | 1111 Betty St Sw | | | | Decatur | AL | 35601 | |
| Billy Vaughn | 10347 Bray Rd | | | | Clio | MI | 48420 | |
| Billy W Brady | C O Weaver And Young Pc | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Billy W Brady | 5047 Raymond Ave | | | | Burton | MI | 48509 | |
| Billy Wayne Brady | Gregory T Young Attorney for Claimant | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Billy Whisenant | 51 Peck Mountain Rd | | | | Eva | AL | 35621 | |
| Billy Williams | 4687 Martin Ave | | | | Dayton | OH | 45416 | |
| Billy Wilson | 3000 Sidra Home W Carrollton | | | | Dayton | OH | 45418 | |
| Billy Wise | 3503 Fletcher St | | | | Anderson | IN | 46013 | |
| Billy Young | 2901 Sharon Dr | | | | Kokomo | IN | 46902 | |
| Bilyo Spencer | 10 Reed St | | | | Lockport | NY | 14094 | |
| Bilys Contracting Inc | 3161 Carrollton Rd | | | | Saginaw | MI | 48604 | |
| Biohaven Lavender Michael | 39 Geddes St | | | | Holley | NY | 14470 | |
| Biton Rodney | 15324 South Main | | | | Milan | MI | 48046 | |
| Bin & Storage Authority Inc | 3101 W N 106th St | | | | Miami | FL | 33147 | |
| Bin & Storage Authority Inc | 3101 Nw 106th St | | | | Miami | FL | 33147 | |
| Bin and Storage Authority Inc | 3101 W W 106th St | | | | Miami | FL | 33147 | |
| Bina Mccary | 150 W Princeton Ave | | | | Youngstown | OH | 44507 | |
| Binary Applications | 5407 Swede Ave | | | | Midland | MI | 48642 | |
| Binasco Thomas | 9885 Creekwood Trail | | | | Davisburg | MI | 48350 | |
| Binder Christopher | 3860 Indian Run | Apt 3 | | | Canfield | OH | 44406 | |
| Binder Fredrick | 3325 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Binder Gregory | PO Box 773 | | | | Webster | NY | 14580 | |
| Binder Jon | 2243 S 1050 E | | | | Greentown | IN | 46936 | |
| Binder Karen | 3325 Timber Valley Dr | | | | Kokomo | IN | 46902 | |
| Binder Keith | 725 Serk Rd | | | | Attica | NY | 14011 | |
| Binder Matthew | 2291 Pfister Hwy | | | | Adrian | MI | 49221 | |
| Binder Patricia A | 10903 Alleghany Rd | | | | Darian Ctr | NY | 14040-9746 | |
| Binder Steve | 2291 Pfister Hwy | | | | Adrian | MI | 49221 | |
| Bindicator Company | 1915 Dove St | PO Box 610009 | | | Port Huron | MI | 48061-0009 | |
| Binding Unlimited Inc | 2730 Alpha St | | | | Lansing | MI | 48910-3686 | |
| Binford Harold | 1275 Maxwell | | | | Warren | OH | 44485 | |
| Bing Assembly Systems Llc | 19891 Bridgetown Dr Ste 890 | | | | Brownstown | MI | 48183 | |
| Bing Lear Manufacturing Group | 1112 Rosedale Court | | | | Detroit | MI | 48211 | |
| Bing Metals Group Eft | Accounts Payable | Department 262101 | PO Box 67000 | | Detroit | MI | 48267-2621 | |
| Bing Metals Group Eft | Steel Processing | Department 262101 | | | Detroit | MI | 48267-2621 | |
| Bing Metals Group Inc | Steel Processing Div | 1500 E Euclid | | | Detroit | MI | 48211-1186 | |
| Bing Metals Group Stamp & | Stamp & Assembly Div | 1200 Woodland Ave | | | Detroit | MI | 48211 | |
| Bing Metals Group Stamp & | Assembly | PO Box 67 195 | | | Detroit | MI | 48267 | |
| Bing Metals Group Stamp & Assembly | PO Box 67 195 | | | | Detroit | MI | 48267 | |
| Bing Metals Group Steel | Department 262101 | | | | Detroit | MI | 48267 | |
| Bing Metals Group Steel Eft Processing | Department 262101 | PO Box 67000 | | | Detroit | MI | 48267-2621 | |
| Bingaman Brent | 1609 Berwin Ave | | | | Kettering | OH | 45429 | |
| Bingaman Chris | 5073 Nebraska Ave | | | | Huber Heights | OH | 45424 | |
| Bingaman Gary | 3241 W 67th St | | | | Anderson | IN | 46011 | |
| Bingaman Steven | 1027 N 1050 W | | | | Kokomo | IN | 46901 | |
| Bingamon Herbert Lyell | 256 S Mccaslin Blvd 100 | | | | Louisville | CO | 80027 | |
| Bingamon Will | 601 Bridge St | | | | Franklin | OH | 45005 | |
| Binger Arthur L | 5193 E Taft Rd | | | | St John | IN | 46879-9196 | |
| Bingham Ada | 135 Ferguson Dr | | | | Jackson | MS | 39204 | |
| Bingham Dana & Gould | Bingham Dana Llp | 150 Federal St | | | Boston | MA | 02110 | |
| Bingham Dana Llp | PO Box 3486 | | | | Boston | MA | 02241-3486 | |
| Bingham Dana Llp Eft | PO Box 3486 | | | | Boston | MA | 02241-3486 | |
| Bingham Dana Llp Eft | 150 Federal St | | | | Boston | MA | 02110 | |
| Bingham David | 3418 State Route 35 East | | | | West Alexandria | OH | 45381 | |
| Bingham Dennis | 1859 Wysong Rd | | | | W Alexandria | OH | 45381-9801 | |
| Bingham Jr Reverend C | 2621 Concord St | | | | Flint | MI | 48504-7319 | |
| Bingham Jr Thomas | 6 Overbrook | | | | Tonawanda | NY | 14150-0000 | |
| Bingham Marc P | 3738 S Babour Rd | | | | Merrill | MI | 48637-9312 | |
| Bingham Marie | 22 William Roberts Ave | | | | Westvale | | | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 348 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bingham Mark | | 1106 Wenbrook Dr | | | | Kettering | OH | 45429 | |
| Bingham Mary | | 21 Saltwood Crescent | | | | Melling | | L31 1JX | United Kingdom |
| Bingham Melvin | | 3913 Joyner | | | | Flint | MI | 48532 | |
| Bingham Reggie | | 5906 Fleming Rd | | | | Flint | MI | 48504 | |
| Bingham Samuel Co | | Bingham Rollers | | | | Forney | TX | 75126 | |
| Bingham Victoria F | | 4609 Village Dr | 101 Industrial Dr | | | Jackson | MS | 39206-3350 | |
| Binghamton University | | PO Box 6003 | | | | Binghamton | NY | 13902-6003 | |
| Bingle Peggie B | | 12600 North Santa Piedro St | | | | Lillian | AL | 36549 | |
| Binh Tran | | 1671 Lina Ct | | | | Wyoming | MI | 49519 | |
| Biniaszewski Jeanine | | 6372 Greenfield Way | | | | Huber Heights | OH | 45424 | |
| Binici Bilal | | 1580 Westfall Rd | | | | Rochester | NY | 14618 | |
| Binienda Theresa | | 3712 Stampek Ln | | | | Pinconning | MI | 48650-9780 | |
| Binion Betty | | 806 Rimington Ln | | | | Decatur | GA | 30030 | |
| Binion Dana | | 1608 Orchard Ave | | | | Wichita Falls | TX | 76301 | |
| Binion Debra | | 3259 Greenfield Nw | | | | Warren | OH | 44485-2674 | |
| Binion Jon | | 2645 Wintergreene Court | | | | Kokomo | IN | 46901 | |
| Binkley Dennis | | 5212 Hillcrest Dr | | | | Castalia | OH | 44824 | |
| Binkley Norajean | | 6732 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Binkley Sandra | Steve Davies | 5212 Hillcrest Dr | | | | Castalia | OH | 44824 | |
| Binney David Ta Tr | | Mellon Private Wealth Mgmt | Three Melton Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Binnion Robert J | | 2010 Drexel Dr | | | | Anderson | IN | 46011 | |
| Binswanger Glass 16 | | Hold Per D J Fidler | 2410 Kemp Blvd | | | Wichita Falls | TX | 76309 | |
| Binswanger Glass 16 | | PO Box 172321 | | | | Memphis | TN | 38187-2321 | |
| Binswanger Daniel | | 3806 Scotley Dr | | | | Sandusky | OH | 44870 | |
| Binting David | | 55 Central Blvd | | | | Norwalk | OH | 44857 | |
| Binz Martin T | | 8 Azalea Way | | | | Hamilton | NJ | 08690-1305 | |
| Bio Chem Value Inc | | 85 Fulton St | | | | Boonton | NJ | 07005 | |
| Bio Chem Valve Inc | | 85 Fulton St | | | | Boonton | NJ | 07005 | |
| Bio Box | | PO Box 19243 | | | | Minneapolis | MN | 55419-0243 | |
| Bio Rad Laboratories Inc | | Sadtler Research Laboratories | 3316 Spring Garden St | | | Philadelphia | PA | 19104 | |
| Bio Rad Laboratories Inc Sadtler Research Laboratories | | 3316 Spring Garden St | | | | Philadelphia | PA | 19104 | |
| Bio Serv Corp | | Rose Exterminator Co | 3383 Clay Ave Sw | | | Grand Rapids | MI | 49548 | |
| Bio Serv Corp | | Rose Exterminator Co | 131 Coolidge Ave Ste 3 | | | Holland | MI | 49423 | |
| Bio Serv Corp | | 1130 Livernois Rd | | | | Troy | MI | 48083-4271 | |
| Bio Serv Corp | | Rose Exterminator Co | 1395 Wheaton Ste 600 | | | Troy | MI | 48083 | |
| Bio Serv Corp | | Rose Exterminator Co | 1395 Wheaton Ave Ste 600 | | | Troy | MI | 48083 | |
| Bio Serv Corp | | Rose Exterminator Co | 20605 E 9 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Bio Serv Corp | | 4862 Greenfield Rd | | | | Dearborn | MI | 48126 | |
| Bio Serv Corp | | Rose Exterminator Co | 1802 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Bio Serv Corp | | Rose Exterminator Co | 3812 E Michigan | | | Kalamazoo | MI | 49001 | |
| Bio Serv Corporation Eft | | Rose Exterminator Co | 1395 Wheaton Ste 600 | | | Troy | MI | 48083-1967 | |
| Bio Swiss | | 4475 Dupont Ct Unit 7 | | | | Ventura | CA | 93003 | |
| Bio Tech International Inc | | Hld Per Ret Chk 8 30 05 Cc | 4475 Dupont Ct Unit 7 | | | Sugar Land | TX | 77478 | |
| Bio Tech International Inc | | 1005 West Pk One | 1005 West Pk One | | | Sugar Land | TX | 77478 | |
| Biochem Valve Inc | | 85 Fulton St | | | | Boonton | NJ | 07005 | |
| Biodynamic Research Corp | | 9901 In 10 West Ste 1000 | | | | San Antonio | TX | 78230 | |
| Biola University | John Albrecht | 13800 Biola Ave | | | | La Mirada | CA | 90639 | |
| Biostar Inc | | 1561 Fairview | | | | St Louis | MO | 63132 | |
| Biologic Of Southeastern Mich | | 44300 Grand River | | | | Novi | MI | 48375 | |
| Biomolecular Separation Inc | | 2325 Robb Dr | | | | Reno | NV | 89523 | |
| Bioremediation Contractors & C | | Consultants Inc | 1305 Stockton Rd | | | Brownfield | TX | 79316 | |
| Bioremediation Contractors & C | | Bioc | 1305 Stockton Rd | | | Brownfield | TX | 79316 | |
| Bioremediation Contractors and Consultants Inc | | PO Box 494 | | | | Brownfield | TX | 79316 | |
| BIOS Consulting LLC | | Theresa Atkinson PhD | 2344 Lake Ridge Dr | | | Grand Blanc | MI | 48439 | |
| Bios International Corp | | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Post | | | Butler | NJ | 07405-1370 | |
| Bios International Corp | | 10 Pk Pl | | | | Butler | NJ | 07405 | |
| Bios International Corp | | 10 Pk Pl | | | | Butler | NJ | 07405-1370 | |
| Bios International Corp | John Albrecht | 10 Pk Pl | Rmt Add Chg 3 01 Tbk Post | | | Butler | NJ | 07405-1370 | |
| Biosafe Products Corp | | PO Box 362817 | | | | San Juan | PR | 00936-0817 | |
| Biosense Webster | | 4 Etgar St Einstein Bldg | Pob 2009 | | | Tirat Hacarmel | | 39120 | Israel |
| Bisatar Inc | Denise | 665 Lookout Rd | | | | Boulder | CO | 80301 | |
| Biosystems Inc | | PO Box 42001 | | | | Providence | RI | 02940-2001 | |
| Biosystems Inc | | 651 S Main St | | | | Middletown | CT | 06457 | |
| Biosystems Inc | | PO Box 42001 | | | | Providence | RI | 029402001 | |
| Biotech International Inc | | PO Box 1539 | | | | Needville | TX | 77461 | |
| Biotech International Inc | Rosie | 1005 W Pk One Dr | | | | Sugar Land | TX | 77478-257 | |
| Biotech International Inc | | 9109 Main St | | | | Needville | TX | 77461 | |
| Biracree Stephen L | | 2155 Grakelow Dr | | | | Jamison | PA | 18929 | |
| Biral Corporation | Ben Reeves | PO Box 878 | 281 N Main St | | | Mokan | TX | 79057 | |
| Bircann Raul | | 2 Woodlake Dr | | | | Penfield | NY | 14526 | |
| Birch Julia | | 40 West Lake Dr | | | | Kokomo | IN | 46901 | |
| Birch Kevin | | 27 Sheldon Dr | | | | Spencerport | NY | 14559 | |
| Birch Michael | | 1300 Meadow Pk Dr | | | | Sparta | TN | 77461 | |
| Birch Mowry & Associates | | 3500 S Cedar Ste 106 | | | | Lansing | MI | 48910 | |
| Birch Richard | | 5468 Woodfield Pkwy | | | | Grand Blanc | MI | 48439 | |

Page 347 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Birch Robert R | | 4210 Serena Ave | | | | Oceanside | CA | 92056 | |
| Birch Run High School Yearbook | | 12400 Church St | | | | Birch Run | MI | 48415-0325 | |
| Birch Run High School Yearbook | | 12400 Church St | | | | Birch Run | MI | 48415 | |
| Birch Stephen | | 6468 Clovis Ave | | | | Flushing | MI | 48433 | |
| Birchmeier Amy | | 5656 S 900 W | | | | Swayzee | IN | 46986-9717 | |
| Birchmeier Carl | | PO Box 8024 Mo481po0228 | | | | Plymouth | MI | 48170 | |
| Birchmeier Clifford | | 10128 W Stanley Rd | | | | Flushing | MI | 48433 | |
| Birchmeier Don | | 18278 Lincoln Rd | | | | New Lothrop | MI | 48460 | |
| Birchmeier Gerard | | 13420 Mckeighan Rd | | | | Chesaning | MI | 48616 | |
| Birchmeier Karen | | 8564 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Birchmeier Paul | | 606 Crestview Dr | | | | Corunna | MI | 48817-1202 | |
| Birchmeier Robert | | 15700 Fowler Rd | | | | Oakley | MI | 48649-8758 | |
| Bircks Ace Hardware | Steve Maurer | 1450 W 5th St | | | | Richmond | MI | 47374 | |
| Bird Bradley | | 2114 E Farrand Rd | | | | Clio | MI | 48420 | |
| Bird Brett | | 37 Bakerdale Rd | | | | Rochester | NY | 14616-3807 | |
| Bird Donald | | 1215 Laguna Dr | | | | Huron | OH | 44839 | |
| Bird Donald | | 1215 Laguna Dr | | | | Huron | OH | 44839 | |
| Bird Electronic Corp | | PO Box 74148 S | | | | Cleveland | OH | 44194-0231 | |
| Bird Electronic Corp | | 30303 Aurora Rd | | | | Cleveland | OH | 44139-279 | |
| Bird Electronic Corp | | 30300 Aurora Rd | | | | Cleveland | OH | 44139 | |
| Bird Electronic Corp & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Bird Electronic Corporation | | PO Box 74148 | | | | Cleveland | OH | 44194-0231 | |
| Bird J | | 12 Tatlam Rd | | | | Liverpool | | L32 0RT | United Kingdom |
| Bird James | | 2281 Equestrian Draal 2b | | | | Miamisburg | OH | 45342 | |
| Bird Janet | | 3707 No Oakwood Ave | | | | Muncie | IN | 47304 | |
| Bird Karen A | | 56 Witmae Rd | | | | Rochester | NY | 14616-3706 | |
| Bird Kari | | 1329 S Buckeye | | | | Kokomo | IN | 46902 | |
| Bird Kermit C | | 1652 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Bird Kermit C | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bird Lawrence | | 0 728 Bylsma Nw | | | | Grand Rapids | MI | 49544 | |
| Bird Precision | Leslie Prescott | One Spruce St | | | | Waltham | MA | 02454 | |
| Bird Precision | | One Spruce St | | | | Waltham | MA | 02454 | |
| Bird Precision | | PO Box 540569 | | | | Waltham | MA | 02454-0569 | |
| Bird Precision | | One Spruce St | | | | Waltham | MA | 02454-0569 | |
| Bird Richard R H & Co Inc | | Bird Precision | 1 Spruce St | | | Waltham | MA | 02254 | |
| Bird Stephen | | 190 Spencers Ln | | | | Melling | | L311HD | United Kingdom |
| Bird Terry | | 11200 Potter Rd | | | | Davison | MI | 48423 | |
| Bird Thomas | | 122 Erie St | | | | Marblehead | OH | 43440 | |
| Bird Toby | | 4 Lanyard Ave | | | | Trotwood | OH | 45426 | |
| Birden Dallas | | 2587 S 400 E | | | | Kokomo | IN | 46902 | |
| Birden David L | | 3000 N Apperson Way Tlr 374 | | | | Kokomo | IN | 46901-1302 | |
| Birden Gladys A | | PO Box 4 | | | | Oakford | IN | 46965-0004 | |
| Birden Marcia K | | 3000 N Apperson Way Tlr 374 | | | | Kokomo | IN | 46901-1302 | |
| Birden Britton | | 48 Clifford Ave | | | | Rochester | NY | 14621 | |
| Birdette Simpson | | PO Box 280 | | | | Hillsboro | AL | 35643 | |
| Birdie Benford | | 1010 Birchwood Dr | | | | Jackson | MS | 39206 | |
| Birdie Leasing Inc | | 3414 Ashton Rd Se | | | | Grand Rapids | MI | 49546 | |
| Birdsall Sara J | | 1639 Coburn Dr | | | | Ann Arbor | MI | 48108 | |
| Birdsall Scott | | 20307 Lochmoor Street | | | | Harper Woods | MI | 48225 | |
| Birdsall Co The | | 24735 Crestview Ct | | | | Farmington Hills | MI | 48335-1507 | |
| Birdsall Tool & Gage Co | | 24735 Crestview Court | | | | Farmington Hills | MI | 48331-1395 | |
| Birdsall Tool & Gage Co | | 24735 Crestview Court | | | | Farmington Hills | MI | 48335 | |
| Birdsall Tool and Gage Co | | 1985 S Bean Hill Rd | | | | Mikado | MI | 48745-9725 | |
| Birdsley David E | | 4641 Christopher Ave | | | | Dayton | OH | 45406 | |
| Birdsong Jr John | | 4641 Christopher Ave | | | | Dayton | OH | 45406-1317 | |
| Birdsong Leia M | | 141 Laura Ave | | | | Dayton | OH | 45405 | |
| Birdsong Richard | | 908 Clinton Tr N | | | | Brookhaven | MS | 39601 | |
| Birdsong Susan | | 3708 Greenhouse Rd | | | | Houston | TX | 77084 | |
| Birdwell Go The | | 14258 Tuscola Rd | | | | Clio | MI | 48420-8878 | |
| Birdwell Thomas E | | 39 Prentiss Dr Sw | | | | Decatur | AL | 35603-4117 | |
| Birdyshaw Sr D M | | 9549 Artesia Beach Rd | | | | Saint Helen | MI | 48656-9504 | |
| Bireley William | | 1208 York Pl Sw | | | | Decatur | AL | 35603 | |
| Birgan Eddoris | | 7585 W Bergen Rd | | | | Bergen | NY | 14416 | |
| Birge Jr Gerald | | 12 Clinton St | | | | Bergen | NY | 14416 | |
| Birge Kimberly | | 7073 Aldredge Dr | | | | Sw Creek | NY | 48473-2178 | |
| Birge Thomas | | 6828 Forestview Dr | | | | Lockport | NY | 14094 | |
| Birkemeier Stephanie | | 117 Colony Manor Dr | | | | Rochester | NY | 14623 | |
| Birken Jayme | | | | | | | | | |
| Birkett M | | 12 Cartmel Close | Huyton | | | Liverpool | | L36 3RS | United Kingdom |
| Birkett M | | 12 Cartmel Close | Huyton | | | | | | United Kingdom |
| Birkman Joseph | | 1439 Dangelo Dr | | | | Merseyside | | L36 3RS | |
| Birkmeier Dean | | 6178 Independence Dr | | | | N Tonawanda | NY | 14120 | |
| Birkmeier Gary | | 16548 Busche Rd | | | | Portage | MI | 49024 | |
| Birmingham Amy | | 6030 Royalton Ctr Rd | | | | Chesaning | MI | 48616 | |
| Birmingham Country Club | | 1750 Saxon Dr | | | | Gasport | NY | 14067 | |
| | | | | | | Birmingham | MI | 48009 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 348 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/Notice/Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Birmingham Crane & Hoist | | 25 W Pk Cir | 25 W Pk Cir | | | Birmingham | AL | 35211 | |
| Birmingham Crane & Hoist Inc | | Birmingham Crane & Hoist | | | | Birmingham | AL | 35211 | |
| Birmingham Douglas | | 6030 Royalton Ctr Rd | | | | Gasport | NY | 14067 | |
| Birmingham Elect Battery | | 2230 2nd Ave S | | | | Birmingham | AL | 35233-2391 | |
| Birmingham Elect Battery | Mr Mark Henley | 2230 Second Ave S | | | | Birmingham | AL | 35233-2391 | |
| Birmingham Electric Battery Co | Bobby Sexton | 2201 Second Ave South | | | | Birmingham | AL | 35233 | |
| Birmingham Francis | | 3196 N Mckinley Rd | | | | Flushing | MI | 48433-1910 | |
| Birmingham Nashville Express I | | Release 5.1 | 715 Poplar Ave | | | Nashville | TN | 37224 | |
| Birmingham Nashville Express I | | PO Box 100417 | | | | Nashville | TN | 37210 | |
| Birmingham Paula | | 5582 Corydalis | | | | Saginaw | MI | 48603 | |
| Birmingham Richard | | 5434 W Wilson Rd | | | | Clio | MI | 48420-9443 | |
| Birmingham Service Contractors | | Manpower Temporary Services | 300 Cahaba Pk Cir Ste 200 | | | Birminham | AL | 35255 | |
| Birmingham Service Contractors | | Manpower Temporary Services | 300 Cahaba Pk Circle Ste 200 | | | Birmingham | AL | 35238 | |
| Birmingham Service Contractors Manpower Temporary Services | | | | | | | | | |
| Birmingham Southern College | | Box 549059 | | | | Birmingham | AL | 35254 | |
| Birmingham Steel Corp | | PO Box 931128 | | | | Cleveland | OH | 44193-0383 | |
| Birmingham Steel Corp | | Cleveland Div | | | | Cleveland | OH | 44125 | |
| Birmingham Steel Corp | | 4300 E 49th St | 4300 E 49th St | | | Cleveland | OH | 44125 | |
| Birmingham Steel Drum Inc | | Ruffner Rd At 16th St Irondale | | | | Birmingham | AL | 35210084 | |
| Birmingham Steel Drum Inc | | Ruffner Rd At 16th St | | | | Irondale | AL | 35210 | |
| Birmingham Steel Drum Inc | | PO Box 100084 | | | | Birmingham | AL | 35210084 | |
| Birmingham Toledo Inc | | 1707 B Central Pkwy Sw | | | | Decatur | AL | 35601 | |
| Birmingham Toledo Inc | | 3620 Vann Rd | | | | Birmingham | AL | 35235 | |
| Birmingham Toledo Inc | | Addrl 7 97 Per Cleds | 3620 Vann Rd | | | Birmingham | AL | 35235 | |
| Birnbaum Scott | | 217 Blackberry Ct | | | | Westfield | IN | 46074 | |
| Birnberg Machinery Inc | | 4828 West Main St | | | | Skokie | IL | 60077-2512 | |
| Birnberg Machinery Inc | | 4828 Main St | | | | Skokie | IL | 60077 | |
| Birnie Bethany A | | 108 Rebellion Dr | | | | Flint | MI | 48507-5938 | |
| Biro Brian D | | Class | 1120 Burnside Dr | | | Asheville | NC | 28803 | |
| Biro Brian D Class | | 1120 Burnside Dr | | | | Asheville | NC | 28803 | |
| Bironas Dennis | | 1128 Kildeer Rd | | | | Greentown | IN | 46936 | |
| Birrell Ag Co | | 8211 Main St | | | | Kinsman | OH | 44428 | |
| Birrell Elaine | | 8844 Altura Dr Ne | | | | Warren | OH | 44484 | |
| Birrells Towing Service Inc | | PO Box 227 | | | | Kinsman | OH | 44428 | |
| Birtschinng Joel | | 1034 Athletic St | Public Square | | | Vassar | MI | 48768 | |
| Birt Arnold | | 6287 Leawood Dr | | | | Huber Heights | OH | 45424 | |
| Birt Barbara A | | 5188 Woodcliff Dr | | | | Flint | MI | 48504-1259 | |
| Birt Linda | | 311 Graves Blvd | | | | Hillsboro | OH | 45133 | |
| Birt Michelle | | 5444 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Birt Willie | | 169 Davis Rd | | | | Hillsboro | OH | 35643-3914 | |
| Birtcher Gale | | 4628 Goodman St | | | | Grove City | OH | 43123 | |
| Birtheimer David | | 45568 Peck Wadsworth Rd | | | | Wellington | OH | 44090 | |
| Birtles Mark | | 12261 White Pine Dr | | | | Allendale | MI | 49401 | |
| Birtles Rhonda | | 12261 White Pine Dr | | | | Allendale | MI | 49401 | |
| Birtsas Michael | | 831 E Grand River | | | | East Lansing | MI | 48823 | |
| Bisaha J E | | 6097 Grove Ave | | | | Grand Blanc | MI | 48439-9045 | |
| Bisaha Matthew | | 6026 Lucas Rd | Unit H | | | Flint | MI | 48506 | |
| Bisanz George | | 109 Church St | | | | Auburn | MI | 48611 | |
| Bisbee Dennis | | PO Box 51 | | | | Jackson | MI | 49204 | |
| Bisbee Infrared Services | | 560 Wildwood Ave | | | | Jackson | MI | 49201-1044 | |
| Bisceglia Michael | | 210 Charles Pl | | | | Union | OH | 45322 | |
| Bischoping Brian | | 53 Guildhall Rd | | | | Rochester | NY | 14623 | |
| Bisco Ind Inc | Lisa | 150 S Sunnyslope Rd | Ste 148 | | | Brookfield | WI | 53005 | |
| Bisco Ind Inc | | 1500 N Lakeview Ave | | | | Anaheim | CA | 92807 | |
| Bisco Industries | | 1500 N Lakeview Ave | | | | Anaheim | CA | 92807 | |
| Bisco Industries Inc | Marlies Frantzen | 1500 N Lakeview Ave | | | | Anaheim | CA | 92807 | |
| Bisco Industries Inc | | 644 S Clementine Ave | | | | Orange | CA | 92866 | |
| Bisco Industries Inc | Cindy Moen | 1800 W Oxford Ave | | | | Sheridan | CO | 80110 | |
| Bisdorf Mark | | 1921 James Dr | | | | Marion | IN | 46952-3406 | |
| Bisel Kenneth | | 79 S Lincoln | | | | Bay City | MI | 48708 | |
| Bish Darrell | | 1454 Jacob Hall Rd | | | | Tifton | GA | 31794 | |
| Bish Rebecca | | 170 Prospect Ave | | | | Buffalo | NY | 14201 | |
| Bish Robert | | 1209 Fox Glen Dr | | | | Youngstown | OH | 44511-3413 | |
| Bisher Gerald R | | 202 Tillage Court | | | | Jacksonville | NC | 28540-8001 | |
| Bisher Linda Lee | | 152 Lamarck Dr | | | | Buffalo | NY | 14226 | |
| Bishoff Arnold J | | 5447 Kimberly Dr | | | | Grand Blanc | MI | 48439-5167 | |
| Bishoff David | | 2681 Oak Forest Dr | | | | Niles | OH | 44446 | |
| Bishoff Keith | | 5330 Miami Dr | | | | Marblehead | OH | 43440 | |
| Bishoff Mark | | 2681 Oak Forest | | | | Niles | OH | 44446 | |
| Bishoff Michael | | East 39th St | | | | Baltimore | MD | 21212 | |
| Bishops & Associates | | 1209 Fox Glen Dr | | | | St Charles | IL | 60174 | |
| Bishops & Associates Inc | | 1209 Fox Glen Dr | | | | Saint Charles | IL | 60174 | |
| Bishops & Associates Inc | | 1209 Fox Glen Dr | | | | St Charles | IL | 60174 | |
| Bishop & Lynch P S | | 720 Olive Way Ste 1600 | | | | Seattle | WA | 98101 | |
| Bishop Aharon | | 1932 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Bishop Aharon | | 1642 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Bishop Aharon | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 349 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bishop and Associates Inc | | 1209 Fox Glen Dr | | | | Saint Charles | IL | 60174 | |
| Bishop Andrew | | 1001 Henderson Ave | | | | San Luis Obispo | CA | 93405 | |
| Bishop Anthony | | 5611 Botkins Rd | | | | Huber Heights | OH | 45424 | |
| Bishop Aron | | 362 Sezoa Dr | | | | Oxford | MI | 48371 | |
| Bishop Barbara | | 62 E Wren Cir | | | | Kettering | OH | 45420-2846 | |
| Bishop Benjamin | | 304 N Plum Apt 2 | | | | Germantown | OH | 45327 | |
| Bishop Benjamin | | 16840 Bishop Rd | | | | Chesaning | MI | 48616 | |
| Bishop Benjamin J | | 16840 Bishop Rd | | | | Chesaning | MI | 48616-9794 | |
| Bishop Brett | | 729 N Jefferson | | | | Tuscumbia | AL | 35674 | |
| Bishop Bruce | | 86 Clark Ave | | | | Rochester | NY | 14609 | |
| Bishop Bryan | | 11735 Schavey Rd | | | | Dewitt | MI | 48820 | |
| Bishop Christine | | 28 Juanita Dr | | | | Tuscaloosa | AL | 35405 | |
| Bishop Corp | | 1125 E Milham Rd | | | | Kalamazoo | MI | 49002 | |
| Bishop David | | 2482 South 200 East | | | | Kokomo | IN | 46902 | |
| Bishop David | | 1814 Sutton Rd | | | | Adrian | MI | 49221 | |
| Bishop David | | 6973 Woodlyn Ct | | | | Clarkston | MI | 48348 | |
| Bishop Deborah | | 6300 River Rd | | | | Flushing | MI | 48433 | |
| Bishop Donald | | 32 Cheyenne Dr Se | | | | Girard | OH | 44420 | |
| Bishop Donnadeleak | | 2227 Whittier | | | | Saginaw | MI | 48601 | |
| Bishop Edwards | | 125 Browmbury Dr Apt A | | | | Rochester | NY | 14621 | |
| Bishop Elaine | | PO Box 131 | | | | Camden | MI | 49231-0131 | |
| Bishop Equipment | | PO Box 1528 | | | | Royal Oak | MI | 48068-1528 | |
| Bishop Equipment Corp | | Mariah Div | PO Box 1528 | | | Royal Oak | MI | 48068-1528 | |
| Bishop Erik | | 1270 Andrew St | | | | Saginaw | MI | 48603 | |
| Bishop Jacqueline | | 1203 Chevington Court | | | | Centerville | OH | 45459 | |
| Bishop James R | | 8333 Crr Rd | | | | Wilmington | OH | 45177-8597 | |
| Bishop Janice | | 6483 Aicock Dr | | | | Sand Creek | MI | 49279 | |
| Bishop Jeffery | | 4135 Smith Crossing | | | | Freeland | MI | 48623 | |
| Bishop John | | 9031 Volkmer Rd | | | | Chesaning | MI | 48616-9610 | |
| Bishop Johnny | | 128 Stoney Hill Ln | | | | Raymond | MS | 39154 | |
| Bishop Jr James Denson | c/o Davis And Davis | Fred Davis | 2900 Trophy Dr | | | Bryan | TX | 77802 | |
| Bishop Jr James Denson | | 2900 Trophy Dr | | | | Bryan | TX | 77805 | |
| Bishop Kevin | | 327 Dave Bishop Sr Rd | | | | Fitzgerald | GA | 31750 | |
| Bishop Larry | | 2105 Marietta Ave | | | | Muscle Shoals | AL | 35661-2617 | |
| Bishop Lawrence J | | 4162 Felden Rd | | | | New Lothrop | MI | 48460-9608 | |
| Bishop Lisa | | 3404 Claytor Dr | | | | Beavercreek | OH | 45431 | |
| Bishop Michael | | 9627 Stephensen Rd | | | | Onsted | MI | 49265 | |
| Bishop Nicholas J | | 1 Maurree Ct | | | | Adrian | MI | 49221-2503 | |
| Bishop Nicholas R | | 8375 Lincoln Rd | | | | New Lothrop | MI | 48460-9676 | |
| Bishop Paul | | 8661 N 500 W | | | | Middletown | IN | 47356 | |
| Bishop Paula | | 408 E Genesee St | | | | Durand | MI | 48429 | |
| Bishop R A | | Engineering Services | PO Box 509 | | | Warren | OH | 44482 | |
| Bishop R A Engineering Services | | PO Box 509 | | | | Warren | OH | 44482 | |
| Bishop Ra Engineering Services | | 304 N Plum St Apt 2 | | | | Germantown | OH | 45327 | |
| Bishop Randell | | 1042 Lynx Ave | | | | Loveland | CO | 80537 | |
| Bishop Rhonda Kay | | 715 Estella Dr | | | | Vandalia | OH | 45377 | |
| Bishop Richard | | 4617 Chestnut Ridge Rd Apt H | | | | Amherst | NY | 14226-3335 | |
| Bishop Robert | | 308 S Hillcrest Dr | | | | Logansport | IN | 46947 | |
| Bishop Robert | | 1124 Settlers Pass | | | | Saginaw | MI | 48603 | |
| Bishop Roy | | 3855 N Michigan Ave Apt 2 | | | | Saginaw | MI | 48604-1870 | |
| Bishop Sally A | | 8382 Hardwood Dr | | | | Jenison | MI | 49428 | |
| Bishop Sarah G | | 4135 Smith Crossing Rd | | | | Freeland | MI | 48623 | |
| Bishop Scott | | 727 Harman Ct | | | | Miamisburg | OH | 45342 | |
| Bishop Sr James Denson | Don N Wagner Mark Wilson Esq | Attorney At Law | 5231 Bellaire Blvd | | | Bellaire | TX | 77401 | |
| Bishop Sr James Denson | Fred Davis Esq | Davis & Davis | 2900 Trophy Dr | PO Box 3610 | | Bryan | TX | 77805-3610 | |
| Bishop Sr James Denson | Counsil For Gm Kevin M Young | Richard Hawkins & Young Llp | 10101 Renunion Pl | Ste 600 | | San Antonio | TX | 78216 | |
| Bishop Sr James Denson And Nelda Maude Bishop | c/o Davis And Davis | Fred Davis | 2900 Trophy Dr | | | Bryan | TX | 77802 | |
| Bishop Sr James Denson And Nelda Maude Bishop | | 2900 Trophy Dr | | | | Bryon | TX | 77805 | |
| Bishop Steering Technology | | Gmbh Dr | Hitdofer Strabe 10 C | D 40764 Langenfeld | | Langenfeld | | 40764 | Germany |
| Bishop Steering Technology Gmb | | Bishop Steering | Hitdorfer Str 10c | | | | | | Germany |
| Bishop Steering Technology Gmbh | | Hitdorfer Strabe 10 C | D 40764 Langenfeld | | | | | | Germany |
| Bishop Steering Technology Inc | | 8802 Bash St Ste A | | | | Indianapolis | IN | 46256 | |
| Bishop Steering Technology Inc | | PO Box 501910 | | | | Indianapolis | IN | 46250-6910 | |
| Bishop Steering Technology Inc | | 8802 Bash St Ste A | | | | Indianapolis | IN | 46250-8910 | |
| Bishop Terrie | | 415 Floyd Springs Rd | | | | Armuchee | GA | 30105 | |
| Bishop Thomas | | 2519 Culver | | | | St Clair Shores | MI | 48081 | |
| Bishop Thomas G | | 2807 Bahns Dr | | | | Beavercreek | OH | 45434-6607 | |
| Bishop Thomas S | | 3618 Church St | | | | Saginaw | MI | 48604-2145 | |
| Bishop Timothy | | 1914 W St Louis Dr | | | | Kokomo | IN | 46902 | |
| Bishop Todd | | 7571 Pelway Dr | | | | Centerville | OH | 45459 | |
| Bishop William E | | 12415 Hwy 72 West | | | | Athens | AL | 35611-8561 | |
| Bishop Willie J | | 3813 Lamson St | | | | Saginaw | MI | 48601-4170 | |
| Bishop Wisecarver Corp | Dan | 2104 Martin Way | | | | Pittsburg | CA | 94565-50 | |
| Bishop Wisecarver Corp | | 2104 Martin Way | | | | Pittsburg | CA | 94565 | |
| Bishop Wisecarver Corp  Eft | | 2104 Martin Way | | | | Rochester | CA | 94565 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 350 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bishop Wisecarver Corp Eft | | 2104 Martin Way | | | | Pittsburg | CA | 94565 | |
| Bisignani David | | 1891 Woodgate St | | | | Youngstown | OH | 44515 | |
| Bisignani Janet | | 6962 Northview Dr | | | | Lockport | NY | 14094 | |
| Bisignani Kim | | 400 Merrimac Way 36 | | | | Costa Mesa | CA | 92626 | |
| Bisignani Mark | | 6962 Northview Dr | | | | Lockport | NY | 14094 | |
| Bisk Business Center | | 9417 Princess Palm Ave 400 | | | | Tampa | FL | 33619 | |
| Bisk Business Center | | Div Of Totaltape Inc | 9417 Princess Palm Ave 400 | | | Tampa | FL | 33619 | |
| Bisk Education Inc | | 9417 Princess Palm Ave | | | | Tampa | FL | 33619-8313 | |
| Biskupiak Janet | | 55 Kinard Rd | | | | Brent | AL | 35034 | |
| Biskupiak Scott | | 2007 S Sheridan | | | | Bay City | MI | 48708 | |
| Bissantz Keith | | 3726 E Patterson Rd | | | | Beavercreek | OH | 45430 | |
| Bissel Daniel | | 1922 Upper Mountain Rd | | | | Lewiston | NY | 14092 | |
| Bissell Donald R | | 900 N Cass Lake Rd | Apt B | | | Waterford | MI | 48328-0000 | |
| Bissell Donald R | | 10113 Springfield Cir | | | | Davisburg | MI | 48350 | |
| Bissell Helen | | 4590 Tod Ave Sw | | | | Warren | OH | 44481-9750 | |
| Bisson Custom Plastic | | 238 Logan St | | | | Urbana | OH | 43078 | |
| Bisson Custom Plastics Inc | | 238 Logan St | | | | Urbana | OH | 43078 | |
| Bissonette Greg J | | 12056 W Pierson Rd | | | | Flushing | MI | 48433-9716 | |
| Bissonette Janette | | 12056 W Pierson Rd | | | | Flushing | MI | 48433-7903 | |
| Bissonnette Neil | | 1006 Clio Rd | | | | Clio | MI | 48420 | |
| Bistrek Christopher | | 2652 Childers Dr | | | | Xenia | OH | 45385 | |
| Bistrek Shane | | 3636 Corkwood Dr | | | | Dayton | OH | 45424 | |
| Bistrek Sharon | | 4330 Delhi Dr | | | | Riverside | OH | 45432 | |
| Bisutsky Kirt W | | 574 Perry House Rd | | | | Fitzgerald | GA | 31750-9809 | |
| Biswas Ship | | 35732 Ithaca Dr | | | | Avon | OH | 44011-1894 | |
| Biswas Ship B | | 35732 Ithaca Dr | | | | Avon | OH | 44011 | |
| Bit 7 Inc | | 2742 Agriculture Dr | | | | Madison | WI | 53704 | |
| Bit 7 Inc | | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bit 7 Inc Eft | | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bit 7 Inc Eft | | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bit7 | Duncan Bathe | 100 Terrace Dr | | | | Mundelein | IL | 60060 | |
| Bitar Nabeel | | 18761 Fairfield Blvd | | | | Noblesville | IN | 46060 | |
| Bitec | John Williams | 220 Jersey St | | | | Dayton | OH | 45403 | |
| Bitech De Mexico Sa De Cv | | Hidalgo | Ignacio Ramirez 1389 Nte Col | | | Cd Juarez | | 32300 | Mexico |
| Bitech De Mexico Sa De Cv | | Ignacio Ramirez 1389 | | | | Cd Juarez | | 32300 | Mexico |
| Bitech De Mexico Sa De Cv | | Ignacio Ramirez 1389 Nte Col | Midalgo Cd Juarez Chih Cp32300 | | | | | | Mexico |
| Bitech De Mexico Sa De Cv Eft | | C Ignacio Ramirez 1389 | Col Hidalgo Contract For Usd | Cp 32300 Cd Juarez Chihuahua | | | | | |
| Bitech Tool & Die Inc | | Bitech Engineering | 5240 Teten Dr | | | El Paso | TX | 79904 | |
| Bitely David E | | 13100 Longlake Dr | | | | Sparta | MI | 49345-9529 | |
| Bitler Brian | | 7654 Pegotty Dr Ne | | | | Warren | OH | 44484 | |
| Bitler Darrell | | 1520 Eden Gardens Dr | | | | Fenton | MI | 48430 | |
| Bitner Bros Tool Co | | 6501 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Bitner Bros Tool Co Inc | | 6501 Sims Dr | | | | Sterling Height | MI | 48313 | |
| Bitner Debra | Don | 1826 S Buckeye | | | | Kokomo | IN | 46902 | |
| Bitner Gerald B | | 186 Champagne Ct | | | | Kokomo | IN | 46901-9565 | |
| Bitner Pauline E | | PO Box 127 | | | | Kempton | IN | 46049-0127 | |
| Bitner Stacy | | 332 Dorothy Ln | | | | New Lebanon | OH | 45345-1617 | |
| Bitner Tooling Technologies Ef Inc | | 215 Elmwood Ave | | | | South Beloit | IL | 61080-0116 | |
| Bitner Tooling Technologies In | | 6501 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Bito Lozada Ortega & Castillo | | PO Box 781 | | | | Manila | | 12105 | Philippines |
| Bito Lozada Ortega and Castillo | | PO Box 781 | | | | Manila Philippines | | 12105 | Philippines |
| Bitode Corp | | 1642 Manufacturers Dr | | | | Fenton | MO | 63026-283 | |
| Bitode Corp   Eft | | 1642 Manufacturers Dr | | | | Fenton | MO | 63026 | |
| Bitron Spa | | Strada Del Portone 95 | | | | Grugliasco Torino | | 10095 | Italy |
| Bitron Spa | | Strada Del Portone 95 | 10095 Grugliasco | | | Grugliasco | | 10095 | Italy |
| Bitron Spa | | Strada Del Portone 95 | 10095 Grugliasco | | | Grugliasco | | | Italy |
| Bitron Spa | | Strada Del Portone 95 | | | | Grugliasco | | | Italy |
| Bits Inc | Steve Baker | 940 Main Campus Dr Ste 140 | | | | Raleigh | NC | 27606 | |
| Bitterman Alan | | 16174 Merrith Ct | | | | Linden | MI | 48451 | |
| Bitterman Christine D | | 4637 S Teft St | | | | St Charles | MI | 48655-0000 | |
| Bitterman Christopher | | 525 Ashwood | | | | Flushing | MI | 48433 | |
| Bitterman Kevin | | 3905 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Bitterman Richard J | | 414 Main St | | | | Middleport | NY | 14105-1006 | |
| Bitters Veronica | | 1083 S Genesee Rd | | | | Burton | MI | 48509 | |
| Bitixdler Justin | | 1335 Elm St | | | | Youngstown | OH | 44505 | |
| Bittner Debra | | 9610 Saginaw St | | | | Reese | MI | 48757 | |
| Bittner Debra | | 9610 Saginaw St | | | | Reese | MI | 48757 | |
| Bittner Douglas | | 7407 E Maple Ave | | | | Grand Blanc | MI | 48439 | |
| Bittner Edward P | | 403 S Oakley St | | | | Saginaw | MI | 48602-2358 | |
| Bittner Jason | | 9610 Saginaw St | | | | Reese | MI | 48757 | |
| Bittner Suzanne | | 10333 E Richfield Rd | | | | Davison | MI | 48423-8404 | |
| Bittner Wynne | | 3242 Wyoming Ave | | | | Flint | MI | 48506 | |
| Bizzer Bret | | 4530 Fraser Rd | | | | Bay City | MI | 48706 | |
| Bizzer Dawn | | 4530 Fraser Rd | | | | Bay City | MI | 48706 | |
| Bivar Inc | | 4 Thomas | | | | Irvine | CA | 92618 | |
| Bivar Inc | | C O S Tek Inc | 25111 Miles Rd Ste B | | | Cleveland | OH | 44128 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Biven Corey | | 1561 Pebble Beach Dr | | | | Pontiac | MI | 48340 | |
| Bivens Anthony | | 2876 Marshall Ste Ste E Apt9 | | | | Grand Rapids | MI | 49508 | |
| Bivens Francis | | 600 South Grady Ave | | | | Douglas | GA | 31533 | |
| Bivens Glenda | | PO Box 574 | | | | Fitzgerald | GA | 31750-0574 | |
| Bivens Linda S | | 3103 Williams Dr | | | | Kokomo | IN | 46902-3965 | |
| Bivens Mark Virgie | | 7664 South 13th St | | | | Oak Creek | WI | 53154 | |
| Bivens Marshall | | 119 S Miami Ave | | | | Miamisburg | OH | 45342-2913 | |
| Biw Isolerstoffe Gmbh | | Pregelstrasse 5 Industriegebite | | | | Ennepetal | | 58256 | Germany |
| Biw Isolierstoffe Gmbh | | Postbach 11 15 | | | | | | | Germany |
| Biw Isolierstoffe Gmbh Eft | | Pregelstrasse 5 58256 | 58240 Ennepetal | | | | | | Germany |
| Biwax Corp | | 45 E Bradrock Dr | Ennepetal | | | | | | |
| Bwax Corp Hd Rc | | Remove Eft 9 2 Mail Ck | | Add Chng 04 13 04 Qz859y | | Des Plaines | IL | 60018-1968 | |
| Bwax Corp Hd Rc | | Foundation | 45 E Bradrock Dr | | | Des Plaines | IL | 60018-1968 | |
| Bixby Community Health Foundation | | 818 Riverside Ave | 818 Riverside Ave | | | Adrian | MI | 49221 | |
| Bixby Emma L Hospital | | Bixby Medical Ctr | | | | Adrian | MI | 49221-1446 | |
| Bixby Emma L Medical Center | | 818 Riverside Ave | | | | Adrian | MI | 49221 | |
| Bixby Office Supply Co | | 357 30th St Se | | | | Grand Rapids | MI | 49548 | |
| Bixler David | | 122 Conradt Ave | | | | Kokomo | IN | 46901 | |
| Bixler Johnnie | | 125 S Lansdown Way | | | | Anderson | IN | 46012 | |
| Bizjak John | | 1104 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Bizjak John L | | 1104 S Goyer Rd | | | | Kokomo | IN | 46902-2776 | |
| Biznek Mark | | 238 E Pk Ln | | | | Kohler | WI | 53044 | |
| Bizon Donald | | 7420 Fawn Dr | | | | Boardman | OH | 44512 | |
| Bizzari Robert | | 4023 Lincoln St | | | | Linden | NJ | 07036 | |
| Bj s Automotive | Brad Johnson | 2010 Donville | | | | Simi Valley | CA | 93065 | |
| Bjeunsell | | Halsall | 11 Summerwood Ln | | | Ormskirk La | | L398RG | United Kingdom |
| Bjg Electronics Inc | | 1535 Cogswell St Ste B 8 | | | | Rockledge | FL | 32955 | |
| Bjg Electronics Inc | | 140 Gary Way | | | | Ronkonkoma | NY | 11779 | |
| Bjorn Haugen | | N1781 Lynn Rd | | | | Adell | WI | 53001 | |
| Bjorns Stereo Designs Inc | | PO Box 701808 | | | | San Antonio | TX | 78270-1808 | |
| Bjs Auto Radiator Service Inc | | 382 Child St | | | | Rochester | NY | 14606-1198 | |
| Bjs Wholesale Club Inc | | 1 Mercer Rd | | | | Natick | MA | 01760-2400 | |
| Bjs Wholesale Club Inc | | PO Box 9601 | | | | Natick | MA | 01760-9601 | |
| Bjz Friedrich Zwickelagi | | Bjz Industriedienst Und Vertri | Emil Thoma Str 31 | | | Eppingen | | 75031 | Germany |
| Bjz Friedrich Zwickelagi | | Und Vertrieb | Emil Thoma Str 31 | | | | | | Germany |
| Bjz Industriedienst Und | | F Zwickolagiemil Thoma Str31 | | 75031 Eppingen | | | | | Germany |
| Bjz Industriedienst Und Vertrieb | | Emil Thoma Str 31 | 75031 Eppingen | | | Eppingen Germany | | 75031 | |
| Bjz Industriedienst Und Vertrieb | | F Zwickolagiemil Thoma Str31 | | | | Eppingen Germany | | | Germany |
| Bjz Industriedienst Und Vertrieb | | 1000 Wedgewood Rd | | | | Bethlehem | PA | 75031 | |
| Bk Communications | | PO Box 326 | | | | North Manchester | IN | 18017 | |
| Bkb Manufacturing Inc Eft | | 607 S Wabash Rd | | | | North Manchester | IN | 46962 | |
| Bkb Manufacturing Inc Eft | | Jn Bailey & Associates | 503 Windsor Pk Dr | | | Centerville | IN | 46459 | |
| Bkk Appropiate Technologies Ii | | 2210 S Azusa Ave | | | | West Covina | CA | 91792 | |
| Bkk Appropiate Technologies Ii | | 2210 S Azusa Ave | | | | West Covina | CA | 91792 | |
| Bkk Landfills | | Parker Kalon Div | PO Box 93587 | | | Chicago | IL | 91792 | |
| Black & Decker Corp | | 701 E Joppa Rd | | | | Towson | MD | 60673-3587 | |
| Black & Decker Corp The | | 510 River Rd | | | | Shelton | CT | 21286-5555 | |
| Black & Decker Corp The | | Operations | 701 East Joppa Rd Tw 206 | | | Towson | MD | 06484 | |
| Black & Decker Service | | Chg Per Ltr 07 04 200001848 | Ste 115 | 114 8000 Research Forest Dr | | The Woodlands | TX | 21286 | |
| Black & Ross Llc | | 3550 Green Rd Ct | | | | The Woodlands | TX | 77382 | |
| Black & Veatch | | Bv Solutions Group | 11401 Lamar Ave | | | Overland Pk | KS | 48105 | |
| Black & Veatch Lp | | 3550 Green Court | | | | Ann Arbor | MI | 66211 | |
| Black & Veatch Lp | | Package Delivery | 3560 Peterson Rd | | | Owosseo | NY | 48105 | |
| Black & White | | Awards | 1490 Enterprises Inc | | | Buffalo | NY | 14208 | |
| Black Achievers In Industry | | 1490 Enterprises Inc | 1490 Jefferson Ave | | | Buffalo | NY | 14208 | |
| Black Achievers In Industry Awards | | 5433 Pentland Circle | 1490 Jefferson Ave | | | Huber Heights | OH | 45424-5822 | |
| Black Alan A | | 1958 Egypt Rd | | | | Altoona | AL | 35952 | |
| Black Amber | | 12316 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Black and Decker Corp | | PO Box 98692 | Receiving Dock | | | Chicago | IL | 60693 | |
| Black and Decker Service Operations | | Ste 115 | | 114 8000 Research Forest Dr | | The Woodlands | TX | 77382 | |
| Black and Rossi Lc | | 3550 Green Court | | | | Ann Arbor | MI | 48105 | |
| Black and Veatch Lp | | 3560 Peterson Rd | | | | Owosseo | MI | 49286 | |
| Black and White Package Delivery | | 116 Maeder Ave | | | | Dayton | OH | 45427 | |
| Black Barbara | | 343 Mercer | | | | Dayton | OH | 45407 | |
| Black Bille | Customer Servic | 1000 Pk Dr | | | | Lawrence | PA | 15055 | |
| Black Box | | 4045 W Lake Rd | | | | Clio | MI | 48420 | |
| Black Box Corp | | Bbt Inc | 317 329 Doremus Ave | | | Newark | NJ | 07105 | |
| Black Bram | | Inc | 329 Doremus Ave | | | Newark | NJ | 07105 | |
| Black Bullet Transport Inc | | PO Box 371671 | | | | Pittsburgh | PA | 15250-7671 | |
| Black Box Corp | Mina Higgins | 1000 Pk Dr | | | | Lawrence | PA | 15055 | |
| Black Box Corp | | 1000 Pk Dr | | | | Lawrence | PA | 15055-1018 | |
| Black Box Corporation | | PO Box 371671 | | | | Pittsburgh | PA | 15251-7671 | |
| Black Box Corporation | | PO Box 12800 | | | | Pittsburgh | PA | 15241 | |
| Black Box Corporation | Customer Serv | PO Box 371671 | PO Box 86 | | | Pittsburgh | PA | 15251 | |
| Black Box Network Services | | Ste 12 5876 | | | | Minneapolis | MN | 55486-0976 | |
| Black Brian | | 4045 W Lake Rd | | | | Clio | MI | 48420 | |
| Black Bullet Transport Inc | | Bbt Inc | | | | Newark | NJ | 07105 | |
| Black Bullet Transportation | | Inc | | | | Newark | NJ | 07105 | |
| Black Bullet Transportation Inc | | 329 Doremus Ave | | | | Newark | NJ | 07105 | |
| Black Camesla | | 2106 Vistoria Ave | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 352 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Black Carol B | | 17550 Horsehead Rd | | | | Loxley | AL | 36551 | |
| Black Carolyn | | 1332 Mount Zion Rd | | | | Falkville | AL | 35622-0621 | |
| Black Charles | | 1713 Dayton Ave | | | | Wichita Falls | TX | 76301 | |
| Black Chid And Family | | Institute | 835 W Genesee | | | Lansing | MI | 48915 | |
| Black Chid And Family Institute | | 835 W Genesee | | | | Lansing | MI | 48915 | |
| Black Chris | | 3985 Cedar Lake Rd | | | | Howell | MI | 48843 | |
| Black Chris E | | 3985 Cedar Lake Rd | | | | Howell | MI | 48843 | |
| Black Clara A | | 4171 Spurwood Dr | | | | Saginaw | MI | 48603-7262 | |
| Black Clara A | | 4171 Spurwood Dr | | | | Saginaw | MI | 48603-7262 | |
| Black Craig E | | 8574 Rugg Farm Dr | | | | W Chester | OH | 45069 | |
| Black Delbert | | 3688 Cypress Creek Dr | | | | Columbus | OH | 43228 | |
| Black Dennis | | 185 Bramble Court | | | | Williamsville | NY | 14221 | |
| Black Dennis A | | 416 Willow Brook Way | | | | Chesapeake | VA | 23320-3560 | |
| Black Dennis A | | 416 Willow Brook Way | | | | Chesapeake | VA | 23320-3560 | |
| Black Derrick | | 8090 Luckstone Dr | | | | Dublin | OH | 43017 | |
| Black Dewayne D | | Rr 3 | | | | Rockford | MI | 49341-9803 | |
| Black Earl | | 7707 Dayton Liberty | | | | Dayton | OH | 45418 | |
| Black Eileen G | | 3633 Parallel Rd | | | | Dayton | OH | 45439-1215 | |
| Black Fox Training | | 900 South Main | | | | Longmont | CO | 80504 | |
| Black Graduate Assoc | Sharon Montana Beard | Purdue University | 1001 Stewart Ctr Box 691 | | | West Lafayette | IN | 47907 | |
| Black Graduate Assoc Purdue University | | 1001 Stewart Ctr Box 691 | | | | West Lafayette | IN | 47907 | |
| Black Iii Franklin B | | 140 Zengel Dr | | | | Centerville | OH | 45459-4412 | |
| Black Jacob | | 566 Cedar Creek Way | | | | Killen | AL | 35645 | |
| Black James W | | 116 E Beechwood Ave | | | | Dayton | OH | 45405-3130 | |
| Black Jamie | | 625 Westwood | | | | Dayton | OH | 45407 | |
| Black Jeffrey | | 1009 Santa Rosa | | | | Wheaton | IL | 60187 | |
| Black John H Corp | | 8615 Wehrle Dr | | | | Williamsville | NY | 14221 | |
| Black Jr Donald | | 223 Forest St Ne | | | | Warren | OH | 44483 | |
| Black Jr Dwight | | 15 Soloman St | | | | Trotwood | OH | 45426-3012 | |
| Black Jr Gerald | | 5950 Culzean Ave 1401 | | | | Trotwood | OH | 45426 | |
| Black Jr James M | | 915 Victoria Dr | | | | Franklin | OH | 45005-1565 | |
| Black Jr Lamar | | 5113 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Black Jr Ronald | | 1700 Larchmont Ave Ne | | | | Warren | OH | 44483-3604 | |
| Black Kathy | | 1050 Harborview Dr Apt 501 | | | | Decatur | AL | 35601 | |
| Black Kathy | | 116 E Beechwood Ave | | | | Dayton | OH | 45408 | |
| Black Kenneth | | 8201 Oak Leaf Ln | | | | Williamsville | NY | 14221 | |
| Black Kevin | | PO Box 1054 | | | | Northport | AL | 35476 | |
| Black Kimberly | | 3222 South Lea Dr | | | | Kokomo | IN | 46902 | |
| Black Lester | | 205 Brighton Dr | | | | Clinton | MS | 39056 | |
| Black Lindsey | | 172 Gunson St | | | | East Lansing | MI | 48823 | |
| Black Mitch | | 32757 Ave 36 | | | | Avenal | CA | 93204 | |
| Black Pamela | | 201 Forest Ave | | | | West Milton | OH | 45383 | |
| Black Patricia R | | 597 Woods Rd | | | | Waynesboro | PA | 15370-2675 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | | Scottsdale | AZ | 85260-0000 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | | Scottsdale | AZ | 85260 | |
| Black Pockets Industries | Howard Black | 7640 East Gelding Rd | | | | Scottsdale | AZ | 85260-0000 | |
| Black Pockets Industries | | 112 Jenny Ln | | | | Centerville | OH | 45459 | |
| Black Raymond | | 1727 Pektil Dr | | | | Dayton | OH | 45406 | |
| Black River Manufacturing Inc | Accounts Payable | 2625 20th St | | | | Port Huron | MI | 48060 | |
| Black River Plastics | | 2611 16th St | | | | Port Huron | MI | 48060 | |
| Black River Plastics Inc | | 2611 16th St | | | | Port Huron | MI | 48060 | |
| Black River Plastics Inc | | 2611 16th St | | Adt Chg 6 97 Letter | | Port Huron | MI | 48060 | |
| Black Rob | | 690 S Neshannock Rd | | | | Hermitage | PA | 16148-9275 | |
| Black Rock Trucking Inc | | 7 Augle St | | | | Buffalo | NY | 14207 | |
| Black Shana | | 8471 N Mckinley Rd | | | | Flushing | MI | 48433 | |
| Black Steven | | 747 Franklin Rd | | | | Lebanon | OH | 45036 | |
| Black Steven | | 1920 Farmbrook Dr | | | | Troy | MI | 48098 | |
| Black Steven | | 2035 N Co Rd 300 E | | | | Logansport | IN | 46947 | |
| Black Tamazona | | 7760 Forest Valley Rd | | | | Cottondale | AL | 35453 | |
| Black Teresa | | 205 Brighton Dr | | | | Clinton | MS | 39056 | |
| Black Theron | | 407 South St | | | | Bogue Chitto | MS | 39629 | |
| Black Timothy | | 10660 S Cr 800 W | | | | Daleville | IN | 47334 | |
| Black Timothy J | | 10660 S County Rd 800 W | | | | Daleville | IN | 47334-3713 | |
| Black United Fund Of Michigan | | Incorporated | 2187 W Grand Blvd | | | Detroit | MI | 48208 | |
| Black United Fund Of Michigan Incorporated | | 2187 W Grand Blvd | | | | Detroit | MI | 48208 | |
| Black Warrior Solid Waste Disposal Facility | | 3301 Landfill Dr | | | | Coker | AL | 35452 | |
| Black Willie | | 210 Mason Rd | | | | Brookhaven | MS | 39601-2259 | |
| Black Zachary | | 19599 Myers Rd | | | | Athens | AL | 35614-5423 | |
| Blackbourn Media | | Blackbourn Media Packaging | PO Box 1450 Nw 8740 | | | Minneapolis | MN | 55485-8740 | |
| Blackbourn Div Of Fey Industries Inc | | PO Box 1450 Nw 8740 | PO Box 1450 | | | Minneapolis | MN | 55485-8740 | |
| Blackbourn Media | | Nw 8740 | | | | Minneapolis | MN | 55455 | |
| Blackburn & Son Trucking Inc | | 7012 North State Rd 9 | | | | Maxwell | IN | 46154 | |
| Blackburn And Son Trucking Inc | | PO Box 202 | | | | Maxwell | IN | 46154 | |
| Blackburn Brent | | 460 Sands Rd | | | | Ortonville | MI | 49462 | |
| Blackburn Carl E | | 236 Greenwood Dr | | | | New Brighton | PA | 15066-2739 | |
| Blackburn Charles | | 224 Ivins Ave | | | | South Lebanon | OH | 45065-1102 | |
| Blackburn Dion & Co Inc | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn Don & Co Inc | | Addr Chg 07 23 97 | 13335 Farmington Rd | Remit Uptt 01 2000 | | Livonia | MI | 48150-4204 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 353 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blackburn Don & Co Inc | | 13335 Farmington | 5209 Exchange Dr | | | Livonia | MI | 48150-4204 | |
| Blackburn Don & Co Inc | | Blackburn Don Industrial Automatio | | | | Flint | MI | 48507 | |
| Blackburn Don and Co | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn Gail | | 8225 Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Blackburn Indust Automation | | 13335 Farmington Rd | | | | Livonia | MI | 48150-4204 | |
| Blackburn James | | 11536 Kings Knight Cir | | | | Grand Blanc | MI | 48439 | |
| Blackburn Janet | | 2124 Heather Rd | | | | Anderson | IN | 46012-9636 | |
| Blackburn Jeff | | 2128 Heather Rd | | | | Anderson | IN | 46012 | |
| Blackburn Joan | | 5679 Eagle Creek Rd | PO Box 453 | | | Leavittsburg | OH | 44430-9416 | |
| Blackburn Melvin | | 2887 Williamsburg | | | | Warren | OH | 44485 | |
| Blackburn Patricia | | 1434 Central Pkwy | | | | Warren | OH | 44484 | |
| Blackburn Ronnie | | 206 East Circle Dr | | | | Mason | OH | 45040 | |
| Blackburn Thomas | | 444 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Blackchief Derek | | 510 Bloomingdale | | | | Basom | NY | 14013 | |
| Blackchief Lance D | | 546 Bloomingdale Rd | | | | Basom | NY | 14013-9753 | |
| Blackeagle Nakima | | 1387 Concord Pl Apt 1b | | | | Kalamazoo | MI | 49009 | |
| Blacker Fonda | | 112 Gabriel St | | | | Vandalia | OH | 45377 | |
| Blackford Chauncey F | | 1489 N 500 E | | | | Anderson | IN | 46012-9474 | |
| Blackford Circuit Court | | 110 W Washington St | | | | Hartford City | IN | 47348 | |
| Blackford County In | | Blackford County Treasurer | | | | Hartford City | IN | 47348 | |
| Blackford David | | 5317 Tilbury Rd | | | | Huber Heights | OH | 45424 | |
| Blackford Diane | | 2432 Neff Rd | | | | Dayton | OH | 45414 | |
| Blackford Donald | | 9912 Redbarn Tr | | | | Centerville | OH | 45458 | |
| Blackford Hazel | | 8038 Belle Creek Ln | | | | Trotwood | OH | 45426 | |
| Blackford Sharon C | | 1489 N 500 E | | | | Anderson | IN | 46012-9474 | |
| Blackford Weighing Systems | Ron | 6992 S Owens St | | | | Littleton | CO | 80127 | |
| Blackfox Training Institute Llc | Sharon Montana Beard | 900 South Main St Ste 101 | | | | Longmont | CO | 80501 | |
| Blackhall Jasper | | 7260 West Canfield Dr | Apt 207 | | | Dearborn Heights | MI | 48127 | |
| Blackhawk Auto Plastics Inc | | Salem Division | 135 South Lasalle Dept 1159 | | | Chicago | IL | 60674-1159 | |
| Blackhawk Auto Plastics Inc | | 500 N Warpole | | | | Upper Sandusky | OH | 43351 | |
| Blackhawk Auto Plastics Inc Salem Division | | 135 South Lasalle Dept 1159 | | | | Chicago | IL | 60674-1159 | |
| Blackhawk Automotive Eft | | Plastics Inc | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackhawk Automotive Eft | | Plastics Inc | 1159 Payspere Circle | | | Chicago | IL | 60674 | |
| Blackhawk Automotive Plastics | Accounts Payable | 800 Pennsylvania Ave | | | | Salem | OH | 44460 | |
| Blackhawk Automotive Plastics | | 1111 W Long Lake Rd Ste 102 | | | | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics | Don Jones | 1111 West Long Lake | Ste 102 | | | Troy | MI | 48098 | |
| Blackhawk Automotive Plastics Inc | | Worthington Custom Plastics | 500 N Warpole St | | | Upper Sandusky | OH | 43351-9051 | |
| Blackhawk Automotive Plastics Inc | | Salem Division | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackhawk Automotive Plastics Inc | | 1159 Payshpere Circle | | | | Chicago | IL | 60674 | |
| Blackhawk Community Credit | | Union | PO Box 1366 | | | Janesville | WI | 53547 | |
| Blackhawk Community Credit Union | | PO Box 1366 | 305 South Main St | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union C o Atty Mark Robinson | C O Mark Robinson | 305 South Main St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | C O Attorney Mark C Darnieder | 735 North Water St | Ste 930 | | | Milwaukee | WI | 53202 | |
| Blackhawk Credit Union | | 735 N Water St Ste 930 | | | | Milwaukee | WI | 53202 | |
| Blackhawk Credit Union | | PO Box 1366 | | | | Janesville | WI | 53547-1366 | |
| Blackhawk Credit Union | | 305 S Main St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | 321 East Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union | | C O Roethe Law Firm | 321 East Milwaukee St | | | Janesville | WI | 53545 | |
| Blackhawk Credit Union C o Attorney Mark C Darnieder | | 735 North Water St | Ste 930 | | | Milwaukee | WI | 53202 | |
| Blackhawk Credit Union C o Roethe Law Firm | | 321 East Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Cu C O M Faust | | 303 E Court St | | | | Janesville | WI | 53545 | |
| Blackhawk Cu C O Roethe Law Firm | | 321 E Milwaukee St | | | | Janesville | WI | 53545 | |
| Blackhawk Equipment Corp | | 6250 W 55th Ave | | | | Arvada | CO | 80002 | |
| Blackhawk Foundry & Machine Co | | 323 S Clark St | | | | Davenport | IA | 52802-2162 | |
| Blackhawk Foundry and Machine Co | | PO Box 3527 | 1320 First St | | | Davenport | IA | 52808 | |
| Blackhawk Sales Co | | C O Rock Island Lubricants & C | | | | Rock Island | IL | 61201 | |
| Blackhawk Technical College | | 6004 Prairie Rd Co Trk G | | | | Janesville | WI | 53547-5009 | |
| Blackhawk Technical College | | 6004 Prairie Rd Co Trk G | | | | Janesville | WI | 53547-5009 | |
| Blackledge Joe | | 1828 Hwy 184 E | | | | Laurel | MS | 39443-9687 | |
| Blackledge John | | 1828 Hwy 184 | | | | Laurel | MS | 39443 | |
| Blackley Jr Donn | | 57939 Glendale Dr | | | | Lockport | NY | 14094 | |
| Blackley Jr Donn R | | 6851 East Canal Rd | | | | Lockport | NY | 14094 | |
| Blacklidge John | | 315 Cambridge Dr | | | | Florence | AL | 35633 | |
| Blackman Antoine | | 130 Kirby Dr | | | | Dayton | OH | 45415 | |
| Blackman Jr George R | | 4149 Eagle Watch Way | | | | Dayton | OH | 45424-8035 | |
| Blackman Jr Thomas | | 935 Stewart St | | | | Birch Run | MI | 45408 | |
| Blackman Patric A | | 1460 W Willard | | | | Birch Run | MI | 48415-9489 | |
| Blackmer | | Dept 1016 | | | | Tulsa | OK | 74182 | |
| Blackmer | | 2205 El Anderson Blvd | | | | Claremore | OK | 74017 | |
| Blackmer Stephen | | 7965 Pine Grove Circle | | | | Millington | MI | 48746 | |
| Blackmon Amy | | 108 Willie Burrell Dr | | | | Canton | MS | 39046 | |
| Blackmon Anthony | | 5890 Highwood Dr | | | | Fairfield | OH | 45014 | |
| Blackmon Bruce | | 1602 Wabash Ave | | | | Flint | MI | 48504 | |
| Blackmon Earl | | 6200 Birchwood Ave | | | | Tuscaloosa | AL | 35405 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blackmon Earl G | | 6200 Birchwood Ave | | | | Tuscaloosa | AL | 35405 | |
| Blackmon Mark | | 301 Carolyn Ln | | | | Gadsden | AL | 35901 | |
| Blackmon Sonya | | 519 Anna St | | | | Dayton | OH | 45407 | |
| Blackmore L R | | 40 Mayfair Ave | Bowring Pk | | | Liverpool | | L14 0JZ | United Kingdom |
| Blackmore Sandra | | 2464 Fenton Creek Ln | | | | Fenton | MI | 48430 | |
| Blackmore William J | | 431 Timberleaf Dr | | | | Dayton | OH | 45430-5101 | |
| Blackney Linda | | 863 Beach Buggy Ln | | | | Linden | MI | 48451-9692 | |
| Blackrick Peggy L | | 3693 Plum Valley Dr | | | | Traverse City | MI | 49684-8938 | |
| Blackshaw B | | 55 Bath Springs | | | | Ormskirk | | L39 2XP | United Kingdom |
| Blackshaw J H | | 4 Kestrel Pk | | | | Skelmersdale | | WN8 6TA | United Kingdom |
| Blackshear James | | 2930 Oakland Dr 3 | Ashurst | | | Youngstown | OH | 44505 | |
| Blackstone E C Co | | Frmly Blackstone E C Co | Southern Division Chg01 26 Sah | 2100 The Oaks Pkwy | | Belmont | NC | 26012 | |
| Blackstone E C Co | | Industrial Distribution Group | 2510 Mattox St | | | Tupelo | MS | 38801 | |
| Blackstone Ney Ultrasonic | | PO Box 653170 | | | | Cincinnati | OH | 45263-3170 | |
| Blackwell & Walker Pa | | 1 Se 3rd Ave Ste 2500 | | | | Miami | FL | 33131 | |
| Blackwell and Walker Pa | | 1 Se 3rd Ave Ste 2500 | | | | Miami | FL | 33131 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | c/o Hartline Dacus Barger Dreyer Kern LLP | Wendy May | 6688 N Central Expressway | Ste 1000 | | Dallas | TX | 75206 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | c/o Jasper N Edmundson Jr | 1980 State St | | | | Poplar Bluff | MO | 63901 | |
| Blackwell Betty | | 2474 Edsel Ave | | | | Columbus | OH | 43207-2102 | |
| Blackwell Brenda | | 5918 Howard St | | | | Deford | MI | 48729 | |
| Blackwell Carla | | 328 Land Se | | | | Warren | OH | 44483 | |
| Blackwell Curtis | | 1337 Bethles Ave | | | | Cincinnati | OH | 45215 | |
| Blackwell Frederic J | | 6825 State Route 201 | | | | Tipp City | OH | 45371-9799 | |
| Blackwell Garland C | | 104 Ashlee Dr | | | | Lewisburg | OH | 45338-9302 | |
| Blackwell Jerry | | PO Box 272 | | | | Chelsea | MI | 74017 | |
| Blackwell Judy E | | 265 Blackwell Rd | | | | Campobello | SC | 29323 | |
| Blackwell Latoya | | 717 Land Ave | | | | Warren | OH | 44484 | |
| Blackwell Loretta | | 22 S Roby Dr | | | | Anderson | IN | 46012 | |
| Blackwell Malcolm M | | 215 E Waco Pl | | | | Broken Arrow | OK | 74011 | |
| Blackwell Rita L | | 4296 Mayville Rd | | | | Silverwood | MI | 48760-9705 | |
| Blackwell Robert R | | 1206 Roemer Blvd | | | | Farrell | PA | 16121-1734 | |
| Blackwell Ryan | | 5220 W National | | | | Clayton | IN | 46315 | |
| Blackwell Sanders Peper Martin | | Llp | 720 Olive St 24th Fl | 720 Olive St Ste 2400 | | | St Louis | MO | 63101 | |
| Blackwell Sanders Peper Martin Llp | | 720 Olive St 24th Fl | | | | St Louis | MO | 63101 | |
| Blackwell Tami | | 111 Vilas Ln | | | | Rome | GA | 30165 | |
| Blackwell Edward | | 5409 Indian Hills Rd Se | | | | Decatur | AL | 35603-5251 | |
| Blackwood Edward | | 66 Ne Blackwood Rd | | | | Somerville | AL | 35670-3802 | |
| Blackwood Jerry W | | 826 County Rd 1129 | Box 244 | | | Cullman | AL | 35057-8460 | |
| Blackwood Linda | | 1398 County Rd 1129 | | | | Cullman | AL | 35057-6474 | |
| Blackwood Tommy | | 37 Ridge Port Cir | | | | Rochester | NY | 14617-5427 | |
| Blade Norma Lee | | 20106 Sunnyside | | | | Mount Morris | MI | 48458-3200 | |
| Bladicki April | | 217 Engelhardt Dr | 893 Neff Rd | | | Bay City | MI | 48706 | |
| Bladicki Michael | | 5276 Fairway | | | | Bay City | MI | 48706 | |
| Bladicki Randy | | 120 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Blades David | | 23 N Scatterfield Rd | | | | Anderson | IN | 46012 | |
| Blades Diana M | | 209 W Meridan | | | | Sharpsville | IN | 46068-0244 | |
| Blades J | | 5934 S Whittaker Rd Apt 104 | | | | Parma | OH | 44130 | |
| Blaess Larry M | | 100 Lake Rd | | | | Sharpsville | IN | 46068-9307 | |
| Blaess William F | | 37 Ridge Port Cir | | | | St Clair Shores | NY | 14617-5427 | |
| Blaess Robert | | 893 Neff Rd | | | | Bay City | MI | 48080 | |
| Blaess Ruth | | 893 Neff Rd | | | | Grosse Pointe | MI | 48230 | |
| Blaess Ruth | | Add Chg 6 98 | | | | Grosse Pointe | MI | 48230 | |
| Blaesser Robert | | 6420 Moreland Ln | | | | Saginaw | MI | 48603-2727 | |
| Bagg R | | 372 Magnolia Dr | | | | Lebanon | OH | 45036 | |
| Blagoja Jankulovski | | 27 Kirkland Dr | | | | Webster | NY | 14580 | |
| Blagrave James | | 9416 Rockwood Ct | | | | Noblesville | IN | 46060 | |
| Blahnik John | | 1273 N Glengarry | | | | Bloomfield Village | MI | 48301 | |
| Blahnik John G | C o Thomas W Cranmer | Miller Canfield Paddock and Stone Plc | 150 W Jefferson Ave | Ste 2500 | | Detroit | MI | 48226 | |
| Blahnik John G | Marc D Ashley Esq | 599 Lexington Ave | | | | New York | NY | 10022-6069 | |
| Blaisdell S | | 19350 Barnett | | | | Marysville | OH | 43040 | |
| Blain Carl A | | 217 N Quick St | | | | Bradford | OH | 49226-1053 | |
| Blain Mary L | | 10185 Burlington Sw | | | | Byron Ctr | MI | 49315-9209 | |
| Blaine Aiken | | 3350 First Ave | | | | Racine | WI | 53402 | |
| Blaine Derreck | | 4519 Foxton Ct | | | | Dayton | OH | 45414 | |
| Blaine Lloyd E | | 241 Greenhill Rd | | | | Dayton | OH | 45405-1117 | |
| Blaine Sheila | | 312 Palmwood Dr | | | | Trotwood | OH | 45426-2751 | |
| Blair A Enterprises Inc | | 918 Ormsby Ln | | | | Louisville | KY | 40242 | |
| Blair And Roach Llp | | 2645 Sheridan Dr | | | | Tonawanda | NY | 14150 | |
| Blair Annie W | | 522 Mast St | | | | Canton | MS | 39046-3320 | |
| Blair Billy | | 2406 Roseanne Ct | | | | Fairborn | OH | 45324 | |
| Blair Brian | | 2156 Owendale Dr | | | | Dayton | OH | 45458 | |
| Blair Chrystal | | 4149a Wanz Ct | | | | Dayton | OH | 45405 | |
| Blair Darrell | | 177 Finney Rd | | | | Canton | MS | 39046 | |
| Blair David | | 201 Patterson School Rd | | | | Grove City | PA | 16127 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 355 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blair Derek | | 2589 Spencerport Rd | | | | Spencerport | NY | 14559 | |
| Blair E Eatson Childrens | | Hospital | 2500 N State St | | | Jackson | MS | 39216 | |
| Blair E Eatson Childrens Hospital | | 2500 N State St | | | | Jackson | MS | 39216 | |
| Blair Fisher Madelyn M | | 45435 Cass Ave | | | | Utica | MI | 48317-5605 | |
| Blair Harry D | | 1038 Chapel Dr | | | | New Carlisle | OH | 45344-2605 | |
| Blair Ivalola | | 36 Crestfill Dr | | | | Rochester | NY | 14624-1403 | |
| Blair Jada | | 2898 Lexington Nw | | | | Warren | OH | 44485 | |
| Blair Janet | | 2161 Frontier St | | | | Longmont | CO | 80501 | |
| Blair Johnathon | | 802 Richard St | | | | Miamisburg | OH | 45342 | |
| Blair Jr Johnny | | 36 Cresthill Dr | | | | Rochester | NY | 14624-1403 | |
| Blair Jr Ollie L | | 41 Redwood Circle | | | | Saginaw | MI | 48601-4137 | |
| Blair Maurer | | 5302 Saunders Settlement Rd | | | | Lockport | NY | 14094 | |
| Blair Michael | | 4851 Earl St | | | | Muskegon | MI | 49441 | |
| Blair Michael | | 712 Spinning Dr | | | | New Carlisle | OH | 45344 | |
| Blair Michelle | | 88 Strown School Rdapff | | | | Vandalia | OH | 45377 | |
| Blair Peggy J | | 19551 Fowler Ln | | | | Summerdale | AL | 36580 | |
| Blair Richard A | | 4626 Carrie | | | | Vassar | MI | 48768-8945 | |
| Blair Rick | | 7035 Scholl Rd | | | | Franklin | OH | 45005 | |
| Blair Robert | | 431 Clark St | | | | Middletown | OH | 45042 | |
| Blair Roger D | | 261 Inside Rd | | | | Picayune | MS | 39466 | |
| Blair S | | 8 Hazel Ave | Westvale | Kirkby | | Merseyside | | L32 0SA | United Kingdom |
| Blair Samuelson | | 3321 Larchmont | | | | Flint | MI | 48503 | United Kingdom |
| Blair Sheila | | 8 Hazel Ave | Westvale | | | Westvale | | L32 0SA | |
| Blair Steven | | 1631 Sunrise Ln | | | | Lebanon | OH | 45036 | |
| Blair Strip Steel Co | | 1209 Butler Ave | | | | New Castle | PA | 16107 | |
| Blair Strip Steel Co | | PO Box 7159 | | | | New Castle | PA | 16107 | |
| Blair Strip Steel Co Inc | | 1209 Butler Ave | | | | New Castle | PA | 16101-4369 | |
| Blair Supply Corp | | 785 Beahan Rd | | | | Rochester | NY | 14624-3522 | |
| Blair Supply Corp Eft | | 786 Beahan Rd | | | | Rochester | NY | 14624 | |
| Blair Susan | | 2282 Millwood Rd | | | | Kettering | OH | 45440 | |
| Blair Wayne G | | 740 Baldwin St | | | | Jenison | MI | 49428-9706 | |
| Blair Wilson | | 535 Gardner St | | | | Bellvue | OH | 44811 | |
| Blais Bernard R Md | | Dba Blais Consulting Ltd | 1.41794e+008 | | | Clifton Pk | NY | 12065-2909 | |
| Blais Bernard R Md Dba Blais Consulting Ltd | | 4 Innisbrook Dr | 4 Innisbrook Dr | | | Clifton Pk | NY | 12065-2909 | |
| Blaisdell Cathriya | | 19350 Barnett Rd | | | | Marysville | OH | 43040 | |
| Blaisdell Gary | | 5520 N Thomas Rd | | | | Freeland | MI | 48623-9200 | |
| Blaisdell Loreen | | 5520 N Thomas Rd | | | | Freeland | MI | 48623-9200 | |
| Blake Alta L | | 5760 W 300 N | | | | Sharpsville | IN | 46068-9133 | |
| Blake Anderson | | 2230 Annette | | | | Saginaw | MI | 48601 | |
| Blake Anne | | 728 Springbrook Ave | | | | Adrian | MI | 49221-1641 | |
| Blake Barbara | | 5330 Northfort Rd | | | | Trotwood | OH | 45426-1104 | |
| Blake Barbara L | | 5330 Northford Rd | | | | Trotwood | OH | 45426-1104 | |
| Blake Carol J | | 415 Meadowbrook Ave Se | | | | Warren | OH | 44483-6330 | |
| Blake Cassels & Grayton Llp | | Box 25 Commerce Ct W | 199 Bay St | | | Toronto | ON | M5L 1A9 | Canada |
| Blake Cassels and Grayton Llp | | Box 25 Commerce Ct W | 199 Bay St | | | Toronto | ON | M5L 1A9 | Canada |
| Blake Chad | | 517 N Bates | | | | Saginaw | MI | 48602 | |
| Blake Claude | | 603 Canal St Ne 1 | | | | Decatur | AL | 35601 | |
| Blake Coe Sharon | | 4005 Greenbrook Ln | | | | Flint | MI | 48507 | |
| Blake Damatata | | 521 Longbow Dr | | | | Albany | GA | 31707 | |
| Blake Dana H | | 620 Stone Ave | | | | Crossville | TN | 38555-5514 | |
| Blake Davis | | 1094 Collins | | | | Mt Morris | MI | 48458 | |
| Blake Deedee | | 718 E Myrtle Ave | | | | Flint | MI | 48505 | |
| Blake Donna | | 2386 N 300 W | | | | Kokomo | IN | 46901 | |
| Blake Gary | | 32 St Elbas Dr | | | | Penfield | NY | 14526 | |
| Blake Jason | | 503 N Bates | | | | Saginaw | MI | 48602 | |
| Blake Jeffery | | 6734 Minnick Rd | | | | Lockport | NY | 14094 | |
| Blake Kellie | | 5926 Marion Dr | | | | Lockport | NY | 14094 | |
| Blake Kenneth C | | 503 N Bates St | | | | Saginaw | MI | 48602-4066 | |
| Blake Kimberlee | | 1955 Lake Dr Se | | | | E Grand Rapids | MI | 49506 | |
| Blake Manufacturing | Elba | 15310 Proctor Ave | | | | City Of Indust | CA | 91745-1075 | |
| Blake Manufacturing Company | Attn Elba Tejeda | 15310 Proctor Ave | | | | City Of Industry | CA | 91745 | |
| Blake Maurice | | 4343 N Kenosha | | | | Tulsa | OK | 74106 | |
| Blake Moshese | | 1996 Calvert Ave | | | | Detroit | MI | 48206-1530 | |
| Blake Pamela | | 1212 S Fulton Ave | | | | Alexandria | IN | 46001 | |
| Blake Parks | | 7344 Loddell Rd | | | | Linden | MI | 48451 | |
| Blake Patricia A | | 3465 Kessel Rd Apt 33 | | | | Bay City | MI | 48706-2459 | |
| Blake Richard | | 5228 E 250 N | | | | Kokomo | IN | 46901 | |
| Blake Robert | | 6505 15th Ave | | | | Jenison | MI | 49428-9317 | |
| Blake Ronald | | 2208 Country Knoll Ln | | | | Alexandria | IN | 46001 | |
| Blake Ronnie | | 101 Woodruff Dr | | | | Elgin | IL | 60123 | |
| Blake Sheila | | 1516 Northcrest Dr | | | | Jackson | MS | 39212 | |
| Blake Scott | | 6700 Luther St | | | | Anderson | IN | 46012 | |
| Blake Sheila | | 608 Rainbow Ct | | | | Niagara Falls | NY | 14304 | |
| Blake Terresa M | | 1921 E J St | | | | Elwood | IN | 46036-2913 | |
| Blake Wiley Julia L | | 10250 Wales Loop | | | | Bonita Springs | FL | 34135 | |

Page 356 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blake William R | 1901 N J St | | | | Elwood | IN | 46036-2913 | |
| Blakeley Bradley | 3116 Mohican Ave | | | | Kettering | OH | 45429 | |
| Blakeley Bruce | 21702 Wheeler | | | | Farmington Hills | MI | 48336 | |
| Blakeley Jr Eli | 6726 Germantown Pike | | | | Miamisburg | OH | 45342 | |
| Blakeley Richard M | 3120 Rushland Dr | | | | Kettering | OH | 45419-2152 | |
| Blakeley Teresa | 2035 Auburndale Ave | | | | Dayton | OH | 45414 | |
| Blakely Alvin | 2696 Woodcutter Ave | | | | Columbus | OH | 43224 | |
| Blakely Andre | 2700 Raphael Dr | | | | Columbus | OH | 43232 | |
| Blakely Anthony | 66 Shoop Ave | | | | Dayton | OH | 45417 | |
| Blakely Brett | 233 Boehm Court | | | | Westerville | OH | 43081 | |
| Blakely Debra | 1611 King St | | | | Saginaw | MI | 48602 | |
| Blakely Karyn | PO Box 141 | | | | Clawson | MI | 48017 | |
| Blakely Marcus | 1658 Arthur | | | | Saginaw | MI | 48602 | |
| Blakely Mckelley Jr | 124 Halleck St | | | | Youngstown | OH | 44505 | |
| Blakely Nelson | 3255 Williamsburg St Nw | | | | Warren | OH | 44485-2258 | |
| Blakely Steven | 3323 W Farrand Rd | | | | Clio | MI | 48420 | |
| Blakely Terry S | 1907 Campus Dr | | | | Fairborn | OH | 45324 | |
| Blakemore H | 11 Lyelake Rd | | | | | | L32 8SU | United Kingdom |
| Blakemore J R | 68 Windermere Dr | Kirkby | | | Liverpool | | L33 2DG | United Kingdom |
| Blakeney N | 6171 Bert Kouns D105 | | | | Shreveport | LA | 71129 | |
| Blakeslee Peter | 7346 Akron Rd | | | | Lockport | NY | 14094 | |
| Blakesley William | 98 Mossy Oaks Ln | | | | Heber Springs | AR | 72543 | |
| Blakley Corp | 8060 E 88th St | | | | Indianapolis | IN | 46256-126 | |
| Blakley Corp | PO Box 50770 | | | | Indianapolis | IN | 46250 | |
| Blakley Jonathan | 4925 Amberwood Dr | | | | Dayton | OH | 45424 | |
| Blakley Terry | 1907 Campus Dr | | | | Fairborn | OH | 45324 | |
| Blakley Theodore | 375 Halifax Dr | | | | Vandalia | OH | 45377 | |
| Blakney Kenneth | 3975 Three Mile Dr | | | | Detroit | MI | 48224 | |
| Blalock Catherine E | 12407 Lapeer Rd | | | | Davison | MI | 48423 | |
| Blalock Charles | 12407 Lapeer Rd | | | | Davison | MI | 48423-3174 | |
| Blalock Steven | 2498 Edwards | | | | Grand Blanc | MI | 48439 | |
| Blama Michael | 85 Westminster Ave | | | | Youngstown | OH | 44515-2919 | |
| Blan Edward Watts Jr | 4 Westcott Court | | | | St Peters | MO | 63376 | |
| Blanca Victor | 650 Elm St | | | | Sandusky | OH | 44870 | |
| Blanchard Agency Inc | PO Box 606 | | | | Mt Clemens | MI | 48046-0606 | |
| Blanchard Agency Inc | 22565 21 Mile Rd | | | | Mt Clemens | MI | 48046-0606 | |
| Blanchard Auto Electric Co | PO Box 24626 | | | | Seattle | WA | 98124-0626 | |
| Blanchard Carl | 329 Inogene Rd | | | | Dayton | OH | 45405 | |
| Blanchard Craig | 3567 Frost St Apt 1 | | | | San Diego | CA | 92103-4881 | |
| Blanchard David L | 8300 W Point Dr | | | | East Amherst | NY | 14051-1994 | |
| Blanchard Dyjon | 10332 N Cage Federal Ln | | | | Tucson | AZ | 85737 | |
| Blanchard Eva | 3559 Butternut Ln | | | | Saginaw | MI | 48604 | |
| Blanchard M | 3601 Champion Lake Blvd Apt 1101 | | | | Shreveport | LA | 71105 | |
| Blanchard Machinery | Accounts Payable | PO Box 7517 | | | Columbia | SC | 29202 | |
| Blanchard Patricia A | 2336 Breckenridge Rd | | | | Jackson | MS | 39204-5209 | |
| Blanchard Paul W | 78 Tobico Beach | | | | Bay City | MI | 48706-1197 | |
| Blanchard Sheila | 31 Piney Grove Loop | | | | Falkville | AL | 35622 | |
| Blanchard Tamara | 52 N Plaza Blvd | Apt 434 | | | Rochester Hills | MI | 48307 | |
| Blanchard Training & Developme | Blanchard Companies | 48186 Hilltop Dr | | | Plymouth | MI | 48170 | |
| Blanchard Training & Developme | 125 State Pl | | | | Escondido | CA | 92029 | |
| Blanchard Training & Developme | Development Inc | 125 State Pl | | | Escondido | CA | 92029 | |
| Blanchard Training & Eft Development Inc | 125 State Pl | | | | Escondido | CA | 92029 | |
| Blanche Milligan | 3127 Greenfield Rd Lot 274 | | | | Pearl | MS | 39208 | |
| Blanche Milligan | 2002 N Locke St | | | | Kokomo | IN | 46901 | |
| Blanche Show | Corp | 845 Bloomfield Ave | PO Box 1270 | | Clifton | NJ | 07012 | |
| Blanchette Tool & Gage Mfg | 845 Bloomfield Ave | | | | Clifton | NJ | 07012-1117 | |
| Blanchette Tool & Gauge Mfg Co | PO Box 1270 | | | | Clifton | NJ | 07012 | |
| Blanchette Tool and Gage Mfg Corp | 650 Faxina Ave | | | | La Puente | CA | 91744 | |
| Blanco Ricardo | 5405 Kico | | | | El Paso | TX | 79912 | |
| Blanco Rita | 609 Avalon Ct | | | | Wichita Falls | TX | 76302 | |
| Blanco Sharon | 24523 Mooresville Rd | | | | Greentown | IN | 46936-1605 | |
| Bland Allen | 6224 Ramblewood Dr | | | | Athens | AL | 35613 | |
| Bland Cheron | 3586 Ridgelawn Ste | | | | Huber Heights | OH | 45424 | |
| Bland Daniel | 6947 Apt 2a Manilwood Dr | | | | Warren | OH | 44484 | |
| Bland David | 4606 Larson West Rd | | | | Bryon | OH | 43315 | |
| Bland David | 2926 Northwest Blvd Nw | | | | W Farmington | OH | 44491 | |
| Bland Natasha | 2241 Mansfield Dr | | | | Warren | OH | 44485-2234 | |
| Blandford Jill Associated Ltd | 6191 Sandy Ln | | | | Burlington | ON | L7R 3J6 | Canada |
| Blandford Kent H | 560 Highland Ave | | | | Buffalo | NY | 14223-1625 | |
| Blandford Randy | 6409 Calle Placido Dr | | | | Kenmore | NY | 14217 | |
| Blandin Kevin | 185 Beaconview Court | | | | Rochester | NY | 14617 | |
| Blane Blecking | 409 Prospect Ave | | | | Medina | NY | 14103 | |
| Blaner Dianne S | 851 Florida Ave | | | | Mc Donald | OH | 44437-1609 | |
| Blaner James M | 6188 Secret Lake Dr | | | | Port Orange | FL | 32128-6051 | |
| Blaney Cheryl | 857 Champion St S | | | | Warren | OH | 44483 | |
| Blaney William | 6721 Gary Rd | | | | Chesaning | MI | 48616 | |

Page 357 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blank Herbert | | 2601 N Fenbrook Way | | | | Muncie | IN | 47304 | |
| Blank Kenneth | | 4235 Culver Rd | | | | Albion | NY | 14411 | |
| Blank Kenneth | | 4467 Wheeler Rd | | | | Bay City | MI | 48706 | |
| Blank Rome Llp | Bonnie Glantz Fatell | 1201 Market St Ste 800 | | | | Wilmington | DE | 19801 | |
| Blank Rome Llp | Marc E Richards | Chase Manhattan Centre | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards Esq | Attn Marc E Richards Esq | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Rome Llp | Marc E Richards | The Chrysler Building | 405 Lexington Ave | | | New York | NY | 10174 | |
| Blank Tammy | | 3750 E Underwood Ave | | | | Cudahy | WI | 53110 | |
| Blank William | | 3921 E Cudahy Ave | | | | Cudahy | WI | 53110 | |
| Blankenberger Diane | | 11112 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Blankenberger Jeffrey | | 11112 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Blankenheim Services | | 308 E Northland Ave Ste C | | | | Appleton | WI | 54911 | |
| Blankenship Anthony | | 320 County Rd 22 | | | | Mount Hope | AL | 35651-9603 | |
| Blankenship Donna | | 8075 Donna Street | | | | Montrose | MI | 48457 | |
| Blankenship Donna | | 8075 David St | | | | Montrose | MI | 48457 | |
| Blankenship Donnie | | 1031 County Rd 169 | | | | Moulton | AL | 35650-9699 | |
| Blankenship Erin | | 262 Al Hwy 36 | | | | Moulton | AL | 35650 | |
| Blankenship Gene E | | 52 Maple St | | | | Farmersville | OH | 45325-1032 | |
| Blankenship James | | 195 Elnerod Circle | | | | Carlisle | OH | 45005 | |
| Blankenship James | | 23599 East Clearmont | | | | Elkmont | AL | 35620 | |
| Blankenship John | | 950 Wilmington B | | | | Dayton | OH | 45420-1657 | |
| Blankenship John L | | 895 New Chr Rd | | | | Hartselle | AL | 35640 | |
| Blankenship Joyce | | 2528 Aberdeen Court | | | | Troy | OH | 45373 | |
| Blankenship Karl | | 611 Corsica Dr | | | | Huber Heights | OH | 45424 | |
| Blankenship Keith | | 13093 Al Hwy 24 | | | | Moulton | AL | 35650-6011 | |
| Blankenship Ralph | | 2786 County Rd 460 | | | | Mount Hope | AL | 35651 | |
| Blankenship Reginald | | 2786 County Rd 460 | | | | Mount Hope | AL | 35651 | |
| Blankenship Rita | | 355 County Rd 141 | | | | Town Creek | AL | 35672 | |
| Blankenship Ronnie | | 15 Wellington Rd | | | | Wellington | OH | 44090 | |
| Blankenship Sammi | | 25374 Bain Rd | | | | Athens | AL | 35279 | |
| Blankenship Samuel | | 24 Bradford Cir | | | | Athens | AL | 35613 | |
| Blankenship Sandra | | 778 Duncan Creek Rd | | | | Decatur | AL | 35603-8125 | |
| Blankenship Thurman | | 643 Victoria Ave | | | | Russellville | AL | 35653 | |
| Blankenship Valemaria E | | 8075 David St | | | | Flint | MI | 48507-1730 | |
| Blankinship Donna | | 1326 Knapp Ave | | | | Montrose | MI | 48457 | |
| Blankinship Gina | | 3320 W Genesee St | | | | Flint | MI | 48503 | |
| Blanks Ethel M | | 608 8th St Sw | | | | Decatur | AL | 35601 | |
| Blanks Joe D | | 3640 Somerset Dr | | | | Beavercreek | OH | 45431-2451 | |
| Blanton Angela | | 1469 Rainbow Lane Rd | | | | Inman | SC | 29349 | |
| Blanton Billy | | 14 Belle Meadows Apt C | | | | Trotwood | OH | 45426 | |
| Blanton Charles J | | 3095 S 700 W | | | | Russiaville | IN | 46979-9714 | |
| Blanton Jason | | 920 Barker Dr | | | | Springfield | OH | 45505 | |
| Blanton Jason | | 875 Blanton Pl | | | | W Carrollton | OH | 45449 | |
| Blanton Jr Ricky | | 807 Dalewood Pl | | | | Trotwood | OH | 45426 | |
| Blanton Larry | | 4809 North Pkwy | | | | Kokomo | IN | 46901 | |
| Blanton Lonetta | | 1118 Orville Ave | | | | Kansas City | KS | 66102 | |
| Blanton M | | 4420 Pennystone Ave | | | | Huber Heights | OH | 45424 | |
| Blanton Mark | | 2211 Robinhood Dr | | | | Miamisburg | OH | 45342 | |
| Blanton Mildred A | | 342 Ridgelea Rd | | | | Jackson | MS | 39272-9350 | |
| Blanton Sales Inc | | Frmly Blanton Abrasives | 1696 Rochester Rd | | | Troy | MI | 48083 | |
| Blanton Sales Inc | | PO Box 820 | | | | Troy | MI | 48099 | |
| Blanton Steven | | 8347 Plaside Dr | | | | Grand Blanc | MI | 48439 | |
| Blanton Wanda | | 214 Inverness Ave | | | | Vandalia | OH | 45377-2215 | |
| Blanton William | | 7140 Franklin Madison Rd | | | | Carlisle | OH | 45005 | |
| Blas Cassandra E | Omar F Medina Esq | Medina Law Firm | 505 South Magnolia Ave | | | Tampa | FL | 33606 | |
| Blas Vazquez | | 1800 N Stanton Apt801 | | | | El Paso | TX | 79902 | |
| Blashery Gary | | 18 County Rd | | | | Ormskirk | | L391QQ | United Kingdom |
| Blaschke David | | 4212 S Sheridan Rd | | | | Muskegon | MI | 49444-4343 | |
| Blaser Patricia | | 376 Belmont Court | | | | Lebanon | OH | 45036 | |
| Blasingame Burch Garrard & | | Bryant Pc | | | | Athens | GA | 30603 | |
| Blasingame Burch Garrard and Bryant Pc | | PO Box 832 | PO Box 832 | | | Athens | GA | 30603 | |
| Blasioli Frank | | 5 Glenmore Circle | | | | Pittsford | NY | 14534 | |
| Blask Robert | | 8235 W Howard Ave | | | | Greenfield | WI | 53220 | |
| Blask Susan | | 1329 Raven Lake Dr | | | | Greentown | IN | 46936 | |
| Blask James | | 2430 East River Rd | | | | Newton Falls | OH | 44444 | |
| Blasko Kimberly | | 1136 Willard Ave Se | | | | Warren | OH | 44484 | |
| Blasko Ray | | 2107 Letby Osborne Rd | | | | Southington | OH | 44470 | |
| Blasko Raymond | | 254 Griswold Dr | | | | Boardman | OH | 44512 | |
| Blasko Wanda | | 254 Griswold Dr | | | | Boardman | OH | 44512 | |
| Blasky Harold A | | 1533 U S Rt 50 | | | | Milford | OH | 45150-9769 | |
| Blasiand & Bouck Engineers Pc | | PO Box 66 | | | | Syracuse | NY | 13214-0066 | |
| Blasiand & Bouck Engineers Pc | | PO Box 66 | | | | Syracuse | NY | 13214-0066 | |
| Blasiand Bouck & Lee | | Engineers & Scientists | 6723 Towpath Rd | | | Syracuse | NY | 13214-0066 | |
| Blasiand Bouck & Lee | | Add Chg 6 2000 | 6723 Towpath Rd | | | Syracuse | NY | 13214 | |
| Blasiand Bouck and Lee Inc | | 6723 Towpath Rd | | | | Syracuse | NY | 13214-0066 | |
| Blasiand Bouck and Lee Inc | | 6723 Towpath Rd | | | | Syracuse | NY | 13214 | |
| Blassingame Barbara J | | 6610 Summerlaure Dr Se | | | | Kentwood | MI | 49548-6993 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 358 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Biassingame Derek A | | 9208 Neff Rd | | | | Clio | MI | 48420-1661 | |
| Biassingame Diane M | | 1506 Randy Ct | | | | Flint | MI | 48505-2523 | |
| Biast Abrade Inc | | Biast Abrade | | | | Elyria | OH | 44035 | |
| Biast Abrade Incorporated | | PO Box 296 | 36585 Butternut Ridge Rd | | | Elyria | OH | 44036-0296 | |
| Biast N Coat | | 5439 Schutz Rd | | | | Sylvania | OH | 43560 | |
| Biast N Coat Eft | | 5439 Schutz Dr | | | | Sylvania | OH | 43560 | |
| Biast N Coat Eft | | 5439 Schutz Dr | | | | Sylvania | OH | 43560 | |
| Biastec Inc | | Miller Sandblasting | 121 Lincoln Ave | | | Rochester | NY | 14611 | |
| Biastec Inc | | Miller Sandblasting & Painting | 121 Lincoln Ave | | | Rochester | NY | 14611 | |
| Biastec Inc Miller Sandblasting & Painting | | 121 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Biaster Fulfilment | Paul | 5675 Arlyn Ln | | | | Medina | OH | 44256 | |
| Biastic Rick | | 460 Cr St E | | | | Warren | OH | 44481-9312 | |
| Biasting Specialties | | 5416 S 109th East Ave | | | | Tulsa | OK | 74146 | |
| Biata Rita F | | 1436 Hadley Rd | | | | Lapeer | MI | 48446-9656 | |
| Biatnik Gustavo | | 2975 Collier Hill Court | | | | Hilliard | OH | 43026 | |
| Biatnik Mary S | | 117 E Miami Trl | | | | Sandusky | OH | 44870-6154 | |
| Biatt & Associates | | 405 E Joppa Rd Ste 100 | | | | Towson | MD | 21286 | |
| Biatt Hammesfahr & Eaton | | 333 W Wacker Dr Ste 1900 | | | | Chicago | IL | 60606 | |
| Biatt Hammesfahr and Eaton | | 333 W Wacker Dr Ste 1900 | | | | Chicago | IL | 60606 | |
| Biatt Hasenmiller Leibsker | | & Moore Llc | 211 Landmark Dr Ste E5 | | | Normal | IL | 61761 | |
| Biatt Hasenmiller Leibsker | | 2 N Lasalle St Ste 900 | | | | Chicago | IL | 60602 | |
| Biatt Hasenmiller Leibsker | | & Moore Plc | 30400 Telegraph Rd Ste 151 | | | Bingham Farms | MI | 48025 | |
| Biatt Hasenmiller Leibsker | | 2 N Lasalle St Ste 900 | | | | Chicago | IL | 31870-1167 | |
| Biatt Hasenmiller Leibsker Acct Of Lori Greenspan | | Acct Of Lori Greenspan | Case 94n1 165438 | 111 West Jackson Blvd 15th Flr | | Chicago | IL | 33558-3033 | |
| Biatt Hasenmiller Leibsker & Moore Llc | | Moore Llc | PO Box 5463 | | | Chicago | IL | 60680-5463 | |
| Biatt Hasenmiller Leibsker Acct Of Lori Greenspan | | Case 94m1 165438 | 111 West Jackson Blvd 15th Flr | | | Greenspan | IL | 60604-3501 | |
| Biatt Hasenmiller Leibsker and Moore Llc | | PO Box 5463 | | | | Normal | IL | 61761 | |
| Biatt Hasenmiller Leibsker and Moore Llc | | 211 Landmark Dr Ste E5 | | | | Chicago | IL | 60680-5463 | |
| Biatt Hasenmiller Leibsker and Moore Plc | | 30400 Telegraph Rd Ste 151 | | | | Bingham Farms | MI | 48025 | |
| Biatt Hasenmiller Leibsker Et Al | | PO Box 5463 | | | | Chicago | IL | 60680 | |
| Biatt Hasenmiller Leibsker Et Al | | 211 Landmark Dr Ste E5 | | | | Normal | IL | 61761 | |
| Biatt Hasenmiller Leibsker & Moore | | 30400 Telgraph Rd Ste 151 | | | | Bingham Frms | MI | 48025 | |
| Biatz Jacquelyn D | | 3726 Taggart St | | | | Dayton | OH | 45420-1950 | |
| Biatz Karl | | 1254 Phillips Ave | | | | Dayton | OH | 45410 | |
| Biatz Pamela | | 9708 Foxhound Dr | Apt 1d | | | Miamisburg | OH | 45342 | |
| Biatz Pamela | | 332 Bending Branch Ln | | | | Miamisburg | OH | 45342 | |
| Biau Kunststofftechnik Gmbh | | Industriestrasse 23 | | | | Grevenbroich | | 41516 | Germany |
| Biau Robert | Accounts Payable | 5315 Crosbeak Glen | | | | Orient | OH | 43146 | |
| Biau Sally | | 780 Mansell Dr | | | | Youngstown | OH | 44505 | |
| Biaumeiser Timothy | | 1236 Belvoir Ave | | | | Dayton | OH | 45409 | |
| Biaumeiser Valerie | | 1236 Belvoir Ave | | | | Kettering | OH | 45409 | |
| Biaunock Gerhard | | 2830 Bainbridge Ave | | | | Youngstown | OH | 44511 | |
| Biauser Alex | | 439 Kenilworth Ste | | | | Warren | OH | 44483 | |
| Biauvelt James | | 1980 S 600 W | | | | Russaaville | IN | 46979 | |
| Biawas Jeffrey | | 625 W Ohio Ave | | | | Milwaukee | WI | 53215 | |
| Biazejewski Robert | | 1001 Fannin | Ste 4000 | | | Houston | TX | 77002 | |
| Biaylock Trucking Company Inc | C/o Waste Management | 2701 Executive Ct | | | | Franksville | WI | 53126 | |
| Biaylock Connie S | | 7990 Little Turtle Ct | | | | Kokomo | IN | 46902-3014 | |
| Biaylock D | | 11607 S Fordney Rd | | | | Dayton | OH | 45414 | |
| Biaylock Joseph | | 9238 Hadway Dr | | | | St Charles | MI | 48655 | |
| Biaylock Melvin E | | PO Box 1480 | | | | Indianapolis | IN | 46256-1023 | |
| Biaylocks Inc | Accounts Payable | PO Box 1480 | | | | Foresthill | CA | 95631 | |
| Biaylocks Incorporated | | 24 North Market St | | | | Foresthill | CA | 95631 | |
| Biaze David A | | 135 W Cameron St | | | | Warren | MI | 48092-2512 | |
| Biazejewski Robert | Accounts Payable | 2960 Hart Rd | | | | Culpeper | VA | 22701 | |
| Biazek Joseph | | 11410 W 7 1 8 Mile Rd | 3333 Charles St | | | Hope | MI | 48628 | |
| Biazek Karen | | 155 Oak Knoll Ne | | | | Franksville | WI | 53126 | |
| Biazer Finance | | PO Box 1259 | | | | Warren | MI | 44483 | |
| Biazer Financial Services | | PO Box 77112 | | | | Dover | DE | 19903 | |
| Biazer Financial Services | | Adnr Chg 3 3 99 | 38500 Van Born Blvd | | | Detroit | MI | 48277 | |
| Biazer Financial Services | | 1752 Merritt Blvd | | | | Baltimore | MD | 21222 | |
| Biazer Financial Services | | Ste 860 Peoples Plaza | | | | Newark | DE | 19702 | |
| Biazer Financial Services | | PO Box 125 | | | | Camden | DE | 19934 | |
| Biazer Financial Svcs Inc | | 1561 Calgary Dr | | | | Jacksonville | FL | 32202 | |
| Biazina David E | | 1019 Westport Circle | | | | Columbus | OH | 43229-2009 | |
| Biazina Steven | | 534 E 48th St | Chg Rmt 060705 Am | | | Youngstown | OH | 44511 | |
| Biazina Steven | | 534 E 48th St | Chg Rmt 06 07 05 Am | | | Holland | MI | 49423 | |
| Bid Products Ltd | | 534 E 48th St | | | | Holland | MI | 49423 | |
| Bid Products Ltd | | Sioan Transportation Product | | | | Holland | MI | 49423 | |
| Bid Products Ltd | | PO Box 2014 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Bieakley Cypher Parent Warren | | & Quinn Pc | 50 Monroe Pk Ste 700 E | | | Grand Rapids | MI | 49503 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 359 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bleakley Cypher Parent Warren and Quinn Pc | | 50 Monroe Pl Ste 700 E | | | | Grand Rapids | MI | 49503 | |
| Bleasby Platt and Schmidt | | 11 N Lexington Ave | | | | White Plains | NY | 10602-5056 | |
| Bleakley Platt and Schmidt | | PO Box 5056 | | | | White Plains | NY | 10602-5056 | |
| Bleasdale Wg | | 33 West Dr | Cherden Pk Wigan Rd | | | Leyland | | PR6 2PE | United Kingdom |
| Blecher & Collins PC | Maxwell M Blecher & Donald R Pepperman | 611 W Sixth St Ste 700 Fl | | | | Los Angeles | CA | 90017-3120 | |
| Blecher & Collins PC | | 611 W 6th St Ste 2000 | | | | Los Angeles | CA | 90017 | |
| Blecher and Collins Pc | | 611 W 6th St Ste 2000 | | | | Los Angeles | CA | 90017 | |
| Bleck Joann T | | 11034 Red Bird Dr | | | | Dade | FL | 33525 | |
| Bledsoe Darryl | | 810 E 7th St | | | | Centralia | IL | 62801 | |
| Bledsoe David J | | 7908 Graceland St | | | | Dayton | OH | 45459-3835 | |
| Bledsoe Ella | | 620 Bartmoor Dr | | | | Helena | AL | 35080-8103 | |
| Bledsoe James | | 26342 Branch Rd | | | | Athens | AL | 35613-7732 | |
| Bledsoe Jim | | Rr 2 Box 91 | | | | Sharpsville | IN | 46068 | |
| Bledsoe Jr James | | 375 N 5513 W | | | | Sharpsville | IN | 46068 | |
| Bledsoe Michael | | 427 N Seventh St | | | | Hamilton | OH | 45011 | |
| Bleecker Brotley & Andrews | | 9247 N Meridian St Ste 200 | | | | Indianapolis | IN | 46260 | |
| Biegen Bryce | | 240 Stratford Ln | | | | Lake Orion | MI | 48360 | |
| Blehm Aaron | | 1935 S Beyer | | | | Saginaw | MI | 48601 | |
| Blehm Mark A | | 7646 Garfield Rd | | | | Bentley | MI | 48613-0000 | |
| Blehm Randy | | 1050 Cranbrook Dr | | | | Saginaw | MI | 48603-5437 | |
| Blehm William D | | 12701 Burt Rd | | | | Chesaning | MI | 48616-9424 | |
| Bleicher Inc | | 7447 19 Mile Rd | | | | Sterling Heights | MI | 48314 | |
| Bleile Enterprises Inc | | 961 Fair Rd | | | | Norwalk | OH | 44857 | |
| Bleile Enterprises Inc | | PO Box 143 | | | | Norwalk | OH | 44857 | |
| Bleinmeyer Joseph | | 2062 Corbin Cove | | | | Germantown | TN | 38138 | |
| Bleikamp Craig | | 4905 Miami Ln | | | | Flint | MI | 48504 | |
| Blenda Moncrief | | 1719 Joy St | | | | Saginaw | MI | 48601 | |
| Blerik Clarence J | | 48 Stony Brook Dr | | | | Lancaster | NY | 14086-1418 | |
| Blennan Ronald | | 6855 Ramsdell Dr Ne | | | | Rockford | MI | 49341-9046 | |
| Blesensky Bradley | | 3483 Saginaw | | | | Standish | MI | 48658 | |
| Blessing Anthony | | 1070 Sodom Hutchings Rd | | | | Vienna | OH | 44473 | |
| Blessing Brian | | 218 S Main St | | | | Lewisburg | OH | 45538 | |
| Blessinger Fred | | 105 Lake Court | | | | Kokomo | IN | 46901 | |
| Blethen Gage & Krause | | PO Box 3049 | | | | Mankato | MN | 56002 | |
| Blethen Gage and Krause | | PO Box 3049 | | | | Mankato | MN | 56002 | |
| Bleiss Evangeline | | 2122 Cameron Drive | | | | Kokomo | IN | 46902 | |
| Bleiss Richard | | 2122 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Blethner Engineering Co Inc | | 5754 W 600 North | | | | Fairland | IN | 46126 | |
| Blethner Engineering Co Inc | | 5754 West 600 North | | | | Fairland | IN | 46126 | |
| Blevins Dustin | | 3160 Ball Rd 104 | | | | Anaheim | CA | 92804 | |
| Blevins Angela | | 213 Estoria Dr | | | | New Lebanon | OH | 45345 | |
| Blevins Benny | | 5111 Pixia Blvd | | | | Anderson | IN | 46011 | |
| Blevins Brian | | 6517 B St 132 | | | | Goshen | OH | 45122 | |
| Blevins Christopher | | 1309 Anrica Rd | | | | Beavercreek | OH | 45432 | |
| Blevins Jackie | | 19 Riverview Dr | | | | Decatur | IN | 46733 | |
| Blevins Jason | | 7650 Hinkle Rd | | | | Middletown | OH | 45042 | |
| Blevins Jason | | 2631 Jenny Marie Dr | | | | Xenia | OH | 45385 | |
| Blevins Jr Raymond | | 713 Franklin | | | | Waynesville | OH | 45068 | |
| Blevins Lisa | | 88 Woodhill Dr | | | | Springboro | OH | 45066 | |
| Blevins Shirley | | 460 E Cir St | | | | Germantown | OH | 45327 | |
| Blevins Susan | | 127 Concord Farm Rd | | | | Union | OH | 45322 | |
| Blevins Technical Services Inc | | 1780 South Metro Pkwy | | | | Dayton | OH | 45459 | |
| Blevins Thomas | | 6376 Logan Rd | | | | Powell | OH | 43065 | |
| Bilbaum Garfinkel & Simons | | 1414 Reisterstown Rd | | | | Baltimore | MD | 21208 | |
| Blick Dick Co | | Dick Blick Art Supplies Store | 2615 George Busbee Pkwy N | | | Kennesaw | GA | 30144 | |
| Blick Dick Co Inc | | Blick Dick Art Materials Stor | 1849 Green Bay Rd Ste 310 | | | Galesburg | IL | 61005 | |
| Blitese Timothy O | | 9220 Timberline Ct | | | | Grand Blanc | MI | 48439-8343 | |
| Bight David | | 5151 Mill Wheel Dr | | | | Grand Blanc | MI | 48439 | |
| Bright Kevin | | 2117 Nebraska Ave | | | | Flint | MI | 48506-3777 | |
| Bright Michelle | | 4206 Pheasant Dr | | | | Flint | MI | 48506 | |
| Brincow Roger | | 3280 Summit Ridge Dr | | | | Rochester Hills | MI | 48306 | |
| Brinkhorn W F | | 443 Southport Rd | Scanterick | | | Ormskirk | | L40 9RE | United Kingdom |
| Brinn College | | 301 Post Office St | | | | Bryan | TX | 77801 | |
| Brinn College | | 902 College Ave | | | | Brenham | TX | 77833 | |
| Bliss Andy Y | | 273 Darwin Rd | | | | West Milton | OH | 45383-1602 | |
| Bliss Andy Yannon | | 273 Darwin Rd | | | | West Milton | OH | 45383 | |
| Bliss Clearing Niagara Inc | | Dept 233401 | 1004 E State St | | | Hastings | MI | 49058-9176 | |
| Bliss Clearing Niagara Inc | | 1004 E State St | | | | Hastings | MI | 49058 | |
| Bliss Clearing Niagara Inc Dept 233401 | | PO Box 67000 | | | | Detroit | MI | 48267-2334 | |
| Bliss E W Co Hastings | | C/o International Inc | 1004 E State St | | | Hastings | MI | 49058-9176 | |
| Bliss E W Co Inc | | 1004 E State St | | | | Hastings | MI | 49058 | |
| Bliss E W Company Inc | | Bliss E W Div Hastings | PO Box 360/162/m | Rmt Chg 11 02 Mh | | Pittsburgh | PA | 15251 | |
| Bliss Industries | | 386 Railroad Court | | | | Milpitas | CA | 95035 | |
| Bliss Industries Inc | | 386 Railroad Ct | | | | Milpitas | CA | 95035 | |
| Bliss Industries Inc | | 45961 4 Warm Springs Blvd | | | | Fremont | CA | 94539 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 360 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Biss Industries Inc | 386 Railroad Court | | | | Milpitas | CA | 95035 | |
| Biss Industries Inc | 386 Railroad Court | | | | Milpitas | CA | 95035 | |
| Biss Industries Inc | 386 Railroad Ct | Ad Chg Per Ltr 11 3 04 Am | | | Milpitas | CA | 95035-43 | |
| Biss Keith | 2568 Davis Peck Rd | | | | Cortland | OH | 44410 | |
| Biss Mcglynn Pc | 2075 W Big Beaver Rd Ste 600 | | | | Troy | MI | 48084-3443 | |
| Biss Michelle | 541 Walker Rd | | | | Hilton | NY | 14468 | |
| Biss Peggy B | 2568 Davis Peck Rd | | | | Cortland | OH | 44410-9616 | |
| Biss Raymond L | 7702 W Deckerville | | | | Fairgrove | MI | 48733-9714 | |
| Bissell Rosemary | 4280 Hicksburg Rd | | | | Holly | MI | 14470 | |
| Bissfield Manufacturing Co | 626 Depot St | | | | Blissfield | MI | 49228-1358 | |
| Bissfield Manufacturing Company | Hunter & Schank Co Lpa | One Canton Square 1700 Canton Ave | | | Toledo | OH | 43624 | |
| Bissfield Mfg Co | 626 Depot St | | | | Blissfield | MI | 49228 | |
| Bissfield Mfg Coeff | 626 Depot St | | | | Blissfield | MI | 49228 | |
| Bitt And Gaines | 150 N Wacker 2660 | | | | Chicago | IL | 60606 | |
| Bitz And Blitz | 9605 Reistertown Rd | | | | Owings Mills | MD | 21117 | |
| Bivx Arlene | 690 Temescal St | | | | Corona | CA | 92879 | |
| Bivx Arlene | Exp Only | 690 Temescal St | | | Corona | CA | 92879 | |
| Bizinawczus Lena | PO Box 4065 | | | | Trenton | NJ | 08610 | |
| Biznak Sylvester | 521 Laurita St | | | | Linden | NJ | 07036 | |
| Block Brian | 2242 So 35th St | | | | Milwaukee | WI | 53215 | |
| Block David | 1001 Glendale Circle | | | | Dacono | CO | 80514 | |
| Block Dickson Inc | 22 Commerce Ct | | | | New Orleans | LA | 70123-3225 | |
| Block Dickson Inc | 22 Commerce Ct | | | | New Orleans | LA | 70123 | |
| Block Donald | 10495 S Graham Rd | | | | Saint Charles | MI | 48655-9505 | |
| Block Industrial Service | 6800 Wales Rd | PO Box 60437 | | | Rossford | OH | 43460-0437 | |
| Block Industrial Service | 6800 Wales Rd | | | | Rossford | OH | 43460-0437 | |
| Block Industrial Service | 6800 Wales Rd | | | | Northwood | OH | 43619 | |
| Block Industrial Service Eft | Inc | 6800 Wales Rd | | | Northwood | OH | 43619 | |
| Block Industrial Service Eft Inc | PO Box 60437 | | | | Rossford | OH | 43460-0437 | |
| Block Industrial Service Inc | 6800 Wales Rd | | | | Northwood | OH | 43619-1014 | |
| Block Larry A | 6135 Scott Rd | | | | Mt Morris | MI | 48458-9725 | |
| Block Monica | 23925 Burmeister Rd | | | | Union Grove | WI | 53182 | |
| Block Raymond | 1627 Milwaukee Ave | | | | So Milwaukee | WI | 53172-1801 | |
| Block Raymond | 1627 Milwaukee Ave | | | | South Milwaukee | WI | 53172 | |
| Block Rosald | 456 Harvest Ln | | | | Frankenmuth | MI | 48734 | |
| Block Ronald F | 456 Harvest Ln | | | | Frankenmuth | MI | 48734-1218 | |
| Block Thomas | 14772 Keller Terrace | | | | Carmel | IN | 46033 | |
| Block Vickie | 1229 Oakdale Circle | | | | Freeland | MI | 48623 | |
| Blocker & Wallace Service Inc | 1472 Rogers Ave | | | | Memphis | TN | 38114 | |
| Blocker and Wallace Service Inc | 1472 Rogers Ave | | | | Memphis | TN | 38114 | |
| Blockman Christine | 3080 Linwood Rd | | | | Jackson | MS | 39213-9707 | |
| Blockson Gregory | 2345 E 100 N | | | | Anderson | IN | 46012 | |
| Blockson Timothy L | 2207 E 100 N | | | | Anderson | IN | 46012 | |
| Blodgett Bobby O | 1921 4th St | | | | Bay City | MI | 48708-8222 | |
| Blodgett Brael | 3561 Hickory Ln | | | | Saginaw | MI | 48603 | |
| Blodgett Michael | 3561 Hickory Ln | | | | Saginaw | MI | 48603-1742 | |
| Blohm Courtney | 8795 Spinnaker Way Apt C3 | | | | Ypsilanti | MI | 48197 | |
| Blohm Kevin | 960 E Siedlers | | | | Kawkawlin | MI | 48631 | |
| Blohm Raymond | 5094 Main Dr | | | | Swartz Creek | MI | 48473 | |
| Blok Gilbert | 7023 Whitney Woods | | | | Fenton | MI | 48430 | |
| Blomeling John | 3134 Jefferson Ave Se | | | | Wyoming | MI | 49548-1269 | |
| Blommel Scot | 4087 Shadowleaf Rd | | | | Brittrook | OH | 45305 | |
| Blommel Law Office | 735 Wyman Dr | | | | Elm Grove | WI | 53122 | |
| Blondin Jordana | 6267 E Maple Rd | | | | Grand Blanc | MI | 48439 | |
| Blondin Mary | 6389 Laura Ln | | | | Flint | MI | 48507-4629 | |
| Blondin Mary Rita | 6389 Laura Ln | | | | Flint | MI | 48507-4629 | |
| Blonarczyk Jason | 4550 County Way W | PO Box 6023 | | | Saginaw | MI | 48603 | |
| Blonsky Gary | 7267 Selden Rd | | | | Leroy | NY | 14482 | |
| Bloodsoe Leslie | 2321 Emerson Ave | | | | Dayton | OH | 45406 | |
| Bloody Marys Restaurant | Bp 38 | Pahona Bora Bora | | | | | | French Polynesia |
| Bloody Marys Restaurant | Bp 38 | Pahona Bora Bora | | | French Polynesia | | | French Polynesia |
| Bloom Ashley | 322 Aberdeen Ave | | | | Dayton | OH | 45419 | |
| Bloom Dean | 728 Baker St | | | | Rochester Hills | MI | 48307 | |
| Bloom Linda | 2580 Linda St | | | | Saginaw | MI | 48603-3034 | |
| Bloom Melinda | 277 Chesterfield Dr | | | | Rochester | NY | 14612 | |
| Bloom Vivian | 6285 Los Barrcos | | | | El Paso | TX | 79912 | |
| Bloomberg Jason Hahn | 499 Pk Ave | | | | New York | NY | 10022 | |
| Bloomberg Lp | PO Box 30244 | | | | Hartford | CT | 06150 | |
| Bloomberg Lp | 499 Pk Ave | | | | New York | NY | 10022-1240 | |
| Bloomberg Lp | 499 Pk Ave 10th Fl | | | | New York | NY | 10022-5624 | |
| Bloome William | 7401 S River Rd | | | | Daleville | IN | 47334 | |
| Bloomfield Acres Acquisition Co | 1900 S Telegraph Ste 200 | | | | Birnfield His | MI | 48302 | |
| Bloomfield Andrea | 718 Locust | | | | Davison | MI | 48423 | |
| Bloomfield College | Business Office | 467 Franklin St | | | Bloomfield | NJ | 07003 | |
| Bloomfield College Business Office | 467 Franklin St | | | | Bloomfield | NJ | 07003 | |

Page 361 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bloomfield Cynthia | | 1145 Jenna Dr | | | | Davison | MI | 48423 | |
| Bloomfield David | | 705 N Lapeer St | | | | Davison | MI | 48423 | |
| Bloomfield Donald | | 4795 SH Rt 571 West | | | | West Milton | OH | 45383 | |
| Bloomfield Gerald A | | 28604 Newport | | | | Warren | MI | 48088-7813 | |
| Bloomfield Hills Country Club | | 350 W Long Lake Rd | | | | Bloomfield Hills | MI | 48304 | |
| Bloomfield Hills Schools Recreation Division | | Recreation Division | 4174 Dublin Dr | Attn Linda Dublin | | Bloomfield Hills | MI | 48302 | |
| Bloomfield Hills Schools Recreation Division | | 4174 Dublin Dr | Attn Linda Dublin | | | Bloomfield Hills | MI | 48302 | |
| Bloomfield Mary | | 28604 Newport | | | | Warren | MI | 48088 | |
| Bloomfield Michelle | | 4111 Scarborough Ln | | | | Novi | MI | 48375 | |
| Bloomingdale Jack D | | 7976 W Somerset Rd | | | | Appleton | NY | 14008-9687 | |
| Bloomington Syndicate | | C O Marx Realty & Imp Co | 708 3rd Ave | | | New York | NY | 10017 | |
| Bloomington Syndicate C O Marx Realty and Imp Co | | 708 3rd Ave | | | | New York | NY | 10017 | |
| Bloomsburg University | | Business Office | 400 East 2nd St | | | Bloomsburg | PA | 17815 | |
| Bloomsburg University Business Office | | 400 East 2nd St | | | | Bloomsburg | PA | 17815 | |
| Bloss Sales & Rental | | 5883 S Mingo | | | | Tulsa | OK | 74146-6426 | |
| Blosser Catherine | | 9113 N 137th E Ave | | | | Owasso | OK | 74055 | |
| Blosser Lillie | | 496 Steavitt Rd | | | | Leavittsburg | OH | 44430 | |
| Blosser Patrick W | | 9113 N 137th E Ave | | | | Owasso | OK | 74055 | |
| Blosser Terrence | | 3620 Bethany Ct | | | | Dayton | OH | 45415 | |
| Blossman Gas Inc | | PO Box 1110 | | | | Ocean Springs | MS | 39564 | |
| Blossman Gas Inc | | PO Box 399 | | | | Alexandria | AL | 36250-0399 | |
| Blossman Gas Inc | | Blossman Gas Inc 301 | 7434 Hwy 431 N | | | Alexandria | AL | 36250 | |
| Blossman Gas Inc | | 7434 Hwy 431 N | | | | Alexandria | AL | 36250 | |
| Blossom Tillery | | 340 Illinois Ave | | | | Girard | OH | 44420 | |
| Blough Thomas | | 550 Sexton St | | | | Struthers | OH | 44471 | |
| Blount Anita | | 211 A N 22nd St | | | | Gadsden | AL | 35904 | |
| Blount Bradley | | 3003 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Blount Reginald | | 315 Welcome Circle | | | | Cantonment | FL | 32533-8050 | |
| Blount Robert | | 3602 Fruit Ave | | | | Medina | OH | 44256 | |
| Blount Shirley | | 1044 Pinoak Blvd | | | | Columbus | OH | 43219-2244 | |
| Blount Shonna | | 3003 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Blount Wendy | | 5132 Heilert Rd | | | | Medina | NY | 14103 | |
| Blower Gary | | 1383 Glenbrook Dr | | | | Hamilton | OH | 45013 | |
| Bloxsome J R | | 28 Walney Rd | | | | Liverpool | | L12 5EW | United Kingdom |
| Biz Enterprises | | 35366 Lancashire | | | | Livonia | MI | 48152 | |
| Biz Surf Inc | | 8550 E Michigan Ave | Rmt Chng 12 01 Letter | | | Parma | MI | 49269 | |
| Biz Surf Inc | | 8550 E Michigan | | | | Parma | MI | 49269-9709 | |
| Biz Surf Inc | | PO Box 718 | | | | Osseo | MI | 54758-0718 | |
| Blubaugh Connie K | | 2033 Southridge Dr | | | | Frankfort | IN | 46041-4214 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c o Deutchan Kemper Capital Management LLC | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Blue Ash Ind Supply Inc | Dave | 6909 Cornell Rd | | | | Cincinnati | OH | 45242 | |
| Blue Ash Ind Supply Inc | | 6909 Cornell Rd | | | | Cincinnati | OH | 45242 | |
| Blue Body | Accounts Payable | 315 North Camelia Blvd | | | | Fort Valley | GA | 31030 | |
| Blue Bird Body Company | Accounts Payable | 402 Blue Bird Blvd | PO Box 937 | | | Fort Valley | GA | 31030 | |
| Blue Care Inc | | Dental Care Network | 27000 W 11 Mile Rd 8710 | PO Box 2225 | | Southfield | MI | 48037 | |
| Blue Care Inc  Eft Dental Care Network | | PO Box 2225 | | | | Southfield | MI | 48037 | |
| Blue Care Network | Laura Zancsek | 20500 Civic Ctr Dr | Mail Code C440 | | | Southfield | MI | 48076 | |
| Blue Care Network | | 20500 Civic Ctr Dr | 1403 S Creyts Rd | | | Southfield | MI | 48076 | |
| Blue Care Network  Eft Of Michigan | | Of Mid Michigan 210p | Attn Accts Payable Dept | | | Lansing | MI | 48917 | |
| Blue Care Network  Eft Of East Michigan | | 4300 Fashion Square Blvd | Attn Accts Payable Dept | | | Saginaw | MI | 48603-1291 | |
| Blue Care Network Of East Michigan | | 25825 Telegraph Rd | 20500 Civic Center Dr | | | Southfield | MI | 48086-5043 | |
| Blue Care Network Of East | | Michigan 210q | 20500 Civic Center Dr | | | Southfield | MI | 48076-4115 | |
| Blue Care Network Of East | | Michigan 210h | 4300 Fashion Square Blvd | | | Saginaw | MI | 48603-1291 | |
| Blue Care Network Of Michigan | | 25925 Telegraph Rd | PO Box 5043 | | | Southfield | MI | 48086-5043 | |
| Blue Care Network Of Michigan | | PO Box 33608 | | | | Detroit | MI | 48232-5608 | |
| Blue Care Network Of Southeast | | Michigan 210e | 20500 Civic Center Dr | | | Southfield | MI | 48076-4115 | |
| Blue Expo | | Gaillard Municipal Audit | 118 B Mathews Dr | | | Hilton Head Island | SC | | |
| Blue Chip Mold Inc | | 161 Villa St | Landmark Ctr Ms 01 07 | 401 Pk Dr Add Chg 3 26 02 Cp | | Rochester | NY | 14606 | |
| Blue Cross and Blue Shield Of Al | | 450 Riverchase Pky E | | | | Birmingham | AL | 35244 | |
| Blue Cross & Blue Shield | Rosalynn R Hester | Landmark Ctr Ms 01 07 | 401 Pk Dr | | | Birmingham | AL | 35236 | |
| Blue Cross and Blue Shield Of Massachusetts | | Of Massachusetts 2004 | | Landmark Ctr Ms 01 07 | | Boston | MA | 022153326 | |
| Blue Cross and Blue Shield Of Alabama | Laine Hester | PO Box 360037 | | | | Birmingham | AL | 35236 | |
| Blue Cross Blue Shield | | Of Alabama | PO Box 360037 | | | Birmingham | MA | 00215-3326 | |
| Blue Cross Blue Shield Ala | | 120 E Alpine Rd | 304ph 504ph 6650 | | | Columbia | SC | 29219 | |
| Blue Cross Blue Shield Ala | | 1117 A North Mckenzie | 3350 Peachtree Rd Ne | | | Foley | AL | 36535 | |
| Blue Cross Blue Shield Healthcare Plan Of Ga Inc | | Dba Blue Choice Healthcare Pln | 98 Annex PO Box 750 | | | Atlanta | GA | 30398-0750 | |
| Blue Cross Blue Shield Of Michigan | K Cosgro | Attn Membership And Billing | 20500 Civic Center Dr | 150 E Main St | | Southfield | MI | 48076-4115 | |
| Blue Cross Blue Shield Of Michigan | | The Rochester Area | Cqp 11 03 | | | Rochester | NY | 14647 | |
| Blue Cross & Blue Shield Of | | Georgia Inc | | 901 S Central Expressway | | Atlanta | GA | 30326 | |
| Blue Cross & Blue Shield Of Ri | | 600 Lafayette East | Fmly Hmo Blue El Paso | 901 S Central Expressway | | Richardson | TX | 48226-2927 | |
| Blue Cross & Blue Shield Of Eft | | Michigan | Dept 77027 | | | Detroit | MI | 48227-7027 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 362 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross Blue Shield Of Eft Michigan | | 600 Lafayette East | 2301 Main | Rm Chg B 05 04 Am | | Detroit | MI | 48226 | |
| Blue Cross Blue Shield Of Kc | | Dba Total Health Care240f | | | | Kansas City | MO | 64108 | |
| Blue Cross Blue Shield Of Kc Dba Total Health Care | | | | | | | | | |
| Blue Cross Blue Shield Of Michigan | Joseph T Moldovan Esq | PO Box 419169 | | | | Kansas City | MO | 64141-6169 | |
| Blue Cross Blue Shield Of Michigan | John I Fitzpatrick | Joseph T Moldovan Esq | Morrison Cohen LLP | 909 Third Ave | | New York | NY | 10022 | |
| Blue Cross Blue Shield Of Michigan | Jeffrey Rumley | 600 Lafayette East | | | | Detroit | MI | 48226-2998 | |
| Blue Cross Blue Shield Of Michigan | | 600 Lafayette East Ste 1925 | | | | Detroit | MI | 48226 | |
| Blue Cross Blue Shield Of Ohio | | Medical Mutual Of Ohio | Dba Hmo Hlth Oh Toledo 337g | 3737 Sylvania Ave | | Toledo | OH | 43656 | |
| Blue Cross Blue Shield Of Ohio | | Medical Mutual Of Ohio 333e | Dba Hmo Health Of Ohio | 2060 E 9th St | | Cleveland | OH | 44115 | |
| Blue Cross Blue Shield Of Texas | | Hmo Blue | 118 Mesa Pk Dr | | | El Paso | TX | 79912 | |
| Blue Cross Blue Shield Of Wisconsin | Barbara Lugo | dentacare | | | | Waukesha | WI | 53186 | |
| Blue Cross Blue Shield Of Wisconsin | Andy Dole | compucare Blue | 20855 Watertown Rd Ste 140 | | | Waukesha | WI | 53186 | |
| Blue Cross Blue Shield Of Wisconsin | Andy Dole | | 20855 Watertown Rd Ste 140 | | | Waukesha | WI | 53186 | |
| Blue Diamond Truck S De Rl De Cv | | C O Corporation De Castilla | 1120 Santos Dr | | | Laredo | TX | 78040 | |
| Blue Diamond Truck S De Rl De Cv | | Bdt 010928 C38 | Caller Service 59010 | | | Laredo | TX | 37950-9010 | |
| Blue Diamond Truck S De Rl De Cv Bdt 010928 C38 | | | | | | | | | |
| Blue Grass Plating Co Inc | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| Blue Grass Plating Co Llc | | 451 N Estill Ave | | | | Richmond | KY | 40475 | |
| Blue Henry L | | PO Box 687 | | | | Richmond | KY | 40476-0687 | |
| Blue Jose M | | 16 Durban Dr | | | | Rochester | NY | 14619-2103 | |
| Blue Kathleen | | 9560 Reese Rd | | | | Birch Run | MI | 48415-9423 | |
| Blue Lakes Charters & Tours | | 2436 Covert Rd | | | | Burton | MI | 48509 | |
| Blue Lakes Charters and Tours | | 12154 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Blue Line Trucking | | 12154 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Blue Line Trucking | | PO Box 424 | | | | Reese | MI | 48757 | |
| Blue M Elec Co Lindberg Corp | | 1640 S Reese Rd | | | | Reese | MI | 48757 | |
| Blue M Electric | | 304 Hart St | Adrr 4 97 | | | Watertown | WI | 53094 | |
| Blue M Electric | | 304 Hart St | | | | Watertown | WI | 53094 | |
| Blue M Electric Co | | 304 Hart St | | | | Watertown | WI | 53094 | |
| Blue Mountain Productions Llc | | 1130 Nw 63 St | | | | Kansas City | MO | 64118 | |
| Blue Mountain Quality | | Resources Inc | | | | State College | PA | 16804-0830 | |
| Blue Mountain Quality Resources Inc | | PO Box 830 | PO Box 830 | | | State College | PA | 16804-0830 | |
| Blue Mountain Software Inc | | 208 W Hamilton Ave | | | | State College | PA | 16801 | |
| Blue Ocean Software Inc | | 15310 Amberly Dr Ste 370 | | | | Tampa | FL | 33647 | |
| Blue Oval Service Inc | | W148 N 8193 University Dr | | | | Menomonee Falls | WI | 53051-3825 | |
| Blue Preferred Primary Eft Dayton | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Blue Preferred Primary Eft Warren | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Blue Preferred Primary Anthem | | Indiana Eft | | | | Cincinnati | OH | 80273 | |
| Blue Preferred Primary Anthem Indiana | | 700 Broadway | 700 Broadway | | | Denver | CO | 80273 | |
| Blue Preferred Primary Buy Eft | | Up To Option | | | | Denver | CO | 80273 | |
| Blue Preferred Primary Buy Eft Up To Option | | 1351 William Howard Taft Rd | 1351 William Howard Taft Rd | | | Cincinnati | OH | 45206 | |
| Blue Preferred Primary Eft | | Dayton Plan Code 5525 | 1351 William Howard Taft Rd | | | Cincinnati | OH | 45206 | |
| Blue Preferred Primary Eft | | Warren | 1351 William Howard Taft Rd | | | Cincinnati | OH | 45206 | |
| Blue Preferred Primary Eft | | Dayton | 1351 William Howard Taft Rd | | | Cincinnati | OH | 45206 | |
| Blue Preferred Primary Eft Dayton Plan Code 5525 | | 1351 William Howard Taft Rd | | | | Cincinnati | OH | 45206 | |
| Blue Rados Inc | Sales | 7773 Sta Havana St Ste 600 | | | | Denver | CO | 80112 | |
| Blue Ribbon Cleaner Inc | | PO Box 4728 | | | | Evansville | IN | 47724 | |
| Blue Ridge Diesel | | 1016 Delaware St | | | | Salem | VA | 24153-0867 | |
| Blue Ridge Diesel G | | 1016 Delaware St | PO Box 867 | | | Salem | VA | 24153 | |
| Blue Ridge Express Trucking | | C O Comdata Network Inc | PO Box 415000 Msc 410115 | | | Nashville | TN | 37241-5000 | |
| Blue Ridge Express Trucking C o Comdata Network Inc | | PO Box 415000 Msc 410115 | | | | Nashville | TN | 37241-5000 | |
| Blue Ridge Industrial Sales | | Inc | 3104 Mercer University Dr | Ste 200 | | Atlanta | GA | 30341 | |
| Blue Ridge Industrial Sales Inc | | 3104 Mercer University Dr Ste | | | | Atlanta | GA | 30341 | |
| Blue Ridge Industrial Sales Inc | | 3104 Mercer University Dr | Ste 200 | | | Atlanta | GA | 30341 | |
| Blue Ridge Numerics Inc | | 3315 Berkmar Dr Ste 2b | | | | Charlottesville | VA | 22902 | |
| Blue Ridge Numerics Inc | | 3315 Berkmar Dr Ste 2b | | | | Charlottesville | VA | 22901 | |
| Blue Ridge Wachovia Securities | Sherry Monturf | 201 S College | | | | Charlotte | NC | 28288 | |
| Blue River Products | Accounts Payable | 5100 Martha Truman Rd | | | | Grandview | MO | 64030 | |
| Blue Sea Systems Inc | | 425 Sequoia Dr | | | | Bellingham | WA | 98226 | |
| Blue Shield Of Ca | | Cash Receivenng File 55331 | | | | Los Angeles | CA | 90074-5331 | |
| Blue Shield Of Ca Ut00831 | | National Accounts I&m | 4203 Town Ctr Blvd | | | El Dorado Hills | CA | 95762 | |
| Blue Shield Of California | Paul Haderlein | 625 The City Dr South Ste400 | | | | Orange | CA | 92868-4885 | |
| Blue Shield Of California | | 625 The City Dr South | Ste 400 | | | Orange | CA | 92868 | |
| Blue Shield Of California | | PO Box 629018 | | | | El Dorado Hills | CA | 95762-9018 | |
| Blue Shield Of California | Iyria Dyeulina | 1515 Busha Hwy | | | | Jenison | MI | 49069 | |
| Blue Sky Investment Co | 9684 Bend Dr Jenison Mi 49428 | 983 Jayden Sw | | | | Grand Rapids | MI | 49503-1423 | |
| Blue Sky Investment Co | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Blue Sky Productions Inc | | 39201 Schoolcraft Rd Ste B 12 | | | | Livonia | MI | 48150 | |
| Blue Sky Productions Inc | | 39201 Schoolcraft Ste B 12 | | | | Livonia | MI | 48150 | |
| Blue Sky Productions Inc | | 24 Squid Dr | | | | Florence | KY | 41042 | |
| Blue Star Inc | Teresa Anderson | 24 Squid Dr | | | | Florence | KY | 41042 | |
| Blue Star Webbing Corp | | National Webbing Products Co | 77 2nd Ave | | | Garden City Pk | NY | 11040 | |
| Blue Star Webbing Corporation | | 77 Second Ave | 2nd Fl | | | Garden City Pk | NY | 11040 | |
| Blue Water Automotive Systems Inc | Leonton Plan Carco Plant | 250 Pr Ave South | | | | New York | NY | 10003 | |
| Blue Water Automotive Systems Inc | Whiting Plant | 1515 Busha Hwy | | | | Marysville | MI | 48040-1754 | |
| Blue Water Automotive Systems Inc | Accounts Payable | Fmiy Blue Water Plastics Inc | 1515 Busha Hwy | | | Marysville | MI | 48040-0129 | |
| Blue Water Automotive Systems Inc | | PO Box 309 | Range Rd Plant | | | Marysville | MI | 48040 | |
| Blue Water Medical | | 2317 East Zoo Dr | | | | Gulf Shores | AL | 36542 | |
| Blue Water Molded Systems Inc | | 2000 Christian B Haas Dr | | | | Saint Clair | MI | 48079 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 363 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Blue Water Plastics Co 1 | | 315 S Whiting | | | | St Clair | MI | 48079-1883 | |
| Blue Water Plastics Co 1 | | 315 S Whiting | | | | Saint Clair | MI | 48079-188 | |
| Blue Water Plastics Inc | | 315 South Whiting St | | | | St Clair | MI | 48079-0191 | |
| Blue Water Plastics Inc | | PO Box 129 | | | | Marysville | MI | 48040 | |
| Blue Water Technologies Eft | | Group Inc | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Blue Water Technologies Eft Group Inc | | 24050 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Blue Water Technologies Group | | 24050 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| Blue Water Transportation Inc | | 3055 Cass Rd Ste 101 | | | | Traverse City | MI | 49684 | |
| Bluedon James | | 389 Hazelwood Ave Se | | | | Warren | MI | 44483-6137 | |
| Bluefield College | | 3000 College Dr | | | | Bluefield | VA | 24605 | |
| Bluegrass Auto Mfg Assoc | | C O Mahle Inc | Attn John Riehl Bama Treasurer | 1 Mahle Dr Uptd Per Goi 6 9 G| | Morristown | TN | 37815-0748 | |
| Bluegrass Auto Mfg Assoc | | C O Mahle Inc | Attn John Riehl Bama Treasurer | 1 Mahle Dr | | Morristown | TN | 37815-0748 | |
| Bluegrass Auto Mfg Assoc C o Mahle Inc | | Attn John Riehl Bama Treasurer | 1 Mahle Dr | | | Morristown | TN | 37815-0748 | |
| Bluegrass Wire Harness Inc | | 2000 Menelaus Pike | | | | Berea | KY | 40403 | |
| Bluegrass Wire Technologies Llc | Accounts Payable | 200 Menelaus Pike | | | | Berea | KY | 40403 | |
| Blueher Chad | | 265 N Us 31 | | | | Tipton | IN | 46072 | |
| Blueher Randy | | 705 Heritage Ln | | | | Anderson | IN | 46013 | |
| Buemer Edward C | | 3385 Helen | | | | Harrison | MI | 48625 | |
| Buemilen Mark | | 6660 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Buemlen Sandra | | 6660 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Bueridge Indsales Inc | Sandy Bennett | 3104 Mercer University Dr | | | | Atlanta | GA | 30341 | |
| Buestar Battery Systems International Corp | | 3739 National Dr Ste 130 | Ste 200 | | | Raleigh | NC | 27612-4063 | |
| Buestar Battery Systems International Corp | | Clusster Share Trust | Company Of Canada | | | Morristown | BC | Y6C-389 | Canada |
| Bluetooth Sig Inc | | Bluetooth Special Interest Grp | 7300 College Blvd Ste 200 | | | Shawnee Mission | KS | 66210 | |
| Bluetooth Sig Inc | | 7300 College Blvd Ste 200 | | | | Overland Pk | KS | 66210 | |
| Bluetooth Sig Inc | | PO Box 419429 Dept 6123 | | | | Kansas City | MO | 64141-0429 | |
| Bluewater Machining Inc | | 7340 Flamingo | | | | Algonac | MI | 48001 | |
| Bluewaterpran Creeksama | | PO Box 339 | | | | Marysville | MI | 48040 | |
| Bluffton Rubber Co | | C O Nc Mary Agency Inc | 20755 Greenfield Ste 80 | | | Southfield | MI | 48075 | |
| Bluhm David | | 851 S Lanyard Dr | | | | Cicero | IN | 46034 | |
| Bluhm David L | | 851 S Lanyard Dr | | | | Cicero | IN | 46034-3068 | |
| Bluhm Janet | | 1474 Wilson | | | | Saginaw | MI | 48603 | |
| Bluhm Michael L | | 1831 Avon St | | | | Saginaw | MI | 48602-3917 | |
| Blum David | | 7573 Swamp Rd | | | | Bergen | NY | 14416 | |
| Blum Lew O | | 520 Calle Guadina | | | | San Clemente | CA | 92673 | |
| Blum Michael | | 2324 Burning Tree Dr Se | | | | Grand Rapids | MI | 49546-5515 | |
| Blum Richey | | 37617 Emerald Cascade | | | | Sandy | OR | 97055 | |
| Blumberg Andrew | | 40 Glass Court | | | | Springboro | OH | 45066 | |
| Blumenkantz Jordan | | 809 S Calhoun St Ste 200 | | | | Fort Wayne | IN | 46802 | |
| Blume Connelly Jordan Stucky & | | 809 S Calhoun St Ste 200 | | | | Fort Wayne | IN | 46802 | |
| Blume Connelly Jordan Stucky and Ulmer | | 809 S Calhoun St Ste 200 | | | | Fort Wayne | IN | 46802 | |
| Blume Robert | | 3704 9th Ave | | | | So Milwaukee | WI | 53172-3824 | |
| Blumenthal Neal | | 2909 Courtland Ave | | | | Dayton | OH | 45420 | |
| Blumerich Communication Servic | | 6403 W Pierson Rd | | | | Flushing | MI | 48433-2342 | |
| Blumerich Communications | | Service Inc | 6403 W Pierson Rd | | | Flushing | MI | 48433 | |
| Blumerich Communications Eft Service Inc | | 6403 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Blumhardt Kevin | | 5288 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Bundell A J | | 216 Fylde Rd | | | | Southport | | PR9 9YB | United Kingdom |
| Bundell Desmond | | 11 Abbotsbury Way | | | | Country Pk | | L12 0PF | United Kingdom |
| Bundell Karen | | 19 Garth Rd | | | | Southdene | | L32 6RP | United Kingdom |
| Bundell Production Equipment | | 203 Torrington Ave | | | | Coventry | | CV4 9UT | United Kingdom |
| Bundell Production Equipment Ltd | | 203 Torrington Ave Tile Hill | | | | Coventry West Midlands | | CV4 9UT | United Kingdom |
| Bundell S | | 20 Denstone Ave | | | | Liverpool | | L10 6LH | United Kingdom |
| Burk Alfred | | 8081 Montgomery Co Line Rd | | | | Englewood | OH | 45322 | |
| Burkall Blake | | 5414 Dunmore Dr | | | | Dayton | OH | 45459 | |
| Burt Connie J | | 9188 W 500 S | | | | Russiaville | IN | 46979-9133 | |
| Burt De | | 4 Riding Hill Walk | Knowsley | | | Prescot | | L34 0EE | United Kingdom |
| Burt Sr Clifford | | 9188 W 500 S | | | | Russiaville | IN | 46979-9133 | |
| Bush Jason | | 5051 Canyon Oaks Dr | | | | Brighton | MI | 48114 | |
| Bust John | | 1580 East Choctaw Dr | | | | London | OH | 43140 | |
| Butcher Patricia A | | 2874 Clearwater St Nw | | | | Warren | OH | 44485-2212 | |
| Butani Dennis | | 5658 Cedar Creek Rd | | | | North Branch | MI | 48461 | |
| Bixkal Elizbeta | | 29 Sheran Blvd | | | | Edison | NJ | 08820 | |
| Bithe Antonio | | 49 North Trenton St | | | | Dayton | OH | 45417 | |
| Bithe David | | 4400 Duck Springs | | | | Attalla | AL | 35954 | |
| Bythe Jr James | | 645 Tyron Ave | | | | Dayton | OH | 45404-2460 | |
| Bithe Kenneth | | PO Box 527 | | | | Athens | AL | 35612-0527 | |
| Bithe Lucinda | | 645 Tyron Ave | | | | Riverside | OH | 45404 | |
| Bithe Marty | | 403 Oak St Apt 3 | | | | Decatur | AL | 35601 | |
| Bivi Rebuilders Inc | | PO Box 1122 | | | | Elyria | OH | 44036 | |
| Bm Rebuilders Inc | | 940 Cleveland St | | | | Elyria | OH | 44035 | |

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bma Inc | | Bryant Manufacturing Associate | 31 Willow Rd | | | Ayer | MA | 01432 | |
| Bmb Steering Innovation Eft | | GmbH | Barbarastrasse 30 | 39218 Schoenebeck | | | | | Germany |
| Bmb Steering Innovation Eft Gmbh | | Barbarastrasse 30 | 39218 Schoenebeck | | | | | | Germany |
| Bmc Holding Corporation D/b/a Bmc West And | | | | 3Rd Fl | | | | | |
| Bmc West | | William D Faler Esq | 336 Shoup Ave | | | Idaho Falls | ID | 83405-0130 | |
| Bmc Industrial Educational | | Services Inc | PO Box 4089 | | | Muskegon Heights | MI | 49444 | |
| Bmc Industrial Educational Services Inc | | PO Box 4089 | | | | Muskegon Heights | MI | 49444 | |
| Bmc Industries Inc | | Buckbee Mears Co | 245 E 6th St | | | Saint Paul | MN | 55101-1191 | |
| Bmc Software Distribution | | 2101 Citywest Blvd | | | | Houston | TX | 77042 | |
| Bmc Software Distribution Inc | | PO Box 201040 | | | | Houston | TX | 77216-0001 | |
| Bmc Software Inc | | 2101 Citywest Blvd | | | | Houston | TX | 77042 | |
| Bmd Contractors Eft | | PO Box 2204 | | | | Kokomo | IN | 46904 | |
| Bmd Contractors Inc | | 817 Millbrook Ln Ste B | | | | Kokomo | IN | 46901 | |
| BMF Corp Vegas Fastener Mfg | Vegas Fastener Mfg | 4315 W Oquendo Rd | | | | Las Vegas | NV | 89118 | |
| Marko | Marko | 1005 Virginia Dr | | | | Fort Washington | PA | 19034 | |
| Bing Direct | | PO Box 971417 | | | | Dallas | TX | 75397-1417 | |
| Bing Production Music | | Firstcom Music Inc | 6534 Sunset Blvd | | | Hollywood | CA | 90028 | |
| Bing Production Music | | 693 County Rd 19 | | | | Hardaway | AL | 36039 | |
| Bmi Electronics | Accounts Payable | Boldt Metronics International | 345 N Eric Dr | | | Palatine | IL | 60067-2537 | |
| Bmi Inc | | Boldt Metronics International | 1751 Wilkening Crt | | | Schaumberg | IL | 60067 | |
| Bmi Inc Boldt Metronics International | | Dept 77 6962 | | | | Chicago | IL | 60678-6962 | |
| Bmi Parkway Llc | | 1400 Jamike Ave | | | | Erlanger | KY | 41018 | |
| Bmi Parkway Llc | | PO Box 630198 | | | | Cincinnati | OH | 45263-0001 | |
| Bms Systems Of Tulsa | | 314 E East Third St | | | | Tulsa | OK | 74120 | |
| Bmj Mold & Engineering Co | | PO Box 2676 | | | | Kokomo | IN | 46904-267 | |
| Bmj Mold & Engineering Co Eft | | Inc | 1104 N Touby Pike | PO Box 2676 | | Kokomo | IN | 46904-2676 | |
| Bmj Mold & Engineering Co Inc | | PO Box 2676 | | | | Kokomo | IN | 46904-2676 | |
| Bmj Mold & Engineering Co | | 1104 N Touby Pike | | | | Kokomo | IN | 46901 | |
| Bms Inc | | Barcoded Management Systems | 2000 Springboro W | | | Dayton | OH | 45439 | |
| Bms Inc     Eft Barcoded Management Systems | | PO Box 43510 | | | | Dayton | OH | 45449-0310 | |
| Bms Inc Eft | | Barcoded Management Systems | 2000 Springboro West | | | Dayton | OH | 45439 | |
| Bmv Inc | | Bmv Advance | 5 Lake Terrace | | | Rochester | NY | 14617 | |
| Bmw Ag | | D 80788 Muenchen | | | | Munchen | | | Germany |
| Bmw Ag | | 80788 Munchen | | | | Munich | | 80788 | Germany |
| Bmw Ag | Accounts Payable | Dept Fc 15 | | | | Munich | | D80788 | Germany |
| Bmw Ag | | Petuelring 130 | | | | Munich | | D80788 | Germany |
| Bmw Ag | | Werk 2.2 Ersatzteillager | Gobener Weg 1 | | | Dingolfing | | D84130 | Germany |
| Bmw Ag Fc 13 | | Petuelring 130 | | | | Munich | | 80788 | Germany |
| Bmw Consructors Inc | | c/o Hume Smith Geddes Green & | | | | | | | |
| Bmw Consructors Inc | | Simmons LLP | Edward F Harney Jr | 54 Monument Circle | 4Th Fl | Indianapolis | IN | 46204 | |
| Bmw De Mexico Sa De Cv | Accounts Payable | Col Poianco 11560 | | | | Mexico | | 11560 | Mexico |
| Bmw De Mexico Sa De Cv | | Plaza Arquimedes Arquimedes No | 130 Col Poianco 11560 | | | Df | | CP11560 | Mexico |
| Bmw Manufacturing Corporation | | Accounts Payable Department | Post Office Box 11000 | | | Spartanburg | SC | 29304-4100 | |
| Bmw Manufacturing Corporation | | PO Box 11000 | | | | Spartanburg | SC | 29304-4100 | |
| Bmw Mfg Corp | Accounts Payable | 1400 Hwy 101 South | | | | Greer | SC | 29651 | |
| Bmw Mfg Corp | Accts Payable Finance | PO Box 11000 | | | | Spartanburg | SC | 29304-4100 | |
| Bmw Mfg Corp | | PO Box 11000 | | | | Spartanburg | SC | 29304 | |
| Bna Books | | Div Of The Bureau Of National | Affairs Inc | | | Edison | NJ | 08818 | |
| Bna Books Div Of The Bureau Of National | | Affairs Inc | PO Box 7814 | | | Edison | NJ | 08818 | |
| Bnz Materials Inc | | 714 Industrial Dr | | | 130 Campus Dr | Bensenville | IL | 60106 | |
| Bnz Communications Inc | | 1231 25th St Nw | | | | Washington | DC | 20037 | |
| Bna Plus | | Berkeley Nucleonics | 3060 Kerner Blvd Ste 2 | | | San Rafael | CA | 94901 | |
| Bnc Corp | | Vandalia Rental | 950 Engle Rd | | | Vandalia | OH | 45377-200 | |
| Bnd Rentals | | | | | | | | | |
| Bnp Paribas | Nuala Donnely Vp Foreign Exchange | 787 Seventh Ave | | | | New York | NY | 10019 | |
| Bnp Paribas Ny Fx | Nuala Donnely Vp Foreign Exchange | 787 Seventh Ave | | | | New York | NY | 10019 | |
| Bnp Paribas Securities Corp | | 787 7th Ave | | | | New York | NY | 10019 | |
| Bns Co | | 25 Enterprise Ctr Ste 103 | | | | Middletown | RI | 028425291 | |
| Bnx Shipping | | 19440 Dominguez Hill | | | | Rancho Dominguez | CA | 90220 | |
| Bnx Shipping Inc | | 19440 Dominguez Hills Dr | | | | Rancho Dominguez | CA | 90220 | |
| Bnx Shipping Inc | | 19440 Dominguez Hills Dr | Adt Clg 1 14 05 Cm | | | Rancho Dominguez | CA | 90220 | |
| Boa Asset Solutions Llc | | Ste 1300 | 600 E Las Colinas Blvd | | | Irving | TX | 75039-5621 | |
| Boaz Materials Inc | | Accounts Receivable | PO Box 956709 | | | St Louis | MO | 63195-6709 | |
| Boaz Materials Inc | | High St | | | | North Billerica | MA | 01862 | |
| Boaz Materials Inc | | 6901 S Pierce 260 | | | | Littleton | CO | 80123 | |
| Bnz Materials Inc Accounts Receivable | | PO Box 956709 | | | | St Louis | MO | 63195-6709 | |
| Bo Mer Manufacturing | | C O Materials Handing Associa | 2600 S Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Bo Mer Manufacturing Co | | PO Box 3084 | | | | North Syracuse | NY | 13220-308 | |
| Bo Mer Plastics | | 15 Pulaski St | | | | Auburn | NY | 13021 | |
| Bo Mer Plastics Eft | | Fmly Bo Mer Manufacturing Co | 15 Pulaski St | | | Auburn | NY | 13021 | |
| Bo Mer Plastics Llc | | 13 Pulaski St | | | | Auburn | NY | 13021-110 | |
| Boachie Edward | | 1412 Elmwood Ct | | | | No Brunswick | NJ | 08902 | |
| Boak & Sons Inc | | 75 Victoria Rd | | | | Youngstown | OH | 44515 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 365 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boak and Sons Inc | | 75 Victoria Rd | | | | Youngstown | OH | 44515 | |
| Boaway Darquah Michael | | 1105 Birchwood Court | | | | North Brunswick | NJ | 08902 | |
| Boal Frank E | | 312 Mitchell Rd | | | | W Middlesex | PA | 16159-3326 | |
| Boaman Joseph | | 1508 Birchwood Ct | | | | No Brunswick | NJ | 08902 | |
| Boaranges Inc | | PO Box 402 | | | | Lapeer | MI | 48446 | |
| Board Gary | | 1008 Redwood Dr | | | | Anderson | IN | 46011 | |
| Board Of Cooperative Educ Serv | | Monroe 1 | 41 O Connor Rd | Business Office | | Fairport | NY | 14450 | |
| Board Of Cooerative Educ Serv Monroe 1 | | 41 O Connor Rd | Business Office | | | Fairport | NY | 14450 | |
| Board Of Certification In | | Professional Ergonomics | PO Box 2811 | | | Bellingham | WA | 98227-2811 | |
| Board Of Certification In Professional Ergonomics | | PO Box 2811 | | | | Bellingham | WA | 98227-2811 | |
| Board Of Certified Safety Professionals | | Professionals | 208 Burwash Ave | | | Savoy | IL | 61874-9510 | |
| Board Of Certified Safety | | 208 Burwash Ave | | | | Savoy | IL | 61874-9510 | |
| Board Of Commissioners Erie County Oh | | 2900 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Board Of Commissioners Franklin County Oh | Board Of County Commissioners | Franklin Co Board Of Commissioners | | | | Columbus | OH | 43215 | |
| Board Of Commissioners Trumbull County Oh | Enterprise Zone Manager | 347 N Pk Ave | | | | Warren | OH | 44481 | |
| Board Of Commissioners Franklin County Oh | Planning Commission | | | | | | | | |
| Board Of Cooperational Svc | | Adult Education Dept | 3589 Big Ridge Rd | | | Spencerport | NY | 14559-1709 | |
| Board Of Cooperative | | Educational Services | Clifford N Crooks Service Ctr | 355 Harlem Rd | | West Seneca | NY | 14224-1892 | |
| Board Of Cooperative | | Educational Services | 3599 Big Ridge Rd | | | Spencerport | NY | 14559 | |
| Board Of Cooperative Educational Services | | Clifford N Crooks Service Ctr | 355 Harlem Rd | | | West Seneca | NY | 14224-1892 | |
| Board Of Cooperative Educational Services | | 3599 Big Ridge Rd | | | | Spencerport | NY | 14559 | |
| Board Of County Commissioners of Johnson County Kansas | | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | | Olathe | KS | 66061-3441 | |
| Board Of Education Of The | | Ontario Local School District | Of Richland County Ohio | 2200 Bedford Blvd | | Mansfield | OH | 44906 | |
| Board Of Education Of The Ontario Local School District | | Of Richland County Ohio | 2200 Bedford Blvd | | | Mansfield | OH | 44906 | |
| Board Of Environmental H&s Auditors | | 247 Maitland Ave | | | | Altamonte Springs | FL | 32701-4201 | |
| Board Of Environmental Health | | & Safety Auditor Certification | 247 Maitland Ave | | | | Altamonte Springs | FL | 32701-4201 | |
| Board Of Environmental Health and Safety Auditor Certification | | 247 Maitland Ave | | | | Altamonte Springs | FL | 32701-4201 | |
| Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279-0001 | |
| Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| Board Of Equalization | | Exise Taxes & Fees Division | PO Box 942879 | Reissued 05 10 05 Ah | | Sacramento | CA | 94279-0009 | |
| Board Of Equalization Exise Taxes and Fees Division | | PO Box 942879 | | | | Sacramento | CA | 94279-0009 | |
| Board Of Professional | | Responsibility Of The Supreme | Ct Of Tenn | 1101 Kermit Dr Ste 730 | | Nashville | TN | 37217 | |
| Board Of Professional Responsibility Of The Supreme | | Ct Of Tenn | 1101 Kermit Dr Ste 730 | | | Nashville | TN | 37217 | |
| Board Of Regents Of Univ Of Mi | | Acct Of Freda Macki | Case Gc053278 | | | | TN | 36976-7333 | |
| Board Of Regents Of Univ Of Mi Acct Of Freda Macki | | Case Gc053278 | | | | | | | |
| Board Of Registered Nursing | | State Of California | Dept Of Consumer Affairs | PO Box 944210 | | Sacramento | CA | 94244-2100 | |
| Board Of Registered Nursing State Of California | | Dept Of Consumer Affairs | PO Box 944210 | | | Sacramento | CA | 94244-2100 | |
| Board Of Water And Light | | PO Box 13007 | | | | Lansing | MI | 48901-3007 | |
| Boarden Adrianna | | 3147 Musurka Dr | | | | Saginaw | MI | 48601 | |
| Boarden Jr Julius | | 3147 Mysylvia Dr | | | | Saginaw | MI | 48601 | |
| Boarder To Boarder Trucking | | Inc | PO Box 1109 | | | Pharr | TX | 78577-1109 | |
| Boarder To Boarder Trucking Inc | | PO Box 1109 | | | | Pharr | TX | 78577-1109 | |
| Boardman Court | | 127 Boardman Canfield Rd | | | | Boardman | OH | 44512 | |
| Boardman Janes H | | 2714 Whitehouse Dr | | | | Kokomo | IN | 46902-3028 | |
| Boardman Suhr Curry & Field | | PO Box 927 | | | | Madison | WI | 53701-0927 | |
| Boardman Suhr Curry and Field | | PO Box 927 | | | | Madison | WI | 53701-0927 | |
| Boarman Express | | 206 Wellington Way | | | | Smyrna | TN | 37167 | |
| Boatman J Albert | | F 4 Lincoln Ln | | | | Dayton | NJ | 08810 | |
| Boatman Ralph | | 396 Hillcrest Ave | | | | Somerset | NJ | 08873 | |
| Boatman William | | 707 Shelton Rd | | | | Grand Haven | MI | 49417 | |
| Boatmens First Natl Bk Of | | Kansas City Ct 491020927901 | PO Box 419038 Kmml01 | | | Kansas City | MO | 64183 | |
| Boatmens First Natl Bk Of Kansas City Ct 491020927901 | | PO Box 419038 Kmml01 | | | | Kansas City | MO | 64183 | |
| Boatright Enterprises Inc | | 1520 Interstate 35 South E | | | | Carrollton | TX | 75006 | |
| Boatright Jack | | 1487 E Co Rd 350 S | | | | Greencastle | IN | 46135 | |
| Boatwright Gary | | 4210 Belmore Trace | | | | Trotwood | OH | 45426 | |
| Boatwright Mable | | 4320 Breezewood Ave | | | | Dayton | OH | 45406 | |
| Boatwright Ophelia C | | 7602 Clio Rd | | | | Flint | MI | 48504-1532 | |
| Boatwright Versette | | 165 Gismond Ave | | | | Hamburg | NY | 14075 | |
| Bosz William | | 5509 Deacon St | | | | Phoenix | AZ | 85076-1980 | |
| Bob Bondurant School Of High | | PO Box 51980 | | | | Phoenix | AZ | 85076-1980 | |
| Bob Bondurant School Of High Performance Driving | | 165 Steuben St | PO Box 51980 | | | Phoenix | AZ | 85076-1980 | |
| Bob Brink Inc | | 165 Steuben St | | | | Winona | MN | 55987 | |
| Bob Burgess | | 2901 4 Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Bob Howard Pontiac Gmc Inc | | 4334 Nw Expressway Ste 212 | | | | Oklahoma City | OK | 73116 | |
| Bob Jones University | | Business Office | | | | Greenville | SC | 29614-0001 | |
| Bob Lowe Glass Corp | | 6960 North Teutonia Ave | | | | Milwaukee | WI | 53209 | |
| Bob Matyczuk | | 66 Kinmont Dr | | | | Rochester | NY | 14612 | |
| Bob Mcintire | | 1051 S 300 E | | | | Kokomo | IN | 46902 | |
| Bob Roland | | 74015 | | | | Catoosa | OK | 74015 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 368 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bob Spatola Party Rental Inc | 1625 N Clinton Ave | | | | Rochester | NY | 14621 | |
| Bob Spatola Party Rental Inc | 1626 North Clinton Ave | | | | Rochester | NY | 14621 | |
| Bobbi Baertschi | 909 Cardinal Ln | | | | Janesville | WI | 53545 | |
| Bobbie Alexander | 4154 Fenton Rd | | | | Dayton | OH | 45405 | |
| Bobbie Brewington | 6485 Co Rd454 | | | | Trinity | AL | 35673 | |
| Bobbie Brown | 87 Kennedy Ct | | | | Lancaster | NY | 14086 | |
| Bobbie Burns | 4545 Obrien Rd | | | | Vassar | MI | 48768 | |
| Bobbie Chandler | 3837 N 67th St | | | | Milwaukee | WI | 53216 | |
| Bobbie Cheatham | 5454 Farmhill Rd | | | | Flint | MI | 48505 | |
| Bobbie Clark | 949 E Elm St | | | | Kokomo | IN | 46901 | |
| Bobbie Dunn | 3624 Madison Ave | | | | Anderson | IN | 46013 | |
| Bobbie Green | 1509 Pinnan Rd Nw | | | | Warren | OH | 44485 | |
| Bobbie Harris | 1316 Seton Ave Se | | | | Decatur | AL | 35601 | |
| Bobbie Harris | 1706 Pierce St | | | | Sandusky | OH | 44870 | |
| Bobbie Irving | 333 Roosevelt Pl | | | | Jackson | MS | 39213 | |
| Bobbie Kent | 1511 Linwood Ave | | | | Niagara Falls | NY | 14305 | |
| Bobbie L Baldwin | 5560 J E 156th Ave Ne | | | | Newalla | OK | 74857 | |
| Bobbie L Spencer | 204 Lawson Ave | | | | Cedartown | GA | 30125 | |
| Bobbie Lastrapes | 4920 10th Ave East | | | | Tuscaloosa | AL | 35405 | |
| Bobbie Malone | 1612 Whitson St | | | | Athens | AL | 35611 | |
| Bobbie Martin | 115 Lovell St | | | | Clinton | MS | 39056 | |
| Bobbie Otverson | 3718 Wynds Dr | | | | Columbus | OH | 43232 | |
| Bobbie Putnam | 1653 Riviera St | | | | Saginaw | MI | 48604 | |
| Bobbie Robinson | 1808 Marshall Pl | | | | Jackson | MS | 39213 | |
| Bobbie Smith | 309 W Hamilton | | | | Flint | MI | 48503 | |
| Bobbie Smith | 3113 Stonegate Dr | | | | Flint | MI | 48507 | |
| Bobbie Thatch | 25295 Maple Wood Dr | | | | Athens | AL | 35613 | |
| Bobbie White | 250 Co Rd 33 | | | | Greensboro | AL | 36744 | |
| Bobbit Luke | 3328 S State Rd | | | | Davison | MI | 48423 | |
| Bobbitt Suzanne | 3266 Winchester | | | | West Bloomfield | MI | 48322 | |
| Bobby Appleton | 2913 Leighsdale Av Sw | | | | Decatur | AL | 35603 | |
| Bobby Baldwin | 307 Kenilworth Dr | | | | Galveston | TX | 46032 | |
| Bobby Bedingfield | 172 Dora Dr | | | | Rogersville | AL | 35652 | |
| Bobby Bell | 318 Roxborough Rd | | | | Rochester | NY | 14619 | |
| Bobby Blodgett | 1921 4th St | | | | Bay City | MI | 48708 | |
| Bobby Boyd | 1624 W 9th St | | | | Anderson | IN | 46016 | |
| Bobby Bridges | 13025 Virginia Ct | | | | Montrose | MI | 48457 | |
| Bobby Canupa | 340 County Rd 556 | | | | Trinity | AL | 35673 | |
| Bobby Clark | 4447 Old English Circle | | | | Bellbrook | OH | 45305 | |
| Bobby Collett | 8904 Evan Ct | | | | Springboro | OH | 45066 | |
| Bobby Dawson | 2338 County Rd 235 | | | | Town Creek | AL | 35672 | |
| Bobby Dick | 5211 Rockwood Dr | | | | Castalia | OH | 44824 | |
| Bobby Durr | 41 Colgate Ave | | | | Dayton | OH | 45427 | |
| Bobby Ellenwood | 22 Fairview Ave | | | | Rochester | NY | 14619 | |
| Bobby Foster | 8405 Hemel Linsouth | | | | Richland | MI | 49083 | |
| Bobby Gayheart | 5077 National Rd | | | | Clayton | OH | 45315 | |
| Bobby Harmon | | | | | Catoosa | OK | | |
| Bobby Haynes | 1800 Morgan St | | | | Saginaw | MI | 48602 | |
| Bobby Hendrix | 135 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Bobby Hill | 1808 Zauel St | | | | Saginaw | MI | 48602 | |
| Bobby Horton | 2279 County Rd 125 | | | | Moulton | AL | 35650 | |
| Bobby Houser | 193 Day Dr | | | | Brownsboro | AL | 35741 | |
| Bobby Ings | 12 4th St | | | | New Brunswick | NJ | 08901 | |
| Bobby Knight | 71 Co Rd 434 | | | | Double Spgs | AL | 35553 | |
| Bobby L Smith | 3916 Winona St | | | | Flint | MI | 48504 | |
| Bobby Lindsay | 2900 N Apperson Way 87 | | | | Kokomo | IN | 46901 | |
| Bobby M White | 14878 Vaughan | | | | Detroit | MI | 48223 | |
| Bobby Mc Corkins | PO Box 392 Monahan Rd | | | | Russellville | AL | 35640 | |
| Bobby Mcculloch | 642 Hamilton St | | | | Pulaski | TN | 38478 | |
| Bobby Mccurry | 1327 Edgewood Dr | | | | Dayton | OH | 35653 | |
| Bobby Smith | PO Box 310503 | | | | Flint | MI | 48531 | |
| Bobby Spradlin | 1562 Selkirk Rd | | | | Dayton | OH | 45432 | |
| Bobby Stewart Jr | 1190 County Rd 531 | | | | Scottsboro | AL | 35768 | |
| Bobby Taylor | 4020 Carolina Dr | | | | Anderson | IN | 46013 | |
| Bobby Terry | PO Box 385 2990 Jefferson St | | | | Courtland | AL | 35618 | |
| Bobby Tinch | 2203 Angel Ln | | | | Anderson | IN | 46017 | |
| Bobby Toole | 1022 S 25th St | | | | Saginaw | MI | 48601 | |
| Bobby Towner | 2706 Highland Dr | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 367 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bobby Ward | | 6300 Dog Leg Rd | | | | Dayton | OH | 45415 | |
| Bobby Warren | | 76 Orchard Creek Cir | | | | Rochester | NY | 14612 | |
| Bobby Watts | | 3969 Rainey Rd | | | | Jackson | MS | 39212 | |
| Bobby Wayne Hyatt | | 6365 Ridge Rd | | | | Hiram | GA | 30142 | |
| Bobby West | | 4535 N 76th St | | | | Milwaukee | WI | 53218 | |
| Bobby Williams | | 6067 Hill Ave | | | | Miamisburg | OH | 45342 | |
| Bobby Woody Jr | | 408 County Rd 59 | | | | Lexington | AL | 35648 | |
| Bobbys Industrial & Oilfield | | Repair Inc | PO Box 387 | | | Brookhaven | MS | 39602-0387 | |
| Bobbys Industrial & Oilfield | | 1104 Crooked Ln | | | | Brookhaven | MS | 39601 | |
| Bobbys Industrial and Oilfield Repair Inc | | PO Box 387 | | | | Brookhaven | MS | 39602-0387 | |
| Bobbys Kitchen | | 15391 S Dixie | | | | Monroe | MI | 48161 | |
| Bobcat Company County Package | Jack Kent | 13600 South Kidare Ave | | | | Crestwood | IL | 60445 | |
| Bobcat Company County Package | Jack Kent | Attn Jack Kent Oem | 13600 South Kidare Ave | | | Crestwood | IL | 60445 | |
| Bobcat Of Buffalo | | 6511 S Transit Rd | | | | Lockport | NY | 14094 | |
| Bobcat Plus Inc | | 12411 W Silver Spring Dr | | | | Butler | WI | 53007 | |
| Bobchuck Albert | | 1028 Susan Ln | | | | Girard | OH | 44420-1452 | |
| Bobeck Enterprises Inc | | Advanced Metalfinish & Conveyor S | 7310 Express Dr | | | Temperance | MI | 48182 | |
| Bobeck Andrew | | 6463 White Oak Way | | | | Hamburg | NY | 14085 | |
| Bobels Office Plus | | Bobels Business Designers | 1953 Cooper Foster Pk Rd | | | Amherst | OH | 44001-1207 | |
| Bobels Office Plus Eft | | 1953 Cooper Foster Pk Rd | | | | Amherst | OH | 44001-1207 | |
| Bober Jonathon | | 2222 Grand Ave | | | | Middletown | OH | 45044 | |
| Bobie English | | 205 S Creedmoor Way | | | | Anderson | IN | 46011 | |
| Bobiejean Lott | | 3165 Clearwater St Nw | | | | Warren | OH | 44485 | |
| Bobier Tool Supply Inc | | G 4163 Corunna Rd | | | | Flint | MI | 48532 | |
| Bobier Tool Supply Inc | | G 4163 Corunna Rd | | | | Flint | MI | 48532-2431 | |
| Bobier Tool Supply Inc Eft | | G 4163 Corunna Rd | | | | Flint | MI | 48532 | |
| Bobincheck Dennis R | | 2193 Coachman Dr | | | | Corona | CA | 91719 | |
| Bobinger David A | | 7581 Bethany Rd | | | | Middletown | OH | 45044-9415 | |
| Bobo Alfred | | 2049 Willowgrove Ave | | | | Kettering | OH | 45409 | |
| Bobo Ajhii | | 6740 Deer Bluff | | | | Huber Heights | OH | 45424 | |
| Bobo Brandy | | 16618 Kristy Ave | | | | Brookwood | AL | 35444 | |
| Bobo Justin | | 5438 Hidden Ridge Tr | | | | Linden | MI | 48451-8816 | |
| Boboish Gregory | | 255 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Bobowicz Michael | | 75 Haines St | | | | Lockport | NY | 14094 | |
| Bobs Auto Parts | | 6390 N Lapeer Rd | | | | Fostoria | MI | 44701 | |
| Bobs Floor Covering | | 422 N Wisconsin St | | | | Elkhorn | WI | 53121 | |
| Boby Granberry | | 2191 Bates Rd | | | | Mt Morris | MI | 48548 | |
| Bobzien Myron | | 6112 Sautell Rd | | | | Bergen | NY | 14416 | |
| Boc Edwards | | PO Box 371050 M | | | | Pittsburgh | PA | 15251 | |
| Boc Edwards | | PO Box 371050m | | | | Pittsburgh | PA | 15251 | |
| Boc Edwards | | 301 Ballardvale St | | | | Wilmington | MA | 01887 | |
| Boc Edwards | | 15328 E Valley Blvd | | | | City Of Industry | CA | 91746 | |
| Boc Edwards Fmly | | Stoeks Vacuum Inc | PO Box 371050 M | | | Pittsburgh | PA | 15251 | |
| Boc Edwards Kachina W r | Carrie Fine | 4117 Commercial Ctr Dr | | | | Austin | TX | 78744 | |
| Boc Edwards Kek | Kristina White | 301 Ballardvale St | | | | Wilmington | MA | 01887-4405 | |
| Boc Edwards Wrty repair | Stepanee Quigly | 1810 West Drake Dr | | | | Tempe | AZ | 85283 | |
| Boc Gases | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases | | PO Box 371914 | | | | Pittsburgh | PA | 15251-7914 | |
| Boc Gases | | 1520 S Memorial Blvd | 100 Corporate Dr | | | New Orleans | LA | 70123-2397 | |
| Boc Gases Eft | | Fmly Boc Group Inc | Fmly Boc Group Inc | | | Lebanon | NJ | 08835-0760 | |
| Boc Gases | | 575 Mtn Ave | | | | Murray Hill | NJ | 07974 | |
| BOC Gases | | 575 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| Boc Gases | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases Eft | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases Eft | | PO Box 360904 | | | | Pittsburgh | PA | 15250-6904 | |
| Boc Gases Eft | | Lock Box 96748 | | | | Chicago | IL | 60693 | |
| Boc Gases Eft | | 575 Mountain Ave | | | | Murray Hill | NJ | 07974 | |
| Boc Gases | | Fmly Boc Group Inc | 100 Corporate Dr | | | Lebanon | NJ | 08830 | |
| Boc Gases | | 100 Corporate Dr | | | | Lebanon | NJ | 08833 | |
| Boc Group Inc A Delaware Corp | | Boc Airco Bulk Gas Division | 688 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746-1501 | |
| Boc Group Inc A Delaware Corp | | Bocairco Bulk Gas Division | 688 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746-1501 | |
| Boc Group Inc | | Airco Bulk Gas Div | 688 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746-1501 | |
| Boc Group Inc | | Airco Industrial Gases | 5430 W Morris St | | | Indianapolis | IN | 46241-3429 | |
| Boc Group Inc A Delaware Corp | | Airco Div | Drawer 98574 | | | Chicago | IL | 60693 | |
| Boc Group Inc A Delaware Corp | | Airco Industrial Gases | 933 E Beecher St | | | Adrian | MI | 49221 | |
| Boc Group Inc A Delaware Corp | | Boc Gases | 3594 State Rd 9 N | | | Anderson | IN | 46012-1242 | |
| Boc Group Inc The | | Boc Gases | 2100 Western Crt Ste 100 | | | Lisle | IL | 60532 | |
| Boc Group Inc The | | Airco | 2100 Western Crt Ste 100 | | | Lisle | IL | 60532 | |
| Boc Group Inc The | | Airco Gas & Gear | Union Lansing & Rover Rd | | | Riverton | NJ | 08077 | |
| Boc Group Inc The | | Boc Gases | 1245 Mc Cook Ave | | | Dayton | OH | 45404-1011 | |
| Boc Group Inc The | | Boc Gases | 9800 Mcknight Rd Ste 300a | | | Pittsburgh | PA | 15237 | |
| Boc Group Inc The | | Boc Gases | 9800 Mcknight Rd Ste 203a | | | Pittsburgh | PA | 15237 | |
| Boc Group Inc The | | Airco Industrial Gases | PO Box 360904m | | | Pittsburgh | PA | 15230 | |
| Boc Group Inc The | | Airco Gases | 301 Linden Wood Dr Ste 310 | | | Malvern | PA | 19355 | |
| Boc Group Inc The | | Airco Gas & Gear | 981 Industry Ave | | | Lima | OH | 45804 | |
| Boc Group Inc The | | Boc Gases Arco | State Rte 126 | | | Maineville | OH | 45147 | |
| Boc Group Inc The | | PO Box 96748 | | | | Chicago | IL | 60693 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boc Group Inc, The | | 2009 Beliaire | 173 Pkland Plz Ste B | | | Royal Oak | MI | 48067 | |
| Boc Group Inc, The | | Airco Industries Gases | 173 Pkland Plz Ste B | | | Ann Arbor | MI | 48103 | |
| Boc Group Inc, The | | Boc Gases | | | | Ann Arbor | MI | 48103-9202 | |
| Boc Group Inc, The | | Boc Gases | 2100 Western Ct Ste 100 | | | Lisle | IL | 60532-3931 | |
| Boc Group Inc, The | | Airco Gases | 2100 Western Ct Ste 100 | | | Lisle | IL | 60532 | |
| Boc Group Inc, The | | 191 Cochran Rd | | | | Huntsville | AL | 35804 | |
| Boc Group Inc, The | | 1210 E Pryor St | | | | Athens | AL | 35611 | |
| Boc Group Inc, The | | Airco Industrial Gases Div | 1345 Terrell Mill Rd Ste 200 | | | Marietta | GA | 30067 | |
| Boc Group Inc, The | | Boc Edwards | 301 Ballardvale St | | | Wilmington | MA | 01887 | |
| Boc Group Inc, The | | Boedwards | 301 Ballardvale St | | | Wilmington | MA | 01887 | |
| Boc Group Inc, The | | Datametrics Div | 340 Fordham Rd | | | Wilmington | MA | 01887 | |
| Boc Group Inc, The | | Boc Gases Div | 575 Mountain Ave | | | Murray Hill | NJ | 07974-209 | |
| Boc Group Inc, The | | Boc Gases Div | 680 N Baldwin Pk Blvd | | | City Of Industry | CA | 91746 | |
| Boc Group Inc, The | | Airco Gas & Gear | 2140 Mint Rd | | | Lansing | MI | 48906-2723 | |
| Boc Group Inc, The | | Edwards High Vacuum Internatio | 11701 Stoneholow Dr Ste 100 | | | Austin | TX | 78758 | |
| Boc Group Incbocarico Bulk Gas Division | | 680 N Baldwin Pk Blvd | | | | City Of Industry | CA | 91746-1501 | |
| Boc Limited National Accounting Centre | | Priestley Rd Worsley | PO Box 12 | | | Manchester Grn | | M282UT | United Kingdom |
| Boc Ltd | | 6 Priestl | | | | Manchester Gm | | M28 4US | United Kingdom |
| Boces Monroe 1 | | Business Office | 41 O Connor Rd | | | Fairport | NY | 14450 | |
| Boces Monroe 1 Business Office | | 41 O Connor Rd | | | | Fairport | NY | 14450 | |
| Boch David | | 232 West Woodbury Dr | | | | Dayton | OH | 45415 | |
| Bocek Thomas | | 4831 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Boci David L | | 319 E Ave | | | | Lockport | NY | 14094 | |
| Bocinski Leonard | | 240 East Moneely Ave | | | | Mooresville | NC | 28115 | |
| Bock Alfred | | 7930 W Lincoln St Ne | | | | Masury | OH | 44438-9780 | |
| Bock Phyllis | | 3260 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Bock Transfer & Storage Co | | 1666 Mcmyler St Nw | | | | Warren | OH | 44485-2703 | |
| Bock Transfer & Storage Co | | 1666 Mc Myler N W | PO Box 3007 | | | Warren | OH | 44485 | |
| Bock Workholding Inc | | PO Box 391 | | | | Ford City | PA | 16226 | |
| Bock Workholding Inc | | Rr 2 Box 284 | | | | Kittanning | PA | 16201 | |
| Bock Workholding Inc | | 418 Third Ave | | | | Ford City | PA | 16226 | |
| Bockelman John | | 11079 Innisbrooke Ln | | | | Fishers | IN | 46038 | |
| Bockover William R | | 7544 Broad Leaf Ln | | | | Fishers | IN | 46038-1854 | |
| Bockstanz Brothers Company | | Marking Products Division | | | | Livonia | MI | 48150-4307 | |
| Bockstanz Brothers Company Marking Products Division | | 32553 Schoolcraft | 32553 Schoolcraft | | | Livonia | MI | 48150-4307 | |
| Bockstruck James R | | 5754 Fisher Dr | | | | W Carrollton | OH | 45449-2109 | |
| Bocskai Melody J | | 1233 95th St | | | | West Allis | WI | 53214 | |
| Bodhyl Richard | | 7229 Orveto Dr | | | | Jenison | MI | 49429-9832 | |
| Bodlyl Robert | | 204 Elm St | | | | Grand Rapids | MI | 49505 | |
| Boddie Juan | | PO Box T456 | | | | Xenia | OH | 45385 | |
| Boddie Jr Forrest | | PO Box T7456 | | | | Dayton | OH | 45407 | |
| Boddie Vickie | | 2722 Kreider Rd | | | | Dayton | OH | 45427 | |
| Boddie Vickie L | | 2239 County Route 60 | | | | Oneonta | NY | 13820-7496 | |
| Boddy Laurence R | | | | | | Huber Heights | OH | 45424 | |
| Bode Finn Co The | | Rem Lifts | 3460 Spring Grove Ave | | | Cincinnati | OH | 45225-2417 | |
| Bodenheim Niels | | | | | | Niagara Falls | NY | 14304-2611 | |
| Bodenmiller Julia | | | | | | Sylvania | OH | 43560 | |
| Boderson J H Danny P | | | | | | Durand | MI | 48429-1202 | |
| Bodette Christopher | | 8413 N Linden Rd | | | | Mount Morris | MI | 48458-9314 | |
| Bodette Diana | | 6 Hobart Circle | | | | Troy | OH | 45373 | |
| Bodette Ronald L | | 702 Grand Pass | | | | Sandusky | OH | 44870 | |
| Bodey David | | 232 Pk Dr | | | | Gresham | OR | 97030 | |
| Bodi Rex | | | | | | Sandusky | OH | 44870 | |
| Bodie Mark | | | | | | Dayton | OH | 45410 | |
| Bodford Tondalaya | | 3105 Birch Pk Dr | | | | Saginaw | MI | 48601 | |
| Bodjlo Inc | | Brighton Sound | 315 Mt Read Blvd | | | Rochester | NY | 14611 | |
| Bodine Corp | Paula Santos | Bodine Assembly & Test Systems | 317 Mountain Grove St | | | Bridgeport | CT | 06605-212 | |
| Bodine Corp | | 317 Mountain Grove St | | | | Bridgeport | CT | 06605-0903 | |
| Bodine Corp Eft | | PO Box 3245 | | | | Bridgeport | CT | 06605 | |
| Bodine Corp Eft | | PO Box 3245 | | | | Bridgeport | CT | 06605 | |
| Bodine Electric Company | Ken Delaney 608 824 8918 | 2500 W Bradley Pl | | | | Chicago | IL | 60618 | |
| Bodine Inc | | 2141 14th Ave South | | | | Birmingham | AL | 35205 | |
| Bodine L | | 2141 14th Ave S | | | | Birmingham | AL | 35205 | |
| Bodman David | | 180 Woodwind Dr | | | | Bloomfield Hills | MI | 48034 | |
| Bodman Enterprises | Hal Bodman | 2870 Nw Hogan Rd | | | | Gresham | OR | 97030 | |
| Bodman Lp | Ralph E Mcdowell | 100 Renaissance Ctr | | | | Detroit | MI | 48243 | |
| Bodman Lp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | | Detroit | MI | 48243 | |
| Bodnar Longley & Dahling Llp | | Columbia Ctr Tower 1 Ste 500 | Columbia Ctr Tower 1 Ste 500 | 201 W Big Beaver Rd | | Troy | MI | 48084-4160 | |
| Bodnar Longley and Dahling Llp | | Columbia Ctr Tower 1 Ste 500 | 201 W Big Beaver Rd | | | Troy | MI | 48084-4160 | |
| Bodnar Colleen | | 424 N 4th St | | | | Youngstown | OH | 44511 | |
| Bodner Cynthia | | 2225 Coleman Dr | | | | Cortland | OH | 44410-1655 | |
| Bodner Eileen | | 441 Greenbriar Dr | | | | Austintown | OH | 44515 | |
| Bodner Robert | | 452 Forest Hill Dr | 7107 W Broad St | | | Newton Falls | OH | 44444 | |
| Bodner Cynthia D | | 2814 Ranieri Dr | | | | Troy | MI | 48085-1109 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 369 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bodor Corporation | Accounts Payable | PO Box 4527 | | | | Warsaw | IN | 46581 | |
| Bodor Corporation Dba Explorer Company | | 2749 North Fox Farm Rd | | | | Warsaw | IN | 46581 | |
| Bodtker Joen | | 5365 S Dyewood Dr | | | | Flint | MI | 48532 | |
| Bodurn Walter A | | 10125 W Saint Martins Rd | | | | Franklin | WI | 53132-2415 | |
| Body Bridget | | PO Box 9005 Ch7a | One Corporate Ctr | | | Kokomo | IN | 46904-9005 | |
| Body Bridget | | 8886 Lake In The Woods Trail | | | | Chagrin Falls | OH | 44023 | |
| Body Systems Analysis Inc | | 7324 Riverside | | | | Algonac | MI | 48001 | |
| Bodycoat Thermal Processing In | | Bodycote Thermal Processing | 8580 Haggerty Rd | | | Canton | MI | 48187 | |
| Bodycote Thermal Processing | | Lockbox 915055 | | | | Dallas | TX | 75391-5051 | |
| Bodycote Broutman | | 5996 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Bodycote Broutman Inc | | 1975 N Ruby St | | | | Melrose Pk | IL | 60160 | |
| Bodycote Diamond Black Inc | | 100 Somerset Dr | | | | Conover | NC | 28613 | |
| Bodycote Diamond Black Inc | | PO Box 9195 | | | | Hickory | NC | 28603-9195 | |
| Bodycote Int Inc | | PO Box 845646 | | | | Boston | MA | 02284-5646 | |
| Bodycote Int Inc | | 443 East High St | | | | London | OH | 43140 | |
| Bodycote Int Inc | | 443 E High St | | | | London | OH | 43140 | |
| Bodycote Investments Inc | | Bodycote Induction Processing | 8580 Haggerty Rd | | | Canton | MI | 48187-2095 | |
| Bodycote Metallurgical Coation In | | 7856 Mccoud Rd | | | | Greensboro | NC | 27409 | |
| Bodycote Michigan Induction In | | 8468 Ronda St | | | | Canton | MI | 48187-2002 | |
| Bodycote Thermal | | Processing | 8468 Ronda Dr | | | Canton | MI | 48187-2086 | |
| Bodycote Thermal Eft Processing | | Jp Morgan Chase Bank | 2200 Ross Ave | | | Dallas | TX | 75266-0197 | |
| Bodycote Thermal Eft | | Processing | 8468 Ronda Dr | | | Canton | MI | 48187-2086 | |
| Bodycote Thermal Processing In | | 4208 S 74th E Ave | | | | Tulsa | OK | 74145-4721 | |
| Bodycote Thermal Processing | | Jp Morgan Chase Bank | 2200 Ross Ave | | | Dallas | TX | 75266-0197 | |
| Bodycote Thermal Processing | | PO Box 8881 | | | | Chicago | IL | 60695-1811 | |
| Bodycote Thermal Processing | | 8580 Haggerty Rd | | | | Canton | MI | 48187-2095 | |
| Bodycote Thermal Processing | | 284 Grove St | | | | Worcester | MA | 01605 | |
| Bodycote Thermal Processing In | | PO Box 27240 | | | | New York | NY | 10087-7240 | |
| Bodycote Thermal Processing In | | 7384 Trade St | | | | San Diego | CA | 92121 | |
| Bodycote Thermal Processing In | | Bodycote Thermal Processing | 284 Grove St | | | Worcester | MA | 01605 | |
| Bodycote Thermal Processing In | | Bodycote Thermal Processing | 187 Water St | | | Lancona | NH | 03246 | |
| Bodycote Thermal Processing In | | Beckley Office Equipment Div | 112 S Main St | | | Kokomo | IN | 46901 | |
| Boe Inc | | | | | | | | | |
| Boe La Siebdrucktechnik Gmbh | | Dahienstr 33 | | | | Radevormwald | | 42477 | Germany |
| Boeckeler Instruments Inc | | 4650 S Butterfield Rd | | | | Tucson | AZ | 85714 | |
| Boeckler Plastics Inc | | 904 W 6th St | | | | Shiner | TX | 77984 | |
| Boeckler Plastics Inc | | 904 West 6th St | | | | Shiner | TX | 77984 | |
| Boegner Diane L | | 2107 Radcliffe Ave | | | | Flint | MI | 48503-3746 | |
| Boeh Stopher & Graves | | 400 W Market 2300 Provn Ctr | | | | Louisville | KY | 40202 | |
| Boehm Danny C | | 2863 New Germany Treblein Rd | | | | Beavercreek | OH | 45431 | |
| Boehm Danny C | | 2863 New Germany Treblein Rd | | | | Beavercreek | OH | 45431-3530 | |
| Boehm Inc | | 2050 Hardy Pkwy | | | | Grove City | OH | 43123 | |
| Boehm Kurtz & Lowry | | 36 E 7th St Ste 2110 Cbd Bldg | | | | Cincinnati | OH | 45202 | |
| Boehm Kurtz And Lowry | | 36 E 7th St Ste 2110 Cbd Bldg | | | | Cincinnati | OH | 45202 | |
| Boehm Madison Lumber Co Inc | | PO Box 906 | | | | Brookfield | WI | 53008-090 | |
| Boehm Madison Lumber Co Inc | | N16 W22100 Jericho Dr | | | | Waukesha | WI | 53008-0906 | |
| Boehm Madison Lumber Co Inc | | PO Box 906 | | | | Brookfield | WI | 53008-0906 | |
| Boehm Madison Lumber Co | | PO Box 906 | | | | Brookfield | WI | 53008-0906 | |
| Boehm Madison Lumber Co | | N16 W22100 Jericho Dr | | | | Waukesha | WI | 53186 | |
| Boehm Michael | | 7024 Shafer Rd | | | | Warren | OH | 44481 | |
| Boehm Sr James B Printing Co Inc | | 2050 Hardy Pky | | | | Grove City | OH | 43123 | |
| Boehmer James E | | 2504 Olson Dr | | | | Dayton | OH | 45420-1037 | |
| Boehmer Jr Donald | | 618 Carlisle Ave | | | | Dayton | OH | 45410 | |
| Boehmer Kenneth S | | 1068 Cole Pl Rd | | | | Allardt | TN | 38504-5083 | |
| Boehmke John | | 4280 Wilderness Court | | | | Grand Blanc | MI | 48439 | |
| Boeing | Tony K Zurcher | 3373 Breckenridge Blvd | | | | Richardson | TX | 75082 | |
| Boeing | | 3855 Lakewood Blvd | | | | Long Beach | CA | 90846 | |
| Boeing Airplane | | PO Box 34125 | | | | Seattle | WA | 98124-1125 | |
| Boeing Co | Michael Eporad | 7801 S Stemmons T\j 12 | | | | Corinth | TX | 76205-9119 | |
| Boeing Co The | | Defense And Space Group | 20403 68th Ave S | | | Kent | WA | 98031 | |
| Boeing Commercial Airplanes | | PO Box 3707 | 17830 International Blvd | | | Seattle | WA | 98124-2207 | |
| Boeing Comm Airplane Group | | Sply Mgmt& Procurement Div | PO Box 3707 M S 2m 04 | | | Seattle | WA | 98168 | |
| Boeing Commercial Airplane | Sherry Schmidt | Airplane Co | | | | Seattle | WA | 98124-1125 | |
| Boeing Commercial | | Div Of The Boeing Company | Attn Rod Calkany | PO Box 34125 | | Seattle | WA | 98124-1125 | |
| Boeing Commercial Airplane | | PO Box 34125 | PO Box 34125 | Accounts Payable | | Seattle | WA | 98124-1125 | |
| Boeing Commercial Airplane G | Rhonda Inverson | 4555 East Mac Arthur | | | | Wichita | KS | 67210 | |
| Boeing Company | | PO Box 34656 | Box 66742 | | | Seattle | WA | 98124-1656 | |
| Boeing Company | | Accounts Payable S276 1371 | PO Box 6.096 | | | Stlouis | MO | 63166-6742 | |
| Boeing Company | | 3370 Miraloma Ave | PO Box 3105 | | | Anaheim | CA | 92803-3105 | |
| Boeing Company | | 3370 Miraloma Ave | | | | Anaheim | CA | 92806 | |
| Boeing Corinth Company | | 7801 South Stemmons | | | | Corinth | TX | 75065 | |
| Boeing Defense & Space Grou | Accts Payable | Accounts Payable | PO Box 34113 | | | Seattle | WA | 98124-1113 | |
| Boeing Irving Co | Linda Curtoo | Pobox 152707 | | | | Irving | TX | 75015-2707 | |
| Boeing Military Aircraft & Missile | Accounts Payable Mail Cd 42 0 | PO Box 34113 | | | | Seattle | WA | 98124-1113 | |
| Boeing Military Airplanes | Accounts Payable | Mail Stop K01 05 | | | | Wichita | KS | 67277 | |
| Boeing Military Aircraft & | Accounts Payable | Missile Systems | Bldg9 902 Mail Code 45 40 | 9725 East Marginal Way South | | Seattle | WA | 98108 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boeing Military Company | Accts Payable | PO Box 7730 | | | | Wichita | KS | 67277-7730 | |
| Boeing North American | Accts Payable | Do Not Use Use B009017 | | | | Anaheim | CA | 92803-5105 | |
| Boeing North American Inc | Accts Payable | Do Not Use Use B009016 | | | | Duluth | GA | 30155-4099 | |
| Boeing North American Inc | | 1800 Satellite Blvd | 1325 Fourth Ave Ste 194 | | | Duluth | GA | 30097 | |
| Boeing Oregon Mesabi Trust | | A State Of Washington Trust | | | | Seattle | WA | 98101 | |
| Boeing Shared Services Grou | | PO Box 34083 | | | | Seattle | WA | 98124 | |
| Boeing Shared Services Grou | | Payment Services | PO Box 34083 | | | Seattle | WA | 98124 | |
| Boeing Svs Inc | | Accounts Payable | 4411 The 25 Way Ne | Ste 350 | | Albuquerque | NM | 87109-3425 | |
| Boekel Michelle | | 4613 Hway | | | | Riverside | WI | 45451 | |
| Boekers William E | | 4737 Karel Jean Ct Sw | | | | Wyoming | MI | 49519 | |
| Boeker Stephen D | | 87 Poplar Ave | | | | Warrington | PA | 18976-2518 | |
| Boeklow Floors Inc | | 5116 N 126th | | | | Butler | WI | 53007 | |
| Boelter Brian | | 1300 4meith | | | | Bay City | MI | 48706 | |
| Boelter Companies Inc Th | Dan | 11100 W Silver Spring Rd | Acct 2093 | | | Milwaukee | WI | 53225 | |
| Boensch David | | 6355 N Ctr Rd | | | | Saginaw | MI | 48604 | |
| Boensch Lawrence Co | | 5 Mechanic St Ste 200 | | | | Oxford | MI | 48371-4889 | |
| Boensch Trio | | 3101 Gardner Rd | | | | Oxford | MI | 48371 | |
| Boerner & Dennis | | PO Box 1738 | | | | Lubbock | TX | 79408 | |
| Boerner and Dennis | | PO Box 1738 | | | | Lubbock | TX | 79408 | |
| Boersma Henry L | | 752 Azalea St Sw | | | | Grandville | MI | 49418-9674 | |
| Boesenberg Daniel L | | 370 Somerset Ln | | | | Waynesville | OH | 45068-9778 | |
| Boettcher D | | 6122 Bear Ridge Rd | | | | Lockport | NY | 14094-9219 | |
| Boettcher David | | 6122 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Boettcher P | | 4164 Beach Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Boettcher Rebecca | | 2917 North Fraser Rd | | | | Pinconning | MI | 48650 | |
| Boettger Cynthia | | 2521 S Webster St | | | | Kokomo | IN | 46902 | |
| Boezwinkle Donald | | 3590 Woods Dr | | | | Sand Lake | MI | 49343 | |
| Boffeniing Barbara | | 1651 Kingston | | | | Saginaw | MI | 48603 | |
| Boffenting Richard | | 1651 Kingston | | | | Saginaw | MI | 48603 | |
| Bofors Ab | | Missiles Rb | S 691 80 | | | Karlskoga | | | Sweden |
| Bogan Alice | | 3612 Easthampton Dr | | | | Flint | MI | 48503 | |
| Bogan Hazel K | | 223 Carriage Hills Dr | | | | Jackson | MS | 39212-3708 | |
| Bogan Ii Walter | | 11525 Kingsleigh Cir | | | | Grand Blanc | MI | 48439 | |
| Bogan Jr Curtis | | 691 Thomasville Rd | | | | Florence | MS | 39073 | |
| Bogan Maguire Rebecca | | 7166 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Bogan Trudy A | | 275 S Main St | | | | Youngstown | OH | 44515-3229 | |
| Bogartluk Mark | | 1643 Lisa Dr Sw | | | | Byron Ctr | MI | 49315-8122 | |
| Bogardus Sharon | | 1652 Cranbrook | | | | Saginaw | MI | 48638 | |
| Bogart Michael | | 1059 E Harvard Ave | | | | Flint | MI | 48505-1507 | |
| Bogart Michael | | 529 Wellington Ln | | | | Wichita Falls | TX | 76305 | |
| Bogart Sean | | PO Box 351 | | | | Republic | OH | 44867-0351 | |
| Bogart Sean | | 625 Wellington Ln | | | | Wichita Falls | TX | 76306 | |
| Bogdan Jeannine C | | 2270 Maple Rd | | | | Wilson | NY | 14172-9756 | |
| Bogdanowicz Selim | | 3053 Clayward | | | | Flint | MI | 48506 | |
| Bogdanowicz Selim | | 3053 Clayward Dr | | | | Flint | MI | 48506 | |
| Bogenna Larry D | | 8735 Joshua Ct Sw | | | | Byron Ctr | MI | 49315-9254 | |
| Boger Jr Charles | | 304 W Follett St | | | | Sandusky | OH | 44870 | |
| Boger Kenneth | | 2351 Linda Dr Nw | | | | Warren | OH | 44485 | |
| Boger Lee | | 2208 Avalon Court | | | | Kokomo | IN | 46902 | |
| Boggs Johnson Electric C | Kevin Lindsey | 2900 N 112th St | PO Box 26088 | | | Milwaukee | WI | 53226-0088 | |
| Boggs Angela | | 12 Second St | | | | Laura | OH | 45337 | |
| Boggs Barbara A | | 5211 Wea Dr | | | | Kokomo | IN | 46902-5363 | |
| Boggs Bobbie | | 1733 Bluefield Ave | | | | Dayton | OH | 45414 | |
| Boggs Bobbie | | 1540 Dietzen Ave | | | | Dayton | OH | 45408 | |
| Boggs Carolyn | | 304 Applegate Rd | | | | Union | OH | 45322 | |
| Boggs Danny | | 5648 St 113 | | | | Bellevue | OH | 44811 | |
| Boggs Donald R | | 24 Old Sugar Mill Ln | | | | Saint Cloud | FL | 34769-1910 | |
| Boggs Gerald | | 1301 London Groveport Rd | | | | Grove City | OH | 43123 | |
| Boggs Ii David | | 1133 Bill Pl | | | | W Carrollton | OH | 45449 | |
| Boggs Jeffrey | | 8901 Winton Hills Ct | | | | Springboro | OH | 45066 | |
| Boggs John | | 8251 Arlington Rd | | | | Brookville | OH | 45309 | |
| Boggs Joyce | | 9675 Pringle Benjamin Rd | | | | London | OH | 43140-9452 | |
| Boggs Lori | | 6266 S State Route 73 | | | | Wilmington | OH | 45177-9378 | |
| Boggs Mark | | 304 Applegate Rd | | | | Union | OH | 45322 | |
| Boggs Nicholas | | 6028 Camino Alegre | | | | El Paso | TX | 79912 | |
| Boggs Robert | | PO Box 44 | | | | Springboro | OH | 45066-0044 | |
| Boggs Ronnie | | 1409 Dillon | | | | Saginaw | MI | 48601 | |
| Boggs Sherri C | | 1514 Spruce Dr | | | | Niles | OH | 44446-3828 | |
| Boggs Sylvia | | 5396 Dumore Dr | | | | Centerville | OH | 45459 | |
| Boggs Tina | | 1133 Bill Pl | | | | W Carrollton | OH | 45449 | |
| Boggs Tracey | | 5117 Mill Wheel Dr | | | | Grand Blanc | MI | 48439-4254 | |
| Boggs Victor | | 8663 A Verona Rd | | | | Lewisburg | OH | 45338 | |
| Boggs William | | 708 Woodlawn Ave | | | | Englewood | OH | 45322 | |
| Boggus James | | 115 Pinoak Circle | | | | Fitzgerald | GA | 31750 | |
| Boggus Roberta | | 115 Pinoak Cir | | | | Fitzgerald | GA | 31750-6540 | |
| Boge Betty | | 70 County Rd 515 | | | | Moulton | AL | 35650-9738 | |
| Boge Laura | | 6785 Ambassador Dr Apt 1 | | | | Saginaw | MI | 48603 | |
| Bogie & Gates Pllc | | 2 Union Sq 601 Union St | | | | Seattle | WA | 98101-2346 | |

Page 371 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bogle & Gates Pllc | 1m 910140570 | Two Union Sq | | | Seattle | WA | 98101 | |
| Bogle & Gates Pllc | Acct Chrg For Legal 2 96 | 10500 Ne 8th St Ste 1500 | | | Bellevue | WA | 98101-2346 | |
| Bogle and Gates Pllc | 2 Union Sq 601 Union St | | | | Seattle | WA | 98101-2346 | |
| Bogle and Gates Pllc | Two Union Sq | 601 Union | | | Seattle | WA | 98101 | |
| Bogle and Gates Pllc | 10500 Ne 8th St Ste 1500 | | | | Bellevue | WA | 98004-4398 | |
| Bogner Tony | 6575 Mosierville Rd | | | | Jonesville | MI | 49250 | |
| Bogner James M | 3320 Melbourne Rd South Dr | | | | Indianapolis | IN | 46228-2789 | |
| Bogner Melissa | 4141 Beach Tree Ct | | | | Dayton | OH | 45424 | |
| Bogner Michele | N164 N11103 Kings Way | | | | Germantown | WI | 53022-4084 | |
| Bogosian Alice | 12 Springdale Lock | | | | Pittsford | NY | 14534 | |
| Bogue Bradley | 2775 N 850 E | | | | Greentown | IN | 46936 | |
| Bogus Terry | 512 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Boguszewski Mateusz | 12565 Silver Fox Dr | | | | Lemont | IL | 60439 | |
| Boguat Patricia | 2959 S 91st St | | | | West Allis | WI | 53227 | |
| Bohac Gary | 5353 N Mccaffrey Rd | | | | Owosso | MI | 48867-9462 | |
| Bohac Kasma | 1390 S Pk Rd | | | | Rochester | MI | 48075 | |
| Bohac Terry | 1390 S Pk Rd | | | | Rochester | MI | 48075 | |
| Bohach Kathleen F | 3717 Everett Hull Rd | | | | Cortland | OH | 44410-9768 | |
| Bohannon Carolyn J | 625 Cosler Dr | | | | Dayton | OH | 45403-3205 | |
| Bohannon Cheryl | 2003 Springmeadow Dr | | | | Trotwood | OH | 45426 | |
| Bohannon Elsa | 5950 Clearlake Dr | | | | Huber Heights | OH | 45424 | |
| Bohannon Gary | 625 Cosler Dr | | | | Dayton | OH | 45403-3205 | |
| Bohannon Gloria | 8100 Sharon Court | | | | Franklin | OH | 45005 | |
| Bohannon John | 4673 Wolfcreek Pk | | | | Dayton | OH | 45427 | |
| Bohannon Jr Ii Robert | 8287 Briar Ridge Ct | | | | Huber Heights | OH | 45424 | |
| Bohannon Robert | 2918 Reflection Ave | | | | Waterford | MI | 48328 | |
| Bohdan Boldoenny Jr | 5720 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Bohdan Cholenko | 1904 I Lakefield Rd | | | | Merrill | MI | 48637 | |
| Boheen Richard | 2894 Lodgewood Dr | | | | Rochester | MI | 14815 | |
| Bohinski Charles S | 2400 Yosemite St | | | | Saginaw | MI | 48603-3355 | |
| Bohinski Kelley | 2114 Dixndorfer St | | | | Saginaw | MI | 48602 | |
| Bohjanen Robert | 662 Springwood Dr Se | | | | Kentwood | MI | 49508 | |
| Bohl Crane Inc | 420 Conver Dr | | | | Franklin | OH | 45005 | |
| Bohl Crane Inc | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| Bohl Crane Inc | 8555 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Bohl Crane Inc | Cleveland Tramrail Toledo | 534 Laskey Rd | | | Toledo | OH | 43612 | |
| Bohl Crane Inc | 534 W Laskey Rd | | | | Toledo | OH | 43612-320 | |
| Bohl Crane Inc Eft | 534 Laskey Rd | | | | Toledo | OH | 43612 | |
| Bohl Equipment Co | 534 West Laskey Rd | 2038 S Alex Rd Ste A | | | Toledo | OH | 43612-3207 | |
| Bohl Equipment Co | Bohler | 545 Dayton Dr | | | West Carrollton | OH | 45449 | |
| Bohl Equipment Co | Fmly Udstholm Corp | 4902 Tollview Dr | | | Rolling Meadows | IL | 60010-1115 | |
| Bohl Equipment Co | 534 W Laskey Rd | 3052 Interstate Pky | | | Toledo | OH | 60008-3712 | |
| Bohl Equipment Co Eft | 534 W Laskey Rd | | | | Toledo | OH | 43612 | |
| Bohl James A | 16067 Lucas Ferry Rd | | | | Athens | AL | 35611-2226 | |
| Bohl Steven | 8555 Ederer Rd | | | | Hemlock | MI | 48626 | |
| Bohl Thomas | 2190 N Vassar Rd | | | | Davison | MI | 48423 | |
| Bohler Bros Of America Inc | 900 E Madoline St | | | | Madison Heights | MI | 48071 | |
| Bohler Udsteholm Corp | Steel Store The | | | | West Carrollton | OH | 45449 | |
| Bohler Udsteholm Corp | Bohler | | | | Wood Dale | IL | 60191-1115 | |
| Bohler Udsteholm Corp | Fmly Udstholm Corp | | | | Rolling Meadows | IL | 60008-3712 | |
| Bohler Udsteholm Corp | Udsteholm | PO Box 80 | | | Brunswick | OH | 44212 | |
| Bohler Udsteholm Corp | 7900 Hub Pky | | | | Cleveland | OH | 44125 | |
| Bohler Udsteholm Corp Eft | 4902 Tollview Dr | | | | Rolling Meadows | IL | 60008 | |
| Bohls Robert | Pobox 2916 | | | | Dayton | OH | 45401 | |
| Bohman 1 Anthony | 6088 Freeport Dr | | | | Dayton | OH | 45415 | |
| Bohmann Lauralie | 4888 W Berkshire Dr | | | | Franklin | IN | 53132-9284 | |
| Bohner David | 894 South 520 West | | | | Russiaville | IN | 46979 | |
| Bohms Richard D | G 8485 E Coldwater Rd | | | | Davison | MI | 48423-0000 | |
| Bohn Aluminum | Department 771294 | | | | Detroit | MI | 48277-1294 | |
| Bohn Aluminum Inc | Citation Butler | | | | Butler | IN | 46721-0080 | |
| Bohn Aluminum Inc | PO Box 80 | PO Box 80 | | | Butler | IN | 46721-0080 | |
| Bohn Bradley | 8631 Liker Rd | | | | Sebewaing | MI | 48759 | |
| Bohn David | 4577 E 50 N | | | | Kokomo | IN | 46901 | |
| Bohn Implement | 13 Fort Monroe Ind Pkwy | PO Box 679 | | | Monroeville | OH | 44847-0679 | |
| Bohn Implement Co | Monroe Indstl Pky | Rte 20 W 13 Fort | | | Monroeville | OH | 44847 | |
| Bohn Implement Co | PO Box 679 | | | | Monroeville | OH | 44847 | |
| Bohn Implement Co | Rte 20 W 13 Fort Monroe Indstl | | | | Monroeville | OH | 44847 | |
| Bohn John D | 14390 River Dr | | | | Marion | MI | 49665-9360 | |
| Bohn Patricia | 697g Portage Easterly Rd | | | | Cortland | OH | 44410-9537 | |
| Bohn Rick | 570 Fountainview Tr | | | | Aurora | OH | 44202 | |
| Bohn Richard K | 6111 S 18th St | | | | Milwaukee | WI | 53221-5212 | |
| Bohnsack Eric | 5795 Coopers Hawk Dr | | | | Canal | NY | 46033 | |
| Bohnstadt Kurt | 3200 Andrew Rd | | | | Ransomville | NY | 14131 | |
| Bohon Bruce | 3404 Melody Ln E | | | | Kokomo | IN | 46902 | |
| Bohrer Kevin | 56 Crusoy Ln | | | | Rochester | NY | 14612-3326 | |
| Bohyer James | 319 Perkinswood Blvd Se | | | | Warren | OH | 44483-6219 | |
| Boce Bird & Sons Inc | 1417 Cumberland St | | | | Saginaw | MI | 48601-2420 | |
| Boice Bird and Sons Inc | 1417 Cumberland St | | | | Saginaw | MI | 48601 | |
| Boice William | 1737 Lake Beech | | | | Spring Lake | MI | 49456-1837 | |
| Boicourt Gregory | 5205 S Camelot Ln | | | | Greenfield | WI | 53221-3123 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 372 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boik Robert | | 39761 Schroeder | | | Clinton Twp | MI | 48038 | |
| Boike Joseph | | 2901 Providence Ct | | | Kokomo | IN | 46902 | |
| Boike Martin | | 10924 Gresham Pl | | | Noblesville | IN | 46060 | |
| Boike Thomas | | 27852 Groveland St | | | Madison Heigh | MI | 48071 | |
| Boiler & Pressure Vessel Div | | Office Of The State Bldg Comm | 402 W Washington St Rm 246 | | Indianapolis | IN | 46204-2739 | |
| Boiler And Burner Systems | | 11130 Congress Ave | | | Cincinnati | OH | 45246 | |
| Boiler And Burner Systems | | PO Box 46689 | | | Cincinnati | OH | 45246 | |
| Boiler and Pressure Vessel Div Office Of The State Bldg Comm | | 402 W Washington St Rm 246 | | | Indianapolis | IN | 46204-2739 | |
| Boilers Controls and Equipment I | Bob | 3935 N Detroit Ave | | | Toledo | OH | 43612 | |
| Bois Sebastien | | C O Linda Alexander | 8 N 675 W | | Anderson | IN | 46011 | |
| Boise Cascade | | Office Products Corp | PO Box 92735 | | Chicago | IL | 60675-2735 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 2110 Sherwin St | | Garland | TX | 75041 | |
| Boise Cascade Corp | | 551 Garden Oaks Blvd | | | Houston | TX | 77018 | |
| Boise Cascade Corp | | 7125 Thomas Edison Ste 20 | | | Columbia | MD | 21046-2124 | |
| Boise Cascade Corp | | Boise Cascade Office Products | PO Box 360705m | | Pittsburgh | PA | 15251 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 6601 Universal | | Kansas City | MO | 64120-1330 | |
| Boise Cascade Corp | | Office Products Div | 12131 Western Ave | | Garden Grove | CA | 92841 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 13301 Stephens Rd | | Warren | MI | 48089-4341 | |
| Boise Cascade Corp | | 800 W Bryn Mawr Ave | | | Itasca | IL | 60143 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 400 B Commerce Blvd | | Carlstadt | NJ | 07072 | |
| Boise Cascade Corp | | Boise Cascade Office Products | 440 N 51st Ave | | Phoenix | AZ | 85043 | |
| Boise Cascade Corp | | Boise Cascade Office Product | 440 N 51st Ave | | Phoenix | AZ | 85043 | |
| Boise Cascade Corp | | 12131 Western Ave | | | Garden Grove | CA | 92841 | |
| Boise Cascade Corpoe Prods | | Boise Cascade Office Prods | 13301 Stephens Rd | | Warren | MI | 48089 | |
| Boise Cascade Office Pro Eft | | Boise Office Solutions | 13301 Stephens Rd | | Warren | MI | 48089 | |
| Boise Cascade Office Pro Eft Boise Office Solutions | | 13301 Stephens Rd | | | Warren | MI | 48089 | |
| Boise Cascade Office Prod | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Prod | | 13301 Stephens Ave | | | Warren | MI | 48089 | |
| Boise Cascade Office Prod Eft | | 13301 Stephens Ave | | | Warren | MI | 48089 | |
| Boise Cascade Office Prods | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Prods | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products | | 357 36th St Ste | | | Grand Rapids | MI | 49548 | |
| Boise Cascade Office Products | | Buffalo Div | 435 Lawrence Bell Dr Ste 2 | | Williamsville | NY | 14221 | |
| Boise Cascade Office Products | | Mackie Boise Cascade | 1999 Mt Read Blvd Bldg 1 | | Rochester | NY | 14615 | |
| Boise Cascade Office Products | | 12530 Westport Rd | | Westport Bend Commerce Pk | Louisville | KY | 40245 | |
| Boise Cascade Office Products | | 3001 Frost Rd | | | Bristol | PA | 19007 | |
| Boise Cascade Office Products | | 3233 N Post Rd | | | Indianapolis | IN | 46226 | |
| Boise Cascade Office Products | Jane | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Cascade Office Products | | 1331 Boltonfield St | | | Columbus | OH | 43228 | |
| Boise Cascade Office Products | | 9130 Lovers Ln | | | Bowling Green | KY | 42103 | |
| Boise Cascade Office Products | | 7626 E Pleasant Valley Rd | | | Cleveland | OH | 44131 | |
| Boise Cascade Office Products Corp | | 5200 Sw 36th St | Ste 200 Randy Hurdle | | Oklahoma City | OK | 73179 | |
| Boise Cascade Office Products Corp | | PO Box 92735 | | | Chicago | IL | 60675-2735 | |
| Boise Office Products | | 4800 Highlands Pkwy | Adm Bldg Rm 202 | | Smyrna | GA | 30082 | |
| Boise State University | | 1910 University Dr | | | Boise | ID | 83725 | |
| Boise Technologies | | 4800 Highlands Pkwy | | | Smyrna | GA | 30082 | |
| Boji Tower Llc | | C O Tower Management Llc | 124 W Allegan | Chg Per Dc 2 02 Cp | | Lansing | MI | 48933 | |
| Boji Tower Llc C o Tower Management Llc | | 124 W Allegan | | | Lansing | MI | 48933 | |
| Boka John | | 7067 Sohn Rd | | | Vassar | MI | 48768 | |
| Bokum Engineering Inc | | 3633 W Macarthur Blvd Ste 412 | | | Santa Ana | CA | 92704 | |
| Bokum Engineering Inc | | C O Frontline Management Inc | 22691 Lambert St Ste 503 | | Lake Forest | CA | 92675 | |
| Bokum Engineering Inc | | 3633 Macarthur Blvd Ste 412 | | | Santa Ana | CA | 92704 | |
| Bokum Engineering Inc Eft | | 3633 W Macarthur Blvd 412 | | | Santa Ana | CA | 92704 | |
| Bokum Engineering Inc Eft | | 3633 W Macarthur Blvd 412 | | | Santa Ana | CA | 92704 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis | MN | 55402 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| Bokhart Brandon | | 6250 Normandy Dr | Apt 3 | | Saginaw | MI | 55406-1937 | |
| Boksine John | | 1440 Sarkes Dr Ne | | | Warren | OH | 48638 | |
| Bokoros Dan | | 433 Autumn Wood Cir | | | Pearl | MS | 44483 | |
| Bokros Gary | | 1291 Tara Ln | | | Terry | MS | 39208-0605 | |
| Bokros Opal L | | 111 Richmond Dr | | | Florence | MS | 39170 | |
| Boks Clarence D | | 1703 S Monroe St | | | Bay City | MI | 39073 | |
| Bokum Tool Co Inc Eft | | PO Box 71306 | | | Madison | MS | 48708-4100 | |
| Bokum Tool Company Inc | | 32301 Dequindre Rd | PO Box 71306 | | Madison Hgts | MI | 48071-0306 | |
| Bokum Tool Company Inc | | 32301 Dequindre Rd | | | Madison Heights | MI | 48071-0306 | |
| Bokuniewicz John | | 738 East Liberty | | | Milford | MI | 48071-1594 | |
| Boland James | | 909 Venetian Way Dr | | | Kokomo | IN | 48381 | |
| Boland James | | 6746 Bear Ridge Rd | | | Lockport | NY | 46901-3780 | |
| Boland Kevin | | 8751 Castlecreek | | | Centerville | OH | 14094 | |
| Boland Nicole | | 1606 Corrine Ave | | | Madison Heights | MI | 45458 | |
| Boland W H | Mike Koestler | 21 Quarry Close | Stoneycroft | | Liverpool 13 | | L13 7HU | United Kingdom |
| Bolander Jamie Lyn | Larry Herlache | 486 W 500 S | | | Anderson | IN | 48071 | |
| Bolanowski Diynn | | 6547 Hill Rd | | | Swartz Creek | MI | 46013 | |
| Bolashe T Sundar | | 535 D Bradford Dr | | | Rochester | MI | 48473 | |
| | | | | | | | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 373 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bochalk James | | 5671 Sharon Dr | | | | Youngstown | OH | 44512 | |
| Bodach Anthony | | 20 Manatee Pkwy | | | | Rochester | NY | 14623 | |
| Boda Frank | | 9116 Mason Rd | | | | Berlin Hts | OH | 44814 | |
| Boda Robert A | | 6670 W Redman Dr | | | | Lake City | MI | 49651 | |
| Boda Tony | | 93 Princeton Ln | | | | Fairport | NY | 14450 | |
| Bodden & Martin | | 3530 Wilshire Blvd Ste 1650 | Chg Per Dc 2 02 Cp | | | Los Angeles | CA | 90010-2310 | |
| Bodden and Martin | | 3530 Wilshire Blvd Ste 1650 | | | | Los Angeles | CA | 90010-2310 | |
| Bodden Andrew | | 133 French St | | | | Buffalo | NY | 14211 | |
| Bodden James | | 3585 Maxon Rd | | | | Dayton | OH | 45414 | |
| Bodden John | | 2202 King Richard Pkwy | | | | Miamisburg | OH | 45342 | |
| Bodden Karen | | 1270 Ten Mile Rd | | | | Fitzgerald | GA | 31750 | |
| Bodden Kellie | | 33 Lewis St | | | | Lockport | NY | 14094 | |
| Bodden R | | 6065 Comanche Ct Ste B | | | | Parma Heights | OH | 44130 | |
| Bodden Ronald | | 2921 Scottwood Rd | | | | Columbus | OH | 43209-3174 | |
| Bodder Technologies | | 4403 Table Mountain Dr | | | | Golden | CO | 80403 | |
| Boddman Jack | | 1210 Oakdale Dr | | | | Anderson | IN | 46011 | |
| Bodds Brandy | | 4867 Glen Oak Dr | | | | Dayton | OH | 45406 | |
| Bodds Jr Richard | | 601 Ruby Throat Ln | | | | Clayton | OH | 45315 | |
| Bodds Karla | | 28 Kosmo Dr | | | | Dayton | OH | 45407 | |
| Bodds Karlyn | | 924 Kammer Ave | | | | Dayton | OH | 45417 | |
| Bodrl Machinery Inc | | 4803 Pittsburgh Ave | | | | Erie | PA | 16509 | |
| Bodrl Machinery Inc | | 4803 Pittsburgh Ave | PO Box 798 | | | Erie | PA | 16512 | |
| Bodrl Machinery Inc Eft | | 4803 Pittsburgh Ave | | | | Erie | PA | 16512 | |
| Boduc Linda | | 5501 Pinwood Blvd | | | | Clarkston | MI | 48346-3100 | |
| Boduc Timothy | | 16931 Austrian Ct | | | | Westfield | IN | 46074 | |
| Boek Deborah | | 6050 Cadwallader Sonk Rd | | | | Fowler | OH | 44418 | |
| Boela Dorothy | | 2840 Robinson St Apt 301 | | | | Jackson | MS | 39209 | |
| Boen Beverly | | PO Box 1665 | | | | Miamisburg | OH | 45343 | |
| Boen Jeffrey | | 5585 Wmiddle Town Rd | | | | Canfield | OH | 44406 | |
| Boen Pauline | | PO Box 214 | | | | Belmont | MI | 49306 | |
| Boen Richard | | 2829 Chicago Blvd | | | | Flint | MI | 48503 | |
| Boender Lee T | | 15284 N 62nd Dr | | | | Glendale | AZ | 85306-3287 | |
| Boender Roger | | 2558 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Boer Jennifer | | 1058 Cora Dr | | | | Flint | MI | 48532-2719 | |
| Boer Johnny W | | 2022 Wood Ln | | | | Flint | MI | 48503 | |
| Boero Dorothy J | | 207 Camelot Dr | | | | Athens | AL | 35611 | |
| Boes Estes | | 1215 Erie St | | | | Lapel | IN | 46051 | |
| Boes Gary | | 2327 Edwards Dr | | | | Kokomo | IN | 46902 | |
| Boes Kenneth L | | 2327 Edward Dr | | | | Kokomo | IN | 46902-6504 | |
| Boes Mary | | PO Box 45 | | | | Greentown | IN | 46936-0045 | |
| Boes Parts Supply Inc | | 4306 Lambeth Dr | | | | Huber Heights | OH | 45424 | |
| Boes Ronald | | 1057 Blvd Ste | | | | Atlanta | GA | 30312 | |
| Boes Thomas P Dba | | 1519 North Euclid | | | | Dayton | OH | 45406 | |
| Boess Wanda O | | Tiger Auto Salvage | 3191 E Bristol Rd | | | Burton | MI | 48529 | |
| Boess Lawrence | | 1274 North Pk Dr | | | | Brookfield | OH | 44403-9615 | |
| Boexy Laura | | 1906 Quarry Crest Dr | | | | Columbus | OH | 43204 | |
| Boey Teresa | | 109 Penn Dr | | | | East Gadsden | AL | 35903 | |
| Bolger Jil R | | 8100 Harrisburg & London Rd | | | | Orient | OH | 43146 | |
| Bolhouse Vander Hulst Risko & Baar Pc | David S Lefere | 5804 Peshewa Ct | | | | Kokomo | IN | 46902-5542 | |
| Boliden Intertrade Inc | | 3896 Chicago Dr Sw | | | | Grandville | MI | 49418 | |
| Boliden Intertrade Inc | | PO Box 905784 | | | | Charlotte | NC | 28290-5784 | |
| Boliden Intertrade Inc | | Fillte Div | 3379 Peachtree Rd Ste 300 | | | Atlanta | GA | 30326 | |
| Boliden Intertrade Inc | | Add Chgd 9 96 | 3379 Peachtree Rd Ste 300 | | | Atlanta | GA | 30326 | |
| Bolim Co Ltd | | 538 3 Doha Ri | | Hold Per D Fidler | | | | | Korea Republic Of |
| | | | | 330 800 Choonan City Chungnam | | | | | |
| Bolim Co Ltd | Accounts Payable | 518 3 Doha Ri Songhwan Eup | Songhwan Eup | | | Chonan City | | | Korea Republic Of |
| | | | | | | Chungnam | | | |
| Bolim Co Ltd | Mike Paik | 555 54 Baekseok Dong | | | | | | | Korea Republic Of |
| Bolim Co Ltd | | 518 3 Doha Ri Songwan Eup | | | | Chonan City | | | Korea Republic Of |
| | | | | | | Chungnam | | | |
| Bolim Co Ltd 538 3 Doha Ri | | Songhwan Eup | 330 800 Choonan City Chungnam | | | | | | Korea Republic Of |
| Boln & Associates | Frank Bolin | 195 Forest Glade Cove | | | | Eads | TN | 38028 | |
| Bolin Anita | | 140 W Frederick Garland Rd | | | | West Milton | OH | 45383-9751 | |
| Bolin Deborah M | | 9681 Elms Rd | | | | Birch Run | MI | 48415-9445 | |
| Bolin Jerry | | 2114 Belle Meade Dr | | | | Davison | MI | 48423-2056 | |
| Boling David | | 5601 Island St | | | | Flushing | MI | 48433-3301 | |
| Boling Eddie | | 4640 N 400 W | | | | Middletown | IN | 47356 | |
| Boling Philip | | 10065 Shorey Rd | | | | Muncie | IN | 47304 | |
| Bolinger Anthony | | 2312 Pinehurst Ln | | | | South Vienna | OH | 45369 | |
| Bolinger Christine S | | 2312 Pinehurst Ln | | | | Kokomo | IN | 46902-3196 | |
| Bolinger Duane | | PO Box 902 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Bolinger Duane A Eft | | PO Box 902 | | | | Grand Blanc | MI | 48480 | |
| Bolinger Duane A Eft | | PO Box 902 | | | | Grand Blanc | MI | 48480 | |
| Bolinger Duane I | | 880 W Cherry Creek Rd | | | | Mio | MI | 48647-9389 | |
| Bolinger Jane E | | 3566 S 1150 E | | | | Greentown | IN | 46936-8946 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bolinger Jr Fredrick R | | 3566 S 1150 E Rd | | | | Greentown | IN | 46936-8946 | |
| Bolinger Kim | | 66 Covered Bridge Circle | | | | Rochester | NY | 14612 | |
| Boilinger Lee | | 6141 Hoagland Blackstub | | | | Cortland | OH | 44410 | |
| Bolinger Michael | | 4510 Anna Ln | | | | Kokomo | IN | 46902-4614 | |
| Bolka Kenneth | | 2943 Thornapple Ct | | | | Racine | WI | 53402-1363 | |
| Boll Jeffrey | | 2382 Notting Hill Rd | | | | Toledo | OH | 43617 | |
| Bolanll B | | 571 Lindby Rd | Southdene | | | Kirkby | | | United Kingdom |
| Bolich Margaret | | 255 Shelford Rd | | | | Rochester | NY | 14609-5628 | |
| Bolich Walter | | 255 Shelford Rd | | | | Rochester | NY | 14609 | |
| Boltella Ornella | | 29632 Middlebelt No 2704 | | | | Farmington Hills | MI | 48334 | |
| Bolthoff Rivnut Inc  Eft Inc | | PO Box 92410 | | | | Cleveland | OH | 44193 | |
| Bolthoff Rivnut Inc Eft | | Fmly Rivnut Engineered Product | | Rmt Add Chg 10 00 Tbk Ltr | | Kendallville | IN | 46755 | |
| Bolling J | | 308 8Th St Sw Apt 7 | 2705 Marion Dr | | | Decatur | AL | 35601-3850 | |
| Bolinger Edward | | 1464 Williamson St | | | | Mineral Ridge | OH | 44440 | |
| Bollinger Eric | | 4045 Reaing Rd | | | | Dayton | OH | 45420-2940 | |
| Bollinger John E | | 9740 Sheehan Rd | | | | Centerville | OH | 45458-4112 | |
| Bolini Pier | | 10100 Heartwood Ln | | | | Clarkston | MI | 48348 | |
| Bolini Raymond | | 4209 Maple Ave | | | | Castalia | OH | 44824 | |
| Bolman David | | 859 E 1000 S | | | | Bunker Hill | IN | 46914-9724 | |
| Bolon John R | | 6456 Woodville Dr | | | | Dayton | OH | 45414-2650 | |
| Bolodemny Jr Bohdan | | 5720 Amy Boyle Rd | | | | Brookfield | OH | 44403 | |
| Bolodemry Sheri | | 5720 Amy Boyle Rd Ne | | | | Brookfield | OH | 44403 | |
| Boloonski Farhad | | 2431 Brentwood Dr | | | | Novi | MI | 48374 | |
| Bolser Mary | | 266 S Alpha Bellbrook | | | | Bellbrook | OH | 45305 | |
| Bolsh Alan | | 814 Corbett Ave 306 | | | | San Francisco | CA | 94313 | |
| Bolt Eric W | | 1650 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Bolt Eric W | | Corvail D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bolt Express | c/o Bos & Glazier | PO Box 759 | | | | Toledo | OH | 43697 | |
| Bolt Express | | PO Box 759 | | | | Toledo | OH | 43697-0759 | |
| Bolt Express | | PO Box 759 | | | | Toledo | OH | 43697-0759 | |
| Bolt Jay | | 6564 Grand Ridge | | | | El Paso | TX | 79912 | |
| Bolt Jeffrey | | 2778 N 500 W | | | | Anderson | IN | 46011 | |
| Bolt Jennifer | | 8657 Finch Rd | | | | Colden | NY | 14033 | |
| Bolt Judy | | 6939 S Hwy 9 | | | | Columbus | NC | 28722 | |
| Bolt Judy S | | 6939 S Hwy 9 | | | | Columbus | NC | 28722 | |
| Bolt Louise K | | 9431 Linda Dr | | | | Davison | MI | 48423-1798 | |
| Bolt Samantha | | 6939 S Hwy 9 | | | | Columbus | NC | 28722 | |
| Bolthouse James | | 4844 Dell View Ct | | | | Hudsonville | MI | 49426-1664 | |
| Bolthouse Kathryn | | 4475 S Wolf Lake Rd | | | | Fruitport | MI | 49415 | |
| Bolton & Kearney | | 101 Thomas St Lower Level | | Garden Works Acorn Rd | | Bel Air | MD | 21014 | |
| Bolton Associates | Jeff Cox | 1357 Ward Rd | | | | Orlando | FL | 32806 | |
| Bolton Associates | | 2417 Persimmon Oaks Pl | | | | Orlando | FL | 32806 | |
| Bolton Associates | | 1595 Coral Way South | | | | St Petersburg | FL | 33705 | |
| Bolton Associates | | 2111 E Michigan St 204 | | | | Orlando | FL | 32806 | |
| Bolton Associates | Dick Havens Jeff Cox | 1595 Coral Way So | | | | St Petersburg | FL | 33705 | |
| Bolton Associates | | 2620 5th Ave North | | | | St Petersburg | FL | 33713-6904 | |
| Bolton Brady Limited | | Knowsley Ind Pk North | | | | Liverpool My | | L337SP | United Kingdom |
| Bolton Brady Repair & Service Ltd | | Acornfield Rd | | | | Liverpool My | | L33 7SP | United Kingdom |
| Bolton Bruce | | 5036 Aquilla Dr | | | | Dayton | OH | 45415 | |
| Bolton Calvin | | 1155 Joann Dr Apt 219 | | | | Jackson | MS | 39204 | |
| Bolton Conductive Services Llc | | 1164 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Sys Llc | | 1164 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Systems | Corporate | 1164 Ladd Rd | | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Systems Llc | | Formerly Romanor Llc | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Bolton Conductive Systems Llc | | Formerly Romar Industries | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Bolton David A | | 5674 Hirman Rd | | | | Lockport | NY | 14094-9275 | |
| Bolton Dennis | | 4340 Turtledove Wy | | | | Miamisburg | OH | 45342 | |
| Bolton Donald | | 2220 Dunkelberg Rd 833 | | | | Ft Wayne | IN | 46819 | |
| Bolton Dorothy | | 213 Lovett St | | | | Clinton | MS | 39056-3029 | |
| Bolton Dortha B | | 1913 Linda Ln | | | | Jackson | MS | 39213-4448 | |
| Bolton Joan | | 36300 Hwy 24 | | | | Russellville | AL | 35654-9433 | |
| Bolton Vance | | 156 Stoneway Trl | | | | Madison | AL | 35758-8540 | |
| Bolton Wilhelmina | | 2346 Darwin | | | | Saginaw | MI | 48603 | |
| Boltech Inc | | 200 Riverside Dr | | | | West Newton | PA | 15089 | |
| Bolyard Melaine | | 5664 Tibet Dr | | | | Huber Heights | OH | 45424 | |
| Bomag Americas Inc | | 2000 Kentville Rd | | | | Kewanee | IL | 61443 | |
| Bomag Americas Spares | | 2000 Kentville Rd Doors 7 & 9 | | | | Kewanee | IL | 61443 | |
| Boman Billy | | 1059 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Boman Karla | | 1059 Bosco Ave | | | | Vandalia | OH | 45377 | |
| Boman Noah | | 2360 Oak Glen Dr | | | | Southfield | MI | 48034 | |
| Bomar Jeffrey | | 2354 Sherwington Ct | | | | Dublin | OH | 43016-9598 | |
| Bomar Pneumatics Inc | | 5785 W 74th St | 5785 W 74th St | | | Indianapolis | IN | 46278-175 | |
| Bomar Pneumatics Inc Eft | | Add Chg 3 97 | | | | Indianapolis | IN | 46278 | |
| Bomar Pneumatics Inc Eft | | 5785 W 74Th St | | | | Indianapolis | IN | 46278 | |
| Bomba Charles | | 2233 Townline Rd | | | | Birch Run | MI | 48415-9026 | |

Page 375 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bomba Donald J | 9270 Canada Rd | | | | Birch Run | MI | 48415-9213 | |
| Bomba Robert | 7750 Donwood Rd | | | | Birch Run | MI | 48415 | |
| Bombardier | 400 Cote Vertu West | | | | Dorval Quebec | | H4S 1Y9 | Canada |
| Bombardier Aerospace | Short Brothers Plc | Pobox 241 Airport Rd | Belfast | | Northern Ireland | | BT3 9DZ | United Kingdom |
| Bombardier Inc | PO Box 846 | | | | Granby | PQ | J2G 8W8 | Canada |
| Bombardier Services Uk Lt | Tucano Logistics Support | 15 Cobham Rd | Wimborne | | Dorset | | BH21 7PE | United Kingdom |
| Bombicino Thomas | 4422 Gooderham Dr | | | | Royal Oak | MI | 48073 | |
| Bomco Inc | Rte 128 Blackburn Circle | | | | Gloucester | MA | 01930 | |
| Bomco Inc | 125 Gloucester Ave | | | | Gloucester | MA | 019302294 | |
| Bomco Inc | 125 Gloucester Ave | | | | Gloucester | MA | 01930-2294 | |
| Bomen Marking Products Inc | 12905 York Delta Dr Unit A | | | | Cleveland | OH | 44133 | |
| Bomen Marking Products Inc | 12905 York Delta Dr | | | | Cleveland | OH | 44133 | |
| Bomen Marking Products Inc | 12905 York Delta Dr Unit A | | | | North Royalton | OH | 44133 | |
| Bomisa Bottoni Minuteria Spa | Via Idiomi 13 | | | | | | | Italy |
| Bomisa Bottoni Minuteria Spa | Minuteria Bomisa | Via Idiomi 13 | | | Assago | | 20094 | Italy |
| Bommer Eric | 2114 N Vassar Rd | | | | Davison | MI | 48423 | |
| Bon Bini Cargo | 7950 Nw 14th St 56 | | | | Doral | FL | 33126-1614 | |
| Bona Joseph | 5500 Meadowbrook Rd | | | | Williamsville | NY | 14221 | |
| Bona Vista Programs Inc | 1220 E Laguna St | PO Box 2496 | | | Kokomo | IN | 46902 | |
| Bona Vista Programs Inc | 1221 S Plate | | | | Kokomo | IN | 46902 | |
| Bona Vista Programs Inc | PO Box 2496 | | | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc Eft | 1220 E Laguna | PO Box 2496 | | | Kokomo | IN | 46904-2496 | |
| Bonacker Debbie | 217 Country Club Dr Se | | | | Warren | OH | 44484-4661 | |
| Bonacker William | 217 Country Club Dr Se | | | | Warren | OH | 44484 | |
| Bonaserea Joseph | 115 Fabris Ln | | | | Clarkston | MI | 48348 | |
| Bonaserea Sherry | 115 Fabris Ln | | | | Clarkston | MI | 48348 | |
| Bonafede Joseph | 5292 Mallard Roost | | | | Williamsville | NY | 14221 | |
| Bonaffine Jr Charles | 2421 Mulberry Dr | | | | Farmington | NY | 14425-9745 | |
| Bonaffine Michael | 590 Lake Rd W York | | | | Hamlin | NY | 14464 | |
| Bonall Delores | 14940 Keith Ln | | | | Foley | AL | 36535 | |
| Bonamno Tina | 1517 Birch Run Ne | | | | Warren | OH | 44483 | |
| Bonar And Associates Inc | 2990 Inland Empire Blvd | Ste 104 | | | Ontario | CA | 91764 | |
| Bonar And Associates Inc | 191 E Fairfield Dr | | | | Claremont | CA | 91711 | |
| Bonar David | 1960 Ranlyn Dr | | | | Hamilton | OH | 45013 | |
| Bonar Garth | 8135 State Route 609 | | | | Burghill | OH | 44404-9755 | |
| Bonar Jeremy | 376 Cherry Hill | | | | Cortland | OH | 44410 | |
| Bonar Nathan | 3866 Catalpa Dr | | | | Berkley | MI | 48072 | |
| Bonar Plastics | 1005 Atlantic Dr | | | | West Chicago | IL | 60185 | |
| Bonaventura Jonathan | 2980 Daisy Ln | | | | Columbus | OH | 43204 | |
| Bonaventura Michael | 1681 Alpine Dr | | | | Columbus | OH | 43229 | |
| Bonca Technologies Inc | 1301 S Beach Blvd Ste A | | | | La Habra | CA | 90631 | |
| Boncalbo Germaine | 103 Henning Dr | | | | Orchard Pk | NY | 14127 | |
| Bond Agnes | 1005 South 27 | | | | Saginaw | MI | 48601-6581 | |
| Bond April | 2708 E Beaver Rd | | | | Kawkawlin | MI | 48631 | |
| Bond Daryl | 4149 Peggy Dr | | | | Saginaw | MI | 48601 | |
| Bond Eddie | Pobox 3154 Hwy 36 East | | | | Somerville | AL | 35670 | |
| Bond Fuidaine Inc | 5506 36th St S E | | | | Grand Rapids | MI | 49512 | |
| Bond Fuidaine Inc | 5506 36th St S E | | | | Grand Rapids | MI | 49508 | |
| Bond Fuidaine Inc | 5506 36th St Se | | | | Grand Rapids | MI | 49512-2088 | |
| Bond Holdings Inc | Indyahed | 8746 E 33rd St | | | Somerville | AL | 35670 | |
| Bond Homer | 2002 S Dort Hwy Rm 155 | | | | Indianapolis | IN | 46226 | |
| Bond Hubert | 114 S 22nd St | | | | Flint | MI | 48505 | |
| Bond J Edward | 5586 Frederick Pike | | | | Saginaw | MI | 48601-1449 | |
| Bond James | 5803 Beecham Dr | | | | Dayton | OH | 45414 | |
| Bond James | 5508 Barnard Dr | | | | Huber Heights | OH | 45424 | |
| Bond James | 8830 Rose Arbor | | | | Dayton | OH | 45424 | |
| Bond Joshua | 1821 Lathrup | | | | Centerville | OH | 45458 | |
| Bond Lesley A | 4265 Victoria Ter Se | | | | Saginaw | MI | 48603 | |
| Bond Lisa | 2007 Beth Ann Way Apt 519 | | | | Warren | OH | 44484-4840 | |
| Bond Lorraine M | 3817 Nugget Creek Ct | | | | Miamisburg | MI | 45342 | |
| Bond Mary | 114 S 22nd | | | | Saginaw | MI | 48603-1287 | |
| Bond Mary E | 114 S 22nd St | | | | Saginaw | MI | 48601 | |
| Bond Michael | 418 S Sheridan | | | | Bay City | MI | 48601-1449 | |
| Bond Michael | 9433 Tiger Run Trail | | | | Davison | MI | 48708 | |
| Bond Norman | 7125 Westfall Dr | | | | Dayton | OH | 45423 | |
| Bond Painting Corporation | 17600 E Admiral Pl | | | | Tulsa | OK | 45414 | |
| Bond Peggy | 9433 Tiger Run Trail | | | | Davison | MI | 74116 | |
| Bond Rene | 7602 Ashton Dr | | | | Houston | TX | 48423 | |
| Bond Richard | 311 Conova Dr | | | | Monroe | OH | 77095 | |
| Bond Robert | 6123 Egypt Forest Rd | | | | Rockford | MI | 45050 | |
| Bond Robert | 803 Fairview Ave A | | | | Hamilton | OH | 49341 | |
| Bond Robert James | 1177 Youngs Ave | | | | Rochester | NY | 45015 | |
| Bond Roger | 340 Ken Court | | | | Brunswick | OH | 14605-3845 | |
| | | | | | | OH | 44212 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 378 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bond Sandra | | 715 Cooper Lake Rd SW Apt 612 | | | | Decatur | AL | 35603-1397 | |
| Bond Sandra K | | 1804 S Main St | | | | Kokomo | IN | 46902 | |
| Bond Sara | | 9830 Rose Arbor | | | | Centerville | OH | 45458 | |
| Bond Schoeneck & King | | C O R William Stephens | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Bond Schoeneck & King Llp | | One Lincoln Ctr | | | | Syracuse | NY | 13202-1355 | |
| Bond Schoeneck and King C O R William Stephens | | | | | | | | | |
| Bond Schoeneck and King Llp Eft | | 410 Main St | | | | Buffalo | NY | 14202-3702 | |
| Bond Stephen | | 1 Lincoln Ctr | | | | Syracuse | NY | 13202-1355 | |
| Bond T | | 16998 Croydon Rd | | | | Allen Prk | MI | 48101 | |
| Bond Theresa | | 347 Herndon | | | | Shreveport | LA | 71101 | |
| Bond Vera | | 4860 Scothills Dr | | | | Englewood | OH | 45322 | |
| Bond Vincent | | 377 Cain Rd | | | | Somerville | AL | 35670 | |
| Bond William R | | 2818 Copper | | | | Saginaw | MI | 48602 | |
| Bond Willie | | 3358 Dupon Dr | | | | Sterling Hts | MI | 48310-2543 | |
| Bond Winfred | | 2305 Thatcher St | | | | Saginaw | MI | 48601-3394 | |
| Bonded Messenger Service Inc | | 5850 County Rd 214 | | | | Trinity | AL | 35673 | |
| Bonded Messenger Service Inc | | 418 N 27th St | | | | Milwaukee | WI | 53208 | |
| Bondi Daniel | | PO Box 724 | | | | Milwaukee | WI | 53201-0724 | |
| Bondi Daniel | | 129 Fair Meadow Dr | | | | Austintown | OH | 44515-2218 | |
| Bondline Electronics Ltd | | Unit 1 Downsview Business Centre | | | | Swindon | | SN3 3LH | United Kingdom |
| | | | The Courtyard | | | Swindon Wi | | SN22PE | United Kingdom |
| Bondline Electronics Products | | Cheney Manor Rd | | | | Swindon Wi | | SN22PE | |
| Bonds Allen | | 1506 Loyola Ln | | | | Flint | MI | 48503 | |
| Bonds Johnny | | 2052 Summit Holmesville Rd | | | | Mc Comb | MS | 39648-8605 | |
| Bonds Jr Emmitt | | 937 Ardmore St Se | | | | Grand Rapids | MI | 49507-2708 | |
| Bonds Mattie | | 937 Ardmore St Se | | | | Grand Rapids | MI | 49507 | |
| Bonds Robert | | 303 S Chestnut St | | | | Mc Comb | MS | 39648-4318 | |
| Bondurant Ginger G | | 2309 Lake Dr | | | | Anderson | IN | 46012-1820 | |
| Bondy Julie | | 7427 Johnson Rd | | | | Flushing | MI | 48433 | |
| Bone Andrew | | 31 Wilwood Dr | | | | Boardman | OH | 44512 | |
| Bone Daniel | | 7407 Young Rd | | | | Grove City | OH | 43123 | |
| Bone Frontier Co | Sam Jones | 190 W Southern Ave | | | | Brighton | CO | 80601 | |
| Bone Janus | | 675 Ryland Pike | | | | Huntsville | AL | 35811 | |
| Bone Jason | | 510 Desales St | | | | Vandalia | OH | 45377-1118 | |
| Bone Tonya | | 12095 Scenic Hwy | | | | Atlalla | AL | 35954 | |
| Bonebrake Kevin | | 409 Ozark Trail | | | | Madison | AL | 35705 | |
| Bonell Manufacturing Co | | 13521 S Halsted | | | | Riverdale | IL | 60827 | |
| Bonell Manufacturing Co | | 13521 S Halsted F1 1 | | | | Riverdale | IL | 60827 | |
| Boner D | | 41 Halifax Crescent | | | | Liverpool | | L23 1TH | United Kingdom |
| Boner Robert | | 2510 Union Hill Circle | | | | W Carrollton | OH | 45449-3960 | |
| Bonesho Timothy | | 14428 Whisper Wind Dr | | | | Carmel | IN | 46032 | |
| Bonesteel Robert | | 12253 E 300 S | | | | Greentown | IN | 46936 | |
| Boney James | | 281 County Rd 282 | | | | Quitman | MS | 39355-9325 | |
| Bongiorno Marilyn J | | 819 Edgemont Run | | | | Bloomfield Hills | MI | 48304-1459 | |
| Bonham Garyan | | 9523 Cutters Tree | | | | Centerville | OH | 45458-9161 | |
| Bonham Kenneth | | 408 Chaucer Rd | | | | Dayton | OH | 45431 | |
| Bonham Mary | | 4529 W National Rd | | | | Springfield | OH | 45504 | |
| Bonifacio Fajardo | | 24 Calle Ranchera | | | | Rancho Santa Margarita | CA | 92688 | |
| Bonilla Edward | | 1033 Garfield St | | | | Struthers | OH | 44471 | |
| Bonilla Luis | | 6400 Edgemere | Apt 78 | | | El Paso | TX | 79925 | |
| Boninsegna Vincent | | 4866 Cadwallader Sonk | | | | Vienna | OH | 44473 | |
| Bonistell Pamela M | | 797 Kem Rd | | | | Webster | NY | 14580-9640 | |
| Bonjour Bouyer | | 3001 W Grand St | | | | Detroit | MI | 48238 | |
| Bonita Collier | | 1316 Arbor Ave Sw | | | | Decatur | AL | 35601 | |
| Bonita Collier | | 1316 Arbor Ave Sw | | | | Decatur | AL | 35601 | |
| Bonita Culver | | 19259 Al Hwy 24 | | | | Moulton | AL | 35650 | |
| Bonita G Guffey Clerk | | Account Of John H Frazee | Cause 80C01 8811 Dr 280 | Circuit Court | | Tipton | IN | | |
| Bonita G Guffey Clerk Account Of John H Frazee | | Cause 80C01 8811 Dr 280 | Circuit Court | | | Tipton | IN | 46072 | |
| Bonita Greenhall | | 7553 S Chapel Dr | | | | Oak Creek | WI | 53154 | |
| Bonita Illig | | 5607 Leete Rd | | | | Lockport | NY | 14094 | |
| Bonita Kemp | | 850 Dickinson St Se | | | | Grand Rapids | MI | 49507 | |
| Bonita Lamar | | 1604 Boca Raton Dr | | | | Kokomo | IN | 46902 | |
| Bonita Lloyd | | 38 Blair St | | | | Mt Morris | MI | 48458 | |
| Bonita M Shirley | | 8705 Chelmer Ln | | | | Louisville | KY | 40220 | |
| Bonita M Shirley | | 211 A Forrester Rd | | | | Glasgow | KY | 42141 | |
| Bonita Magestro | | 4332 Golf Ln | | | | Waterford | MI | 53185 | |
| Bonita Marie International Inc | | 1975 Swarthmore Ave | | | | Lakewood | NJ | 08701-4534 | |
| Bonita Owens | | 2558 Ridge Rd | | | | Xenia | OH | 45385 | |
| Bonita Palmore | | 1126 N Courtland Ave | | | | Kokomo | IN | 46901 | |
| Bonita Porter | | 1532 Pikhurst Apt A | | | | Bowling Grn | KY | 42101 | |
| Bonita Porter | | 1532 Pikhurst Apt A | | | | Bowling Green | KY | 42101 | |
| Bonita Porter | | 1532 Pikhurst Apta | | | | Bowling Green | KY | 42101 | |
| Bonita White | | 217 E Jackson Ave | | | | Flint | MI | 48505 | |
| Bonita Winborne | | 2921 Concord Ln Sw | | | | Bogue Chitto | MS | 39629 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 377 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bonk Karen | | 15 University Dr | | | | Mercerville | NJ | 08619 | |
| Bonk Margaret | | 2038 North Fairview Ln | | | | Rochester Hills | MI | 48306 | |
| Bonnadon Daisy | | 500 N Calumet St | | | | Kokomo | IN | 46901-4923 | |
| Bonnah Harrie | | 7 Carriage Court | | | | Pittsford | NY | 14534 | |
| Bonnah Harrie W | | PO Box 6024 | Mc 481lux027 | | | Plymouth | MI | 48170 | |
| Bonnah John | | 8745 Pavone Dr | | | | Gregory | MI | 48137 | |
| Bonner Allan | | 6385 Mower Rd | | | | Saginaw | MI | 48601 | |
| Bonner Analytical Testing Co | | 2703 Oak Grove Rd | | | | Hattiesburg | MS | 39402 | |
| Bonner Anthony | | 409 W Norman Ave | | | | Dayton | OH | 45406 | |
| Bonner Arkilia | | 5017 Little Richmond Rd | | | | Trotwood | OH | 45426 | |
| Bonner Billy | | 1215 8th St Sw | | | | Decatur | AL | 35601-3743 | |
| Bonner Brad | | 7052 Snowapple Dr | | | | Clarkston | MI | 48346 | |
| Bonner Don O | | 1626 Meridian St | | | | Anderson | IN | 46016-1835 | |
| Bonner Edward | | 15 E Sherry Dr | | | | Trotwood | OH | 45426 | |
| Bonner James B | | 5211 Commodore Blf | | | | Suffolk | VA | 23435-3506 | |
| Bonner Janetta | | 509 N Eppington Dr | | | | Trotwood | OH | 45426 | |
| Bonner Jimmy J | | 194 Sims Rd Sw | | | | Decatur | AL | 35603-4412 | |
| Bonner John | | 1600 Diplomat Dr | | | | Dayton | OH | 45432 | |
| Bonner L E | | 905 Whitmore St | | | | Anderson | IN | 46012-9215 | |
| Bonner Larry | | 274 Roseview | | | | Cortland | OH | 44410 | |
| Bonner Marshall | | 1475 N Miller Rd | | | | Saginaw | MI | 48609 | |
| Bonner Mary L | | PO Box 1013 | | | | Somerset | KY | 42502-1013 | |
| Bonner N | | PO Box 19362 | | | | Shreveport | LA | 71149 | |
| Bonner Patricia J | | 5256 Mackinaw Rd | | | | Saginaw | MI | 48603-1257 | |
| Bonner Phillip | | 3925 Hoover Ave | | | | Dayton | OH | 45407 | |
| Bonner Phillip A | | 81 Doris Ln | | | | Reform | AL | 35481-2963 | |
| Bonner Richard | | 1905 Banks St | | | | Flint | MI | 48503-4303 | |
| Bonner Shannon | | 1905 Banks St | | | | Flint | MI | 48503 | |
| Bonner Tonya | | 4844 Jennavenn Ct N C | | | | Columbus | OH | 43229 | |
| Bonnett Ronald | | 97 Webb St | | | | Lockport | NY | 14094 | |
| Bonnett Vonda | | 609 Martindale Rd | | | | Union | OH | 45322 | |
| Bonney James | | 37 Sedgemoor Rd | | | | Norris Green | | L113BN | United Kingdom |
| Bonnici Dianne | | 2628 Iids Way | | | | Ortonville | MI | 48462 | |
| Bonnie Auten | | 101 Royal Dr 469 | | | | Madison | AL | 35758 | |
| Bonnie Babier | | 494 Bradley Ln | | | | Youngstown | OH | 44504-1401 | |
| Bonnie Browning | | 6927 W 400 S | | | | Russiaville | IN | 46979 | |
| Bonnie Bruce | | 2510 Dover St | | | | Anderson | IN | 46013 | |
| Bonnie Carroll | | 5151 Locust St G 4 | | | | Lockport | NY | 14094 | |
| Bonnie Chandler | | 8709 Westbrook Pl | | | | Shreveport | LA | 71108 | |
| Bonnie Cook | | 2586 Hingham Dr | | | | Columbus | OH | 43224 | |
| Bonnie Dennis | | 4297 Sunset Dr | | | | Lockport | NY | 14094 | |
| Bonnie Erie | | 8910 Warner St | | | | West Olive | MI | 49460 | |
| Bonnie Fischer | | 3421 Remembrance Rd Nw | | | | Grand Rapids | MI | 49534 | |
| Bonnie Fox | | 8426 East Ave | | | | Gasport | NY | 14067 | |
| Bonnie Gear | | 749 Campbell St | | | | Flint | MI | 48507 | |
| Bonnie Gibson | | 4788 Country Way W | | | | Saginaw | MI | 48603 | |
| Bonnie Goldman | | 25422 Adelanto Dr | | | | Laguna Niguel | CA | 92677 | |
| Bonnie Goudy | | 519 Wolf Ave | | | | Englewood | OH | 45322 | |
| Bonnie Hallas | | 2624 Truman Ave | | | | Hudsonville | MI | 49426 | |
| Bonnie Herrmann | | 1137 Ridge Rd | | | | Medina | NY | 14103 | |
| Bonnie Hill | | 6813 Sally Ct | | | | Flint | MI | 48505 | |
| Bonnie Hodge | | 1206 Hodge Rd | | | | Jackson | MS | 39209 | |
| Bonnie Hutchinson | | 8300 Maplewood Court | | | | Stayner | WI | 54660 | |
| Bonnie J Fustino | | 5226 Bear Rd | | | | Sanborn | NY | 14132 | |
| Bonnie Jackson | | 1408 E Mclean Ave | | | | Burton | MI | 48529 | |
| Bonnie Jones | | 9265 Ridge Rd | | | | Middleport | NY | 14105 | |
| Bonnie Kelly | | 61 E Elwood Dr | | | | Dayton | OH | 45405 | |
| Bonnie Kidd | | PO Box 742 | | | | Burkburnett | TX | 76354 | |
| Bonnie King | | 2480 W Creek Rd | | | | Newfane | NY | 14108 | |
| Bonnie Krape | | 649 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Bonnie L Clair | | 7900 Cannonball Ave Rm215 | | | | Clayton | MO | 63105 | |
| Bonnie L Harvey | | 10352 S Eberhart | | | | Chicago | IL | 60628 | |
| Bonnie Lane Buras | | 1537 Concord Dr | | | | Shreveport | LA | 71105 | |
| Bonnie MacDougall Kistler Esq | Bonnie MacDougall Kistler Esquire | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Streets | | Philadelphia | PA | 19103-2799 | |
| Bonnie MacDougall Kistler Esquire | Bonnie MacDougall Kistler | Pepper Hamilton LLP | 3000 Two Logan Sq | Eighteenth & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Bonnie Marche | | 28 Reiber Rd | | | | West Middlesex | PA | 16159 | |
| Bonnie Marquardt | | 80 St Marys St 115 | | | | Norwalk | OH | 44857 | |
| Bonnie Olive | | 905 Iaho Rd | | | | Glencoe | KY | 41046 | |
| Bonnie Roeseler | | 4408 S 43rd St | | | | Greenfield | WI | 53220 | |
| Bonnie Rossman | | 2601 N Apperson Way Trlr 82 | | | | Kokomo | IN | 46901 | |
| Bonnie Satopek | | 316 Maple St | | | | Eagle | WI | 53119 | |
| Bonnie Schultz | | 1207 Mackinaw | | | | Bay City | MI | 48708 | |
| Bonnie Seath | | 1120 Lorene Ave | | | | Mt Morris | MI | 48458 | |
| Bonnie Siezega | | 380 Falconer St | | | | N Tonawanda | NY | 14120 | |
| Bonnie Simon | | 11720 Lithopolis Rd Nw | | | | Canal Winchsr | OH | 43110 | |
| Bonnie Stepler | | 2600 N Apperson Way Trlr 275 | | | | Kokomo | IN | 46901 | |
| Bonnie Strelow | | PO Box 55 | | | | Honey Creek | WI | 53138 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 378 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bonnie Sturgill | | 5281 Longford Rd | | | | Huber Heights | OH | 45424 | |
| Bonnie Thelen | | PO Box 172 | | | | Janesville | WI | 53547 | |
| Bonnie Thomasena | | PO Box 96 | | | | Columbia | TN | 38402 | |
| Bonnie Triplett | | 3221 Hartville Rd | | | | Atwater | OH | 44201 | |
| Bonnie Ullery | | 1808 Quaker Rd | | | | Barker | NY | 14012 | |
| Bonnes Brite N Clean | | PO Box 586 | | | | Bridgeport | MI | 48722-0586 | |
| Bonnes Brite N Clean | | 6075 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Bonneview Manor | | Acct Of C B Gillenwater | Case 93105931 | | | | | 38582-4939 | |
| Bonny C H Lay and Shu Lin Yu Jt Ten | | Case 93105931 | | | | | | | |
| Bonny Johnson | | 24943 Queen Annes Lace | | | | Huntington Beach | CA | 92646-7244 | |
| Bonsu Frank | | 2313 Conley Dr | | | | Athens | AL | 35613 | |
| Bontaz Centre Eft | | Bp 12 Marnaz | | | | Saginaw | MI | 48603 | |
| Bontaz Centre Eft | | Bp 12 Marnaz | 74314 Cluses Cedex | | | | | | France |
| Bontempo Peggy | | 8842 S Chicago Rd | 74314 Cluses Cedex | | | Oak Creek | WI | 53154-4214 | France |
| Bonter Terry | | 89 Names Rd | | | | Rochester | NY | 14623 | |
| Bonter Terry | | 89 Names Rd | | | | Rochester | NY | 14623 | |
| Bontrager Natalie | | 6053 E 50 S | | | | Greentown | IN | 46936 | |
| Bontrager Sue | | 7480 E 500 N | | | | Kokomo | IN | 46901 | |
| Bontrager Timothy | | 7480 E 500 N | | | | Kokomo | IN | 46901 | |
| Boocher Daniel E | | 6200 Wilson Ter | | | | Sebring | FL | 33876-6433 | |
| Boodle & Dunthorne | | Lord St | Boodles House | | | Liverpool | | L296QJ | United Kingdom |
| Booge Melvin H | | 636 Victor Dr | | | | Saginaw | MI | 48609-5127 | |
| Boog Eric | | 2428 Laura Dr | | | | Flint | MI | 48507 | |
| Booher Anthony | | 616 Brookfield Rd | | | | Kettering | OH | 45429 | |
| Booher Carpet Sales Inc | | Booher Carpet & Rug | 4406 Linden Ave | | | Dayton | OH | 45432 | |
| Booher Carpet Sales Inc | | 4406 Linden Ave | | | | Dayton | OH | 45432 | |
| Booher Jeremy | | 152 Notre Dame Ave | | | | Dayton | OH | 45404 | |
| Book Associates | | 510 Crestwood Dr | | | | Champaign | IL | 61822 | |
| Bookholder Mark | | 10653 Kenridge Dr | | | | Blue Ash | OH | 45242 | |
| Booker Alda | | 6 N Hanson St | | | | New Brunswick | NJ | 08901 | |
| Booker Annie | | 1301 Byron Ave Sw | | | | Decatur | AL | 35601 | |
| Booker Benjamin | | PO Box 6221 | | | | Kokomo | IN | 46904 | |
| Booker Cecil | | 419 N 4th St | | | | Gadsden | AL | 35901-2401 | |
| Booker Elabear W | | 2605 Horton Dr | | | | Anderson | IN | 46011-4004 | |
| Booker Floria O | | 61 Lyle St PO Box 755 | | | | Tryon | NC | 28782 | |
| Booker George | | 108 Stetson Dr | | | | Harvest | AL | 35749-9555 | |
| Booker Group Ltd | | 2nd Fl Zone D Rm 20 1 2 | 60 N Rachadapisek Klonghey | | | Bangkok | | 10710 | Thailand |
| Booker Group Ltd | | 2nd Fl Zone D Rm 20 1 2 | 60 N Rachadapisek Klonghey | | | Bangkok Thailand | | 10110 | Thailand |
| Booker Jeffrey | | 20890 Woodland Glen Dr | 204 | | | Northville | MI | 48167 | |
| Booker Jr Walter | | 2723 Firetree Ln Nw | | | | Huntsville | AL | 35810-2841 | |
| Booker Justin | | 1551 Tabor Ave | | | | Kettering | OH | 45420 | |
| Booker Mary | | 212 Handy St | | | | New Brunswick | NJ | 08901 | |
| Booker Norman L | | 4496 Calkins Rd | | | | Flint | MI | 48532-3517 | |
| Booker Richard | | 27596 Saddle Trl | | | | Toney | AL | 35773-7600 | |
| Booker Samella | | 1214 Underwood Ave Se | | | | Grand Rapids | MI | 49506-3266 | |
| Booker Samuel | | 1800 Woodall Rd Sw | | | | Decatur | AL | 35603 | |
| Booker Sr Russell | | 8228 Reservoir Rd | | | | Collinsville | MS | 39325 | |
| Booker Tasha | | 591 Mascoutah Dr Apt 1711 | | | | Trotwood | OH | 45426 | |
| Booker Thomas Jr | | 3239 Birch Ln Dr | Rmt Chg 12 13 02 Ph | | | Flint | MI | 48504 | |
| Booker Willa | | 1002 Rooton Dr Sw | | | | Decatur | AL | 35601-2743 | |
| Booker Williams Ii | | 5404 Hooper | | | | Wichita Falls | TX | 76306 | |
| Bookman Tim | | 248 Nancy Dr | 7830 Aliman Rd | | | Kokomo | IN | 46901-5907 | |
| Bookout Nancy | | 612 Santa Fe Blvd | | | | Kokomo | IN | 46901 | |
| Bookout William | | 3736 Chula Vista | | | | Decatur | AL | 35603-1856 | |
| Books Are Fun | | PO Box 2468 | | | | Fairfield | IA | 52556 | |
| Books On Tape Inc | | 400 Hahn Rd | | | | Westminster | MD | 21157-4627 | |
| Books On Tape Inc | | 2910 W Garry | Rmt Chg 12 13 02 Ph | | | Santa Ana | CA | 92704 | |
| Books On Tape Inc | | 2910 W Garry | | | | Santa Ana | CA | 92704 | |
| Bookwalter Amber | | 4100 Beach Tree Ct | | | | Dayton | OH | 45424 | |
| Bookwalter Marcella | | 1668 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Boomer Nathaniel | | 1668 Arthur Dr Nw | | | | Warren | OH | 44485 | |
| Boone Andrea | | 2582 Crestwell Pl | | | | Lenexa | KS | 66217 | |
| Boone Barbara | | 705 Franklin Ave | | | | Boaz | AL | 35957 | |
| Boone Calvin | | PO Box 445 | | | | Kokomo | IN | 46903-6069 | |
| Boone Chad | | 920 Nap Ave | | | | Lansing | MI | 48915 | |
| Boone Christopher | | 66 Sands Cutoff Rd | | | | Boaz | AL | 35956 | |
| Boone Co Ky Sheriff | | Boone County Sheriff | PO Box 198 | | | Burlington | KY | 41005 | |
| Boone Collins Martha J | | 1321 Avalon Dr | | | | Kokomo | IN | 46902-3103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 379 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boone County Clerk | | Rm 212 Courthouse Square | | | | Lebanon | IN | 46052 | |
| Boone County Clerk | | Room 212 Courthouse Square | | | | Lebanon | IN | 46052 | |
| Boone Crystal | | 637 Calvert | | | | Detroit | MI | 48202 | |
| Boone Dale A & Brenna Adams | | 1630 Berkley Ave Sw | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Boone Dale A & Brenna Adams | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | | | | Grand Rapids | MI | 49503-1423 | |
| Boone Derrick | | 369 Wilson Ave | | | | Fitzgerald | GA | 31750 | |
| Boone Dexter | | 248 King Burough Rd | | | | Fitzgerald | GA | 31750 | |
| Boone Hazel | | PO Box 1095 | | | | Fitzgerald | GA | 31750 | |
| Boone James R | | PO Box 608 | | | | Celina | TN | 38551 | |
| Boone James R | | 6092 E 00 Ns | | | | Greentown | IN | 46936-9100 | |
| Boone John | | 486 Florence Ave | | | | Fairborn | OH | 45324 | |
| Boone Marcia | | 1720 Oxley Dr | | | | Flint | MI | 48504 | |
| Boone Okey | | 1227 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Boone Robert | | 1227 Hemlock Dr | | | | Fairborn | OH | 45324 | |
| Boone Rodney | | 1681 Selkirk Rd | | | | Dayton | OH | 45432-3513 | |
| Boone Roger L | | 2582 Crestwell Pl | | | | Kettering | OH | 45420-3733 | |
| Boone Ronald | | 5651 2 Tronstone Pl | | | | Niagara Falls | NY | 14301 | |
| Boone Stephanie | | 473 Flora Rd | | | | Leavittsburg | OH | 44430 | |
| Boone Terry | | 10948 Skylane Ct | | | | Allendale | MI | 49401-0633 | |
| Boonnoong Ohpraha | | 53 Nye Pk | | | | Rochester | NY | 14621 | |
| Boonslick Area Vocational Tech | | Route 4 Box 76 | | | | Boonville | MO | 65233 | |
| Boor Cheryl | | 7362 Oakcrest Dr | | | | Hubbard | OH | 44425 | |
| Boor Donald | | 4535 New Carlisle Pike | | | | Springfield | OH | 45504 | |
| Boor Donald R | | 4838 Orangeville Kinsman Rd Ne | | | | Burghill | OH | 44404-9740 | |
| Boor Gerald | | 7362 Oakcrest Dr | | | | Hubbard | OH | 44425 | |
| Boor Lana | | 3871 East Pond Court | | | | Orion | MI | 48359 | |
| Boorman Harold | | 16132 Wheaton Rd | | | | Cement City | MI | 49233 | |
| Boorman Jr Harold | | 10511 Glendalough Ln | | | | Somerset | MI | 49281 | |
| Boos David | | 1542 Woods Dr | | | | Beavercreek | OH | 45432-2123 | |
| Boos Pamela | | 1816 Darst Ave | | | | Dayton | OH | 45403 | |
| Boos Products michigan | Bill Jewell | Gear and Engineering Co | 20416 Kaiser Rd | | | Gregory | MI | 48137 | |
| Boose Steven | | 1816 Darst Ave | | | | Dayton | OH | 45403 | |
| Boose Charles | | 2300 N Weaver Rd | | | | Fairview | MI | 48621-9787 | |
| Boose Dolores | | 2126 Whittier St | | | | Saginaw | MI | 48601-2264 | |
| Boose Willard | | 1505 Halford St | | | | Anderson | IN | 46016-3241 | |
| Booth Amelia | | PO Box 1465 | | | | Pinebluff | AR | 71613-2-1465 | |
| Booth & Mccarthy | | PO Box 4669 | 901 West Main St Ste 901 | | | Bridgeport | WV | 26330 | |
| Booth & Mccarthy | | PO Box 4669 | | | | Bridgeport | WV | 26330 | |
| Booth and Mccarthy | | PO Box 4669 | 901 West Main St Ste 901 | | | Bridgeport | WV | 26330 | |
| Booth Blair | | 10390 Calkins Rd | | | | Swartz Creek | MI | 48473 | |
| Booth Brandy | | 2851 M 76 | | | | Standish | MI | 48658 | |
| Booth Carl | | 2112 S Kelso Rd | | | | Pittsford | MI | 49271 | |
| Booth Cynthia | | 3389 F M 3211 | | | | Caddo Mills | TX | 75135 | |
| Booth Darren | | 140 Swallow Dr | | | | Dayton | OH | 45415 | |
| Booth David | | 2111 Plaza Dr W | | | | Clio | MI | 48420-2103 | |
| Booth Dwight | | 2611 Penfield Rd | | | | Fairport | NY | 14450 | |
| Booth Elizabeth | | 6360 Lennon Rd | | | | Swartz Creek | MI | 48473 | |
| Booth Fannie L | | 2250 Hwy 84 W | | | | Laurel | MS | 39440-3209 | |
| Booth Faye | | 10354 E County Rd 500 S | | | | Walton | IN | 46994-9026 | |
| Booth Fell Co Inc | | 9611 Cottage Grove Ave | | | | Chicago | IL | 60628 | |
| Booth George E Co Kok | Ron Fratzke | 8202 W 10th St | | | | Indianapolis | IN | 46214-2432 | |
| Booth Ila M | | 6216 N Vassar Rd | | | | Flint | MI | 48506-1240 | |
| Booth Inc | | PO Box 487 | | | | Mio | MI | 48647 | |
| Booth Inc | | 671 E Kittle Rd | | | | Mio | MI | 48647 | |
| Booth Incorporated | | 671 E Kittle Rd | | | | Mio | MI | 48647-876 | |
| Booth James T | | 1827 Saunders Settlement Rd | | | | Niagara Falls | NY | 14304-1046 | |
| Booth Jay | | 4417 Poppy Dr | | | | Middletown | OH | 45044 | |
| Booth Lisa | | 74 Joslen Ln | | | | Rochester | NY | 14616 | |
| Booth Lorraine | | 7083 Hackett Rd | | | | Freeland | MI | 48623 | |
| Booth M | | 2 Lindsay Rd | | | | Liverpool | | L4 8SR | United Kingdom |
| Booth Michael | | 10465 Carter Rd | | | | Freeland | MI | 48623 | |
| Booth Michelle | | 10465 Carter | | | | Freeland | MI | 48623 | |
| Booth Oil Site Fund | | R Stephens Rachel Banning | | | | Buffalo | NY | 14202-2702 | |
| Booth Oil Site Fund R Stephens Rachel Banning | | 410 Main St | | | | Buffalo | NY | 14202-2702 | |
| Booth Robert | | 10465 Carter Rd | | | | Freeland | MI | 48623 | |
| Booth Shawaka | | 2711 Gregory Pl | | | | Saginaw | MI | 48601 | |
| Booth Thomas | | 430 Apgen Rd | | | | Birmingham | MI | 48009-1656 | |
| Booth Thomas | | 5189 Sunvn | | | | Grand Blanc | MI | 48439 | |
| Booth Todd | | 23775 Pointe Owoods Court | | | | South Lyon | MI | 48178 | |
| Booth Udall Plc | | 1423 S Highway Rd Ste 110 | | | | Mesa | AZ | 85206 | |
| Booth William R | | 4675 River Rd | | | | Scottsville | NY | 14546-9505 | |
| Boothroyd Dewhurst Inc | | 138 Main St | | | | Wakefield | RI | 02879372 | |
| Boothroyd Dewhurst Inc | | 138 Main St | | | | Wakefield | RI | 02879 | |
| Booz Allen & Hamilton Inc | | 4001 N Fairfax Dr Ste 650 | | | | Arlington | VA | 2220300 | |
| Booz Allen & Hamilton Inc | | 225 W Wacker Dr Ste 1700 | | | | Chicago | IL | 60606-1228 | |
| Booz Allen Hamilton | Francois Truc | 225 W Wacker Dr | Ste 1700 | | | Chicago | IL | 60606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 380 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Booz Allen Hamilton Inc | | 225 W Wacker Dr Ste 1700 | | | | Chicago | IL | 60606-127 | |
| Boozer Pompoza | | 2363 Weatherwood Rd | | | | Corona | CA | 92879-1217 | |
| Boozer Charles | | 303 Superior Ave 27 | | | | Dayton | OH | 45406 | |
| Bopp Busch Manufacturing | | 545 E Huron St | | | | Au Gres | MI | 48073 | |
| Bopp Busch Manufacturing Co | | PO Box 589 | | | | Au Gres | MI | 48703 | |
| Bopp Busch Manufacturing Co | | PO Box 589 | 545 E Huron | | | Au Gres | MI | 48703 | |
| Bopp Busch Manufacturing Co In | | 545 E Huron St | | | | Au Gres | MI | 48703-974 | |
| Bopp Jason | | 90 Damans Dr | | | | Albertville | AL | 35950 | |
| Bopp Ann | | 602 Baltimore St | | | | Saint Charles | MI | 48655-1832 | |
| Bora Daniel | | 856 Vanderpool | | | | Troy | MI | 48083 | |
| Boratori Automotive | Jack Skiboa | 287 Humboldt Area | | | | Chico | CA | 95928 | |
| Borak Marilyn | | 3533 E Howard Ave | | | | Saint Francis | WI | 53235-4807 | |
| Boram Mark | | 2788 E Us 36 | | | | Markleville | IN | 46056 | |
| Boramco Inc | | PO Box 8 | | | | Walkerton | IN | 46574-0006 | |
| Boramco Inc | | Fmiv Newcor Inc Walkerton | 104 Industrial Pk Dr | | | Walkerton | IN | 46574 | |
| Borawski Brian | | 349 Lake Forest Dr | | | | Waterford | MI | 48327 | |
| Borchelle Melrony Inc | | 417 East Corma St | | | | Hidalgo | TX | 78557 | |
| Borchard Robert R | | 4122 Heathermoor Dr | | | | Saginaw | MI | 48603-1183 | |
| Borchardt Ann | | 936 S 122nd St | | | | West Allis | WI | 53214 | |
| Borchard Lynda | | 589 W14962 Dartmouth Cir | | | | Muskego | WI | 53150-8697 | |
| Borchardt Lynda M | | 589w14962 Dartmouth Cir | | | | Muskego | WI | 53150-8697 | |
| Borchardt Christopher | | 107 N Trumbull Rd | | | | Bay City | MI | 48708 | |
| Borcherding Jean | | 6061 Oak Rd | | | | Vassar | MI | 48768 | |
| Borchers William | | 445 Ramsgate Dr | | | | Beavercreek | OH | 45430 | |
| Borchlewicz Frederick | | 6632 S 16th St | | | | Milwaukee | WI | 53221-5219 | |
| Bordeau Denice | | 2876 N Tower Beach Rd | | | | Pinconning | MI | 48650-7417 | |
| Bordeau Joanne N | | 7082 Academy Ln | | | | Lockport | NY | 14094-3525 | |
| Bordeau Mary A | | 2374 Linda St | | | | Saginaw | MI | 48603-4121 | |
| Bordeau Michael J | | 2374 Linda St D | | | | Saginaw | MI | 48603-4121 | |
| Bordeau Thomas A | | 7082 Academy Ln | | | | Lockport | NY | 14094-3325 | |
| Borden Chemical Inc | | 6200 Camp Ground Rd | 6200 Camp Ground Rd | | | Louisville | KY | 40216 | |
| Borden Chemical Inc | | Borden Plant & Design Facility | 6200 Camp Ground Rd | | | Louisville | KY | 40216 | |
| Borden Chemical Inc | | 12850 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Borden Chemical Inc | | Borden Inc | | | | Columbus | OH | 43215 | |
| Borden Chemicals & Plastics | Kathy Rains Eft | 180 E Broad St 27th Fl | 180 E Broad St 27th Fl | | | Columbus | OH | 43215 | |
| Borden Chemicals and Plastics | Kathy Rains Eft | PO Box 539005 | Rmt Chg 2 01 Tbk Ltr | | | Atlanta | GA | 30353-9005 | |
| Borden Docky | | 195 County Rd 71 | | | | Moulton | AL | 35650 | |
| Borden Donna S | | 18355 Hville Browns Ferry Rd | | | | Athens | AL | 35611-0000 | |
| Borden Duel | | 584 County Rd 1118 | | | | Town Creek | AL | 35672-7144 | |
| Borden Engineering & Survey | Richard Borden | 8275 Hwy 59 Ste 1 | | | | Foley | AL | 36535 | |
| Borden George | | 558 Cheerful Ct | | | | Anderson | IN | 46013 | |
| Borden Gregory | | 112 Lincoln Blvd | | | | Kenmore | NY | 14217 | |
| Borden Inc | | 180 E Broad St | | | | Columbus | OH | 43215 | |
| Borden Ladner Gervais Llp | | 40 King St W | Ste 4500 Scotia Plaza | Ste 4500 Scotia Plaza | | Toronto | ON | M5H 3Y4 | Canada |
| Borden Ladner Gervais Llp | | Fmiy Borden & Elliot | 40 King St W | | | Toronto | ON | M5H 3Y4 | Canada |
| Borden Lester | | 2634 Hwy 101 | | | | Mount Hope | AL | 35651-9437 | |
| Borden Linda | | PO Box 881 | | | | Town Creek | AL | 35672 | |
| Borden Mark | | 3760 Santa Maria Dr | | | | Grove City | OH | 43123 | |
| Borden Ricky | | 3902 County Rd 39 | | | | Mount Hope | AL | 35651 | |
| Borden William F | | 1719 Lake Forest Dr | | | | Huron | OH | 44839-2285 | |
| Borden Warren | | 824 Ashland Dr | | | | Foley | AL | 36535 | |
| Border Delivery | | 11333 Rojas Ste C | | | | El Paso | TX | 79936 | |
| Border Diane S | | 3644 Warren Vienna Rd | | | | Vienna | OH | 44473-0000 | |
| Border Electric Co Inc | | 10855 Pellicano Dr | | | | El Paso | TX | 79935-4608 | |
| Border Electric Co Lp | | 6936 Commerce Ave | | | | El Paso | TX | 79915 | |
| Border Exterminating | | 3111 Eads Pl | | | | El Paso | TX | 79935 | |
| Border Exterminating | | PO Box 370203 | | | | El Paso | TX | 79937 | |
| Border International | | 1670 S Valley Dr | | | | Las Cruces | NM | 88005-3152 | |
| Border John | | 1218 Doebler Dr | | | | N Tonawanda | NY | 14120-2639 | |
| Border Linguistic Services | | PO Box 344 | 500 W University Ave | | | Epaso | TX | 79968 | |
| Border Mechanical Co Inc | | 10855 Pellicano Dr | | | | El Paso | TX | 79935 | |
| Border Mechanical Co Inc | | 6936 Commerce Ave | | | | El Paso | TX | 79915 | |
| Border Mechanical Company Lp | | 6936 Commerce Ave | | | | El Paso | TX | 79915-110 | |
| Border Nicholas J | | 7306 Kinsman Nickerson Rd | | | | Kinsman | OH | 44428-9513 | |
| Border Press Inc | | 620 E Price Rd | | | | Brownsville | TX | 78521 | |
| Border Press Inc | | 620 E Price Rd | | | | Brownsville | TX | 78521 | |
| Border Rickey | | 3141 Antioch Rd | | | | Wilmington | OH | 45177-9475 | |
| Border State Electric Supply | | PO Box 52516 | | | | Phoenix | AZ | 85072-2516 | |
| Border State Electric Supply | | 5601 Jefferson St Ne | | | | Albuquerque | NM | 87109 | |
| Border States Electric Supply | | PO Box 2767 | | | | Fargo | ND | 58108-2767 | |
| Border States Electric Supply | Mary J Sieg | PO Box 2767 | | | | Fargo | ND | 58108-2767 | |
| Border States Electric Supply | | PO Box 52516 | | | | Phoenix | AZ | 85072-2516 | |
| Border States Electric Supply | | Fmiy Gorman Bruce Elec Sup | 8101 Lockheed Dr 11 98 | Remit Updt 06 2000 Eds | | El Paso | TX | 79925 | |
| Border States Electric Supply | | 8101 Lockheed Dr | 8101 Lockheed Dr 11 98 | | | El Paso | TX | 79925-110 | |
| Border States Industries Inc | | 7306 Kinsman Nickerson Rd | 105 25th St N | | | Kinsman | OH | 58102 | |
| Border States Industries Inc | | Border States Electric Supply | 105 25th St N | | | Fargo | ND | 58102 | |
| Border States Industries Inc | | Border States Electric Supply | 5519 E Washington | | | Phoenix | AZ | 85034 | |
| Border Trailer Alliance | | 111 West Monroe Ste 510 | | | | Phoenix | AZ | 85003 | |
| Border Trading Co | Gaby Cordero | 6940 Commerce Ave | | | | El Paso | TX | 79915 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 381 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Border Trading Inc | Accounts Payable | 6940 Commerce Ave | | | | El Paso | TX | 79915 | |
| Border Vending Group Ltd | | 2 Hadrian Rd | | | | Wallsend Tyne And Wear | | 0NE28- 6NS | United Kingdom |
| Border Vending Group Ltd | | 2 Hadrian Rd | | | | Wallsend Tyne And Wear | | NE28 6NS | United Kingdom |
| Borderland William | | 13921 Stillwell Rd | | | | Bronxensprings | KS | 66012 | |
| Borderland Welding Supply Inc | | 6840 Industrial Ave | | | | El Paso | TX | 79915 | |
| Borderland Welding Supply Inc | | 517 Wild Willow | | | | El Paso | TX | 79922 | |
| Borderline Sorting & Rework | | Rmt Add Chg 2 01 Tbk Ltr | Pmb 109 | | | El Paso | TX | 79905 | |
| Borderline Sorting and Rework | | Pmb 109 | 2931 Central Ave And Paisano | 2931 Central Ave And Paisano | | El Paso | TX | 79905 | |
| Borderlogic Inc | | 7765 Padre Island Hwy 100 | | | | Brownsville | TX | 78521 | |
| Borders Douglas | | 1022 Wyntenbrooke Dr | | | | Kokomo | IN | 46901 | |
| Borders James | | 1615 E E St | | | | Elwood | IN | 46036 | |
| Borders Jennifer | | 5305 Kdridge Rd | | | | Dayton | OH | 45424 | |
| Borders Vandel | | 11395 Hunters Meadow Dr | | | | Allendale | MI | 49401 | |
| Bordewisch Martin E | | 31 Aberfeld Ln | | | | Miamisburg | OH | 45342-2625 | |
| Bordewisch Mary | | 31 Aberfeld Ln | | | | Miamisburg | OH | 45342 | |
| Bordewisy Todd | | 4420 Bridgeville Court | | | | Hudsonville | MI | 49426 | |
| Bordigon Gary | | 1236 E 191st St | | | | Westfield | IN | 46074-9244 | |
| Bordley Park | | 359 Orna Ave | | | | New Lebanon | OH | 45345 | |
| Bordner & Associates Inc | | Laser Reproductions Inc | 501 Morrison Rd Ste 101 | | | Gahanna | OH | 43230 | |
| Bordner & Associates Inc | | 950 Taylor Station Rd Ste E | | | | Gahanna | OH | 43230 | |
| Bordner and Associates Inc | | 950 Taylor Station Rd Ste E | | | | Gahanna | OH | 43230 | |
| Bordner Kenneth R | | 1045 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Bordner Todd | | 4782 W Cr 800 N | | | | Roseville | IN | 46065 | |
| Bordonaro Lou | | 135 Waterford Dr | | | | Centerville | OH | 45458 | |
| Borealis Compounds Inc | | 176 Thomas Rd | | | | Port Murray | NJ | 07865 | |
| Borealis Compounds LLC | | 176 Thomas Rd | | | | Port Murray | NJ | 07865 | |
| Borealis Deutschland Gmbh | Attn Alexander Fuchs | Am Bonnesohf 6 | D 40474 Dusseldorf | | | Dusseldorf | | 40474 | Germany |
| Borealis Deutschland Gmbh | | Am Bonnesohf 6 | | | | Dusseldorf | | 40474 | Germany |
| Boren Dennis | | 3651 N Us Route 31 | | | | Peru | IN | 46970 | |
| Boren Gayle M | | 3651 N Us Route 31 | | | | Peru | IN | 46970-7688 | |
| Boren Safety Inc | | 5402 W Skelly Dr | | | | Tulsa | OK | 74107 | |
| Boreskov Institute Of Catalysts | Cio American Express Bank | 3 Wfc 200 Vesey St | | | | New York | NY | 10284-2200 | |
| Boreskov Institute Of Catalysts | | C O American Express Bank | 3 Wfc 200 Vesey St | | | | New York | NY | 10284-2200 | |
| Boreskov Institute Of Catalysts | | Cio American Express Bank | 3 Wfc 200 Vesey St | | | | New York | NY | 10284-2200 | |
| Boreskov Institute Of | | Catalysis | Prospekt Akademika | Lavrentileva 5 | | Novosibirsk Russia | | 630090 | Russian Federation |
| Boreskov Institute Of Catalysis | | Prospekt Akademika | Lavrentileva 5 | | | Novosibirsk Russia | | 630090 | Russian Federation |
| Boreskov Institute Of Catalysts | | C O Hsbc Bank | 425 Fifth Ave | | | New York | NY | 10018 | |
| Borg AG | Stephen Bobo | Sachroff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | |
| Borg Compressed Steel Corp | | PO Box 63027 | | | | Tulsa | OK | 74150 | |
| Borg Indak Inc | | 701 Enterprise Dr | | | | Delavan | WI | 53115 | |
| Borg Indak Inc | | 701 Enterprise Dr | | | | Delavan | WI | 53115 | |
| Borg Indak Inc Eft | | Witterington Benzstr 6 | | | | Remchingen | | 75196 | Germany |
| Borg Instruments Ag | | Benstr 6 | | | | Remchingen | | | Germany |
| Borg Instruments Ag | | Benstr 6 | 75196 Remchingen | | | Remchingen | | | Germany |
| Borg Instruments Ag Eft | | Witteringten Benzstr 6 | 75196 Remchingen | | | Remchingen | | | Germany |
| Borg Instruments Gmbh | | 701 Enterprise Dr | | | | Remchingen | | 75196 | Germany |
| Borg Mindak Inc | Accounts Payable | Amstadt Gmbh August Broomel | Strabe 4 D99310 Arnstadt | | | Delavan | WI | 53115 | |
| Borg Warner | Fr Blume | Tulle Sia France | 2 Quai Continsouza | | | | | | France |
| Borg Warner Air Fluid Systems | | 2 Quai Continsouza | 19007 Tulle | | | | | | France |
| Borg Warner Air Fluid Systems Tulle Sia France | Accounts Payable | 2 Quai Continsouza | 19007 Tulle | | | | | | France |
| Borg Warner Automotive | Accounts Payable | 1300 South Opdyke | | | | Salisaw | OK | 74955 | |
| Borg Warner Automotive | | Air Fluid Systems Of Michigan | 11955 E Nine Mile Rd | | | Warren | MI | 48089 | |
| Borg Warner Automotive Air Fluid Systems Of | Accounts Payable | 5401 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Borg Warner Automotive Air Fluid Systems Of Michigan | | PO Box 77000 Dept 77289 | | | | Detroit | MI | 48277-0289 | |
| Borg Warner Automotive Diversified Transmission Products | | 5401 Kilgore Ave | | | | Muncie | IN | 47304 | |
| Borg Warner Automotive Inc | | Electrical & Mechanical System | 414B E Hwy 18 | | | Blytheville | AR | 72315 | |
| Borg Warner Automotive Inc | | Borg Warner Automotive Transmi | PO Box 371201m | | | Pittsburgh | PA | 15251 | |
| Borg Warner Automotive Inc | | PO Box 37120 1m | | | | Pittsburgh | PA | 15251 | |
| Borg Warner Automotive Inc | | Borg Warner Automatic Trans Sy | 3001 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| Borg Warner Automotive Inc Eft Transmission and Engine Compocen | | Transmission & Engine Componen | 700 S 25th Ave | | | Bellwood | IL | 60104 | |
| Borg Warner Automotive Inc | | 700 S 25th Ave | | | | Bellwood | IL | 60104 | |
| Borg Warner Cooling Sys | Accounts Payable | PO Box 1509 | | | | Fletcher | NC | 28732 | |
| Borg Warner Cooling Systems | | Finly Eaton Corp Fluidpower Div | Cane Creek Industrial Pk | PO Box 1509 | | Fletcher | NC | 28732 | |
| Borg Warner Cooling Systems | | Dept Ch 10023 | | | | Palatine | IL | 60055-0023 | |
| Borg Warner Cooling Systems Co | | Fletcher Plt | Cane Creek Industrial Pk | | | Fletcher | NC | 28732 | |
| Borg Warner Emissions Thermal | | 3800 Automation Ave Ste 100 | | | | Auburn Hills | MI | 48326-1785 | |
| Borg Warner Inc | | Borg Warner Air Fluid Systems | 17150 Hickory St | | | Spring Lake | MI | 49456 | |
| Borg Warner Transmission Sys | | August Broemel Stanse 4 | | | | Arnstadt | | D 99310 | Germany |
| Borg Warner Turbo Systems Gmbh | Accounts Payable | Mannheimer Strabe 85 87 | | | | Kirchhelmbolanden | | 67292 | Germany |
| Borgemenke Daniel | | 580 Beckett Farm Way | | | | Springboro | OH | 45066 | |
| Borger Charles | | 2780 Lanier Ln | | | | Massanutten | VA | 22840 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 382 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Borgerding David | | 3285 W 194th St | | | | Stilwell | KS | 66085 | |
| Borgerding Paul H | | 1479 E 340 N | | | | Anderson | IN | 46012-9582 | |
| Borgert Judith | | 4218 Lesher Dr Apt 3 | | | | Kettering | OH | 45429 | |
| Borgess Medical Center | | Acct Of Beatrice Agunloye | Acct Of 41343c | | | Kalamazoo | MI | 11440-5214 | |
| Borgess Medical Center | | 1521 Gull Rd | | | | Kalamazoo | MI | 49003 | |
| Borgess Medical Center | | C O 350 E Michigan Ave Ste 125 | | | | Kalamazoo | MI | 49007 | |
| Borgess Medical Center Acct Of Beatrice Agunloye | | Case 41343c | | | | Kalamazoo | MI | 49007 | |
| Borgheinck Heather | | 157 N Columbia St 9 | | | | Hemet | CA | 92544 | |
| Borgman Byford | | 2698 W 600 N | | | | Greenfield | IN | 46140 | |
| Borgmann Klaus | | 1694 Daniels Ln | | | | El Paso | TX | 79936 | |
| Borgwarner Air Fluid Systems | | PO Box 77468 | | | | Detroit | MI | 48277-0458 | |
| Borgwarner Air Fluid Systems | | Fmly Borgwaner Automotive | PO Box 77468 | | | Detroit | MI | 48277-0458 | |
| Borgwarner France | | 2 Quai Continsouza | | | | Tulle Corrèze | | 19007 | France |
| Borgwarner Torqtransfer Systems | | 5 Pike | PO Box 77000 Dept 77240 | | | Detroit | MI | 48277-0240 | |
| Borgwarner Torqtransfer Systems | Accounts Payable | PO Box 77000 Dept 77240 | PO Box 77000 Dept 77240 | | | Detroit | MI | 48277-0240 | |
| Borgwarner Torque Transfer Sys | | 3800 Automation Ste 6300 | | | | Auburn Hills | MI | 48326 | |
| Borgwarner Torque Transfer Systems | Accounts Payable | 15545 Wells Hwy | | | | Seneca | SC | 29678 | |
| Borgwarner Turbo Systems | c/o Clark Hill PLC | Joel D Applebaum Esq | 500 Woodward Ave | Ste 3500 | | Detroit | MI | 48226-3435 | |
| Borgwarner Turbo Systems | | 1849 Brevard Rd | | | | Arden | NC | 28704 | |
| Borgwarner Turbo Systems | Accounts Payable | PO Box 15075 | | | | Asheville | NC | 28813 | |
| Borgwarner Turbo Systems | Bradley S Norton Vp & Gm Americas | PO Box 15075 | 1849 Brevard Rd Arden Nc 28704 | | | Asheville | NC | 28813 | |
| Bories Martha | | 3225 E Shore Dr | | | | Columbiaville | MI | 48421-8919 | |
| Boring Jeffrey | | 5635 West 80 South | | | | Kokomo | IN | 46901 | |
| Boring Lee | | 15305 Ridge Rd W | | | | Albion | NY | 14411-9775 | |
| Boris Moldavsky | | 5 Pike | | | | Irvine | CA | 92620 | |
| Borjon Martha | | 1828 W Glen 2 | | | | Anaheim | CA | 92801 | |
| Bork Daniel | | 7620 Greenbush Rd | | | | Akron | NY | 14001 | |
| Bork Steven | | 7574 Greenbush Rd | | | | Akron | NY | 14001-9719 | |
| Borkland Barbara | | 2526 Julie Dr | | | | Columbiaville | MI | 48421 | |
| Borkmanis Andris | | 56 Morningside Dr | | | | Grand Island | NY | 14072-1334 | |
| Borkowski Joseph | | 1301 Airfield Land | | | | Midland | MI | 48642 | |
| Borkowski Michael | | W127 N6582 Blue Spruce Court | | | | Menomonee Falls | WI | 53051 | |
| Borla Borolich | Alexander Borla | Col Centro | | | | Dover | DE | 19901 | |
| Borla Performance Ind Inc | | | | | | Oxnard | CA | 93033 | |
| Borla Romcat Sa | | | | | | Pitesti | | | Romania |
| Borla Romcat Sa | | Santa Catarina Nr 66550 | Judetul Arges Postal Code 0300 | | | Pitesti | | | Romania |
| Borland Christopher | Gheorghe Badea | 9470 Baltimore Philipsburg Rd | | | | Brookville | OH | 45309 | |
| Borland Software Corp | | 100 Enterprise Way | | | | Scotts Valley | CA | 95066 | |
| Borlandell Gayle L | | 222 N Christy | | | | Catoosa | OK | 74105 | |
| Borlaug Ian | | 310 Hartman Rd | | | | Hudson Falls | NY | 12839 | |
| Borlang Ian Grant | | 132 Notre Dame St | | | | Hudson Falls | NY | 12839 | |
| Bormann James | | 4914 West 50 South | | | | Kokomo | IN | 46902 | |
| Born Ralph | | 7085 Black Ridge Dr | | | | El Paso | TX | 79912 | |
| Born Scott | | 3682 Canton Dr | | | | Saginaw | MI | 48603 | |
| Bornell Supply | David Brewster | Formerly Sterling Rubber | 3190 Kettering Blvd | | | Dayton | OH | 45439-1924 | |
| Bornell Supply | David Brewster | Formerly Sterling Rubber | 3190 Kettering Blvd | | | Dayton | OH | 45439 | |
| Bornell Supply | Dave Brewster | Formerly Sterling Rubber | 3190 Kettering Blvd | | | Dayton | OH | 45439 | |
| Bornell Supply | | 1073 W 650 N | | | | Sharpsville | IN | 46068 | |
| Bornemann Thomas E | | 1741 Lanbury Dr | | | | Kettering | OH | 45439-2460 | |
| Bornemann Todd | | 1741 Lanbury Dr | | | | Dayton | OH | 45439 | |
| Bornmann Jeffrey | | 4061 Hoagland Blacktub Rd | | | | Cortland | OH | 44410 | |
| Borough Of Dravosburg | | 226 Maple Ave | | | | Dravosburg | PA | 15034 | |
| Borough Of Macungie | | Earned Income Tax Office | 21 Locust St | | | Macungie | PA | 18062-1105 | |
| Borough Of Macungie Earned Income Tax Office | | 21 Locust St | | | | Macungie | PA | 18062-1105 | |
| Borough Of Naugatuck | | Office Of Tax Collector | 229 Church St | | | Naugatuck | CT | 06770 | |
| Borough Of Naugatuck Office Of Tax Collector | | 229 Church St | | | | Naugatuck | CT | 06770 | |
| Borough Of Plum Ec Tax Ofc | | 4555 New Texas Rd | | | | Plum | PA | 15239 | |
| Boroughf Dennis K | | 1123 Miller St | | | | Saginaw | MI | 48602 | |
| Boroughf Duane | | 1080 Orth Rd | | | | Saginaw | MI | 48601-9328 | |
| Borowczyk Michael | | 13404 Stage Rd | | | | Akron | NY | 14001 | |
| Borowiak Edward V | | 2115 Covert Rd | | | | Burton | MI | 48509 | |
| Borowicz Theodore | | 4515 Hamlin | | | | Belleville | MI | 48111 | |
| Borowka Annie L | | 1540 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Borowka Annie L | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Borowski Alan | | 369 W Champ Townline Rd | | | | Bristolville | OH | 44402 | |
| Borr Brian | | 3828 11th St | | | | Wayland | MI | 49348-9753 | |
| Borr Mary | | 3828 11th St | | | | Wayland | MI | 49348-9753 | |
| Borracia Dominic | | 13 Ann Dr | | | | Spencerport | NY | 14559 | |
| Borracia Donald | | 660 Gillett Rd | | | | Spencerport | NY | 14559 | |
| Borrajo Irmtraud E | | 613 E Atherton Rd | | | | Flint | MI | 48507-2796 | |
| Borrego Diego | | 5459 Copper Cloud Circle | | | | El Paso | TX | 79912 | |
| Borrego John | | 2423 Camino Del Rio S | Ste 103 | | | San Diego | CA | 92108 | |
| Borrego Steve | | 801 Plymouth Ln | | | | Laredo | TX | 78041 | |
| Borrer Dixie | | PO Box 2701 | | | | Claremore | OK | 74018 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Borner Dixie L | | PO Box 2701 | | | | Claremore | OK | 74018 | |
| Borrero Edwin | | 930 Dodge Rd | | | | Getzville | NY | 14068 | |
| Borrink Andrew | | 1828 Railside Ct | | | | Dorr | MI | 49323 | |
| Bors Gregory | | 13 Skokdan Dr | | | | Franklin | OH | 45005 | |
| Bors Pamela | | 105 Nutmeg Sq | | | | Springboro | OH | 45066-1028 | |
| Bors Pamela Sue | | 105 Nutmeg Sq | | | | Springboro | OH | 45066-1028 | |
| Bors William | | PO Box 178 | | | | Waynesville | OH | 45068-0178 | |
| Borsa Michael | | 7100 W 250 S | | | | Russiaville | IN | 46979 | |
| Borsa Paula J | | 7100 W 250 S | | | | Russiaville | IN | 46979-9496 | |
| Bose Sandeiah | | 1609 Allendale Dr | | | | Saginaw | MI | 48603 | |
| Borske Bret | | 2834 Booth Rd | | | | Au Gres | MI | 48703 | |
| Borske Joan | | 2834 E Booth Rd | | | | Au Gres | MI | 48703-9533 | |
| Borst Richard | | 3919 Euclid Blvd | | | | Youngstown | OH | 44512 | |
| Borthwick Floyd | | 5152 S Webster Apt D | | | | Kokomo | IN | 46902 | |
| Bortoli Chris | | 85 Arcadia Ave | | | | Santa Clara | CA | 95051 | |
| Borton Andrew | | 251 N Main St | | | | Cedarville | OH | 45314 | |
| Borton Jimmy | | 8604 Harris Hwy | | | | Morenci | MI | 49256 | |
| Borum Jr John | | PO Box 60652 | 2387 | | | Dayton | OH | 45406 | |
| Borzabadi Alireza | | 16516 Brookhollow Dr | | | | Noblesville | IN | 46062 | |
| Borzabadi Hamid | | 1125 Scarborough | | | | Noblesville | IN | 46062 | |
| Borzi James | | 3465 Winners Circle | | | | Canfield | OH | 44406 | |
| Borziiire Teresa | | 2628 Kusum Court | | | | Niagara Falls | NY | 14304 | |
| Bos & Glazier Plc | | 990 Monroe Ave Nw | | | | Grand Rapids | MI | 49503 | |
| Bos Automotive Products Inc | Accounts Payable | 5968 Commerce Blvd | | | | Morristown | TN | 37814 | |
| Bos Gerald L Jr | | 1734 Dekwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Box Gerald L Jr | | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bos Heather | c/o Bos & Glazier | 5366 Brookemore Circle | | | | Oakland Township | MI | 48306 | |
| Bosal Canada Inc | | 1150 Gashiners Rd | | | | Kingston | ON | K7P 1R7 | Canada |
| Bosal Canada Inc | | 1150 Gashiners Rd | | | | Kingston | ON | K7P 1R7 | Canada |
| Bosal Industries Georgia | Accounts Payable | PO Box 230 | | | | Lavonia | GA | 30553 | |
| Bosal Industries Georgia Eft Inc | | PO Box 230 | | | | Lavonia | GA | 30553 | |
| Bosal Industries Georgia Inc | | Hotel Dates Street 6 21 00 | One Bosal Way | | | Lavonia | GA | 30553 | |
| Bosal Industries Georgia Inc | | One Bosal Way | | | | Lavonia | GA | 30553 | |
| Bosal Industries Warren | | 6700 Fourteen Mile Rd | | | | Warren | MI | 48092 | |
| Bosal Industries Warren | Accounts Payable | 6700 14 Mile Rd | | | | Warren | MI | 48092 | |
| Bosal International | Accounts Payable | 345 Metty Dr | | | | Ann Arbor | MI | 48103 | |
| Bosal International | | 345 Metty Dr | | | | Ann Arbor | MI | 48103 | |
| Bosal International North Amer | | Bosal Industries Warren | 6700 14 Mile Rd | | | Warren | MI | 48092 | |
| Bosal International North Amer | | Add Chg 04 13 04 Oz859y | 345 Metty Dr | | | Ann Arbor | MI | 48103 | |
| Bosal Mexico S A De C V | | Access 1 126 Fracc Indstrl | La Montana 76150 Queretaro Qro | | | | | | Mexico |
| Bosal Mexico S A De C V Eft | | Access 1 126 Fracc Indstrl | La Montana 76150 Queretaro Qro | | | | | | Mexico |
| Bosal Mexico Sa De Cv | | Acceso I No 126 | Fracc Industrial La | | | Montana | | 76150 | Mexico |
| Bosal Mexico Sa De Cv | | Fracc Industrial La | Acceso I No 126 | | | Montana | | 76150 | Mexico |
| Bosal Nederland Bv | Karel Bos 1951 | Kamersingh Onneswg S 4131 Pk | Varken | | | | | | Netherlands |
| Bosani Deborah | | 10175 Wellington Dr | | | | Bridgman | MI | 49106 | |
| Bosch Automation Products | | Fmiy Weldun Automation Prods | 9850 Red Arrow Hwy | | | Clarkston | MI | 48348 | |
| Bosch Automation Products Eft Weldun International Inc | | PO Box 71741 | | | | Chicago | IL | 60694-1741 | |
| Bosch Automotive Motor Systems | | 1613 Progress Dr | | | | Albion | IN | 46701 | |
| Bosch Automotive Motor Systems | | 22280 Haggerty Rd Ste 120 | | | | Northville | MI | 48167 | |
| Bosch Automotive Motor Systems | | Bosch Automotive Motor Systems | 3800 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bosch Automotive Motor Systems Airflow Systems Group | | Airflow Systems Group | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bosch Braking Systems | Accounts Payable | PO Box 95341 | | | | Chicago | IL | 60694 | |
| Bosch Braking Systems | | PO Box 4001 | | | | South Bend | IN | 46634-4001 | |
| Bosch Braking Systems | | Automotive Proving Grounds | 32104 State Rd 2 | | | New Carlisle | IN | 46552 | |
| Bosch Braking Systems | | PO Box 2488 | | | | Sumter | SC | 29151 | |
| Bosch Braking Systems | Accounts Payable | PO Box 1872 | | | | Sumter | SC | 29151 | |
| Bosch Braking Systems Corp | | 24755 Halsted Rd | | | | Farmington Hills | MI | 48335-1672 | |
| Bosch Braking Systems Corp | | Clarksville Pk | 780 International Blvd | | | Clarksville | TN | 37040 | |
| Bosch Braking Systems Corp Eft | | PO Box 74806 | | | | Chicago | IL | 60694-4806 | |
| Bosch Charles | | 50 Thornbury | | | | East Amherst | NY | 14051 | |
| Bosch Gmbh | | | | | | Schwebenlingen | | 71701 | Germany |
| Bosch Rexroth | Pam tom Pressey | 816 Third St | | | | Buchanan | MI | 49107 | |
| Bosch Rexroth Ag | | Zum Eisengleser 1 | 97816 Lohr A Main | Attn Armin Budel Bri Se Kva | | Lohr | | 97816 | Germany |
| Bosch Rexroth Ag | | Jahnstr 3 5 | | | | Lohr | | 97816 | Germany |
| Bosch Rexroth Ag | | Siemenssr 1 | | | | Fellbach | | 70736 | Germany |
| Bosch Rexroth Ag | | Zum Eisengleber 1 | | | | | | | Germany |
| Bosch Rexroth Ag Zum Eisengleber 1 | | 97816 Lohr A Main | Attn Armin Budel Bri Se kva | | | | | | Germany |
| Bosch Rexroth Canada Corp | | Societe Basic Technologies Inc | 490 Prince Charles Dr S | | | Welland | ON | L3B 5X7 | Canada |
| Bosch Rexroth Canada Corp | | 3426 Mainway | | | | Burlington | ON | L7M 1A8 | Canada |
| Bosch Rexroth Corp | | Rexroth Mecman | 1953 Mercer Rd | | | Lexington | KY | 40511-1021 | |
| Bosch Rexroth Corp | | Rexroth Hydraulic Svcs | 2300 City Line Rd | | | Bethlehem | PA | 18017 | |
| Bosch Rexroth Corp | | 33920 Treasury Dr | | | | Chicago | IL | 60694 | |
| Bosch Rexroth Corp | | Indramat Div | | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | 5150 Prairie Stone Pkwy | 5150 Prairie Stone Pkwy | | | Hoffman Estates | IL | 60192 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 384 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bosch Rexroth Corp | | Indramat Div | 5150 Prairie Stone Pky | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | 5150 Prairie Stone Pky | | | | Hoffman Estates | IL | 60192 | |
| Bosch Rexroth Corp | | 816 E 3rd St | | | | Buchanan | MI | 49107 | |
| Bosch Rexroth Corp | Tom Pressey | 816 E 3rd St | | | | Buchanan | MI | 49107 | |
| Bosch Rexroth Corp | | Indramat Div | 1701 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Bosch Rexroth Corp | | Rexroth Indramat Div | 1701 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Bosch Rexroth Corp The | | 1701 Harmon Rd | | | | Auburn Hills | MI | 48326 | |
| Bosch Rexroth Corporation | | 816 E 3rd St | | | | Buchanan | MI | 49107-146 | |
| Bosch Rexroth Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bosch Rexroth Do Sas | | Boite Postale 101 | | | | Venissieux Cedex | | 69634 | France |
| Bosch Rexroth Do Sas | | Accounts Receivable | Boite Postale 101 | | | Venissieux Cedex | | 69634 | France |
| Bosch Rexroth Sa De Cv | | Neptuno 72 Unidad Industrial | Vallejo | | | Ciudad De | | 07700 | Mexico |
| Bosch Rexroth Sa De Cv Eft | | Neptuno 72 Unidad Industrial | Vallejo Df 07700 | | | | | | Mexico |
| Bosch Rexroth Sa De Cv Eft | | Neptuno 72 Unidad Industrial | Vallejo Df 07700 | | | | | | Mexico |
| Bosch Robert Corp | | Bosch Automation Products Div | 4804 Portrait Ln | | | Plano | TX | 75024 | |
| Bosch Robert Corp | | Thermo Burr Deburring Machines | 6310 Wall St | | | Sterling Heights | MI | 48312 | |
| Bosch Robert Corp | | Bosch Braking Systems Inc | 401 N Bendix Dr | Rmt Chg 120704 Ah | | South Bend | IN | 46628 | |
| Bosch Robert Corp | | Bosch Braking Systems Inc | 401 N Bendix Dr | Rmt Chg 12 07 04 Ah | | South Bend | IN | 46628 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | | | | Chicago | IL | | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | 1025 Faultless Dr | | | Ashland | OH | 44805 | |
| Bosch Robert Corp | | Surftran Div | PO Box 95453 | | | Chicago | IL | 60694 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | PO Box 74806 | | | Chicago | IL | 60694-4806 | |
| Bosch Robert Corp | | Surf Tran | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071-1612 | |
| Bosch Robert Corp | | 2800 S 25th Ave | | | | Broadview | IL | 60155 | |
| Bosch Robert Corp | | Sales Group | 2800 S 25th Ave | | | Broadview | IL | 60153 | |
| Bosch Robert Corp | | Blaupunkt | 2800 S 25th Ave | | | Broadview | IL | 60153 | |
| Bosch Robert Corp | | C O Hbd Packaging Co | 2740 W 79th St | | | Chicago | IL | 60652 | |
| Bosch Robert Corp | | 4597 Appian Way | | | | North Charleston | SC | 29420 | |
| Bosch Robert Corp | | Bosch Robert Kls Warehouse | 4597 Appian Way | | | North Charleston | SC | 29420 | |
| Bosch Robert Corp | | 8101 Dorchester Rd | | | | Charleston | SC | 29418-290 | |
| Bosch Robert Corp | | 201 Metropolitan Dr | | | | West Columbia | SC | 29170 | |
| Bosch Robert Corp | | C O Pbr Columbia Llc | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Bosch Robert Corp | | 4421 N Hwy 81 | | | | Anderson | SC | 29621-7623 | |
| Bosch Robert Corp | | C O Pbr Knoxville Llc | 10215 Careel Dr | | | Knoxville | TN | 37931 | |
| Bosch Robert Corp | | 10215 Careel Dr | | | | Knoxville | TN | 37931 | |
| Bosch Robert Corp | | Bosch Braking Oes | 6555 Fulton Industrial | | | Atlanta | GA | 30336 | |
| Bosch Robert Corp | | 855 Camp Creek Pky Sw | | | | Atlanta | GA | 30336-3000 | |
| Bosch Robert Corp | | Burylck Systems | 100 1 Crawford St | | | Leominster | MA | 01453 | |
| Bosch Robert Corp | | Industrial Electronic Div | 40 Darling Dr | | | Avon | CT | 06001 | |
| Bosch Robert Corp | | 816 East 3rd St | | | | Buchanan | MI | 49107 | |
| Bosch Robert Corp | Tom Pressey | Bosch Braking Systems Corp | 508 Twin Oaks Dr | | | Johnson City | TN | 37601-761 | |
| Bosch Robert Corp | | Automotive Group The | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Bosch Robert Corp | | 38000 Hills Tech Dr | | | | Farmington Hills | MI | 48331-2417 | |
| Bosch Robert Corp | | Bosch Braking Systems Corp | 24755 Halsted Rd | | | Farmington Hills | MI | 48335-161 | |
| Bosch Robert Corp | | Bosch Automotive Group | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331-241 | |
| Bosch Robert Gmbh | | Alte Bundesstrasse 50 | | | | Waiblingen | | 71332 | Germany |
| Bosch Robert Gmbh | | Alte Bundesstrasse 50 | 71332 Waiblingen | | | | | | Germany |
| Bosch Robert Gmbh | | Tuebinger Str 123 | Alte Bundesstr 50 | | | Reutlingen | | 72762 | Germany |
| Bosch Robert Gmbh | | Gasoline Systems Div | Tuebinger Str 123 | | | Waiblingen | | 71332 | Germany |
| Bosch Robert Gmbh | | Tuebinger Str 123 | Tuebinger Str 123 | | | Reutlingen | | 72762 | Germany |
| Bosch Robert Gmbh | | Postfach 1 PO Box 72462 | Tuebinger Str 123 | | | Reutlingen | | 72762 | Germany |
| Bosch Robert Sa De Cv | | Col Zona Industrial | Calle Robert Bosch No 405 | | | Toluca | | 50070 | Mexico |
| Bosch Robert Sa De Cv | | Calle Robert Bosch No 405 | Col Zona Industrial | | | Toluca | | 50071 | Mexico |
| Bosch Robert Stiftung Gmbh | | Bosch Robert Stiftung | Heidehofstr 31 | | | Stuttgart | | 70184 | Germany |
| Bosch Russell | | 12152 Hosington | | | | Gaines | MI | 48436 | |
| Boschert Equipment Co | | Beco | 1986 Linn | | | Kansas City | MO | 64116-3628 | |
| Boschert Equipment Co | | 1986 Linn St | | | | North Kansas City | MO | 64116-1193 | |
| Boschert Equipment Co | | PO Box 34793 | | | | North Kansas City | MO | 64116-1193 | |
| Boschulte Joseph | | 1811 Halleck Pl | | | | Columbus | OH | 43209-3222 | |
| Boschulte Natasha | | 1832 Creekside Dr | | | | Columbus | OH | 43223 | |
| Bosco Ashley | | 10 Oakland Ct | | | | Essexville | MI | 48732 | |
| Bosco Food Service | Dave Bosco | 3921 Catalpa Dr | | | | Bay City | MI | 48706 | |
| Bosco Ii Robert | | 10 Oakland Court | | | | Essexville | MI | 48732 | |
| Bosco Jason | | 1362 N Wagner Rd | | | | Essexville | MI | 48732 | |
| Bosco Robert | | 260 Industrial Dr | | | | Hillsdale | MI | 49242 | |
| Bosco Corp | | PO Box 93882 | | | | Chicago | IL | 60690 | |
| Bose Corp | Accounts Payable | 2000 Carolina Pines Dr | | | | Blythewood | SC | 29016 | |
| Bose Corp | | The Mountain | | | | Framingham | MA | 01701-8863 | |
| Bose Corp | | The Mountain | | | | Framingham | MA | 01701-8863 | |
| Bose Corp | | 2660 Samen St Ste 100 | | | | San Diego | CA | 92154 | |
| Bose Corporation | | 2000 Carolina Pines Dr | | | | Blythewood | SC | 29016 | |
| Bose Corporation | | 100 The Mountain | | | | Framingham | MA | 01701 | |
| Bose Corporation | | The Mountain | | | | Framingham | MA | 01701-8863 | |
| Bose Corporation Eft | | 100 The Mountain | | | | Farmington | MA | 01701 | |
| Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | | | | Indianapolis | IN | 46204 | |
| Bose Mckinney and Evans Llp | Jeannette Hinshaw | 135 North Pennsylvania St | Ste 2700 | | | Indianapolis | IN | 46204 | |
| Bose Wesley | | 1533 Raintree Ln | | | | Racine | WI | 53406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 385 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bosetti Ing Antonio | | Via Nievo 18 A | 41037 Mirandola Mo | | | | | | Italy |
| Bosh Material Handling Co Inc | | 5140 Pinnacle Dr SW | | | | Wyoming | MI | 49519-4976 | |
| Bosh Material Handling Inc | | 5130 Patterson Ave Se | | | | Grand Rapids | MI | 49508-5343 | |
| Bosh Material Handling Inc Eft | | 5140 Pinnacle Dr SW | | | | Wyoming | MI | 49519-4976 | |
| Boshaw Michael | | 151 Bonard Ave | | | | Saginaw | MI | 48602-3129 | |
| Boshears Lorraina | | 797 Enola Dr | | | | Vandalia | MI | 45377-2819 | |
| Boshell Herbert W | | 2202 Aldingham Ct S W | | | | Decatur | AL | 35603-2939 | |
| Boskage Commerce Publication | | 120 Colfer St | PO Box 337 | | | Allegan | MI | 49010 | |
| Bosko Susan | | 72956 Lassier | | | | Romeo | MI | 48065 | |
| Bosmans Jesssie J | | 407 Ivy Glen Ct | | | | Waterford | WI | 53185-4286 | |
| Bosmans Patrick | | 8029 S 65 St | | | | Franklin | WI | 53132 | |
| Boso Joe | | 8092 Autumn Pl | | | | Mason | OH | 45040-8212 | |
| Bosone Automotive | | 1640 Repsdorph Rda | | | | Seabrook | TX | 77586 | |
| Bosque Export Corp | Chuck Bosone | 7926 Northwest 67th St | | | | Miami | FL | 33166-2631 | |
| Bosquez Jr Julian | | 2601 Packard Rd | | | | Sand Creek | MI | 49279-9757 | |
| Bosron Andrew | | 2601 Santa Rosa Dr | | | | Kettering | OH | 45440 | |
| Boss Joel | | 454 Greensboro | | | | Centerville | OH | 45459 | |
| Boss David V | | 17 Sidelistone Dr | | | | Saginaw | MI | 48603-2895 | |
| Boss Donald | | 1330 Deerpath | | | | Port Clinton | OH | 43452 | |
| Boss James | | 10130 State St | | | | Dalton | NY | 14836 | |
| Boss Michael | | 10058 State St | | | | Dalton | NY | 14836 | |
| Boss Michelle | | 14 Heritage Pkwy | | | | Scotia | NY | 12302 | |
| Boss Willine | | 1589 Cosler Ct | | | | Xenia | OH | 45385 | |
| Bossard | | 352 Industrial Dr | | | | Cedar Falls | IA | 50613 | |
| Bossard | | 11305 Meredith Dr | | | | Des Moines | IA | 50322 | |
| Bossen Brian | | 6624 Lanman Rd | | | | Waterford | MI | 48329 | |
| Bosserman Michael Wayne | | 2632 Hampton Cove Way Se | | | | Owens Crossroads | AL | 35763-9330 | |
| Bosserman Wayne Md | | 2632 Hampton Cove Way | | | | Owens Crossroads | AL | 35763 | |
| Bossert Industrial Supply Inc | | Vonregul Div | 2750 Tobey Dr | | | Indianapolis | IN | 46219 | |
| Bossert Industrial Supply Inc | | 1025 S Market | | | | Canton | OH | 44707 | |
| Bossert Industrial Supply Inc | | 1040 National Pkwy | | | | Mansfield | OH | 44906 | |
| Bossert Industrial Supply Inc | | Bossert Vonnegut Div | 4725 Peters Rd | | | Evansville | IN | 47711 | |
| Bossert Industrial Supply Inc | | 318 W 8th St | | | | Muncie | IN | 47302 | |
| Bossert Industrial Supply Inc | | Bossert Vonnegut Div | 3640 Interchange Rd | | | Columbus | OH | 43204 | |
| Bossert Ralph J | | 3320 Rio Grande Dr | | | | Cincinnati | OH | 45244-3131 | |
| Bossier Kitchens PLLC | Shela M Bossier Esq | Attorney for Lamton Corporation | 1520 N State St | | | Jackson | MS | 39202 | |
| Bossier Parish Community Coll | | Scholarship Administrator | 2719 Airline Dr North | | | Bossier City | LA | 71111 | |
| Bossier Parish Community Coll | Jim Rehberg | Community Education | 6220 E Texas St No 146 | | | Bossier City | LA | 71111-6922 | |
| Bossier Parish Community Coll Community Education | | 6220 E Texas St No 146 | | | | Bossier City | LA | 71111-6922 | |
| Bossier Parish Community Coll Scholarship Administrator | | 2719 Airline Dr North | | | | Bossier City | LA | 71111 | |
| Bossung Karl | | 3560 Cedar Shake Dr | | | | Rochester Hills | MI | 48309 | |
| Bost Dwayne | | 1711 W Brown St | | | | Milwaukee | WI | 53205 | |
| Bostek Kimberly | | 9149 N Linden Rd | | | | Clio | MI | 48420 | |
| Bostic Jennifer | | 193 Hawkes Ave | | | | Columbus | OH | 43228 | |
| Bostic Jr John | | 1519 Halford St | | | | Anderson | IN | 46016 | |
| Bostic Ronald | | 193 Hawkes Ave | | | | Columbus | OH | 43228 | |
| Bostic Sara B | | 207 Pheasant Pk Court | | | | Warren | OH | 44481-0000 | |
| Bostoica Richard J | | 5642 Sunrise View Circle | | | | Liberty Township | OH | 45044 | |
| Bostoica Barbara A | | 3083 Wales Dr | | | | Dayton | OH | 45405-1846 | |
| Bostick Bryan | | 1237 Brentwood Dr | | | | Dayton | OH | 45406-5714 | |
| Bostick Richard | | 135 Diana Ln North | | | | Fairborn | OH | 45324 | |
| Bostick Findley Inc | | 7401 Intermodal Dr | | | | Louisville | KY | 40258 | |
| Bostick Findley Inc | | 22838 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Bostick Findley Inc | | 22838 Network Pl | | | | Chicago | IL | 60673 | |
| Bostick Findley Inc | | 11320 Watertown Plank Rd | 11320 W Watertown Plank Rd | | | Wauwatosa | WI | 53226-341 | |
| Bostick Findley Inc | | 211 Boston St | | | | Middleton | MA | 01949-2128 | |
| Bostick Findley Inc Eft | | 22838 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Bostik Auto Electric | | Fmly Abo Findley Inc | 11320 W Watertown Plank Rd | | | Wauwatosa | WI | 53226 | |
| Bostik Auto Electric | | PO Box 124 | | | | Boston | MA | 02122 | |
| Boston Digital Corp | | Bostomatic | 125 Fortune Blvd Granite Pk | | | Milford | MA | 01757 | |
| Boston Edward | | PO Box 68052 | | | | Jackson | MS | 39286-8052 | |
| Boston Equaieve | | Aid Chg 7 98 431912740 | PO Box 414274 | | | Boston | MA | 02241-4274 | |
| Boston Equaieve | | PO Box 414274 | | | | Boston | MA | 02241-4274 | |
| Boston Equaieve | | 150 Royall St | | | | Canton | MA | 02021 | |
| Boston Fuel Inj | Mr Sal Salvato | 410 Baxham St | | | | Chelsea | MA | 02150 | |
| Boston Mann | | PO Box 762 | | | | Crystal Sprgs | MS | 39059-0762 | |
| Boston Matthews | Jackie | 57 Oak St | | | | Norwood | NJ | 07648 | |
| Boston Matthews Inc | | 36 Oak St | | | | Norwood | NJ | 07648 | |
| Boston Matthews Inc Eft | | C O Contractors Credit Co | 155 Flanders Rd | | | Westborough | MA | 01581 | |
| Boston Optical Fiber Inc | | 109 Lakeview Pk Rd | | | | Colonial Heig | VA | 23834 | |
| Boston Shadawn | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Page 388 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boston Tile & Terrazzo Co | | 23470 Grand River | 23470 Grand River | | | Detroit | MI | 48219 | |
| Boston Tile & Terrazzo Co | | Hold Per Dana Fidler | Third Party Billing | | | Detroit | MI | 48219 | |
| Boston University | | Student Accounting Services | Third Party Billing | | | Boston | MA | 022151390 | |
| Boston University | | 15 St Marys St | | 881 Commonwealth Ave | | Boston | MA | 02215 | |
| Boston University Student Accounting Services | | Third Party Billing | | | | Boston | MA | 022151390 | |
| Boston University Volvo Village | Michael Labrecque | 75 North Beacon Rd | 881 Commonwealth Ave | | | Boston | MA | 02134 | |
| Bostomtec Inc | | 2700 James Savage Rd | | | | Midland | MI | 48642 | |
| Bostomtec Inc | | PO Box 2044 | | | | Midland | MI | 48641-2044 | |
| Bostwick Braun Co | | PO Box 912 | | | | Toledo | MI | 43692 | |
| Bostwick Braun Co Eft | | PO Box 912 | Central Station | | | Toledo | MI | 43692 | |
| Bostwick Braun Co The | | 18I Thompson Jr Dr | | | | Ashley | IN | 46705 | |
| Bostwick Braun Co The | | 1946 N 13th St | | PO Box 912 | | Toledo | OH | 43624 | |
| Bostwick Braun Co The | Cust Serv | 1946 N 13th St | | | | Toledo | OH | 43697-0912 | |
| Bostwick Braun Co The | | PO Box 930 | | | | Toledo | OH | 43697-0950 | |
| Bostwick Braun Co The | | PO Box 912 | | | | Toledo | OH | 43697 | |
| Bostwick Dennis | | 8247 W Woodfield Dr | | | | Franklin | WI | 53132 | |
| Bostwick Donald M | | 3215 Shady Oak Dr | | | | Columbiaville | MI | 48421-9308 | |
| Bostwick John | | 2296 Brookside | | | | Midland | MI | 48640 | |
| Bostwick Joseph | | 11115 West Glen | | | | Clio | MI | 48420 | |
| Bostwick Ryan | | 4836 Crutchfield Dr | | | | Saginaw | MI | 48603 | |
| Bostwick Susan | | 9 Anita Ct | | | | W Carrolton | OH | 45449-1505 | |
| Boswell Engineering Inc | | 330 Phillips Ave | | | | S Hackensack | NJ | 07606 | |
| Boswell John | | 476 War Path Trail | | | | Wichita Falls | TX | 76310 | |
| Bosworth Karen | | 12990 Ivanrest Ave | | | | Freeland | MI | 48623 | |
| Botex Usa Incorporated | | 200 N Garden Ave | | | | Roselle | IL | 60172 | |
| Botelis Christopher | | 113 Sylvan | | | | Saginaw | MI | 48602 | |
| Bothwell Cashundra | | 625 PO Box | | | | Ashville | AL | 35953 | |
| Bothwell Cassandra | | 10th St Pobox 684 | | | | Ashville | AL | 35963 | |
| Bothwell Charlotte | | 1566 PO Box | | | | Ashville | AL | 35963 | |
| Bothwell Tashka | | 1566 PO Box | | | | Ashville | AL | 35963 | |
| Bothwell Timothy | | PO Box 476 | | | | Ashville | AL | 35953 | |
| Bothwell Tony | | PO Box 675 | | | | Ashville | AL | 35953-0675 | |
| Botkins Kenneth J | | 2497 26th St | | | | Bay City | MI | 48706-7619 | |
| Botschner Jr Edward S | | 2860 Double Eagle Dr | | | | Beavercreek | OH | 45431-4709 | |
| Botsford Express Inc | | Speed Transportation Services | 1460 Military Rd | | | Kenmore | NY | 14217 | |
| Bott Earl J | | 12233 Rauchholz Rd | | | | Chesaning | MI | 48616-9613 | |
| Bott George | | 3799 Stonethrow Ct E | | | | Hilliard | OH | 43026-5737 | |
| Bott Tim M | | 415 S Lincoln St | | | | St Louis | MI | 48880-1937 | |
| Bottema Bakery Inc | | 1442 Clyde St Sw | | | | Wyoming | MI | 49509 | |
| Bottema Bakery Inc | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bottema Bakery Inc | | 1909 Camrose Ct Sw | | | | Wyoming | MI | 49509 | |
| Bottema Kristen | | 4375 Ivanrest Sw | | N | | Grandville | MI | 49418 | |
| Bottenhorn James | | | C O Fellowship Christian | | | Grandville | MI | 49418 | |
| Bottenhorn James 4375 Ivanrest Sw | | C O Fellowship Christian | Reformed Church | | | Grandville | MI | 49418 | |
| Bottger Iii John | | 2826 Burton Dr | | | | Kokomo | IN | 46902 | |
| Botti Jean | | 3691 Cedar Shake Dr | | | | Rochester Hills | MI | 48309 | |
| Botting Patti Jo | | 6304 Hatter Rd | | | | Newfane | NY | 14108 | |
| Bottke Ronald C | | 5940 Claypool | | | | Davisburg | MI | 48350-3552 | |
| Bottom Gregory | | 18 Philpot Rd | | | | Ardmore | TN | 38449 | |
| Bottomley David | | 2001 Kern Lynn Ln | | | | Kokomo | IN | 46902 | |
| Bottomline Inc | Kirk Winniega | 7629 Ponderosa Rd | | | | Perrysburg | OH | 43551 | |
| Bottomline Technologies | | 1315 Pershing Ave | | | | Woburn | OH | 01915-3060 | |
| Bottomline Technologies | | 8120 Vinton Ave Nw | Rmt Ad Chg 06 13 05 G | | | Sparta | MI | 49345-9417 | |
| Bottomline Technologies | | 324 Shattuck Rd | | | | Saginaw | MI | 48604-2326 | |
| Bottomline Technologies De I | | Box 310 | | | | Portsmouth | NH | 03801 | |
| Bottomline Technologies De I | | 155 Fleet St | 155 Fleet St | | | Portsmouth | NH | 03801 | |
| Botts Bobbi | | 834 Gloucester Dr | | | | Middletown | OH | 45044 | |
| Botts Aaron | | 1695 Bowman Dr | | | | Xenia | OH | 45385 | |
| Botts Bobbi | | 1315 Pershing Ave | | | | Middletown | OH | 45044 | |
| Botwinski Walter S | | 8120 Vinton Ave Nw | | | | Sparta | MI | 49345-9417 | |
| Botwright Dwight A | | 324 Shattuck Rd | | | | Saginaw | MI | 48604-2326 | |
| Bouchard Insulation Inc | | 6 Lincoln Ave | | | | Lockport | NY | 14094-5522 | |
| Bouchard Jr Joseph P | | 6340 Fox Glen Apt 75 | 8210 E 71st | | | Saginaw | MI | 48603 | |
| Bouchard Jr Joseph P | | 617 Dorchester Dr | | | | Noblesville | IN | 46060 | |
| Bouchard Wallace A | | 4440 N Orr Rd | | | | Freeland | MI | 48623-9285 | |
| Boucher & Boucher Co LPA | Richard A Boucher Esq & Bryan K Penich Esq | 12 W Monument Ave Ste 200 | | | | Dayton | OH | 45402-1202 | |
| Boucher Gary | | 8453 Hanna Lake Ave | | | | Caledonia | MI | 49316 | |
| Boucher Guild | | 1304 Worthington Pl | | | | Huron | OH | 44839-1479 | |
| Boucher John | | 11109 Eagle Ln | | | | Burkburnett | TX | 76354 | |
| Boucher John | | PO Box 25238 | | | | Farmington | NY | 14425 | |
| Boucher Judith L | | 10614 S Howell Ave | | | | Oak Creek | WI | 53154-6310 | |
| Boucher Lawrence | | 9286 Castle Court | | | | Otisville | MI | 48463 | |
| Boucher Theresa | | 636 Central | | | | Pascoag | RI | 02859-4300 | |
| Boucher Trinidad | | 4429 Matthew Dr | | | | Racine | WI | 53402-9544 | |
| Bouck Linda | | 283 Speza Dr | | | | Oxford | MI | 48371-4753 | |
| Bouck Patricia | | 140 Champion Bristol | | | | Warren | OH | 44481 | |
| Boucke Jeffrey | | 13231 French Ln | | | | Davisburg | MI | 48350-2837 | |
| Boudeman Robert W | | 6 Lincoln Ave | | | | Lockport | NY | 14094-5522 | |
| Boudia Abdellay | | 6340 Fox Glen Apt 75 | | | | Saginaw | MI | 48603 | |
| Boudia James G | | 617 Dorchester Dr | | | | Noblesville | IN | 46060 | |
| Boudial Leonard W | | 4440 N Orr Rd | | | | Freeland | MI | 48623-9285 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 387 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boudreau Dale F | | 2914 Easy St | | | | Bay City | MI | 48706-3002 | |
| Boudreau Mark | | 4428 Thornapple | | | | Burton | MI | 48509 | |
| Boudreau Taunee | | 6255 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Boudreau Terry | | 4607 Timberglen Rd 2924 | | | | Dallas | TX | 75287 | |
| Boudreau Terry D | c/o Shearman & Sterling | Marc O Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Boughan Hollie | | 3605 E Snover Rd | | | | Sherwood | MI | 49760 | |
| Bouhan Williams & Levy | | 447 Bull St | | | | Savannah | GA | 31401 | |
| Bouhan Williams and Levy | | PO Box 2139 | | | | Savannah | GA | 31498 | |
| Bouie Christopher | | 48 Westchester Ave | | | | Rochester | NY | 14609 | |
| Bouie Debbie | | 117 Turk Court | | | | Fitzgerald | GA | 31750 | |
| Bouie Sr Cardell | | 30 Bedford St | | | | Rochester | NY | 14609 | |
| Bouillon Pierre | | 44236 Wilmington Pike | | | | Kettering | OH | 45440 | |
| Boulden Cristal | | 3 Woodbury Court | | | | Edison | NJ | 08820-0000 | |
| Boulder Co Co | | Boulder County Treasurer | PO Box 471 | | | Boulder | CO | 80306 | |
| Boulder Commercial Interiors | | 2907 N 55th St | | | | Boulder | CO | 80301 | |
| Boulder County Court Clerk | | PO Box 2530 | | | | Denver | CO | 80201 | |
| Boulder County Treasurer | | PO Box 471 | | | | Boulder | CO | 80306 | |
| Boulder Denver | | 1722 14th 105 | | | | Boulder | CO | 80302 | |
| Boulder District Court Ch Supp | | Acct Of Moses Oj Eze | Case 91 Dr 673 5 | | | Denver | CO | 42194-1894 | |
| Boulder District Court Ch Supp Acct Of Moses Oj Eze | | Case 91 Dr 673 5 | PO Box 2530 | PO Box 2530 | | | | | |
| Bouldin Samuel | | 1121 Way Thru The Woods | | | | Decatur | AL | 35603 | |
| Boules Nady | | 2055 Ponkway Dr | | | | Troy | MI | 48098 | |
| Boulay Schlesinger D Curti & | | Schlosiers | 100 N Stone Ave Ste 1003 | | | Tucson | AZ | 85701 | |
| Boulay Schlesinger D Curti and | | Schlosiers | 100 N Stone Ave Ste 1003 | | | Tucson | AZ | 85701 | |
| Boull David F | | 4925 Trivet Dr N | | | | Liverpool | NY | 13088-5813 | |
| Boult Cummings Conners & Berry | | PO Box 198062 | | | | Nashville | TN | 37219 | |
| Boult Cummings Conners & Berry Plc | Austin L Mcmullen | 1600 Division St Ste 700 | PO Box 34005 | | | Nashville | TN | 37203 | |
| Boult Cummings Conners and Berry | | PO Box 198062 | | | | Nashville | TN | 37219 | |
| Boult Cummings Conners and Berry Plc | Roger G Jones | 1600 Division St Ste 700 | PO Box 340025 | | | Nashville | TN | 37203 | |
| Bourbee Kristofer | | 1515 W Glendale Dr | | | | Marion | IN | 46953 | |
| Boulter Rigging Corp | | PO Box 196 | | | | Webster | NY | 14580-0196 | |
| Boulter Rigging Corp | | 610 Salt Rd | | | | Webster | NY | 14580-0764 | |
| Boulton Charles | | 12942 Iroquois Dr | | | | Birch Run | MI | 48415-9316 | |
| Boulware Richard | | 3550 Hollow Run Circle | | | | Indianapolis | IN | 46214 | |
| Bouma Bros Sales & Service | | 1529 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Bouma Bros Sales and Service | | 1529 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Bouma Brothers Sales & Service | | 1529 Burlingame Sw | | | | Wyoming | MI | 49509 | |
| Bouma Kenneth | | 2808 Lee St Sw | | | | Grandville | MI | 49418 | |
| Bouman Kenneth | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Boundary Lines Pa | | Div Of Bartalone & Associates | 90 Bayard St | | | New Brunswick | NJ | 08903 | |
| Boundary Lines Pa | | PO Box 433 | | | | Edison | NJ | 08818 | |
| Boundary Lines Pa | | Bartalone & Assoc | 90 Bayard St | | | New Brunswick | NJ | 08903 | |
| Boundless Manufacturing | | 100 Manus Blvd | | | | Hapapague | NY | 11788 | |
| Bounds Cecil L | | 4125 S Swell Rd | | | | Jackson | MS | 39212-6210 | |
| Bourassa Dennis R | | 2205 Roslyn Ave | | | | Flint | MI | 48532-3928 | |
| Bourassa Erin | | 3023 Sherwood Ln | | | | Bay City | MI | 48706 | |
| Bourassa Kathy | | 6950 N Michigan Ave | | | | Bay City | MI | 48706 | |
| Bourassa Larry | | 3023 Sherwood Ln | | | | Saginaw | MI | 48603 | |
| Bourassa Randall | | 4468 Bittner St Sw | | | | Grandville | MI | 49418-2204 | |
| Bourassa Robert | | 6241 Hampton Green Pl | | | | Kokomo | IN | 46901 | |
| Bourbeau Travis | | 5166 Maybrook Ln | | | | Hilliard | OH | 43026 | |
| Bourbon Co Ky | | Bourbon County Sheriff | 301 Main St | | | Paris | KY | 40361 | |
| Bourbon County District Court | | PO Box 868 | | | | Ft Scott | KS | 66701 | |
| Bourbon County Sheriff | | Bourbon County Courthouse | | | | Paris | KY | 40361 | |
| Bourcier Corey | | 301 S Warner | | | | Bay City | MI | 48706 | |
| Bourcier Jeffrey L | | 4153 Marius Rd | | | | North Branch | MI | 48461 | |
| Bourcier Thad | | 1119 Juli Dr | | | | Pincontneg | MI | 48650 | |
| Bourdon Harmi | | 125 Rue De La Marre Bp 214 | Vendome Cedex 41103 | | | | | | France |
| Bourdon William | | 5673 Miriam | | | | Saginaw | MI | 48601 | |
| Bourdow George W | | 1197 Kennely Rd | | | | Saginaw | MI | 48609-8903 | |
| Bourdow Roy | | 2138 Townline Rd | | | | Rose City | MI | 48654-9706 | |
| Bourdow Trucking Co | | 6950 N Michigan Ave | | | | Saginaw | MI | 48603 | |
| Bourdow Trucking Co | | 6950 N Michigan Ave | | | | Bay City | MI | 48706 | |
| Bourdow Trucking Co Eft | | PO Box 5386 | | | | Saginaw | MI | 48604-9716 | |
| Bourff Brian | | 1904 S Webster | | | | Kokomo | IN | 46902 | |
| Bourff Jacqueline | | 400 S 3184 W | | | | Kokomo | IN | 46902 | |
| Bourff Judy | | 250 N Cooper St | | | | Russaville | IN | 46979 | |
| Bourke Kenneth B | | 705 W 500 N | | | | Anderson | IN | 46011-8522 | |
| Bourke Timothy | | 117 Day St | | | | Albion | NY | 14411-1309 | |
| Bourn & Koch Inc | | 2500 Kishwaukee St | | | | Rockford | IL | 61104-701 | |
| Bourn & Koch Inc | | 10100 Forest Hills Rd | 10100 Forest Hill Rd | | | Rockford | IL | 61115-8236 | |
| Bourn & Koch Inc | | 1441 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Bourn & Koch Inc | | Replacement Parts Div | | | | Rockford | IL | 61115 | |
| Bourn & Koch Machine Tool Co | | 2500 Kishwaukee St | Ste 212 | | | Rockford | IL | 61104 | |
| Bourn and Koch | Ron Greczek | 5044 Corbin Dr | 7 Everett Ln | | | Bedford Heights | OH | 44128-5414 | |
| Bourn and Koch Bkfgpf | Joanne Burton | Bk Fellow Svc Group Division | | | | Windsor | VT | 05089 | |
| Bourn and Koch Eft Machine Tool Co | | 2500 Kishwaukee St | | | | Rogerated | IL | 61104 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 388 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bourn and Koch Hq mtd | Larry Firello | Machine Tool Division | 2500 Kishwaukee St | | | Rockford | IL | 61104 | |
| Bourn and Koch Inc | David Heinekamp | Replacement Parts Division | 10100 Forest Hills Rd | | | Machesney Pk | IL | 61115 | |
| Bourn and Koch Inc Core | Gene Driscoll | Replacement Parts Division | 10100 Forest Hills Rd | | | Rockford | IL | 61115 | |
| Bourn and Koch Inc Dev | David Heinekamp | Replacement Parts Division | 10100 Forest Hills Rd | | | Rockford | IL | 61115 | |
| Bourn and Koch Machine | Larry Fiorello | 2500 Kishwaukee | | | | Rockford | IL | 61104 | |
| Bourn and Koch Machine | Ron Grezek | 170 East 131 St | | | | Cleveland | OH | 44108 | |
| Bourne Inc | | 30 Miller Ave | | | | Liverpool | | L23 7YA | United Kingdom |
| Bourne Terry L | | 216 Corona Ave | | | | Dayton | OH | 45419-2601 | |
| Bourne Margaret | | 133 Pickwick Dr | | | | Rochester | NY | 14618 | |
| Bourne Neil & Kenyon | | PO Box 690 | | | | Summit | NJ | 07902 | |
| Bournes Gerald | | 9281 Burton Rd | | | | Adrian | MI | 49221 | |
| Bournias Evangeline A | | 1059 Henn Hyde Rd Ne | | | | Warren | OH | 44484-1220 | |
| Bourns | | C O Oasis Sales | 1305 N Barker Rd | | | Brookfield | WI | 53045 | |
| Bourns Electronics Ireland Ltd | | Mahon Indstl Est Blackrock | | | | Cork | | 000 | Ireland |
| Bourns Inc | | C O Epico | 1100 Oxendale Ste G | | | Troy | MI | 48083 | |
| Bourns Inc | | 2533 N 1500 West | | | | Ogden | UT | 84404 | |
| Bourns Inc | | Bourns Sensor Controls | 2533 N 1500 W | | | Ogden | UT | 84404 | |
| Bourns Inc | | Sensors Controls Div | 2533 N 1500 W | | | Ogden | UT | 84404-2647 | |
| Bourns Inc | | 1200 Columbia Ave | | | | Riverside | CA | 92507 | |
| Bourns Inc | Attn Mary Rodges | 1200 Columbia Ave | | | | Riverside | CA | 92507-2129 | |
| Bourns Inc Eft | | PO Box 95392 | | | | Chicago | IL | 60694 | |
| Bourns Inc Eft | | Bourns Instruments Inc | 1200 Columbia Ave | | | Riverside | CA | 92507 | |
| Bourns Timpont Inc | | C O Ranthowpe Associates Inc | | Ks From 097767180 | | Novi | MI | 48375 | |
| Bourque Deborah | | 35 County Clare Cres | | | | Fairport | NY | 14450 | |
| Bourque Scott | | 30 Goethals Dr | | | | Rochester | NY | 14616 | |
| Bouse William | | 1564 Brookfield Dr | | | | Ann Arbor | MI | 48103-6080 | |
| Bousfield James E | | 528 Towson Dr W | | | | Warren | MI | 48463-1737 | |
| Bouslog Patricia C | | 624 Deptford Ave | | | | Dayton | OH | 45429-5941 | |
| Bousum Jewell D | | 4628 S 200 W | | | | Kokomo | IN | 46902 | |
| Bousum Jewell D | | 4628 S County Rd 200 W | | | | Kokomo | IN | 46902-9560 | |
| Bousum Kathy A | | 1776 S Co Rd 700 W | | | | Russiaville | IN | 46979-9400 | |
| Bousum Mary P | | 1711 Buick Ln | | | | Kokomo | IN | 46902-2522 | |
| Bousum Timothy | | 4628 S 200 W | | | | Kokomo | IN | 46902 | |
| Bouts Co Inc | | 2401 Monroe Ave | | | | Rochester | NY | 14618 | |
| Boutros Santana | | 3615 Crooks Rd | | | | Royal Oak | MI | 48073 | |
| Boutry Bruno | | 27200 Preview | | | | Warren | MI | 48092 | |
| Boutwell Nancy | | 7459 Dunn Radcliff Rd | Apt 7 | | | Brookhaven | MS | 39601 | |
| Boutwell Rodney | | 1212 Broadus Ave Se | Apt 110 | | | Decatur | AL | 35601 | |
| Bouwman Randall | | 1731 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Bouwman Randall | c/o Bos & Glazer | Carole D Bos Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bouzakri Ahmed | | 5423 Flotron | | | | Huber Heights | OH | 45424 | |
| Bova David | | 101 Campus Ln | | | | West Seneca | NY | 14224 | |
| Bova Janet K | | W6278 30th St | | | | New Lisbon | WI | 53950 | |
| Bova Jr G | | 5834 Sandy Ln | | | | Lockport | NY | 14094 | |
| Bova Michael | | 1120 Primrose Dr | | | | W Carrollton | OH | 45449 | |
| Bova Richard | | 5185 Bressler Dr | | | | Hilliard | OH | 43026-9596 | |
| Bova Theodore A | | W6278 30th St | | | | New Lisbon | WI | 53950 | |
| Bovee Bryon | | 4785 S Washington | | | | Saginaw | MI | 48601 | |
| Bovee Linda L | | 2385 Kenwood Dr | | | | Adrian | MI | 49221-4504 | |
| Bovenzi Eugene | | 45 Glenville Dr | | | | Rochester | NY | 14606 | |
| Bovenzi Joseph | | 45 Glenville Dr | | | | Rochester | NY | 14606 | |
| Bovenzi Peter | | 10274 AM Pointe Dr | | | | Goodrich | MI | 48438 | |
| Bovenzi Pino | | 86 Hill Bridge Dr | | | | Rochester | NY | 14612 | |
| Bovis Lend Lease Project Consu | | Level 20 Peregrine Plz 1325 | Huai Hai Rd C Shanghai 200031 | | | Shanghai | | 200031 | China |
| Bovis Lend Lease Project Consu | | Level 20 Peregrine Plz 1325 | Huai Hai Rd C Shanghai 200031 | | | Shanghai | | 200127 | China |
| Bovis Lend Lease Projects Sha | | 20 F No 1325 Huaihai M Rd | | | | Shanghai | | | China |
| Bovis Lend Lease Projects Sha | | 20 F No 1325 Huaihai M Rd | | | | Shanghai | | | China |
| Bow Electronic Solders | | Canfield Technologies | 1 Crossman Rd | | | Sayreville | NJ | 08872 | |
| Boward Mark | | 7060 Summit Hill Court Se | | | | Caledonia | MI | 49316-9070 | |
| Boward Mark | | 7060 Summit Hill Court Se | | | | Caledonia | MI | 49316-9070 | |
| Bowden Bradley G | | 1491 North Long Lake Rd | | | | Fenton | MI | 48430-8825 | |
| Bowden Florence R | | 2286 N Steel Rd | | | | Merrill | MI | 48637-9519 | |
| Bowden Heather | | 727 N Broadway | | | | Dayton | OH | 45407 | |
| Bowden James | | 202 Braun St | | | | New Carlisle | OH | 45344 | |
| Bowden James | | 202 Braun St | | | | New Carlisle | OH | 45344-2905 | |
| Bowden James Robert | | 202 Braun St | | | | New Carlisle | OH | 45344 | |
| Bowden Jr Vernon | | 918 Zahner Ave | | | | Dayton | OH | 45408 | |
| Bowden Kenneth | | 2525 N Wilson | | | | Royal Oak | MI | 48073 | |
| Bowden Michael & Shanna | | 1561 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Bowden Michael & Shanna | c/o Bos & Glazer | Carole D Bos Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bowden Perry | | 5603 St Pierce Rd Nw | | | | Warren | OH | 44481 | |
| Bowden Sharon | | 2024 N Main St | | | | Dayton | OH | 45405 | |
| Bowe Latasha | | 7001 Spring Dr Lot 6 | | | | Cottondale | AL | 35453 | |
| Bowe Ralph | | 13 Petrarca Dr | | | | Kent | OH | 44243 | |
| Bowen & Associates Inc | | 1333 Butterfield Rd | | | | Downers Grove | IL | 60515 | |
| Bowen and Associates Inc | | 1333 Butterfield Rd | | | | Downers Grove | IL | 60515 | |
| Bowen April | | 1122 Kingsmill Dr | | | | Anderson | IN | 46012 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 389 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM
9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bowen Billie | Box 1427 | | | | Archer City | TX | 76351 | |
| Bowen Carolyn | 7954 Ridge Rd | | | | Gasport | NY | 14067 | |
| Bowen Dani | 3831 Shepherd Rd | | | | Williamson | NY | 14589 | |
| Bowen David | 11136 Coldwater Rd | | | | Flushing | MI | 48433-9748 | |
| Bowen David H | 19 Roosevelt Ave | | | | Benwood | WV | 26031-1014 | |
| Bowen Frederick | 141 Viae Trail | | | | Cortland | OH | 44410 | |
| Bowen Janice | 2029 Nebraska Dr | | | | Xenia | OH | 45385 | |
| Bowen Jeffery | 2664 Larrylin Dr | | | | Saginaw | MI | 48601 | |
| Bowen Jr Joe N | 2401 Robinwood Ave | | | | Saginaw | MI | 48601-3524 | |
| Bowen Lawrence | PO Box 14773 | | | | Saginaw | MI | 48601-0773 | |
| Bowen Luana | 3660 Meadowview Dr | | | | Kokomo | IN | 46902 | |
| Bowen Mark | 8240 Biloxi Ct Ne | | | | Rockford | MI | 49341 | |
| Bowen Michelle | 1940 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Bowen Nancy A | 171 N Adam St | | | | Lockport | NY | 14094-2446 | |
| Bowen Neil F | 19924 E 115th St | | | | Broken Arrow | OK | 74014 | |
| Bowen Pamela | 475 Shiloh Dr | | | | Dayton | OH | 45415 | |
| Bowen Radabaugh Milton & Brown | 4867 Crooks Rd Ste 150 | | | | Troy | MI | 48098 | |
| Bowen Rodney | 1663 Sioux Dr | | | | Xenia | OH | 45385 | |
| Bowen Stacey | 826 Sherman PO Box 32 | | | | Carrollton | MI | 48724 | |
| Bowen Technical Sales | Bowen Greg | 13734 Boquita Dr | | | San Diego | CA | 92014 | |
| Bowen Thomas L | 738 S Pk Ave | | | | Saginaw | MI | 48607-1758 | |
| Bowen Timothy | 557 Skodborg | | | | Eaton | OH | 45320 | |
| Bowens Michael | 1139 Lisa Dr | | | | S Charleston | OH | 45368 | |
| Bowens Mill Christian Center | Inc | 105 Gathering Pl Rd | | | Fitzgerald | GA | 31750 | |
| Bowens Mill Christian Center Inc | 105 Gathering Pl Rd | | | | Fitzgerald | GA | 31750 | |
| Bowens Richard | 2658 Creekwood Circle 1 | | | | Moraine | OH | 45439 | |
| Bowens Walter | 4117 Kammer Ave | | | | Dayton | OH | 45417 | |
| Bowens Amanda | 1909 Woodland Ave | | | | Warren | OH | 44483 | |
| Bower Brian | 2710 Sched Rd | | | | Huron | OH | 44839 | |
| Bower Connie L | 3818 Ravenwood Dr Se | | | | Warren | OH | 44484-3756 | |
| Bower Jeffrey | 8900 Fisk Rd | | | | Akron | NY | 14001 | |
| Bower Stanley Mechanical Servi | 1814 Star Batt Dr | | | | Rochester | NY | 14609 | |
| Bower Stephen | 36 N Adam St | | | | Lockport | NY | 14094-2416 | |
| Bower Steven | 3235 W Jefferson Rd | | | | Kokomo | IN | 46901 | |
| Bower T | 7531 Hwy 80 West | | | | Marshall | TX | 75670 | |
| Bower T | 3133 Suburban Dr | | | | Beavercreek | OH | 45432 | |
| Bowerman Bowden & Moothart | 620 A Woodmere | | | | Traverse Cty | MI | 49686 | |
| Bowerman Jason | 3269 Arbutus | | | | Saginaw | MI | 48603 | |
| Bowerman Kevin | 5278 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Bowers Amy | 7497 Waterfall Dr | | | | Grand Blanc | MI | 48439 | |
| Bowers Archie | 3213 Begole St | | | | Flint | MI | 48504-2917 | |
| Bowers Brandon | 1655 Heron Cl | | | | Canton | MI | 48187 | |
| Bowers Claudia | 3213 Begole | | | | Flint | MI | 48504 | |
| Bowers Craig | 1580 Kenowa Ave Sw | | | | Grand Rapids | MI | 49544-8550 | |
| Bowers Daniel L Co Inc | Miller Bowers Co | 1680 S Livernois Ste 100 | | | Rochester Hills | MI | 48307 | |
| Bowers Dave | 3889 Cypress Creek Dr | | | | Columbus | OH | 43228 | |
| Bowers David | 468 E 34th St | V.N265 | | | Anderson | IN | 46013 | |
| Bowers E C | Rbd Atos De La Bahia | | | | 03180 Torrevieja | | | Spain |
| Bowers Estes | 9420 E North A St | | | | Forest | IN | 46039-9570 | |
| Bowers Floyd | 365 Pecik Mtl Rd | | | | Eva | AL | 35621 | |
| Bowers Harrison Kent & Miller | PO Box 1287 | | | | Evansville | IN | 47706-1287 | |
| Bowers Harrison Kent and Miller | PO Box 1287 | | | | Evansville | IN | 47706-1287 | |
| Bowers Ia | 3 Willow Ave | Kirkby | | | Liverpool | | L32 0RX | United Kingdom |
| Bowers Jeffrey | 1024 Stover Rd | | | | West Alexandria | OH | 45381 | |
| Bowers John D | 637 Berlin Rd | | | | Huron | OH | 44839-1909 | |
| Bowers Johnny | 703 Salem Dr | | | | Kokomo | IN | 46902 | |
| Bowers Johnny M | 703 Salem Dr | | | | Kokomo | IN | 46902-4625 | |
| Bowers Jon | 2303 Englewood Dr | | | | Tuscaloosa | AL | 35405 | |
| Bowers Jr George | 6153 Eagle Ridge Ln Apt 203 | | | | Flint | MI | 48505-6721 | |
| Bowers Kenneth | 5932 Roldavay Dr Ne | | | | Comstock Pk | MI | 49321-9544 | |
| Bowers Kenneth | 7497 Waterfall Dr | | | | Grand Blanc | MI | 48439 | |
| Bowers Laura | 1132 Woodside Dr | | | | Flint | MI | 48503 | |
| Bowers Lois M | 9420 E North A St | | | | Forest | IN | 46039-9570 | |
| Bowers Marilyn | 8893 E Co Rd 1225 | 2230 Star Court | | | Galveston | IN | 46932 | |
| Bowers Michael | 12259 Townline Rd | | | | Grand Blanc | MI | 48439 | |
| Bowers Michael | 2140 Shirlene Dr | | | | Grove City | OH | 43123 | |
| Bowers Michael A | 14170 Little Richmond Rd | | | | New Lebanon | OH | 45345-9713 | |
| Bowers Patricia D | 5320 Gingerwood Dr | | | | Indianapolis | IN | 46220-3638 | |
| Bowers Roy | 29586 Cambridge Ct | | | | New Baltimore | MI | 48047 | |
| Bowers Rex | 808 Canal St | | | | Anderson | IN | 46012-9218 | |
| Bowers Scott | 3258 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Bowers Sharon M | 3889 Cypress Creek Dr | | | | Columbus | OH | 43228-9675 | |
| Bowers Stanley Mech Services | Inc Addr Chg 1 19 00 | | | | Rochester | MI | 48308-1337 | |
| Bowers Stanley Mech Services Inc | PO Box 81337 | | | | Rochester | MI | 48308-1337 | |
| Bowers William | 5091 Tanglewood Bluff | | | | Grand Blanc | MI | 48439 | |
| Bowerson R | 4109 S Mill | | | | Dryden | MI | 48428 | |
| Bowers Christina | 38 Carolina Ave | | | | Lockport | NY | 14094 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bowie Audio Visual Enterprises | | 290 Highpoint Dr | | | | Ridgeland | MS | 39157 | |
| Bowie Bruce | | 3407 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Bowie Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla LLP | PO Box 165001 | | | Austin | TX | 78716 | |
| Bowker Marion L | | PO Box 1203 | | | | Athens | AL | 35612-1203 | |
| Bowley Eric | | 6254 E 600 S | | | | Albany | IN | 46031 | |
| Bowler Thomas | | 145 Mayville Ave | | | | Kenmore | NY | 14217 | |
| Bowles Amanda | | 173 Colebrook | | | | Vandalia | OH | 45377 | |
| Bowles Bruce | | 3729 Monroe St 2 | | | | Riverside | CA | 92504 | |
| Bowles Christina | | 5368 Grover Dr | | | | Columbiaville | MI | 48421 | |
| Bowles Ken | | Dba Vista Enterprises | Box 128 | | | El Verano | CA | 95433 | |
| Bowles Ken Dba Vista Enterprises | | Box 128 | | | | El Verano | CA | 95433 | |
| Bowles Melody | | 95 Nation Ave | | | | Eaton | OH | 45320 | |
| Bowles Michael E | | 25700 San Lupe Ave | | | | Moreno Valley | CA | 92551-7043 | |
| Bowles Philip | | 16432 N Skyridge Ln | | | | Fountain Hills | AZ | 85268 | |
| Bowles Rice Mcdavid Graff & | | Love | | | | Charleston | WV | 25325-1386 | |
| Bowles Rice Mcdavid Graff and Love | | PO Box 1386 | | | | Charleston | WV | 25325-1386 | |
| Bowles Ronald | | 200 N Gilbert St Apt 19 | | | | Anaheim | CA | 92801 | |
| Bowles Sandra | | 2424 Otello Ave | | | | Dayton | OH | 45414 | |
| Bowles Thomas J | | 5398 Grover Dr | | | | Columbiaville | MI | 48421-8914 | |
| Bowles Thomas P Dba Tiger Auto Salvage | | 3191 E Bristol Rd | | | | Burton | MI | 48529 | |
| Bowley Jackie L | | 305 Redwood Ct | | | | Kokomo | IN | 46902-3624 | |
| Bowley Wanita | | 810 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Bowley Wanita E | | 810 Springwater Rd | | | | Kokomo | IN | 46902-4893 | |
| Bowley Damon P | | 42605 E East 270 Rd | | | | Chelsea | OK | 74016 | |
| Bowlin James E | | 4750w S 400 W | | | | Russiaville | IN | 46979-9459 | |
| Bowling Andrew | | 4925 Far Hills Ave C | | | | Kettering | OH | 45429 | |
| Bowling C | | 3071 Axe Dr | | | | Fairborn | OH | 45324 | |
| Bowling Dayna | | 404 Everette Ave | | | | Dayton | OH | 45404 | |
| Bowling Delia | | 1162 Osage Ave | | | | Kettering | OH | 45419 | |
| Bowling Everett | | 2095 Auburndale Ave | | | | Dayton | OH | 45414 | |
| Bowling Green | | 191 Farr Ave | | | | Bowling Green | KY | 42101-9172 | |
| Bowling Green Municipal Court Clerk | | PO Box 326 | | | | Bowling Green | KY | 42102 | |
| Bowling Green Freight Eft | | Prime Financial Services | 581 Hardison Rd | | | Woodburn | KY | 42170 | |
| Bowling Green Freight Inc | | 581 Hardison Rd | | | | Woodburn | KY | 42170-9616 | |
| Bowling Green Freight Prime Financial Services | | 581 Hardison Rd | | | | Woodburn | KY | 42170 | |
| Bowling Green Logistics | | Optimization Loc Dock Lu | 383 Scottys Way | | | Bowling Green | KY | 42102 | |
| Bowling Green State | | Vocational Technical School | Attn Carolyn Graden | 1845 Loop Dr | | Bowling Green | KY | 42101-3601 | |
| Bowling Green State University | | Bursars Office | PO Box 993 | | | Bowling Green | KY | 43402-0993 | |
| Bowling Green State University Bursars Office | | PO Box 993 | | | | Bowling Green | KY | 43402-0993 | |
| Bowling Green State Vocational Technical School | | Attn Carolyn Graden | 1845 Loop Dr | | | Bowling Green | KY | 42101-3601 | |
| Bowling Green University | | Firelands College | 901 Rye Beach Rd | | | Huron | OH | 44839-9791 | |
| Bowling Green University Firelands College | | 901 Rye Beach Rd | | | | Huron | OH | 44839-9791 | |
| Bowling Jr Earl | | 32 Dewey Dr | | | | Kettering | OH | 45420 | |
| Bowling Larry | | 2610 Nyack Ln | | | | Dayton | OH | 45439 | |
| Bowling Michael | | 1889 County Rd 184 | | | | Moulton | AL | 35650 | |
| Bowling Michael A | | 302 N Hogan | | | | Pryor | OK | 74361 | |
| Bowling Michael E | | 4940 Eck Rd | | | | Middletown | OH | 45042-1612 | |
| Bowling Michele | | 1675 Lambert Dr | | | | New Carlisle | OH | 45344 | |
| Bowling Ozzas | | 4951 Highland Dr | | | | Moulton | AL | 35650-4115 | |
| Bowling Pamella | | 94 Aloha Dr | | | | Moraine | OH | 45439 | |
| Bowling Ralph | | PO Box 2 | | | | Omer | MI | 48749-9713 | |
| Bowling Rhonda | | 62 Monica Ave Se | | | | Decatur | AL | 35603 | |
| Bowling Richard | | 7240 Fraser St | | | | Dayton | OH | 45427 | |
| Bowling Samuel | | 8488 Rich Rd | | | | Mayville | MI | 48744-9312 | |
| Bowling Sondra | | 35 Country Pl Ct | | | | Xenia | OH | 45385 | |
| Bowling Stephen | | 2431 Mandale Ave | | | | Dayton | OH | 45420 | |
| Bowling Transport Inc | | PO Box 663 | | | | Seymour | IN | 47274 | |
| Bowling Transportation Inc | | 7179 Pemberville Rd | | | | Risingsun | OH | 43457 | |
| Bowling William Cecil | | 1232 E Mcgalliard Rd | | | | Muncie | IN | 47303-2272 | |
| Bowlus Trucking Co Inc | | Freight Payments | PO Box 631384 | | | Cincinnati | OH | 45263-1384 | |
| Bowlus Trucking Co Inc Freight Payments | | PO Box 631384 | | | | Cincinnati | OH | 45263-1384 | |
| Bowman & Brooke | | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | | | Richmond | VA | 23219-4027 | |
| Bowman & Brooke | | 160 W Santa Clara St Ste 1150 | | | | San Jose | CA | 95113-1700 | |
| Bowman & Brooke | | PO Box 1414 Ncb 13 | | | | Minneapolis | MN | 55480-1414 | |
| Bowman & Brooke | | Add Chg 4 98 | | | | Richmond | VA | 55480-1414 | |
| Bowman & Brooke | | 150 S 5th St Ste 2600 | | | | Minneapolis | MN | 55402 | |
| Bowman Aaron | | 1917 Sheffield St | | | | Middletown | OH | 45044-4319 | |
| Bowman Albert | | 59 Fernec Ln | | | | E Amherst | NY | 14051 | |
| Bowman and Brooke | | Riverfront Plaza West Tower | 901 E Byrd St Ste 1500 | | | Richmond | VA | 23219-4027 | |
| Bowman and Brooke | | 160 W Santa Clara St Ste 1150 | | | | San Jose | CA | 95113-1700 | |
| Bowman and Brooke | | 150 S 5th St Ste 2600 | | | | Minneapolis | MN | 55402 | |
| Bowman and Brooke | | PO Box 1414 Ncb 13 | | | | Minneapolis | MN | 55480-1414 | |
| Bowman Andrew | | 5872 Decker Rd | | | | Franklin | OH | 45005 | |
| Bowman B | | 46600 Cherry Hill Rd | | | | Canton | MI | 48187 | |
| Bowman Brenda | | 8940 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Bowman Brian | | 9031 Warrick Rd | | | | Frankenmuth | MI | 48734 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 391 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bowman Bruce | | 3902 Lkjt Oxonf Rd Lot 55 | | | | Lockport | NY | 14094 | |
| Bowman Charles H | | 1556 Rocky Mill Rd | | | | Victoria | VA | 23974-3412 | |
| Bowman Chozon | | 4580 Webber | | | | Saginaw | MI | 48601 | |
| Bowman Construction Co Inc Eft | | PO Box 387 | | | | Marion | IN | 46952 | |
| Bowman Cronona | | 6058 Penwood Rd | | | | Mt Morris | MI | 48458 | |
| Bowman D M Inc | | PO Box 75565 | | | | Baltimore | MD | 21279-0565 | |
| Bowman Dennis M | | 2718 Haverstraw Ave | | | | Dayton | OH | 45414-2241 | |
| Bowman Distribution | | 3130 Campbell Dr | | | | Springfield | OH | 45503 | |
| Bowman Distribution | Tim Bruce | Barnes Group Inc | 1301 E 9th St | Rm Chg Per Ltr 06 09 04 Am | | Cleveland | OH | 44114-1824 | |
| Bowman Distribution | | 850 E 72nd St | | | | Cleveland | OH | 44103-1007 | |
| Bowman Distribution Barnes Group Inc | | Dept Ch 14079 | | | | Palatine | IL | 60055-4079 | |
| Bowman Dorothy M | | 441 S 28th | | | | Saginaw | MI | 48601-6422 | |
| Bowman Electronics | | 17195 Newhope St | | | | Fountain Valley | CA | 92708 | |
| Bowman Electronics | Howard Bowman | 17195 New Hope St Ste 201 | Ste 201 | | | Fountain Valley | CA | 92708 | |
| Bowman Enola A | | 97 Warsaw St | | | | Rochester | NY | 14621-3635 | |
| Bowman Freda | | 614 W Taylor | | | | Kokomo | IN | 46901 | |
| Bowman Gary | | 871 Dolphin St Sw | | | | Wyoming | MI | 49509-5123 | |
| Bowman Gerald R | | 7223 Balla Dr | | | | N Tonawanda | NY | 14120-1487 | |
| Bowman Gillilan Hayman | | Godfrey Inc | PO Box 785812 | | | Sandton | | 02146 | South Africa |
| Bowman Gillilan Hayman Godfrey Inc | | PO Box 785812 | | | | Sandton South Africa | | 02146 | South Africa |
| Bowman Gregory | | 265 Pk Ln | | | | Springboro | OH | 45066 | |
| Bowman Heintz Boscia & | | Vician Pc | | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia & Macphee | | Acct Of Wilford Mc Carley | Cause 49k01 9412 Sc10180 | | | Merrillville | IN | 31260-3475 | |
| Bowman Heintz Boscia & Vician | | 253 E Ohio St Ste 860 | | | | Indianapolis | IN | 46204 | |
| Bowman Heintz Boscia & Vician | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia & Mcphee Acct Of Wilford Mc Carley | | Cause 49k01 9412 Sc10180 | 8605 Broadway | | | Merrillville | IN | 46410-7033 | |
| Bowman Heintz Boscia and Vician | | 253 E Ohio St Ste 860 | | | | Indianapolis | IN | 46204 | |
| Bowman Heintz Boscia and Vician | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia and Vician Pc | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Heintz Boscia & Vician | | 8605 Broadway | | | | Merrillville | IN | 46410 | |
| Bowman Ii Michael | | 5872 Decker Rd | | | | Franklin | OH | 45045 | |
| Bowman James | | 5757 Eaton Oxford Rd | | | | Camden | OH | 45311 | |
| Bowman James | | PO Box 111 | | | | Trinity | AL | 35673-0111 | |
| Bowman James | | 6181 Wolverine Trl | | | | Alger | MI | 48610-9414 | |
| Bowman Janitorial Supply | Jack Jenefsky | 225 N Irwin St | | | | Dayton | OH | 45401-1404 | |
| Bowman Janitorial Supply | Jack Jenefsky | 225 N Irwin St | PO Box 1404 | | | Dayton | OH | 45401-1404 | |
| Bowman Janitorial Supply Co | | 745 Summerville Rd | 225 N Irwin St | | | Dayton | OH | 45403-1328 | |
| Bowman John | | 745 Summerville Rd Apt 369 | | | | Boaz | AL | 35957 | |
| Bowman Joseph | | 411 Purvis Rd | | | | Flora | MS | 39071 | |
| Bowman Josephene M | | 8142 Jordan Rd | | | | Grand Blanc | MI | 48439-9623 | |
| Bowman Joyce C | | 2799 Wabash Ave | | | | Niles | MI | 44446-4547 | |
| Bowman Jr Kenneth | | 2107 E 38th St | | | | Anderson | IN | 46013-2116 | |
| Bowman Jr Manual | | 2430 Gold Ave | | | | Flint | MI | 48503 | |
| Bowman Jule | | 8840 Jamaica Rd | | | | Germantown | OH | 45327 | |
| Bowman Kenneth | | 1601 H Westview Commons Blvd | | | | Rochester | NY | 14624-6910 | |
| Bowman Kenneth Jr | | 2107 E 38th St | | | | Anderson | IN | 46013 | |
| Bowman Kim | | 3295 Sandy Beach Rd | | | | Grand Island | NY | 14072 | |
| Bowman Kimora | | 2104 Slaby Dr | | | | Kokomo | IN | 46902-4599 | |
| Bowman Larry | | 3360 Cardinal Dr | | | | Saginaw | MI | 48601-5711 | |
| Bowman Melissa | | 2675 Crescent Blvd | | | | Kettering | OH | 45409 | |
| Bowman Patricia | | 9331 Warnick Rd | | | | Frankenmuth | MI | 48734 | |
| Bowman Richard | | 3199 W Irish Rd | | | | Davison | MI | 48423-9582 | |
| Bowman Robert | | 861 California St Nw | | | | Grand Rapids | MI | 49504 | |
| Bowman Roger | | 3352 W 100 N | | | | Tipton | IN | 46072-8536 | |
| Bowman Ronald D | | 770 Kathy Ct | | | | Beaverton | MI | 48612-8516 | |
| Bowman Ruth | | 661 North Rd | | | | Niles | MI | 44446 | |
| Bowman Supply Co | | PO Box 1404 | 225 N Irwin St | | | Dayton | OH | 45401-1404 | |
| Bowman Supply Co Eft | | PO Box 1404 | | | | Dayton | OH | 45401-1404 | |
| Bowman Supply Company | | 225 N Irwin St | PO Box 1404 | | | Dayton | OH | 45401 | |
| Bowman Supply Company | Laura Rowley | PO Box 1404 | | | | Dayton | OH | 45401 | |
| Bown Kenneth W | | 2012 S Farragut St | | | | Bay City | MI | 48708-3809 | |
| Bowie | | 610 W Congress | | | | Detroit | MI | 48226 | |
| Bowie & Co Inc | | 3 J3234 te+008 | 610 W Congress | 1.33441e+008 | | Detroit | MI | 48226 | |
| Bowie & Co Inc | | Bowne Jh Software Solutions D | 7451 Callaghan Rd | | | San Antonio | TX | 78229 | |
| Bowie Jh Software Solutions | | Bowne Of Detroit | 610 West Congress | | | Detroit | MI | 48226 | |
| Bowie Robert | | 211 N Loop 1604 E Ste 245 | | | | San Antonio | TX | 78232 | |
| Bowker Barbry | | PO Box 7167 | | | | Chicago | IL | 60694-1857 | |
| Bowie Of Detroit | | 610 West Congress | Remit Update 7 93 | | | Detroit | MI | 48226-3143 | |
| Bowne Publishing Division | | Church St Station | PO Box 6080 | | | New York | NY | 10249 | |
| Bowne Publishing Division Church Street Station | | PO Box 6080 | | | | New York | NY | 10249 | |
| Bowne Stanley | | 3166 E 100 S | | | | Kokomo | IN | 46902 | |
| Bowne Translation Services | | 345 Hudson St | | | | New York | NY | 10014 | |
| Bowns Robert | | 6055 Birch Run Rd | | | | Birch Run | MI | 48415-8743 | |
| Bowser Barry | | 1209 Par Ct | | | | Kokomo | IN | 46901-6951 | |
| Bowser Daniel | | 10133 Jamaica Rd | | | | Carlisle | OH | 45005 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bowser Daniel | | 26802 Martha Court | | | | Waterford | MI | 53185 | |
| Bowser George | | 38 Yale Ave | | | | New Lebanon | OH | 45345 | |
| Bowser Jr Neil | | 788 Beatty School Rd | | | | Greenville | PA | 16125 | |
| Bowser Karen | | 11209 Par Ct | | | | Kokomo | IN | 46901-9551 | |
| Bowser Karen S | | 6641 State Route 7 | | | | Andover | OH | 44003-9550 | |
| Bowser Kent K | | 12255 Hemple Rd | | | | Farmersville | OH | 45325-7208 | |
| Bowser Larry J | | 4810 Logan Way | | | | Hubbard | OH | 44425-3317 | |
| Bowser Laura | | 181 Elson Dr | | | | Warren | OH | 44483 | |
| Bowser Michael | | 9762 State Route 7 Ne | | | | Kinsman | OH | 44428 | |
| Bowser Michael | | 2212 Enterprise Rd | | | | W Alexandria | OH | 45381 | |
| Bowser Morner | | PO Box 51 | | | | Dayton | OH | 45401 | |
| Bowser Morner Inc | | 4518 Taylorsville Rd | | | | Dayton | OH | 45424-244 | |
| Bowser Otis | | 2201 East Arms Dr | | | | Hubbard | OH | 44425 | |
| Bowser Terri | | 4958 Boone Dr | | | | W Alexandria | OH | 45381-9724 | |
| Bowser Walter | | 2330 Whispering Mdws Ne | | | | Warren | OH | 44483 | |
| Bowsher Teddy | | 315 N Burnett Rd | | | | Springfield | OH | 45503 | |
| Bowyer Mark | | 9300 Barnes Rd | | | | Clayton | OH | 45315-9749 | |
| Bowyer Michele | | 4237 Illicos Sw | | | | Wyoming | MI | 49509 | |
| | | | | | | | | | |
| Bowyer Steven | | 65 Butternere Rd | | | | Liverpool | | L162NL | United Kingdom |
| Box Butte County Ct | | PO Box 613 | | | | Alliance | NE | 69301 | |
| Box Butte Cty Crt | | PO Box 613 | | | | Alliance | NE | 69301 | |
| Box Butte Cty Dist Ct Clerk | | 515 Box Butte Ste 300 | | | | Alliance | NE | 69301 | |
| Box Co | | 1219 Kessler El Bldg B | | | | El Paso | TX | 79907 | |
| Box Co The | | PO Box 220332 | | | | El Paso | TX | 79913 | |
| Box Thomas | | 1219 Kessler Bldg B | | | | El Paso | TX | 79907 | |
| Box Usa | | 6211 Fisher Rd | | | | Meridian | MS | 39301 | |
| Box Usa Group Inc | | PO Box 19633 | | | | Newark | NJ | 071950633 | |
| Boxall C Van Transportation Inc | | 0717 N 200 W | | | | Hartford City | IN | 47348 | |
| Boxx Gear Manufacturing Inc | | 763 South Oakwood | | | | Detroit | MI | 48217 | |
| Boxx Gear Manufacturing Inc | | 787 Old Trinity | | | | Decatur | AL | 35601 | |
| Boxx Gear Manufacturing Inc | | 787 Old Trinity Rd | | | | Decatur | AL | 35601 | |
| Boxx Gear Manufacturing Inc | | 787 Old Trinity | Ad Chg Per Ltr 8 24 04 Am | | | Decatur | AL | 35601 | |
| Boy Machine Inc | | 199 Philips Rd | | | | Exton | PA | 19341 | |
| Boy Machines Inc | | 199 Philips Rd | | | | Exton | PA | 19341 | |
| Boy Scouts Of America | | 4699 Northcut Pl | | | | Detroit | MI | 45414 | |
| Boy Scouts Of America | | Detroit Area Council | 1776 W Warren | | | Detroit | MI | 48208 | |
| Boy Scouts Of America Alapaha Area Council | | Alapaha Area Council | 1841 Norman Dr | | | Valdosta | GA | 31603-1006 | |
| Boy Scouts Of America Detroit Area Council | | 1776 W Warren | | | | Valdosta | GA | 31603-1006 | |
| Boy Scouts Of America Troop 75 | | 72 W Franklin St | | | | Detroit | MI | 48208 | |
| Boyalzies Inc | | Interstate Battery Systems Of | 301 Clay Rd | | | Bellbrook | OH | 45305 | |
| Boyce Alex | | 205 Po Ave | | | | Rochester | NY | 14623 | |
| Boyce Betty | | 613 Crestview Dr | | | | Medina | NY | 14103 | |
| Boyce Ekonomou & Atkinson | | 50 Hurt Plaza Ste 1550 | | | | Gadsden | AL | 35903 | |
| Boyce Ekonomou and Atkinson | | 50 Hurt Plaza  Ste 1550 | | | | Atlanta | GA | 30303 | |
| Boyce Hall Julie | | 15793 County W | | | | Atlanta | GA | 30303 | |
| Boyce Live R | | 7603 Huntington Dr | | | | Oroz | WI | 54114 | |
| Boyce Milton J | | 4001 Mill St | | | | Oscoda | MI | 48750-9735 | |
| Boyce Sandra C | | 727 Union St | Apt 2 | | | Kokomo | IN | 46902-4696 | |
| Boyce Terry | | 13526 S 150 E | | | | Grand Rapids | MI | 49503 | |
| Boyd Ab Co | | Boyd Corp | 600 S Mcclure Rd | | | Kokomo | IN | 46901-3804 | |
| Boyd Angela | | 690 Bradford Dr Apt B | | | | Modesto | CA | 95357 | |
| Boyd Bathsheba | | 11R Rockwood Ave | | | | Kokomo | IN | 46902 | |
| Boyd Bobby J | | 1624 W 9th St | | | | Dayton | OH | 45405 | |
| Boyd Bradley | | 2107 Lynn Dr | | | | Anderson | IN | 46016-2804 | |
| Boyd Brian | | 1037R Valley Dr | | | | Kokomo | IN | 46902 | |
| Boyd Bros Transportation Co | | Inc | Rt 1 PO Box 40 | | | Goodrich | MI | 48438 | |
| Boyd Bros Transportation Co Inc | | Drawer 382 PO Box 11407 | | | | Clayton | AL | 36016 | |
| Boyd Bruce | | 2535 Houlihan Rd | | | | Birmingham | AL | 35246 | |
| Boyd Charlotte | | 735 Brookley Blvd | | | | Saginaw | MI | 48601 | |
| Boyd Corp | | 565 Willow Ave | | | | Toledo | OH | 43607 | |
| Boyd Corp Gaffney Div | | PO Box 403281 | | | | Gaffney | SC | 29341 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | | Atlanta | GA | 30384-3261 | |
| Boyd Corporation | Marilyn Mcquilliams | 600 South Mcclure Rd | | | | Modesto | CA | 95357 | |
| Boyd Corporation | Kim Singh | 13585 Ramona Ave | | | | Modesto | CA | 95357 | |
| Boyd Corporation | Jim Menard | 600 S Mcclure Rd | | | | Chino | CA | 91710 | |
| Boyd Don | | 5570 Confs Ct | | | | Modesto | CA | 95357 | |
| Boyd Don | | 4167 Gorman Ave | | | | Huber Heights | OH | 45424 | |
| Boyd E Kirby | | 198 Timberley Pl | | | | Englewood | OH | 45322 | |
| Boyd E Kirby | | 198 Timberley Pl | | | | Greentown | IN | 46936 | |
| Boyd Erika | | 1625 W 20th St | | | | Anderson | IN | 46016 | |
| Boyd Gary L | | 4761 County Rd 16 | | | | Florence | AL | 35633-3645 | |
| Boyd Harry | | 2616 Crystal St | | | | Anderson | IN | 46012 | |
| Boyd Helen | | 0765 Bogue Chitto Rd Se | | | | Bogue Chitto | MS | 39629 | |
| Boyd Industrial Sales Inc | | 10072 S Holy Rd | | | | Grand Blanc | MI | 48439 | |
| Boyd Industrial Sales Inc | | 10072 S Holly Rd | | | | Grand Blanc | MI | 48439 | |
| Boyd Industrial Sales Inc Eft | | PO Box 547 | PO Box 547 | | | Grand Blanc | MI | 48439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 393 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boyd James D | 3149 E 1175 S | | | | Galveston | IN | 46932-0000 | |
| Boyd James G | 9277 W 400 N | | | | Sharpsville | IN | 46068-9221 | |
| Boyd Jerald | 4406 Callahan Rd | | | | South Vienna | OH | 45369 | |
| Boyd Joseph | 15849 Old Dayton Rd | | | | New Lebanon | OH | 45345 | |
| Boyd Jr Alexander J | 1093 Roseway Ave Se | | | | Warren | OH | 44484-2808 | |
| Boyd Jr Lance | 5516 Monadi Circle | | | | Cincinnati | OH | 45213 | |
| Boyd Jr Melvin | 1131 Linda Vista Ave | | | | Dayton | OH | 45405 | |
| Boyd Jr Stewart | 275 Pine Grove Rd | | | | Canton | MS | 39046-9632 | |
| Boyd Katrina | 385 Sharon Rd | | | | Canton | MS | 39046 | |
| Boyd Kirby | 2150 Cameron Dr | | | | Kokomo | IN | 46902 | |
| Boyd Lance E | 808 N Maplewood | | | | Tulsa | OK | 74115 | |
| Boyd Levi | 780 Winding Grove Ln | | | | Loganville | GA | 30052 | |
| Boyd Lucy | 2212 Mccaffrey Rd | | | | Youngstown | OH | 44505 | |
| Boyd Mark | 223 Hamrock Dr | | | | Campbell | OH | 44405 | |
| Boyd Mary | 4516 Barnett Rd Apt 1061 | | | | Wichita Falls | TX | 76310 | |
| Boyd Md | 1220 Westward Trl | | | | Carol Stream | IL | 60188 | |
| Boyd Michael | 2414 Whittier St | | | | Saginaw | MI | 48601 | |
| Boyd Norman | 1022 Perkins Jones Rd Apt A8 | | | | Warren | OH | 44483 | |
| Boyd Pamela | 7180 Oak Point Circle | | | | Noblesville | IN | 46062 | |
| Boyd Patricia | 5707 Daphne Ln | | | | Dayton | OH | 45415 | |
| Boyd Randall | 3051 Cashin Dr | | | | Flint | MI | 48506-2020 | |
| Boyd Richard | 2900 Ohanlon Court | | | | Williamston | MI | 48895 | |
| Boyd Robert L | 121 Morningside Dr | | | | Grand Island | NY | 14072-1333 | |
| Boyd Robert W | 2029 Silver Fox Ln Nw | | | | Warren | OH | 44484-1140 | |
| Boyd Sally | 10610 E 112th Way | | | | Henderson | CO | 80640 | |
| Boyd Sally J | 10610 E 112th Way | | | | Henderson | CO | 80640 | |
| Boyd Schatzer | 110 Deens Ln | | | | Bay City | MI | 48706 | |
| Boyd Scott | 3930 Winkler | | | | Harrison Twp | MI | 48045 | |
| Boyd Sharon | 3730 Derlinger Rd | | | | Trotwood | OH | 45426 | |
| Boyd Shunameia | 127 Pk Circle | | | | Jackson | MS | 39212 | |
| Boyd Smith Jr | 4208 S 100 W | | | | Kokomo | IN | 46902 | |
| Boyd Tamika | 545 South 16th | | | | Saginaw | MI | 48601 | |
| Boyd Thomas | 1221 S Main Apt 5 | | | | Adrian | MI | 49221 | |
| Boyd Todd | 4978 Franlou Ave | | | | Riverside | OH | 45432 | |
| Boyd Tonya | 1382 Oakdale St | | | | Warren | OH | 44485 | |
| Boyd Wesley | 2940 Robinson Rd Apt 412 | | | | Jackson | MS | 39209 | |
| Boyd William | 5901 Grit St | | | | Fairborn | OH | 45324-9377 | |
| Boykin | 507 South Main | Ste 601 | | | Tulsa | OK | 74103 | |
| Boykston Company | 320 Maple Ct | | | | Kokomo | IN | 46902 | |
| Boyea Patricia | 2460 Perry Lk Rd | | | | Ortonville | MI | 48462 | |
| Boyea Philip | 320 Maple Ct | | | | Kokomo | IN | 46902 | |
| Boyer & Dawson Pc | 43605 Van Dyke Ave | | | | Sterling Heights | MI | 48314 | |
| Boyer & Dawson Pc | 43805 Van Dyke Ave | | | | Sterling Hgts | MI | 48314 | |
| Boyer and Dawson Pc | 43805 Van Dyke Ave | | | | Sterling Heights | MI | 48314 | |
| Boyer Anthony | 102 Redwood Ave | | | | Dayton | OH | 45405 | |
| Boyer Bradley | 9155 East Cr 800 South | | | | Galveston | IN | 46932 | |
| Boyer Brenda S | 12171 Havermale Rd | | | | Farmersville | OH | 45325-9233 | |
| Boyer Carl | 6031 Windy Ridge Ln | | | | Sylvania | OH | 43560 | |
| Boyer E Bradley  Eft | 9155 East Cr 800 South | | | | Galveston | IN | 46932 | |
| Boyer E Bradley Eft | 9155 East Cr 800 South | | | | Galveston | IN | 46932 | |
| Boyer Eugene | 6340 Los Barrios | | | | El Paso | TX | 79912 | |
| Boyer Galen Pontiac  Cadillac Motors | 3107 S Noland Rd | | | | Independence | MO | 64055 | |
| Boyer George | 3124 Lake Rd N | | | | Brockport | NY | 14420-9402 | |
| Boyer James A | 799 Maclaren Ln | | | | Anderson | IN | 46012 | |
| Boyer James A | 799 Maclaren Ln | | | | Anderson | IN | 46012-9708 | |
| Boyer Jane A | 306 Basswood Court | | | | Cocoa | FL | 32926-3159 | |
| Boyer Janelle | PO Box 871 | | | | Troy | OH | 45373-0871 | |
| Boyer John | 2220 Oakwoods Ln | | | | Westfield | IN | 46074 | |
| Boyer John W | 2220 Oak Woods Ln | | | | Westfield | IN | 46074-9427 | |
| Boyer John William | 2220 Oak Woods Ln | | | | Westfield | IN | 46074 | |
| Boyer Johnny | 522 Longview Dr | | | | Peru | IN | 46970-2515 | |
| Boyer Jr R | 8421 Forest Rd | | | | Gasport | NY | 14067 | |
| Boyer Karen | 102 Redwood Ave | | | | Dayton | OH | 45405 | |
| Boyer Kristin | 6051 Ketchum Ave | | | | Newfane | NY | 14108 | |
| Boyer Leo | 1217 Castleman Av Sw | | | | Decatur | AL | 35601 | |
| Boyer Michael | 24 Sugar Mill Circle | | | | Fairport | NY | 14450 | |
| Boyer Nathan | 1590 Hertel Ave No 2 | | | | Buffalo | NY | 14216-2904 | |
| Boyer Perry W | 1723 South F St | | | | Elwood | IN | 46036-2444 | |
| Boyer R Thomas Jr | 8421 Forest Rd | | | | Gasport | NY | 14067 | |
| Boyer Richard | 8940 Perry Ave | | | | Carlisle | OH | 45005 | |
| Boyer Richard | 5269 Ster Rd | | | | Mantua | OH | 44255 | |
| Boyer Robert | 206 Dean Dr | | | | Farmersville | OH | 45325-1200 | |
| Boyer Robert | 1808 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Boyer Ronald | 1826 S 300 W | | | | Peru | IN | 46970 | |
| Boyer Ronald | 1826 S 300w | | | | Peru | IN | 46970 | |
| Boyer Steven | 6500 Hemingway Rd | | | | Huber Heights | OH | 45424 | |
| Boyer Suzanne | PO Box 3306 | | | | Crossville | TN | 38557-3308 | |
| Boyer Terrence | 7136 Mt Juliet | | | | Davison | MI | 48423 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 394 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Boyert Thomas | | R 11 Box 170a | | | | Bloomington | IL | 61704 | |
| Boyett Hazel | | 1611 Sherwood Oak Dr Sw | | | | Decatur | AL | 35603 | |
| Boyett Stanley | | 144 Woodland Hills Pl | | | | Somerville | AL | 35670 | |
| Boyce Riley | | 1001 W Roanoke | | | | Broken Arrow | OK | 74011 | |
| Boyce Jessica | | 7020 W 124th St Apt 2002 | | | | Overland Park | KS | 66209-2839 | |
| Boykin Alisha | | 2624 N Diamond Mill Rd | | | | Brookville | OH | 45309 | |
| Boykin David | | 217 Shadow Lake Dr North | | | | Clinton | MS | 39056 | |
| Boykin Doris | | 3407 Earlham Dr | | | | Dayton | OH | 45406 | |
| Boykin Shirley | | 2238 Rilson Rd | | | | Loxley | AL | 36551 | |
| Boykins Jacqueline Y | | 7395 Hartcrest Ln | | | | Centerville | OH | 45459-4877 | |
| Boykins Jr Melvin | | 7395 Hartcrest Ln | | | | Centerville | OH | 45459 | |
| Boyko David | | 23 Village Square Dr | | | | Asbury | NJ | 08802-1302 | |
| Boylan Daniel | | 3376 Hess Rd | | | | Lockport | NY | 14094 | |
| Boylan Sales Inc | | PO Box 358 | | | | Plainwell | MI | 49080-0358 | |
| Boylan Sales Inc | | 607 N Main St | | | | Plainwell | MI | 49080-0358 | |
| Boylan Susan | | 3376 Hess Rd | | | | Lockport | NY | 14094 | |
| Boyle & Associates Pc | | 10844 Old Mill Rd Ste 5a | | | | Omaha | NE | 68154 | |
| Boyle and Associates Pc | | 10844 Old Mill Rd Ste 5a | | | | Omaha | NE | 68154 | |
| Boyle Dana M | | 449 N Oakland Ave | | | | Sharon | PA | 16146-2391 | |
| Boyle E | | 54 Martock | Whiston | | | Prescot | | L35 3TA | United Kingdom |
| Boyle Investment Co | | 6.2013e+008 | 5900 Poplar Ave | | | Memphis | TN | 38119 | |
| Boyle Investment Co | | PO Box 17800 | | | | Memphis | TN | 38187 | |
| Boyle Investment Co 6201387740 | | Agent For 868 Ridgeway Loop P | PO Box 17800 | | | Memphis | TN | 38187 | |
| Boyle Investment Co Agent For 868 Ridgeway Loop P | | PO Box 17800 | | | | Memphis | TN | 38187 | |
| Boyle Jeffrey | | 2634 Brandywine Rose | | | | Warren | OH | 44484 | |
| Boyle Joseph | | 110 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Boyle Joseph | | 22123 Camelot Ct | | | | Beverly Hills | MI | 48025 | |
| Boyle Joseph M | | 2739 Oak Forest Dr | | | | Niles | OH | 44446-4474 | |
| Boyle Karen | | 8953 Pearson Rd | | | | Middleport | NY | 14105-9740 | |
| Boyle Kevin | | 20 Pheasants Ridge Rd South | | | | Wilmington | DE | 19807 | |
| Boyle Kevin P | | 20 Pheasants Ridge Rd S | | | | Wilmington | DE | 19807 | |
| Boyle Sean | | 2825 Poplar Dr | | | | Springfield | OH | 45504 | |
| Boyle Services Inc | | 701 W 41st St | | | | Tulsa | OK | 74107 | |
| Boyle Services Inc | | 701 W 41st | | | | Tulsa | OK | 74107 | |
| Boyle Tracie | | 211 Deeds Ave | | | | Dayton | OH | 45404 | |
| Boyle Trust & Investment Co | | Trustee | PO Box 17800 | | | Memphis | TN | 38187 | |
| Boyle Trust and Investment Co Trustee | | PO Box 17800 | | | | Memphis | TN | 38187 | |
| Boyle W | | 17 Monaghan Close | | | | Liverpool | | L9 8HA | United Kingdom |
| Boylen Ronald | | 5781 Lakeview Dr | | | | Hale | MI | 48739 | |
| Boyles Galvanizing | Kevin Halstead | 2250 E 73rd St | Ste 300 | | | Tulsa | OK | 74136-6832 | |
| Boyles Galvanizing | | 6310 Kenjoy Dr | | | | Louisville | KY | 40214 | |
| Boyles Galvanizing | | 1461 Knark Court | | | | St Louis | MO | 63132 | |
| Boyles Galvanizing | c/o King & Spalding | Paul Quiros | | | | Atlanta | GA | 30303 | |
| Boyles J | | PO Box 2961 | | | | Decatur | AL | 35602 | |
| Boyles Jimmy D | | 271 S Poole Rd | | | | Danville | AL | 35619-9451 | |
| Boyles Philip | | 3627 County Rd 305 | | | | Moulton | AL | 35650 | |
| Boyne Gary J | | 185 Wabash Ave | | | | Kenmore | NY | 14217-2303 | |
| Boynton H | | 7 Maria Rd | | | | Liverpool | | L9 1EG | United Kingdom |
| Boynton Pro Audio | | Melody Pines Farm | | | | Morris | NY | 13808 | |
| Boynton Pro Audio | | PO Box 130 | | | | Morris | NY | 13808 | |
| Boynton Prod & Service Inc | | PO Box 403 | | | | St Charles | IL | 60174-0403 | |
| Boynton Studio Inc | | Melody Pines Farm | | | | Morris | NY | 13808 | |
| Boys & Girls Club | | 907 E Remington | | | | Saginaw | MI | 48601 | |
| Boys & Girls Club Of Troy | | 4070 John R | | | | Troy | MI | 48085 | |
| Boys & Girls Clubs Of Se Mich | | 26777 Halstad Rd Ste 100 | Zig Chg Per Afc 03 17 4 Am | | | Farmington Hills | MI | 48331-3560 | |
| Boys & Girls Clubs Of Se Al | | 1102 Government St | | | | Mobile | AL | 36604 | |
| Boys and Girls Club | | 907 E Remington | | | | Saginaw | MI | 48601 | |
| Boys and Girls Club Of Troy | | 4070 John R | | | | Troy | MI | 48085 | |
| Boys and Girls Clubs Of Se Mich | | 26777 Halstad Rd Ste 100 | | | | Farmington Hills | MI | 48331-3560 | |
| Boys David | | 3260 E 100 S | | | | Anderson | IN | 46017 | |
| Boyle Gregory | | 2471 E Lincoln Rd Se | | | | West Bend | WI | 53095-9577 | |
| Boyula Lisa | | 868 Lida Ln | | | | Mcallen | TX | 78504 | |
| Bozarth Gregory | | 16623 Greensboro Dr | | | | Westfield | IN | 46074 | |
| Bozas David | | 9719 Burning Tree Dr | | | | Grand Blanc | MI | 48439 | |
| Bozel Enterprises Inc | | 2000 Hammonds Ferry Rd | | | | Baltimore | MD | 21227 | |
| Bozeman Jamel | | 2863 Taos Dr | | | | Miamisburg | OH | 45342 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 395 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bozeman Scott | | 1311 Popler St | | | | Gadsden | AL | 35903 | |
| Bozeman Valerie | | PO Box 481 | | | | Ashville | AL | 35953 | |
| Bozic Lisa | | 10791 Ellison Creek Dr | | | | Concord | OH | 44077 | |
| Bozich Dale A | | 708 1 2 Marquette Ave | | | | So Milwaukee | WI | 53172-2635 | |
| Bozin Patty | | 613 Garland Dr | | | | Niles | OH | 44446 | |
| Bozmuff Grace | | 73d Homewood Ave Se | | | | Warren | OH | 44484 | |
| Bp | Joseph Smolar | 28100 Torch Pkwy Mail Code 8n | | | | Warrenville | IL | 60555 | |
| Bp America Inc | | Bp Oil Inc | 2155 Northridge Ave | | | Baltimore | MD | 21226 | |
| Bp America Inc | | Boron Oil Co | PO Box 640834 | | | Pittsburgh | PA | 15264 | |
| Bp America Inc | | Sohio | 616 Lexington Springmill | | | Mansfield | OH | 44906 | |
| Bp America Inc | | C O Nath Petroleum Co | 1724 Campbell St | | | Sandusky | OH | 44870 | |
| Bp America Inc | | Co Nath Petroleum Co | 1724 Campbell St | | | Sandusky | OH | 44870 | |
| Bp America Inc | | 150 W Warrenville Rd | | | | Naperville | IL | 60561 | |
| | | | | | | | | | |
| Bp Amoco Chemical Company Flion Corporation | | | | | | | | | |
| | | | | | | | | | |
| Bp Amoco Chemical Company Flion Corporation | c/o Brouse McDowell | Kevin Elber | | Lakeside Ave Ste 1600 | | Cleveland | OH | 44114 | |
| | | | | | | | | | |
| Bp Amoco Chemical Company Flion Corporation | c/o Brouse McDowell | Kevin Elber | 1001 Lakeisd Ave | Ste 1600 | | Cleveland | OH | 44114 | |
| Bp Amoco Corp | | PO Box 9076 | | | | Des Moines | IA | 50368-9076 | |
| Bp Amoco Corp | | 15 E 5th St | | | | Tulsa | OK | 74103 | |
| Bp Amoco Corp | | Commercial Business Unit Auto | Rmt Chg 1 02 Mh | | | Warrenville | IL | 60555-4015 | |
| Bp Amoco Corp | | 4500 Mcginnis Ferry Rd | 28100 Torch Pky 4th Fl S | | | Alpharetta | GA | 30005-3914 | |
| Bp Amoco Polymers Inc | | | | | | | | | |
| Bp Amoco Polymers Inc Fka Amoco Performance | | | | | | | | | |
| Products Inc | | 28100 Torch Pkwy | | | | Warrenville | IL | 60555-3938 | |
| Bp Corporation North America I | | 28100 Torch Pkwy 4th Fl | | | | Warrenville | IL | 60555 | |
| Bp Credit Card Center | | PO Box 9076 | | | | Des Moines | IA | 50368-9076 | |
| Bp Exploration & Oil Inc | | Bp Oil Pipeline Co | 621 Brandt St | | | Dayton | OH | 45404-2226 | |
| Bp Exploration & Oil Inc | | Bp Oil Co | 200 Public St | | | Cleveland | OH | 44114 | |
| Bp Exploration & Oil Inc | | Gulf Products | 4850 E 49th St | | | Cleveland | OH | 44125 | |
| Bp Express Service | | 70 Spring Valley Ave | | | | Hackensack | NJ | 07601 | |
| Bp Microsystems Inc | | C O Protech Systems | 6368 South Creek Court | | | Flowery Branch | GA | 30542 | |
| Bp Microsystems Inc Eft | | 1000 N Post Oak Rd Ste 225 | | | | Houston | TX | 77055-7237 | |
| Bp Oil | | PO Box 9076 | | | | Des Moines | IA | 50368-9076 | |
| Bp Oil Co | | PO Box Dept L005b | | | | Pittsburgh | PA | 15264 | |
| Bp Oil Co | | 4850 E 49th St | | | | Cleveland | OH | 44125 | |
| Bp Oil Company | | 1020 National Pkwy | | | | Mansfield | OH | 44906 | |
| Bp Oil Company  Eft | | 28100 Torch Pkwy | | | | Warrenville | IL | 60555 | |
| Bp Oil Company Eft | | Fmly Boron Oil Co | 28100 Torch Pkwy | | | Warrenville | IL | 60555 | |
| Bp Oil Company Eft | | 28100 Torch Pkwy | | | | Warrenville | IL | 60555 | |
| Bp Oil Supply Co | | 200 Public Sq Fl 5 1764r | | | | Cleveland | OH | 44114-2375 | |
| BP Products North America Inc | Fuels Business Unit | Attn Tom W Shrattan | | 28100 Torch Pkwy Ste 300 | | Warrenville | IL | 60555 | |
| BP Products North America Inc | | 1252b Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| BP Products North America Inc | Kelley Drye & Warren LLP | Attn James S Carr | 101 Park Ave | | | New York | NY | 10178 | |
| Bp Products North America Inc | | 28100 Torch Pkwy | | | | Warrenville | IL | 60555 | |
| Bp Services Inc | | Magna Dry | 3434 W Saint Joseph St | | | Lansing | MI | 48917 | |
| Bp West Coast Products Llc | Daniel Pinkert | 4101 Winfield Rd | | | | Warrenfield | IL | 60555 | |
| | | | | | | | | | |
| Bpa Consulting Ltd | | First Fl Book House | Vincent Ln Dorking | | | Surrey | | RH4 3HW | United Kingdom |
| Bpc Industries | | Division Of Bpc Enterprises | 125 Monitor St | | | Jersey City | NJ | 07304-4121 | |
| Bpc Industries Division Of Bpc Enterprises | | 125 Monitor St | | | | Jersey City | NJ | 07304-4121 | |
| Bpc International | | 10012 E 47 St | | | | Tulsa | OK | 74146-4760 | |
| | | | | | | | | | |
| Bpi Packaging Services | | North Cheshire Trading Estate | Prenton | | | Birkenhead My | | L43 3DS | United Kingdom |
| Bpng Real Estate Sales & Mgmt | | 6418 E Tanque Verde Rd 201 | | | | Tucson | AZ | 85715 | |
| Bpng Real Estate Sales and Mgmt | | 6418 E Tanque Verde Rd 201 | | | | Tucson | AZ | 85715 | |
| | | | | | | | | | |
| Bpp Professional Education Ltd | | Ground Fl Albion House James St | | | | Liverpool Merseyside | | L2 7XU | United Kingdom |
| Bpr Rico Equipment Inc | | 120 N State Rd | | | | Medina | OH | 44256 | |
| Bpr Rico Equipment Inc | | 120 North State St | | | | Medina | OH | 44256 | |
| Bps Cores Inc  Eft Boles Parts Supply | | 1057 Blvd Se | | | | Atlanta | GA | 30312 | |
| Bps Cores Inc Eft | | 1057 Blvd Se | | | | Atlanta | GA | 30312 | |
| Bsquad Engineering Inc | | Release Hold Per Le 9 5 | 4441 S Saginaw St | | | Flint | MI | 48507 | |
| Bsquad Engineering Inc | | 7970 Wallace Rd | | | | Eden Prairie | MN | 55344 | |
| Bsquad Engineering Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507-2654 | |
| Bsquad Engineering Inc | | 4441 S Saginaw St | | | | Flint | MI | 48507 | |
| | | | | | | | | | |
| Br Electricl & Mechanicl Servc Ltd | | Knowsley Ind Pk | Kirkby Bank Rd | | | Knowsley | | L337EU | United Kingdom |
| Br Engineering Inc | Mike Janice Barnes Tom | PO Box 1162 | | | | Groveland | CA | 95321 | |
| Br Johnson Inc | | 6960 Fly Rd | Act 203165 | | | East Syracuse | NY | 13057-9660 | |
| Bra Vor Tool & Die Co Inc | Todd Devore | 11189 Murray Rd | | | | Meadville | PA | 16335 | |
| Bra Vor Tool and Die Co Inc | Scott Devore | 11189 Murray Rd | | | | Meadville | PA | 16335 | |
| Braamco Corp | | C O Peapack Gladstone Bank | PO Box 170 | | | Pottersville | NJ | 07979 | |
| Braamco Corp  O Peapack Gladstone Bank | | PO Box 170 | | | | Pottersville | NJ | 07979 | |
| Braas Company | | 230 Douglas Rd | | | | Oldsmar | MN | 55844 | |
| Braas Kershaw | | 7970 Wallace Rd | | | | Eden Prairie | MN | 55344 | |
| Braas Wisconsin Inc | | 2357 S Commerce Dr | | | | New Berlin | WI | 53151 | |
| Braas Wisconsin Inc | | 2357 S Commerce Dr | | | | New Berlin | WI | 53151 | |
| Braatz William | | 5185 Vandon Trail | | | | Highland | MI | 48031 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brabant Gary A | | 1823 W Verne Rd | | | | Burt | MI | 48417-9414 | |
| Brabander Du Instruments Inc | | 50 E Wesley St | | | | South Hackensack | NJ | 07606 | |
| Brabander Messtechnik | | Am Kekenbusch 10 | D-47262 Duisburg | | | Duisburg | | D-47269 | Germany |
| Brabender Messtechnik Kg | | Postfach 290280 | PO Box 2255 | | | | | | |
| Brabender Technologie Inc | | C O Crescent Equipment Co | | | | Potsgag | MI | 48061 | |
| Brabender Technologie Inc | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 126 | Canada |
| Brabender Technologie Inc | | 6500 Kestrel Rd | | | | Mississauga | ON | L5T 126 | Canada |
| Brabner & Hollon | | 3053 Cotton St | | | | Mobile | AL | 36607 | |
| Brabson James | | 315 Peter | | | | Dayton | OH | 45415 | |
| Bracamonte Alfred | | 7093 W Amarante | | | | Tucson | AZ | 85743 | |
| Bracci Christopher | | 26 Rolling Hill Dr | | | | Fairport | NY | 14450 | |
| Bracci Joseph | | 26 Rolling Hill Dr | | | | Fairport | NY | 14450 | |
| Brace David | | 588 Washington Rd | | | | Grosse Pointe | MI | 48230 | |
| Brace Jordan | | 588 Washington Rd | | | | Grosse Pointe | MI | 48230 | |
| Bracewell & Patterson Llp | | 711 Louisiana St Ste 2900 | | | | Houston | TX | 77002-2781 | |
| Bracewell and Patterson Llp | | 711 Louisiana St Ste 2900 | | | | Houston | TX | 77002-2781 | |
| Bracey Carolyn | | 5038 Oak Leaf Dr | | | | Jackson | MS | 39212 | |
| Bracey Douglas | | 11396 Fletcher Chapel Rd | | | | Medina | NY | 14103 | |
| Bracey Jr George F | | 11 Latchmere Ct | | | | Pittsford | NY | 14534-1616 | |
| Bracey Willie | | 1223 Morris St | | | | Saginaw | MI | 48601-3460 | |
| Brach Arthur C | | 133 Desmond Dr | | | | Tonawanda | NY | 14150-7724 | |
| Brach Machine Inc | | 4814 Ellicott St Rd | | | | Batavia | NY | 14020 | |
| Brach Richard D | | 11030 Loveland St | | | | Livonia | MI | 48150-2788 | |
| Bracken Darren | | 5770 Stone Rd | | | | Lockport | NY | 14094 | |
| Bracken Ii John J | | 111 Simsbury Rd | Chg Per Dc 2 27 02 Cp | | | Avon | CT | 06001 | |
| Bracken Ii John J | | 111 Simsbury Rd | | | | Avon | CT | 06001 | |
| Bracken Kelly | | 5770 Stone Rd | | | | Lockport | NY | 14094 | |
| Brackenbury Gary | | 240 Grand River Dr | | | | Adrian | MI | 49221 | |
| Brackens Tracie | | 2331 Darwin Ln | | | | Saginaw | MI | 48603 | |
| Bracker Corp | | 130 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Bracker Corp Eft | | 130 Technology Dr | | | | Canonsburg | PA | 15317 | |
| Bracker Corporation | | 105 Broadway Ave | | | | Carnegie | PA | 15106-0441 | |
| Brackett Marilyn | | 7376 Normandy Ln | | | | Centerville | OH | 45459 | |
| Brackin Victor | | 20680 Yarbrough Rd | | | | Athens | AL | 35613 | |
| Brackins Karol J | | 4633 Artavpark Dr | | | | Silverwood | MI | 48760 | |
| Bracy Latashia | | 2460 Rugby Rd | | | | Dayton | OH | 45406 | |
| Bracy Olivia | | PO Box 511764 | | | | Milwaukee | WI | 53203-0853 | |
| Bracy Winnie H | | PO Box 581 | | | | Bolton | MS | 39041-0581 | |
| Brad Bandster | | 33166 Sea Bright | | | | Dana Point | CA | 92629 | |
| Brad Beyerlein | | 62 Cable St | | | | Tonawanda | NY | 14223 | |
| Brad Beyerlein | | 10753 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Brad Bunch | | | | | | Catoosa | OK | | |
| Brad Busby | | 27195 Huerta | | | | Mission Viejo | CA | 92692 | |
| Brad Clark | | 263 Beattie Ave Apt 2 | | | | Lockport | NY | 14094 | |
| Brad Dik | | 911 Hampton Ct | | | | Chesterfield | IN | 46017 | |
| Brad Everett | | 1034 12 Fifth St | | | | Sandusky | OH | 44870 | |
| Brad Hollas | | 11027 E 350 S | | | | Lagrange | IN | 46761 | |
| Brad Hurd | | 2822 Ravine Run Rd | | | | Cortland | OH | 44410 | |
| Brad Hutchinson | | 8300 Maplewood Court | | | | Sayner | WI | 54560 | |
| Brad Johnson Secretary Of State | | Montana State Capitol | PO Box 202802 | | | Helena | MT | 59620-2802 | |
| Brad K Otto | | 1080 Kenmoor SE | | | | Grand Rapids | MI | 49546 | |
| Brad Kalilo | | 3107 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Brad Kelley | | 7487 Co Rd 136 | | | | Town Creek | AL | 35672 | |
| Brad Matthews | | 5313 N State Rd | | | | Davison | MI | 48423 | |
| Brad Nill | | 606 Franklin Ave | | | | Union | OH | 45322 | |
| Brad Ockerman | | 601 S Norton F 59 | | | | Corunna | MI | 48817 | |
| Brad Otto | | 1080 Kenmoor Se | | | | Grand Rapids | MI | 49546 | |
| Brad Pasquale | | 4032 Springhill Dr | | | | Kokomo | IN | 46902 | |
| Brad Pike | | 12160 M 156 | | | | Morenci | MI | 49256 | |
| Brad Politowski | | 334 S Towne Dr | | | | South Milwaukee | WI | 53172 | |
| Brad Reeser | | 1406 N Bell St | | | | Kokomo | IN | 46901 | |
| Brad Sawyer | | 104 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Brad Scorman | | 3463 Hidden Rd | | | | Bay City | MI | 48706 | |
| Brad Stapleton | | 4909 Gaylyn Dr | | | | Jackson | MS | 39209 | |
| Brad Taggart | | 4731 State Route 4 | | | | Bellevue | OH | 44811 | |
| Brad Terry | | 1624 College St Apt 4 | | | | Decatur | AL | 35601 | |
| Bradberry Darion | | 615 38th St | | | | Niagara Falls | NY | 14301 | |
| Bradberry G | | 2502 Holden Dr | | | | Anderson | IN | 46012 | |
| Bradbury Robert | | 11688 Caro Lake Dr | | | | Clio | MI | 48723 | |
| Bradbum Randolph B | | 11431 Collingwood Ct | | | | Clio | MI | 48420-1718 | |
| Bradbury Suzanne | | 2284 North 500 East | | | | Kokomo | IN | 46901 | |
| Braddock Breigitte | | 2525 Willard | | | | Saginaw | MI | 48602 | |
| Braddock Norman | | 924 S Sutton | | | | Saginaw | MI | 48602 | |
| Braddox Sharron | | 2846 Mill Valley | | | | Wichita Falls | TX | 76308 | |
| Braddy Sr Robert | | 5918 Paddock Pl | | | | Jackson | MS | 39206 | |
| Brademeyer Timothy | | 53039 Hunters Crossing | | | | Shelby Twp | MI | 48315-2093 | |
| Braden Brooks | | 81 Ranson St | | | | Lockport | NY | 14094 | |
| Braden Chondell | | 3929 Creekway Court | | | | Nashville | TN | 37218 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 397 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Braden Derek | | 32 Haddon Dr | | | | Pensby | | CH61 8TG | United Kingdom |
| Braden Engineering | | 31630 Railroad Canyon Rd | Ste 6 | | | Canyon Lake | CA | 92587 | |
| Braden Jeremah | | 1146 Sr Lockesley Dr | | | | Miamisburg | OH | 45342 | |
| Braden Joseph | | 5808 W Wauoma Bch | | | | Hilton | NY | 14468-9127 | |
| Braden Seibert | | 3994 W State Rd 128 | | | | Frankton | IN | 46044 | |
| Braden Shielding Systems Eft Llc | | PO Box 54484 | | | | Tulsa | OK | 74155-4484 | |
| Braden Shielding Systems Llc | | 9260 Broken Arrow Expy | | | | Tulsa | OK | 74145 | |
| Braden Shielding Systems Llc | | Llc | PO Box 54484 | | | Tulsa | OK | 74155-4484 | |
| Braden Trucking Inc | | 9276 Maddox Ridge Rd | | | | Turners Station | KY | 40075 | |
| Bradfield Michael | | 5746 Fairlee Rd | | | | Anderson | IN | 46013 | |
| Bradford Air Cargo Inc | | PO Box 331 | | | | Bradford | PA | 16701 | |
| Bradford Bell | | 6150 Stony Ave | | | | Flushing | MI | 48433 | |
| Bradford Beverly | | PO Box 336 | | | | Bude | MS | 39630 | |
| Bradford Briana | | 1640 N Eton Rd | | | | Allen | MI | 49227 | |
| Bradford Co | | Bradford Packaging | | | | Holland | MI | 49424-9460 | |
| Bradford Company | Pat Vork | ATTN David W Layman | 13500 Quincy St | PO Box 1199 | | Holland | MI | 49422-1199 | |
| Bradford Company | Attn David W Layman | PO Box 1199 | | | | Holland | MI | 49422-1199 | |
| Bradford Company | | | | | | | | | |
| Bradford Company Eft | | ATTN David W Layman | 13500 Quincy St | | | Holland | MI | 49422-1199 | |
| Bradford De Mexico S De Rl De Cv | | Parque Indstrl Kalos Apodaca | 66600 Apodaca Nuevo Leon Cp | PO Box 1199 | | | | | Mexico |
| Bradford De Mexico S De Rl De Cv Platon No 110 | | | | | | Cp 66600 Mexico | | | Mexico |
| Bradford De Mexico S De Rl De | | Parque Indstrl Kalos Apodica | Apodica Nuevo Leon | | | Apodaca | | 66600 | Mexico |
| Bradford De Mexico Sa De Cv | | Av Platon 110 | Col Parque Ind Kalos | | | Chihuahua | | 31238 | Mexico |
| Bradford Denise | | Lateral Perif De La Juventud | 7120 3 Colonia Residencial Cum | | | Town Creek | | 45419-2301 | |
| Bradford Industries | | 1024 Ansel Dr | | | | Kettering | OH | 01851 | |
| Bradford Industries Inc | | 1857 Middlesex St | | | | Lowell | MA | 01851 | |
| Bradford James | | 1857 Middlesex St | | | | Lowell | MA | 48304 | |
| Bradford James | | 1610 S Hills Circle Dr | | | | Bloomfield Hills | MI | 48304 | |
| Bradford James | | 1610 S Hills Circle Dr | | | | Bloomfield Hills | MI | 45426 | |
| Bradford Jammronn | | 3007 Springmeadow Ln | | | | Trotwood | OH | 45524 | |
| Bradford Kimberly | | 26 N Grand Ave Apt 3 | | | | Fairborn | OH | 66030-9351 | |
| Bradford L | | 33900 W 167Th St | | | | Gardner | KS | 48609 | |
| Bradford Lange | | 7892 Dutch Rd | | | | Saginaw | MI | 48609 | |
| Bradford Mark | | 8352 E 50 S | | | | Greentown | IN | 48936 | |
| Bradford Mark | | 9317 Woodside Trl | | | | Swartz Creek | MI | 48473-8534 | |
| Bradford Ricky | | 1429 County Rd 254 | | | | Town Creek | AL | 35672 | |
| Bradford Run Apartments Eft | | 3604 Brianwick Dr | | | | Kokomo | IN | 46902 | |
| Bradford Samuel | | 1640 Linden Hwy | | | | Edison | NJ | 08817 | |
| Bradford School | | 707 Grant St | Gull Tower | | | Pittsburgh | PA | 15219 | |
| Bradford Stuart Indries Inc | | Rte 1 Box 389 | | | | Bland | VA | 24315 | |
| Bradford Stuart Industries | | PO Box 509 | | | | Bland | VA | 24315 | |
| Bradford Wicker | | 4840 Margaret Ct | | | | Bridgeport | MI | 48722 | |
| Bradley & Montgomery | | 342 St Joseph St | | | | Indianapolis | IN | 46202 | |
| Bradley Abbott | | 761 County Rd 180 | | | | Moulton | AL | 35650 | |
| Bradley Anderson | | 703 Davenport | | | | Saginaw | MI | 48602 | |
| Bradley Angela | | 603 S Buckeye St | | | | Xenia | OH | 45385 | |
| Bradley Ann | | 44660 Connecticut Ct | 2001 Pk Pl | | | Clinton Twp | MI | 48038 | |
| Bradley Avant Rose & White | | 1400 Pk Pl Tower | | | | Birmingham | AL | 35203 | |
| Bradley Avant Rose & White Llp | | PO Box 830709 | | | | Birmingham | AL | 35283-0709 | |
| Bradley Avant Rose and White 1400 Park Place Tower | | 2001 Pk Pl | | | | Birmingham | AL | 35203 | |
| Bradley Avant Rose and White Llp | | PO Box 830709 | | | | Birmingham | AL | 35283-0709 | |
| Bradley Arthur | | 5699 Staim Bend Dr | | | | Trotwood | OH | 45426-1409 | |
| Bradley Aylch | | 537 West Glen | | | | Boardman | OH | 44512 | |
| Bradley Bailey | | 1418 W Carleton Rd | | | | Adrian | MI | 49221 | |
| Bradley Barber | | 5295 Duffield Rd | | | | Flushing | MI | 48433 | |
| Bradley Bart | | 2863 Pk Dr | | | | Adrian | MI | 49221 | |
| Bradley Bart D | | PO Box 184 | | | | Adrian | MI | 49221 | |
| Bradley Baugher | | 15028 Joseph | | | | Athens | AL | 35613 | |
| Bradley Beeker | | 1044 H Frost Dr | | | | Saginaw | MI | 48638 | |
| Bradley Bernard | | 11073 Lake Rd | | | | Montrose | MI | 48457 | |
| Bradley Bettis | | 7014 Weston Rd | | | | Blissfield | MI | 49228 | |
| Bradley Bila | | 2610 E Six Mile Crk Rd | | | | Owosso | MI | 48867 | |
| Bradley Bowden | | 1491 North Long Lake Rd | | | | Fenton | MI | 48430 | |
| Bradley Brasiugam | | 308 Schuirmann | | | | Essexville | MI | 48732 | |
| Bradley Brian | | 4843 S Orr Rd | | | | Hemlock | MI | 48626 | |
| Bradley Brrier | | 4085 Barromere | | | | Tipton | IN | 46072 | |
| Bradley Bruce | | 170 Chase Dr | | | | Kettering | OH | 45420 | |
| Bradley Burgess | | 3038a Fountain Circle | | | | Russiaville | IN | 46979 | |
| Bradley Capen | | 129 Elm St | | | | Rochester | NY | 14626 | |
| Bradley Carey | | 360 W Main St | | | | Brackenridge | PA | 48615 | |
| Bradley Chmiok | | 8659 Gilmour | | | | Dayton | OH | 45415 | |
| Bradley Clarke | | 16 Bobke Dr | | | | Decatur | AL | 35603 | |
| Bradley Coating Inc | | 410 S 38th Ave | | | | Saint Charles | IL | 60174-542 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 398 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bradley Coating Inc | | 410 S 38th Ave | | | | Saint Charles | IL | 60174-542 | |
| Bradley Coatings Inc Eft | | PO Box 3513 | | | | Oakbrook | IL | 60522-3513 | |
| Bradley Coatings Inc Eft | | Bradley Group | 410 S 38th Ave | | | St Charles | IL | 60174 | |
| Bradley Cunningham | | PO Box 256 | | PO Box 6051 | | Otter Lake | MI | 48464 | |
| Bradley Czechowski | | 5776 Olde Saybrooke Rd | | | | Grand Blanc | MI | 48439 | |
| Bradley Czechowski | | 10277 South Lake Blvd Apt M21 | | | | Parma | MI | 44130 | |
| Bradley Dana L | | 6328 Wrightsville Ave C5 | | | | Wilmington | NC | 28403 | |
| Bradley David | | 4 Turnberry Pl | | | | Cortland | OH | 44410 | |
| Bradley Darlow | | | | | | Catoosa | OK | 74015 | |
| Bradley Denver | | 1855 8 Squire Dr | | | | Saginaw | MI | 48601 | |
| Bradley Denver A | | 1855 Squire Dr Apt 8 | | | | Saginaw | MI | 48601-5240 | |
| Bradley Diane | | 202 E Bogart Rd | | | | Sandusky | OH | 44870-6401 | |
| Bradley Dojak | | 630 W Chestnut St | | | | Kokomo | IN | 46902 | |
| Bradley E J Inc | | PO Box 369 | | | | Mt Vernon | IN | 47620 | |
| Bradley Elookia | | 4235 Trlwood Rd | | | | Bridgeport | MI | 48722-9613 | |
| Bradley Enterprises Inc | | Bradley Leasing | 1933 E Airport Rd | | | Midland | MI | 48642-7767 | |
| Bradley Erick | | 6800 E Lilac Dr | | | | Lockport | NY | 14094 | |
| Bradley Gaskin | | 110 The Commons | | | | Willimsville | NY | 14221 | |
| Bradley George | | 8291 Parori Ln | | | | Blacklick | OH | 43004 | |
| Bradley Giok | | 417 W Russell Rd | | | | Bay City | MI | 48708 | |
| Bradley Goodloe | | 3213 Jehron St | | | | Sheffield | AL | 35660 | |
| Bradley Gregory | | 7337 W 320 S | | | | Russiaville | IN | 46979 | |
| Bradley Harry | | 2450 Bushwick Dr | | | | Dayton | OH | 45439-3112 | |
| Bradley Henning | | 635 Pool Ave | | | | Vandalia | OH | 45377 | |
| Bradley Howard | | 3228 S 750 W | | | | Russiaville | IN | 46979 | |
| Bradley Hunt | | 2212 Polo Pk Dr | | | | Dayton | OH | 45439 | |
| Bradley Hutchins | | 3020 East 5th St | | | | Anderson | IN | 46012 | |
| Bradley James | | 3866 East Daniels Rd | | | | Peru | IN | 46970 | |
| Bradley James | | 4146 Island St | | | | Saginaw | MI | 48601-4163 | |
| Bradley Jeanne | | 4425 N Co Rd 1250 E | | | | Forest | IN | 46039 | |
| Bradley Jerilyn A | | 9e Marsh Harbor Dr | | | | Beaufort | SC | 29907-1229 | |
| Bradley John A | | 165 Woodleaf | | | | Pittsford | NY | 14534-2831 | |
| Bradley Jonathan | | 148 W Averill St | | | | Sparta | MI | 49345-1209 | |
| Bradley Joshua | | 130 Fig St | | | | Fairborn | OH | 45324 | |
| Bradley Jr Jimmy | | 602 12th Ave Nw | | | | Decatur | AL | 35601-1130 | |
| Bradley Jr Richard | | 2687 Goodrich Rd | | | | Otter Lake | MI | 48464-9420 | |
| Bradley Jr Thomas | | 2915 S Main St | | | | Newfane | NY | 14108 | |
| Bradley K Morton | | PO Box 308 | | | | Charlotte | MI | 48813 | |
| Bradley Karen Denise | Karen Denise Bradley Company | 130 W 2nd St Ste 1818 | Chg Per W9 9 15 03 | | | Dayton | OH | 45402 | |
| Bradley Karen Denise Bradley Company | | 130 W 2nd St Ste 1818 | | | | Dayton | OH | 45402 | |
| Bradley Kathy L | | 2003 W 12th St | | | | Anderson | IN | 46016-3009 | |
| Bradley Katrina | | PO Box 14733 | | | | Saginaw | MI | 48601 | |
| Bradley Kevin | | 130 Fig St | | | | Fairborn | OH | 45324 | |
| Bradley Kingry | | 2259 Manchester | | | | Saginaw | MI | 48609 | |
| Bradley Kioska | | 2743 Midland Rd | | | | Bay City | MI | 48706 | |
| Bradley Kuznia | | 3841 Ventura Dr | | | | Saginaw | MI | 48604 | |
| Bradley Leasing Inc | | 1933 Airport Rd | | | | Midland | MI | 48642-7767 | |
| Bradley Leasing Inc | | PO Box 2528 | | | | Midland | MI | 48641 | |
| Bradley Lee | | 1330 W Hillcrest Ave 4 | Apt Rmt Chg 10 00 Tak Ltr | | | Dayton | OH | 45406 | |
| Bradley Lenora | | 454 Roosevelt Cir | 720 N Pk Ave Ste 100 | | | Jackson | MS | 39215-2418 | |
| Bradley Lynn | | 142 S Lafayette St | | | | Camden | IN | 46311 | |
| Bradley Mccoon | | 114 W Blvd | | | | Kokomo | IN | 46901 | |
| Bradley Metals Co Inc | | Bradley Explosives Co Inc | 1802 Red Canyon Rd | | | Canon City | CO | 81212 | |
| Bradley Metals Co Inc | | 1802 Red Canyon Rd | | | | Canon City | CO | 81212 | |
| Bradley Michael & Co Inc | | 414 Greene St | Ste 418 | | | Marietta | OH | 45750 | |
| Bradley Michael & Co Inc | | 227 Putnam St | | | | Marietta | OH | 45750 | |
| Bradley Michael and Co Inc | | 227 Putnam St | | | | Marietta | OH | 45750 | |
| Bradley Montgomery | | 720 North Pk Ave Ste 100 | 1220 W Sixth St Ste 303 | | | Indianapolis | IN | 46202 | |
| Bradley Montgomery | | 720 North Pk Ave Ste 100 | | | | Indianapolis | IN | 46202 | |
| Bradley Montgomery Advertising | | Bradley Montgomery Advertising | | | | Indianapolis | IN | 46202 | |
| Bradley Montgomery Inc | | 1444 Float Ct | | | | Burton | MI | 48509 | |
| Bradley Mouser | | 2328 E Genesee Ave | | | | Saginaw | MI | 48601 | |
| Bradley N McKean | | 48681 Kato Rd | | | | Fremont | CA | 94539 | |
| Bradley Nameplate Corp | Dan Orozco Or Lila | 1444 Nies Rd Se | | | | Warren | OH | 44484-5107 | |
| Bradley Nancy | | 2490 Balmer Rd | | | | Ransomville | NY | 14131 | |
| Bradley Neubauer | | 1000 Holcomb Woods Pky Bldg 40 | | | | Roswell | GA | 30076 | |
| Bradley P R & Associates Inc | | 292 Marchmont Dr | | | | Fairborn | OH | 45324 | |
| Bradley Patrica | | 3826 E Garden Pk | | | | Oak Creek | WI | 53154-5405 | |
| Bradley Patrick | | Brent Coon & Associates | 1220 W Sixth St Ste 303 | | | Cleveland | OH | 44113 | |
| Bradley Phyllis Jean | c/o Brent Coon & Associates | 1220 W Sixth St Ste 303 | | | | Cleveland | OH | 44113 | |
| Bradley Phyllis Jean Executive Of Estate Of Jack Bradley | | 1200 Springview Dr | | | | Flushing | MI | 48433 | |
| Bradley Ragan | | 10434 Dodge Rd | | | | Montrose | MI | 48457 | |
| Bradley Renshaw | | 561 Upper Miamisburg Rd | | | | Miamisburg | OH | 45342 | |
| Bradley Rice | | 2050 N Union St Apt 101 | | | | Spencerport | NY | 14559-1169 | |
| Bradley Robert S | | 152 W Pineview Dr | | | | Saginaw | MI | 48609 | |
| Bradley Roble | | 316 Crystal Creek Dr | | | | Rochester | NY | 14612 | |
| Bradley Ryan | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 399 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bradley S Stout | | 74 West Long Lake | Ste 203 | | | Bloomfield Hills | MI | 48304 | |
| Bradley S Stout | | 74 W Long Lake Ste 203 | | | | Bloomfield Hls | MI | 48304 | |
| Bradley Sanburn | | 4864 Baker St | | | | Bridgeport | MI | 48722 | |
| Bradley Sandra L | | 4354 East Outer Dr | | | | Detroit | MI | 48234-3182 | |
| Bradley Sorrell | | 8559 N Rd 700 E | | | | Frankfort | IN | 46041 | |
| Bradley Stanton | | 817 Bryant St Sw | | | | Wyoming | MI | 49509 | |
| Bradley Steven | | 1360 Delta Dr | | | | Saginaw | MI | 48638 | |
| Bradley Stevens | | 4315 Crosby Rd | | | | Flint | MI | 48506 | |
| Bradley Storm | | 5656 West 8th | | | | Anderson | IN | 46011 | |
| Bradley Strang | | 15214 Broce Way | | | | Kent | NY | 14477 | |
| Bradley Supply Company | | PO Box 29096 | | | | Chicago | IL | 60629 | |
| Bradley Supply Company | | 2250 W 57th St | | | | Chicago | IL | 60636 | |
| Bradley Tenhet | | 3123 Anderson Ct | | | | Columbus | IN | 48420 | |
| Bradley Terbeek | | 8898 Arthur St | | | | Coopersville | MI | 49404 | |
| Bradley Theodore C | | 4250 W 900 S | | | | Pendleton | IN | 46064-9540 | |
| Bradley Theresa | | 4536 Walbridge Trl | | | | Beavercreek | OH | 45430-1833 | |
| Bradley Thompson | | 4681 Swoush Rd | | | | North Branch | MI | 48461 | |
| Bradley Ulman | | PO Box 90302 | | | | Burton | MI | 48509 | |
| Bradley University | | Office Of Financial Assistance | 1501 W Bradley Ave | | | Peoria | IL | 61625 | |
| Bradley University Office Of Financial Assistance | | 1501 W Bradley Ave | | | | Peoria | IL | 61625 | |
| Bradley Valley | | 2726 Wexford Dr | | | | Saginaw | MI | 48603 | |
| Bradley Vandewalter | | 11166 Webster Rd | | | | Clio | MI | 48420 | |
| Bradley Walker | | 9323 S 700 E | | | | Amboy | IN | 46911 | |
| Bradley Welsh | | 629 E 600 N | | | | Kokomo | IN | 46901 | |
| Bradley Wendt | | 2393 S Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Bradley Wildman | | 14374 N Linden | | | | Birch Run | MI | 48415 | |
| Bradley Willard | | 6800 W Cronk | | | | Owosso | MI | 48867 | |
| Bradley William | | 2680 Danz Ave | | | | Kettering | OH | 45420-3463 | |
| Bradley William | | 8457 Volet Ln | | | | Batavia | NY | 14020 | |
| Bradley Williamson | | 8081 Hawk Dr | | | | Freeland | MI | 48623 | |
| Bradley Wolfe | | 1445 Indiana | | | | Flint | MI | 48506 | |
| Bradley Wray | | 607 S Mccann | | | | Kokomo | IN | 46901 | |
| Bradley Wright | | 929 Weng Ave | | | | Dayton | OH | 45420 | |
| Bradley Wyman | | 127 Hopkins Ct | | | | Tipton | IN | 46072 | |
| Bradley Zeck | | 8875 W 400 N | | | | Kokomo | IN | 46901 | |
| Brado Francis | | 59 Salzer Heights | | | | West Henrietta | NY | 14586 | |
| Brado Robert | | 151 Seton Rd | | | | Cheektowaga | NY | 14225 | |
| Bradshaw Charles M | | 4025 S Tower Line Rd | | | | Xenia | OH | 45385-9545 | |
| Bradshaw Gary | | 7611s 600 E | | | | Columbia City | IN | 46725 | |
| Bradshaw Heather | | 8367 Hoddinott Rd | | | | Adrian | MI | 49221 | |
| Bradshaw J P | | 58 Coronation Rd | Lydiate | | | Liverpool | | L31 0BY | United Kingdom |
| Bradshaw J r Ray | | G4065 S Saginaw St | | | | Burton | MI | 48529-1646 | |
| Bradshaw Karen | | 915 W Superior St | | | | Kokomo | IN | 46901 | |
| Bradshaw Karen S | | 3663 Buchanan 88 | | | | Riverside | CA | 92503-4835 | |
| Bradshaw Michael | | 270 Narrows Trce | | | | Xenia | OH | 45385-9387 | |
| Bradshaw Mickey | | 1069 Chatwell Dr | | | | Davison | MI | 48423 | |
| Bradshaw Microwave Ltd | | Clevedon | Kenn Rd | | | Bristol | | BS216LH | United Kingdom |
| Bradshaw Sonja | | Community Bank 0812008497 | 352 James St | | | Clayton | NY | 13635-1012 | |
| Bradshaw Terry | | 12632 E 27th St | | | | Tulsa | OK | 74129 | |
| Bradshaw Terry L | | 12632 East 27th Stre | | | | Tulsa | OK | 74129 | |
| Bradshaw Timothy W | | 13290 S Spruce Ln | | | | Claremore | OK | 74017 | |
| Bradway Ray | | 4305 Gary Lee Dr | | | | Kokomo | IN | 46902 | |
| Brady Andrew | | 884 Haviland Dr | | | | Hillside | NJ | 07205 | |
| Brady Benedict J | | 5535 Millcreek Rd | | | | Kettering | OH | 45440-2624 | |
| Brady Billy | Gregory T Young Esq | Weaver & Young | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Brady Billy W And Renee | c/o Weaver And Young PC | Gregory T Young | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Brady Billy W And Renee | | 5047 Raymond Ave | | | | Burton | MI | 48509 | |
| Brady Cash | | 15900 Mefaber Ave | | | | Cedar Springs | MI | 49319 | |
| Brady Corp | | 6555 W Good Hope Rd | | | | Milwaukee | WI | 53223-4834 | |
| Brady Duane | | 3240 Stonegate Drive | | | | Flint | MI | 48507 | |
| Brady Duane C | | 5476 Woodland Ridge Dr | | | | Flint | MI | 48532 | |
| Brady J B Inc | | Toledo Scales | | | | Rochester | NY | 14624 | |
| Brady J B Inc Eft | | 695 Atlantic Ave | | | | Rochester | NY | 14609 | |
| Brady J B Inc Eft | | Toledo Scales | 695 Atlantic Ave | | | Rochester | NY | 14609 | |
| Brady James | | 465 N Glassner Rd | | | | Saginaw | MI | 48609-9695 | |
| Brady Jeffrey | | 3571 School Rd | | | | Rhodes | MI | 48652 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 400 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brady Katrina | | 515 N Academy St | | | | Medina | NY | 14103 | |
| Brady Larry | | 6811 N Pk Ext | Kirkby | | | Cortland | OH | 44410 | United Kingdom |
| Brady M | | 33 Saxon Way | | | | Liverpool | | L33 4DW | |
| Brady Patrick D | | 8402 Belchasse Dr | | | | Davison | MI | 48423-2121 | |
| Brady Phillip | | 9728 S State Rd 13 | | | | Farimount | IN | 46928 | |
| Brady Roderick | | 1104 Langstaff St | | | | Essexville | MI | 48732-1372 | |
| Brady Stockert | | 4647 Midland Rd | | | | Saginaw | MI | 48603 | |
| Brady Thomas | | 1326 E Reid Rd | | | | Grand Blanc | MI | 48434 | |
| Brady Tim | | 998 N 4th St | | | | Chesaning | MI | 48616-1056 | |
| Brady Usa Inc | | PO Box 71995 | | | | Chicago | IL | 60694-1995 | |
| Brady Usa Inc | | Industrial Products Division | 2221 Camden Rd | PO Box 2131 | | Milwaukee | WI | 53201-000 | |
| Brady Usa Inc | | 6555 W Good Hope Rd | PO Box 2131 | | | Milwaukee | WI | 53223 | |
| Brady Usa Inc | | 2221 W Camden Rd | | | | Milwaukee | WI | 53209 | |
| Brady W H Co | | Name Plate Div | PO Box 280 | | | Hillsborough | NC | 27278 | |
| Brady W H Co | | PO Box 280 | | | | Chapin | SC | 29036-0280 | |
| Brady W H Co | | Industrial Products Div | 6555 W Good Hope Rd | | | Milwaukee | WI | 53223 | |
| Brady Wendling | | 15328 East Rd | | | | Montrose | MI | 48457 | |
| Brady William | | 4636 N Brennan Rd | | | | Hemlock | MI | 48626 | |
| Brady Worldwide | | 100 S Massachusetts St | | | | Seattle | WA | 98134 | |
| Brady Worldwide | | PO Box 3937 | | | | Seattle | WA | 98124-3937 | |
| Brady Worldwide Inc | | PO Box 71995 | | | | Chicago | IL | 60694-1995 | |
| Brady Worldwide Inc | | Imtec Identification Solutions | 100 S Massachusetts St | | | Seattle | WA | 98134 | |
| Brady Worldwide Inc | | 2221 W Camden Rd | | | | Milwaukee | WI | 53201 | |
| Brady Worldwide Inc | | 6555 W Goodhope Rd | | | | Milwaukee | WI | 53223-4634 | |
| Brady Worldwide Inc | | 6555 W Goodhope Rd | | | | Milwaukee | WI | 53223-4634 | |
| Brady Worldwide Linc | | 4135 Davidson Rd | | | | Burton | MI | 48509 | |
| Bradys Sales And Service | | 401 North Porter | | | | Saginaw | MI | 48602 | |
| Braeuligam April | | PO Box 613 | | | | Clawson | MI | 48017 | |
| Braeuligam Dennis M | | PO Box 613 | | | | Bridgeport | MI | 48722 | |
| Braeuligam Linda J | | PO Box 613 | | | | Bridgeport | MI | 48722-0000 | |
| Braeuligam Linda J | | PO Box 613 | | | | Bridgeport | MI | 48722-0000 | |
| Braga Dwayne | | 6913 Kimberly Dr | | | | Lockport | NY | 14094 | |
| Bragdon Jr Carter | | 8 Memorial Dr | | | | Berlin Hts | OH | 44814 | |
| Bragg Brandon | | 3920 Yellowstone Ave | | | | Dayton | OH | 45416 | |
| Bragg David | | 2 Hillcrest St | | | | Gadsden | AL | 35904 | |
| Bragg Eddie | | 2305 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Bragg Gloria | | 1957 Robert Ln Ne | | | | Warren | OH | 44483 | |
| Bragg Heidi | | 27 Nakota St | | | | Clawson | MI | 48017 | |
| Bragg John | | 3831 Cherry Grove Rd | | | | Jamestown | NY | 14535 | |
| Bragg John | | 1957 Roberts Ln Ne | | | | Warren | OH | 44483 | |
| Bragg Jr V | | 230 Akron St | | | | Lockport | NY | 14094-5145 | |
| Bragg Kenneth | | 3820 Lex Rd | | | | Mayville | NY | 14744-9801 | |
| Bragg Linda | | R 1 Box 248 | | | | Lenton | IN | 47441 | |
| Bragg Linda M | | 4429 Man Village Terrace | Apt 194 | | | Indianapolis | IN | 46221 | |
| Bragg Linda M | | 2640 Mccleary Jacoby Rd | | | | Cortland | OH | 44410-1708 | |
| Bragg Lynn | | 7234 North Village Dr | | | | Clarkston | MI | 48346 | |
| Bragg Mike | | 2704 Compton Dr Sw | | | | Decatur | AL | 35603-2640 | |
| Bragg Mike | c o J Barton Warren Simpson PC | Warren & Simpson PC | 105 North Side Sq | | | Huntsville | AL | 35801 | |
| Bragg Patricia A | | 9296 W 300 S | | | | Russaville | IN | 46979-9529 | |
| Bragg Sara J | | 954 Packard Dr | | | | Akron | OH | 44320-2840 | |
| Bragg Thomas | | 1231 Windfield Ct | | | | Dayton | OH | 45459 | |
| Bragg Tony | | 2860 N 600 E | | | | Marion | IN | 46952 | |
| Bragger James A | | 350 Stewart Ave Nw | | | | Warren | OH | 44483-2136 | |
| Bragwell Dennis J | | 1610 Boxville Rd | | | | Linwood | IN | 46036-0000 | |
| Bragwell Janette | | 2006 Brayden Dr SW | | | | Decatur | AL | 35603-2476 | |
| Braham James | | 8537 Ridge Rd | | | | Gasport | NY | 14067-9452 | |
| Braham Michele | | 3841 Jones Rd | | | | Diamond | OH | 44412 | |
| Braham Stacey | | 8515 East Ave | | | | Gasport | NY | 14067 | |
| Braham William | | 17573 Warren Ave | | | | Lake Milton | OH | 44429 | |
| Brahm Dianne | | 9975 W County Rd 00 Ns | | | | Kokomo | IN | 46901-9784 | |
| Brahm Industries Inc | | 3440n Talbot | | | | Oldcastle | ON | NOR 1L0 | Canada |
| Brahm Industries Inc | | 273f S 769 E Ave | | | | Hinckley | OH | 74129 | |
| Brahm Industries Inc | | 14 Lea St Aprtb | | | | Edison | OK | 08817 | |
| Brahm Industries Inc | | 38110 Executive Dr Ste200 | | | | Westland | NJ | 48185 | |
| Brahm Industries Inc | | P50922 | | Ste 200 | | Westland | MI | 48185 | |
| Brahm Industries Inc | Accounts Payable | 38110 Executive Dr | Ste 200 | | | Westland | MI | 48185 | |
| Brahn F Abramson | | 6715 Waterford | | | | Windsor | ON | N8N 5G8 | Canada |
| Brahn F Abramson P50922 | | 417 Advance Blvd | | | | Oldcastle | ON | N8N 5G8 | Canada |
| Brahn F Abramson | | 417 Advance Blvd | | | | Oldcastle | ON | NOR 1L0 | Canada |
| Brahn Industries Inc | | 417 Advance Blvd | | | | Windsor | ON | N8N 5G8 | Canada |
| Brahn Industries Inc | | 3440 N Talbot Rd | | | | Windsor | ON | N8N 5G8 | Canada |
| Brahn Industries Inc | | 417 Advance Blvd | | | | Oldcastle | ON | NOR 1L0 | Canada |
| Brahn Industries Inc | | 3440 N Talbot Rd | | | | Oldcastle | ON | NOR 1L0 | Can |
| Brahn Wallace F | | 9975 W 00ns | | | | Kokomo | IN | 46901-9784 | |
| Brahma Transport | | 333 Ridge Rd | | | | Hinckley | OH | 44233 | |
| Brahma Transport Brahma Industries Of Ohio Inc | | Brahma Industries Of Ohio Inc | 333 Ridge Rd | | | Hinckley | OH | 44233 | |
| Brahma Transport Brahma Industries Of Ohio Inc | | 333 Ridge Rd | | | | Hinckley | OH | 44233 | |
| Braich Harmit S | | 2737 S 769 E Ave | | | | Tulsa | OK | 74129 | |
| Brain F Abramson | | 6715 Waterford | | | | Windsor | ON | N8N 5G8 | Canada |
| Brain F Abramson | | 38110 Executive Dr | | Ste 200 | | Westland | MI | 48185 | |
| Brain F Abramson P50922 | | 6715 Waterford | | | | Windsor | ON | N8N 5G8 | Canada |
| Brainard Barbara | | 1712 E Dorothy Ln | | | | Grand Blanc | MI | 48439 | |
| Brainard Charles R | | | | | | Dayton | OH | 45429-3858 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 401 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brainard Douglas | | 1253 State Rd Nw | | | | Warren | OH | 44481-9178 | |
| Brainard London | | 3565 Houser Cart Rd | | | | Bristolville | OH | 44402 | |
| Brainard Robert E | | 927 Hazelwood Se | | | | Warren | OH | 44484-4343 | |
| Brainerd Chemical Co Inc | | PO Box 470010 | | | | Tulsa | OK | 74147-0010 | |
| Brainerd Chemical Co Inc | | PO Box 52160 | | | | Tulsa | OK | 74152-0160 | |
| Braintn Advance Industries | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 02703-4624 | |
| Brainn Advance Industries | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 02703-4624 | |
| Brainn Advance Industries Inc | c o Redrock Capital Partners LLC | 111 S Main St Ste c11 | | | | Breckenridge | CO | 80424 | |
| Brainn Advance Industries Inc | c o Redrock Capital Partners LLC | 111 S Main St Ste c11 | PO Box 9095 | | | Breckenridge | CO | 80424 | |
| Brainn Advance Industries Inc | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 02703 | |
| Brainn Advance Industries Inc | | PO Box 847070 | | | | Boston | MA | 02284-7070 | |
| Brainn Advance Industries Inc | | 48 Frank Mossberg Dr | | | | Attleboro | MA | 02703-462 | |
| Braithwaite Mccants & Smith | | Need W9 | | | | Aiken | SC | 29802 | |
| Braithwaite Mccants and Smith | | PO Box 519 | | | | Aiken | SC | 29802 | |
| Brake Check | Johnnie Pevetz Iii | 320 E Nakoma St | PO Box 519 | | | Sanantonio | TX | 78216 | |
| Brake Check | Johnnie Pevetz Iii | 320 E Nakoma St | | | | Sanantonio | TX | 78216 | |
| Brake Check | Robert Garis | 320 E Nakoma St | | | | San Antonio | TX | 78216 | |
| Brake Manufacturers Council | | PO Box 13966 | | | | Research Triangle Pk | NC | 27709-3966 | |
| Brake Manufacturers Council | | 10 Laboratory Dr | | | | Research Triangle Pk | NC | 27709-3966 | |
| Brake Parts Canada | | Aimco Products A Div Of | 1400 Aimco Blvd | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada | | 1400 Aimco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada | | 1400 Aimco Blvd | | | | Mississauga | ON | L4W 1E1 | Canada |
| Brake Parts Canada Inc | | 152 Berryman Ave | | | | Saint Catharines | ON | L2R 3X1 | Canada |
| Brake Parts Canada Inc | | Bpci | 152 Berryman Ave | | | St Catharines | ON | L2R 3X1 | Canada |
| Brake Parts Canada Inc | | Brake Parts Toronto | 1180 Caledonia Rd | | | Toronto | ON | M6A 2W5 | Canada |
| Brake Parts Canada Inc | | Bpci | 1 Foundry St | | | Sudbury | ON | P3A 4R8 | Canada |
| Brake Parts Canada Inc | | Bpci Sudbury | 1 Foundry St Rt1 | | | Sudbury | ON | P3A 4R7 | Canada |
| Brake Parts Canada Inc Eft | | 6601a Goreway Dr | | | | Mississagua | ON | L4V 1V6 | Canada |
| Brake Parts Canada Inc Eft | | 6601a Goreway Dr | | | | Mississagua | ON | L4V 1V6 | Canada |
| Brake Parts Canada Inc Eft | | Frmly Aimco Products | 1400 Aimco Blvd | | | Mississauga | ON | L4V 1V6 | Canada |
| Brake Parts Canada Inc Eft | | Frmly Edtin Canada Inc | 1 Founry Rd | | | Sudbury | ON | P3A 4R8 | Canada |
| Brake Parts Inc | | 2910 Waterview Dr | | | | Rochester Hills | MI | 48309 | |
| Brake Parts Inc | | Brake & Chassis Div | 725 Mckinley Ave | | | Litchfield | IL | 62056 | |
| Brake Parts Inc | | Dept 77071 | | | | Chicago | IL | 60678-7071 | |
| Brake Parts Inc | | Aimco Products | 900 Wilshire Dr Ste 302 | | | Troy | MI | 48084 | |
| Brake Parts Inc | | Brake Parts Inc Of Stanford Di | 4400 Prime Pky | | | Mc Henry | IL | 60050-7003 | |
| Brake Parts Inc | | PO Box 1687 | | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc | | 725 Mc Kinlay Ave | | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc | | PO Box 1687 | PO Box 1687 | | | Mchenry | IL | 60051-1687 | |
| Brake Parts Inc Brakes PartsWix | | 4400 Prime Pkwy | | | | Mchenry | IL | 60050 | |
| Brake Parts Inc Eft | | Brakes Parts Inc Eft | | | | Mchenry | IL | 60050 | |
| Brake Parts Inc Wix Brakes PartsWix | | 4400 Prime Pkwy | | | | Mchenry | IL | 60050 | |
| Brake Parts Inc Wix Filtration Corp Affinia Group Inc | Brake Parts Inc | Brakes Parts Wix | 4400 Prime Pkwy | | | Mchenry | IL | 60050 | |
| Brake Parts Inc Wix Filtration Corp | | Affinia Under Vehicle Group | 4400 Prime Pkwy | | | Mc Henry | IL | 60050-7003 | |
| Brake Systems Inc | | 2221 Ne Hoyt St | | | | Portland | OR | 97232-2882 | |
| Brake Willard | | 4682 Sshabaw | | | | Clarkston | MI | 48346 | |
| Brakefire Inc | | Silco Fire Protection Co | 2835 Sellars Rd | | | Dayton | OH | 45439 | |
| Brakefire Inc | | Silco Fire Protection Co | 10765 Medallion | | | Cincinnati | OH | 45241 | |
| Brakes And More | | 1700 W 14 Mile Rd | | | | Royal Oak | MI | | |
| Brakes Kenneth A | | 11 Penns Landing | | | | Selingsgrove | PA | 17870 | |
| Brakes Kenneth A | | 11 Penns Landing | | | | Selingsgrove | PA | 17870 | |
| Brakes Kenneth A Dr | | 11 Penns Landing | | | | Selinsgrove | PA | 17870 | |
| Brakovich Michael | | 492c Champion Ave E | | | | Warren | MI | 44483-1505 | |
| Braley Frederick L | | 210 N Andre St | | | | Saginaw | MI | 48602-4010 | |
| Braley Gary | | 2478 S Fordney Rd | | | | Hemlock | MI | 48626-9777 | |
| Braley Ii Gordon | | 4686 Baylor Ct | | | | Saginaw | MI | 48604 | |
| Braley Mark | | 12324 Alps Rd | | | | Lyndonville | NY | 14098 | |
| Braley Mark | | 12324 Alps Rd | | | | Lyndonville | NY | 14098 | |
| Braley Rose | | 210 N Andre | | | | Saginaw | MI | 48602 | |
| Braley Terry S | | 3631 Desert Dr | | | | Saginaw | MI | 48603-1976 | |
| Braley Tracy | | 1840 Francis St | | | | Midland | MI | 48642 | |
| Braman Brian | | 9985 Beechtree Ln | | | | Frankenmuth | MI | 48734 | |
| Braman Michael | | 1890 Thunderford Dr | | | | Saginaw | MI | 48609-9542 | |
| Bramble Christopher | | 2250 Gordon Rd | | | | Cedarville | OH | 45314 | |
| Brambles Equip Service Inc Wil Lift Division | | 4401 North 124th Ave | 4401 N 124th St | | | Brookfield | WI | 53005 | |
| Brambles Usa Inc | | Wil Lift | 5251 W 81st St | | | Brookfield | WI | 53005 | |
| Brambles Usa Inc | | Recall Total Information Mgmt | | | | Indianapolis | IN | 46268 | |
| Brambles Wil Lift | | Wil Lift Division | 4401 North 124th Ave | Remit Llptd 03 2000 04 2000 Eds | | Brookfield | WI | 53005 | |
| Bramel Michael | | 18791 N 375 W | | | | Summitville | IN | 46070 | |
| Bramer Heidi | | 6969 Ron Pk Pl | | | | Boardman | OH | 44512 | |
| Bramer Jr Bernard | | 10265 S Woodruff Rd | | | | Blanchard | MI | 49310 | |
| Bramer Thomas | | 630 Stokes Reserve Dr | | | | Lebanon | OH | 45036 | |
| Bramlet William C | | 5660 Grand River Rd | | | | Bancroft | MI | 48414-0702 | |
| Bramlett Juanita | | 816 N Meade St Sw | | | | Hartselle | AL | 35640-3504 | |
| Bramlett Mary | | 322 N Prospect St | | | | Ravenna | OH | 44266-2208 | |
| Bramlett Mary L | | 322 N Prospect St | | | | Ravenna | OH | 44266-2208 | |

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brammall Inc | PO Box 79001 | | | | Detroit | MI | 48279-1372 | |
| Brammall Inc | PO Box 208 | | | | Angola | IN | 46703 | |
| Brammall Inc | PO Box 208 | | | | Angola | IN | 46703 | |
| Brammer Connie E | 3194 S Leavitt Rd Sw | | | | Warren | OH | 44481-9197 | |
| Brammer David E | 6102 N V200 E | | | | Shirley | IN | 47384-0000 | |
| Brammer Galleti Joan T | 1324 Riverview Way | | | | Anderson | IN | 46012-2712 | |
| Bramwell A E | 6 Tilhebarn Rd | | | | | | PR8 6AA | United Kingdom |
| Bramwell Ricky L | 9507 S 100 E | | | | Southport | IN | 46684-8904 | |
| Bran Dev Coatings | 882 Lakewood View Dr | | | | Pendleton | AL | 35661 | |
| Branagan H J | 63 Saxonia Rd | | | | Liverpool | | L4 6SY | United Kingdom |
| Branan Michael | 2288 Chisholm Court | | | | Holt | MI | 48842-8715 | |
| Branan Mark | 27 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Branca Bruce | 389 Peck Rd | | | | Spencerport | NY | 14559 | |
| Branca Bruce A | 389 Peck Rd | | | | Spencerport | NY | 14559 | |
| Branca Camille | 29223 Autumn Ridge | | | | Farmington Hills | MI | 48334 | |
| Branch Charles | 1233 Rosedale Ct | | | | Dayton | OH | 45407 | |
| Branch David W | 2688 Coomer Rd | | | | Newfane | NY | 14108-9669 | |
| Branch Diana L | PO Box 2037 | | | | Kokomo | IN | 46904-2037 | |
| Branch Gerald | 4835 Middleton Dr | | | | Kokomo | IN | 14094 | |
| Branch Jeffrey | 156431 Juliana Ave | | | | Eastpointe | MI | 48021 | |
| Branch Jeffrey | 15631 Juliana Ave | | | | Eastpointe | MI | 48021 | |
| Branch Joseph | 87 Willow Dr Apt 1 | | | | Bloomfield | MI | 445512 | |
| Branch Kenneth | 6943 Chestnut Ridge Rd | | | | Lockport | NY | 14094 | |
| Branch Kevin | PO Box 29 | | | | Barker | NY | 14012 | |
| Branch Michael | 1500 Rue Royale Ct | | | | Kokomo | IN | 46902 | |
| Branch Michael | 7046 Bishop Rd | | | | Appleton | NY | 14008 | |
| Branch Nancy | PO Box 117 | | | | Davison | MI | 48423 | |
| Branch Sarah | 3424 Bluebird | | | | Saginaw | MI | 48601 | |
| Branch Timothy | 5916 Cubean Dr 510 | | | | Trotwood | OH | 45426 | |
| Branchreau Elaine | 1408 Buffkeivi Ln | | | | Grand Blanc | MI | 48439 | |
| Branchorte Thomas | 5055 Low Meadow | | | | Clarkston | MI | 48348 | |
| Brand Builders Inc | PO Box 481557 | | | | Charlotte | NC | 28269 | |
| Brand Carolyn | 3 North Sycamore St | | | | Arcanum | OH | 45304 | |
| Brand George | 3549 Lenox Dr | | | | Kettering | OH | 45429 | |
| Brand Joseph Dale | 7845 E Independence | | | | Tulsa | OK | 74115 | |
| Brand Peggy | 5421 N Green Bay Ave | | | | Milwaukee | WI | 53209 | |
| Brand Precision Services Inc | 1516 Friday Rd | | | | Lima | OH | 45801 | |
| Brand Harrison | 2204 White Ave Apt D | | | | Gadsden | AL | 35904 | |
| Brandes Bartlemus | PO Box 32 | | | | Gasport | NY | 14067 | |
| Brandeis University | 415 South St | Bursar Office Mail Stop 112 | | | Waltham | MA | 02254-9110 | |
| Brandeis University | 415 South St | Bursar Office Mail Stop 112 | | | Waltham | MA | 02254-9110 | |
| Brandel Paul | 9031 Lake Rd | | | | Barker | NY | 14012 | |
| Brandel Paul C | 9031 Lake Rd | | | | Barker | NY | 14012 | |
| Branden Knarr | 3244 E Fisher Rd | | | | Bay City | MI | 48706 | |
| Branden Mentzel | 8441 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Branden Taylor | 2720 Seneca St | | | | Flint | MI | 48504 | |
| Brandenburg Brenda K | 4384 N Water St | | | | Pincoming | MI | 48650 | |
| Brandenburg John J | 8800 Carriage Ln | | | | Pendleton | IN | 46064-9342 | |
| Brandenburg Linda J | 12042 Runkle Rd | | | | St Paris | OH | 43072-9623 | |
| Brandenburg Sarah | 1339 Melita Rd | | | | Sterling | MI | 48659 | |
| Brandenburg Scott | 4003 Hermitage Ln | | | | Kokomo | IN | 46902 | |
| Brandenburg Scott | 1336 S Rt 235 | | | | St Paris | OH | 43072 | |
| Brandenburg Shane | 1606 E Us Hwy 36 | | | | Markleville | IN | 46056 | |
| Brandenburg Todd | 1900 Deeann Dr | | | | Kokomo | IN | 46902 | |
| Brandes Ronald | 9802 Brianray Ln | | | | Mc Cordsville | IN | 46055-9787 | |
| Brandi Fraser | 15 Monroe St | | | | Lockport | NY | 14094 | |
| Brandi Litz | 752 1/2 15th St | | | | Niagara Falls | NY | 14301 | |
| Brandi Logston | 21 Tina Circle | | | | Trinity | AL | 35673 | |
| Brandi Maxwell | PO Box 371 | | | | Cutler | IN | 46920 | |
| Brandi Orr | 4653 Garfield Rd | | | | Auburn | MI | 48611 | |
| Brandi Pacheco | 6074 Fountain Pointe 9 | | | | Grand Blanc | MI | 48439 | |
| Brandi Pletcher | 9800 State Rd | | | | Millington | MI | 48746 | |
| Brandi Wilson | 5319 Bryant Rd | 79 Lower Creek Rd | | | Sand Creek | MI | 49279 | |
| Brandi-Sourt Harry | PO Box 155 | | | | Etna | OH | 13062-0155 | |
| Brandie Blakeley | 3500 1/2 Winnington Pk | | | | Kettering | OH | 45429 | |
| Brandimore Date | 4880 N Graham Rd | | | | Freeland | MI | 48623-9233 | |
| Brandimore Ryan | 4880 N Graham Rd | | | | Freeland | MI | 48623 | |
| Brandin Mitchell | 461 Jennifer Ln | | | | Grayslake | IL | 60030 | |
| Brandle Budget Print | Brandles Budget Print Ctr | 2110 Bay St | | | Saginaw | MI | 48602 | |
| Brandon Beghley | 9078 Woodstream Ln | | | | Centerville | OH | 45458 | |
| Brandon Bellinger | 9541 Flwood Dr | | | | Grand Blanc | MI | 48439 | |
| Brandon Bonnie J | 5945 Cartago Dr | | | | Lansing | MI | 48911 | |
| Brandon Borchard | 4122 Heathermoor | | | | Saginaw | MI | 48603 | |
| Brandon Bradford | 9317 Woodside Trl | | | | Swartz Creek | MI | 48473 | |
| Brandon Brown | 2307 Philadelphia Dr | | | | Dayton | OH | 45406 | |
| Brandon Broyles | 4880 W 1090 S | | | | Bunker Hill | IN | 46914 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 403 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brandon Byers | | PO Box 356 | | | | Pine Grove Mills | PA | 16868 | |
| Brandon Christopher | | 6548 Majestic Ridge | | | | El Paso | TX | 79912 | |
| Brandon Claudette | | 3814 Brownell Blvd | | | | Flint | MI | 48504 | |
| Brandon Cody | | 6865 Swan Creek | | | | Saginaw | MI | 48609 | |
| Brandon Coleman | | 314 Meadow Dr | | | | Moreno | MI | 49256 | |
| Brandon Crosley | | 3344 East 7th St | | | | Tulsa | OK | 74112 | |
| Brandon Crosley | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Brandon Dugan | | 1937 Sheridan Ave | | | | Saginaw | MI | 48601 | |
| Brandon Foster | | 1014 35th St | | | | Wyoming | MI | 49509 | |
| Brandon Garland Johnson | | 1728 W Hobson Ave | | | | Flint | MI | 48504 | |
| Brandon Gary | | 2641 Hickory Hill Church Rd | | | | Shelbyville | TN | 37160 | |
| Brandon Germany | | 5301 Southview Dr | | | | Lockport | NY | 14094 | |
| Brandon Gist | | 11734 Pitts Blvd | | | | Tanner | AL | 35671 | |
| Brandon Hephinstall | | 123 Hobson Dr | | | | Centreville | AL | 35042 | |
| Brandon Hill | | 203 Mcnaughton St | | | | Rochester | NY | 14606 | |
| Brandon Horrocks | | 292 North Ck Crossing | | | | Rochester | NY | 14612 | |
| Brandon Huck | | 3401 A South 17 St | | | | Milwaukee | WI | 53215 | |
| Brandon Hyder | | 103 Lakeside Way | | | | Warren | OH | 44481 | |
| Brandon Jacobs | | 1815 Michigan Ave | | | | Bay City | MI | 48708 | |
| Brandon Jessica A | | 1516 Tracey St | | | | Detroit | MI | 48227-3254 | |
| Brandon Joelle | | 117 Cambridge Ave | | | | Dayton | OH | 45406 | |
| Brandon Johnson | | 486 S Mountain Dr | | | | Trinity | AL | 35673 | |
| Brandon Jones | | Route 2 Box 228 | | | | Queen City | MO | 63561 | |
| Brandon Judge | | 5353 Brookhollow Dr | | | | Jackson | MS | 39212-2024 | |
| Brandon Kathan | | 12363 N Belsay Rd | | | | Clio | MI | 48420 | |
| Brandon Karen T | | PO Box 3264 | | | | Warren | OH | 44485-0264 | |
| Brandon Kelly | | 10321 E 1075 S | | | | Galveston | IN | 46932 | |
| Brandon Lagaido | | 3390 I And L Ct | | | | Bay City | MI | 48706 | |
| Brandon Leissel | | 16863 Al Hwy20 | | | | Hillsboro | AL | 35643 | |
| Brandon Letosel | | PO Box 6601 | | | | Saginaw | MI | 48608 | |
| Brandon Lopez | | 1500 4th St Apt1 | | | | Bay City | MI | 48708 | |
| Brandon Manufacturing Inc | | 6500 Buncombe Rd | | | | Shreveport | LA | 71129-9403 | |
| Brandon Masonia | | 560 Co Rd 61 | | | | Florence | AL | 35630 | |
| Brandon Mcmy | | 2190 Finch Dr | | | | Saginaw | MI | 48601 | |
| Brandon Mcmunn | | 1904 Crosson Av | | | | Decatur | AL | 35603 | |
| Brandon Mcmy | | 1467 Village Green Ln | | | | Adrian | MI | 49221 | |
| Brandon Monague | | 6201 Leland Ave | | | | Dayton | OH | 45417 | |
| Brandon Myers | | 141 Cr 542 | | | | Moulton | AL | 35650 | |
| Brandon N Powell | | 8547 Townsin Blvd | | | | Miamisburg | OH | 45342 | |
| Brandon Nichols | | 5689 Mayville Dr | | | | Dayton | OH | 45432 | |
| Brandon Perkins | | 811 Mason St | | | | Niles | OH | 44446 | |
| Brandon Peles | | 9993 Rochester Rd | | | | Middleport | NY | 14105 | |
| Brandon Platner | | 715 E Wheeling St | | | | Lancaster | OH | 43130 | |
| Brandon Plant | | 1388 Jobson Ave | | | | Burton | MI | 48529 | |
| Brandon Posey | | 313 Fuller Loop | | | | Leighton | AL | 35646 | |
| Brandon Powell | | 1124 Marina Dr | | | | Miamisburg | OH | 45342 | |
| Brandon Radford | | PO Box 793 | | | | Town Creek | AL | 35672 | |
| Brandon Richardson | | 1118 Port Wiliam Rd | | | | Wilmington | OH | 45177 | |
| Brandon Rodriguez | | 4091 West 128th St | | | | Grant | MI | 49327 | |
| Brandon Schwartzwalder | | 606 Swinter St | | | | Adrian | MI | 49221 | |
| Brandon Sherman | | 8976 Fuhrer Rd | | | | Millington | MI | 48746 | |
| Brandon Smith | | 761 S 300 W | | | | Kokomo | IN | 46902 | |
| Brandon Smith | | 2924 S 23rd | | | | Saginaw | MI | 48601 | |
| Brandon Smith | | 1247 Scott Creek Dr Ne | | | | Belmont | MI | 49306 | |
| Brandon Steven | | 1964 Ryan Rd | | | | Newark | NY | 14513 | |
| Brandon Teresa | | 1436 W Stewart St | | | | Dayton | OH | 45408 | |
| Brandon Thomasson | | 48 Grosvenor Ave | | | | Dayton | OH | 45417 | |
| Brandon Thrasher | | 3332 S Dixon Ln Apt 112 | | | | Kokomo | IN | 46902 | |
| Brandon Vanderwelde | | 6543 Sunflower Sw | | | | Byron Ctr | MI | 49315 | |
| Brandon Walder | | 3400 Lynne Ave | | | | Flint | MI | 48506 | |
| Brandon Waters | | 7 Mechanic St | | | | Middleport | NY | 14105 | |
| Brandon Weaver | | 12230 Ithaca Rd | | | | St Charles | MI | 48655 | |
| Brandon Winters | | 3533 North Union | | | | Bay City | MI | 48706 | |
| Brandon Witmer | | 1286 East Lake Rd | | | | Clio | MI | 48420 | |
| Brandreth Robert | | 2451 Sebastian Dr | | | | Grand Blanc | MI | 48439 | |
| Brandstrom Michael | | 5330 W Wells St | | | | Milwaukee | WI | 53208-3040 | |
| Brandstrom Michael J | | 5330 W Wells St | | | | Milwaukee | WI | 53208 | |
| Brandstrom Peter | | 5627 S Trinhamer Ave | | | | Cudahy | WI | 53110 | |
| Brandt & Associates Inc | | 504 East Front St | | | | Pemberville | OH | 43450 | |
| Brandt and Associates Inc | | 504 East Front St | | | | Pemberville | OH | 43450 | |
| Brandt Associates Inc | | 504 E Front St | | | | Pemberville | OH | 43450 | |
| Brandt Bryan | | 14031 Duffield Rd | | | | Montrose | MI | 48457 | |
| Brandt Douglas | | PO Box 8024 M048!rch009 | | | | Plymouth | MI | 48170 | |
| Brandt Fisher Alward & Roy | | PO Box 5817 | | | | Traverse Cty | MI | 49696 | |
| Brandt Fisher Alward and Roy | | PO Box 5817 | | | | Traverse Cty | MI | 49696 | |
| Brandt George Co Inc | | 2975 Long Lake Rd | | | | Saint Paul | MN | 55113 | |
| Brandt Howard W | | 11023 E Remington | | | | Durand | MI | 48429-9728 | |
| Brandt Kenneth | | 6135 Fort Rd | | | | Birch Run | MI | 48415-9085 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brandt Kevin | | 2300 Jefferson | | | | Logansport | IN | 46947 | |
| Brandt Linda | | 18 Amelia St | | | | Lockport | NY | 14094 | |
| Brandt Manufacturing Llc | | 100 Holiday Dr | | | | Englewood | OH | 45322 | |
| Brandt Mfg Llc | | PO Box 69 | 100 Holiday Dr | | | Englewood | OH | 45322 | |
| Brandt Michael | | 1549 W Cr 50 N | | | | New Castle | IN | 47362 | |
| Brandt Michael | | PO Box 8277 | | | | Lakeland | FL | 33802 | |
| Brandt Phyllis | | 3826 W Acre Ave | | | | Franklin | WI | 53132 | |
| Brandt Sarah | | The Ctr For Family Therapy | | | | Lockport | NY | 14094 | |
| Brandt Sarah The Center For Family Therapy | | 508 Bewley Bldg | 508 Bewley Bldg | | | Lockport | NY | 14094 | |
| Brandt Scott | | 6790 Old Beattie Rd | | | | Lockport | NY | 14094-9506 | |
| Brandt Scott | | 6790 Old Beattie Rd | | | | Lockport | NY | 14094-9506 | |
| Brandt Scott R | | 6790 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Brandt Suzanne | | 106 Fairview Dr | | | | Noblesville | IN | 46060 | |
| Brandt Trucking Inc | | 49 E Taggart St | | | | E Palestine | OH | 44413 | |
| Brandt Trucking Inc | | PO Box 121 | | | | E Palestine | OH | 44413 | |
| Brandwized Technologies | | 130 5th Ave | | | | New York | NY | 10011-4306 | |
| Brandwized Technologies Eft | | 130 5th Ave | | | | New York | NY | 10011-4306 | |
| Brandwized Technologies Eft | | Frmly Gerstman & Meyers Inc | 130 5th Ave | Name Chg Per Ltr 10 02 Om | | New York | NY | 10011-4306 | |
| Brandwized Technologies Inc | | 130 5th Ave 8th Fl | | | | New York | NY | 10011 | |
| Brandy Becker | | 12105 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Brandy Bobo | | 16616 Knolly Ave | | | | Brookwood | AL | 35444 | |
| Brandy Booth | | 2851 M 76 | | | | Standish | MI | 48658 | |
| Brandy Bryant | | 203 Alice Rita St | | | | Columbus | OH | 43228 | |
| Brandy Chamberlain | | 534 Waters Edge Dr Apt L | | | | Newport News | VA | 23606 | |
| Brandy Davis | | 5975 W Michigan A 2 | | | | Saginaw | MI | 48638 | |
| Brandy Hancock | | 202 Auburn Ave | | | | Rochester | NY | 14606 | |
| Brandywine National Assoc | | Acct Of Levi Williams | Case 92 122 068 930680 | | | | | 42338-2818 | |
| Brandywine National Assoc Acct Of Levi Williams | | Case 92 122 068 930680 | | | | | | | |
| Brandywine Realty Services | | Corp | PO Box 8538 363 | | | Philadelphia | PA | 19171 | |
| Brandywine Realty Services Corp | | PO Box 8538 363 | | | | Philadelphia | PA | 19171 | |
| Brandywine Realty Services Eft | | Corp Agent Of Brandywine Opera | 14 Campus Blvd Ste 100 | | | Newtown Square | PA | 19073 | |
| Brandywine Realty Services Eft Corp Agent Of | | | | | | | | | |
| Brandywine Opera | | 14 Campus Blvd Ste 100 | | | | Newtown Square | PA | 19073 | |
| Braner Dennis | | 5811 Landsview Dr | | | | Galloway | OH | 43119-0381 | |
| Braner Usa | c/o Stein Blabha Mcguire Plantages & Gigi | Lawrence M Berkeley | Eisenhower Plaza | 354 Eisenhower Pkwy | | Livingston | NJ | 07036 | |
| Branham Amy | | 607 Tomahawk Blvd | | | | Kokomo | IN | 46902 | |
| Branham Kristie E | | 3482 Bock St | | | | Westland | MI | 48185-9710 | |
| Branham Michael S | | 1449 Esteno Dr | | | | Dayton | OH | 45410-3304 | |
| Branham Randy | | 3634 Legend Oaks Dr | | | | Amelia | OH | 45102-1281 | |
| Branham Rebecca | | 2788 Horstman Dr | | | | Kettering | OH | 45429 | |
| Branham Timothy | | 3304 Forest Ave | | | | Dayton | OH | 45408 | |
| Branigan B | | 58 Penley Crescent | | | | Liverpool | | L32 0RS | United Kingdom |
| Branigan Daniel L | | 4801 E Co Rd 67 Lot 289 | | | | Anderson | IN | 46017-9113 | |
| Branigan Michael | | 4 Quemmore Walk | | | | Northwood | | | United Kingdom |
| Branka Reichardt | | 68 Statt Rd | | | | Rochester | NY | 14624 | |
| Brankamp Process Automation | | 222 3rd St Ste 3200 | | | | Cambridge | MA | 02142-1188 | |
| Brankamp Process Automation | | 222 3rd St Ste 3200 | | | | Cambridge | MA | 02142-1188 | |
| Branke Brothers Express Ltd | | PO Box 568 | | | | Marion | IN | 46952 | |
| Branke Brothers Express Ltd | | Fmly Nicholas Transport | 637 Lincoln Blvd | | | Marion | IN | 46952 | |
| Brankle Jennifer | | 6800 Cassell Dr | | | | Greentown | IN | 46936 | |
| Brankuebe Inc | | 50 North Gary Ave Ste B | | | | Roselle | IL | 60172 | |
| Brannan Karen | | 3828 Chil Ave | | | | Churchville | NY | 14428-9781 | |
| Brannan Marjorie S | | 446 Madison St | | | | Sharon | PA | 16146-1435 | |
| Brannan T | | 10366 Valley Dr | | | | Goodrich | MI | 48438 | |
| Brannens Auto Works | Richard Brannen | 2100 Fifth Ave | | | | Moline | IL | 61265 | |
| Brannigan Helen M | | 5216 Haxton Dr | | | | Dayton | OH | 45440-2215 | |
| Brannigan Olive | | 2966 Jamestown Waynesville Rd | | | | Jamestown | OH | 45335-0000 | |
| Brannigan R | | 4 Quemmore Walk | | | | Liverpool | | L33 6UT | United Kingdom |
| Brannon Stanton M | | 66 Belcoda Dr | | | | Rochester | NY | 14617-2957 | |
| Brannon Armelia | | 165 White Hall Dr Apt D | | | | Rochester | NY | 14616-5417 | |
| Brannon Judy | | 114 Mallard Way | | | | Clinton | MS | 39056 | |
| Brannon Mark | | 728 Loop St | | | | Miamisburg | OH | 45342 | |
| Brannon Rasberry & Associates | | 300 E Main Ste 1024 | | | | El Paso | TX | 79901 | |
| Brannon Rasberry and Associates | | 300 E Main Ste 1024 | | | | El Paso | TX | 79901 | |
| Brannon Vivian | | 3211 Pine Ridge Dr | | | | Kokomo | IN | 46902 | |
| Brano | | C O Oz Charlton & Assoc | 24000 Greater Mack Ave | | | St Clair Shores | MI | 48080 | |
| Brano A S | | 747 41 Hradec Nad Moravici | | | | Czech Republic | | | Czech Republic |
| Brano A S | | 747 41 Hradec Nad Moravici | | | | Czech Republic | | | Czech Republic |
| Brano As | | C O Oz Distribution | 20210 9 Mile Rd | | | Saint Clair Shores | MI | 48080 | |
| Brano As | | Opavska Ulice | | | | Hradec Nad Moravici | | 74741 | Czech Republic |

Page 405 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Branscomb James | | 3955 Parkmert Pl 117 | | | | Kettering | OH | 45419 | |
| Branscomb Jerry L | | 555 Biggs Rd | | | | Greenfield | OH | 45123-9684 | |
| Branscomb Judy D | | 2890 Coronette Ave | | | | Dayton | OH | 45414 | |
| Branscomb Tony | | 4414 Kenith Ave | | | | Dayton | OH | 45414 | |
| Branscomb Tony A | | 2815 Somarc St | | | | Dayton | OH | 45404-2622 | |
| Branscom Glenn | | 1110 S Yorkchester Dr | | | | Yorktown | IN | 47396 | |
| Branscome Gregory M | | 3170 E Stroop Rd Apt 104 | | | | Kettering | OH | 45440-1354 | |
| Branscum Edwin | | 407 Beechgrove Dr | | | | Englewood | OH | 45322 | |
| Bransford Jacquelyn | | 2471 Fair Ln | | | | Burton | MI | 48509 | |
| Bransford Kenneth | | 2471 Fairlane | | | | Burton | MI | 48509 | |
| Branson Brenda B | | 506 N Pk Dr | | | | Jackson | MS | 39206-3811 | |
| Branson Investment Corp | | 5100 Yucca Pl | | | | El Paso | TX | 79932 | |
| Branson Joan S | | 1418 Pathborne | | | | Flint | MI | 48507 | |
| Branson Mathew | | 2701 Trappers Cove Trail | Apt 3d | | | Lansing | MI | 48910 | |
| Branson Melissa | | 603 Victoria Dr | | | | Franklin | OH | 45005 | |
| Branson Monique | | 1803 W 27th St | | | | Anderson | IN | 46016 | |
| Branson Sonic Power Co | C O Labelle Industrial Sales C | 5375 N Mesa St | | | | El Paso | TX | 79912 | |
| Branson Timothy | | 4015 Kittyhawk Dr | | | | Dayton | OH | 45403-2843 | |
| Branson Ultrasonic Corp | | 41 Eagle Rd | | | | Danbury | CT | 06813 | |
| Branson Ultrasonics | C O Ultrasonics Auto | 3660 Monroe Concord Rd | | | | Troy | NY | 14472 | |
| Branson Ultrasonics Corp | | Branson Plastic Joining | 475 Quaker Meeting House Rd | | | Honeoye Falls | NY | 14472 | |
| Branson Ultrasonics Corp | | C O Plastic Assembly Tech Inc | 8459 Castlewood Dr Ste E | | | Indianapolis | IN | 46250 | |
| Branson Ultrasonics Corp | | Branson | 2650 Commerce Dr | | | Rochester Hills | MI | 48309 | |
| Branson Ultrasonics Corp | Ath John Richers | PO Box 73174 | | | | Chicago | IL | 60673 | |
| Branson Ultrasonics Corp | Doris | 41 Eagle Rd | | | | Danbury | CT | 06810 | |
| Branson Ultrasonics Corp | Gail Swensson | 41 Eagle Rd | PO Box 1961 | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | Gail Swensson | 41 Eagle Rd | | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd | | | | Danbury | CT | 06813-1961 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd Ste 1 | | | | Danbury | CT | 06813 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd | | | | Danbury | CT | 06813 1961 | |
| Branson Ultrasonics Corp | | 41 Eagle Rd | 460 Eagle Dr | | | Danbury | CT | 06810 | |
| Branson Ultrasonics Corp | | C O Labelle Industrial Sales | 5525 Forest Ln | | | El Paso | TX | 79912 | |
| Branson Ultrasonics Corp | | C O Stoll Equipment | | | | Brecksville | OH | 44141 | |
| Bransletter Eric | | 620 E 450 N | | | | Kokomo | IN | 46901 | |
| Bransletter Kilgore Stranch & Jennings | Jane B Stranch | 227 Second Ave N 4th Fl | | | | Nashville | TN | 37201-1631 | |
| Brant Donald | | 92 Glide St | | | | Rochester | NY | 14611 | |
| Brant Linda L | | 1210 Magnolia Ave | | | | Frankfort | IN | 46041-1024 | |
| Brant Mcdonald Kellens Mkt | | 2372 E Hill Rd | | | | Grand Blanc | MI | 48439 | |
| Brant Richard | | 2990 Culvert Rd | | | | Medina | NY | 14103 | |
| Brant Tracy | | 1287 Collar Price Rd | | | | Hubbard | OH | 44425 | |
| Brantingham Duane | | 368 East Main | | | | Cortland | OH | 44410 | |
| Brantingham John | | 10634 Oakford | | | | White Lake | MI | 48386 | |
| Brantingham Johnnie | | 10634 Oakford | | | | White Lake | MI | 48386 | |
| Brantley Boyd | | PO Box 6517 | | | | Kokomo | IN | 46904-6517 | |
| Brantley Carlita | | 650 Yale Ave | | | | Dayton | OH | 45407 | |
| Brantley Era | | PO Box 832 | | | | Dayton | OH | 45401 | |
| Brantley Jarrum E | | 4713 S County Rd 50 E | | | | Kokomo | IN | 46902-9284 | |
| Brantley Jr Willie | | 1514 Walnut Ave | | | | Niagara Falls | NY | 14301 | |
| Brantley Kimberly | | 6202 Blackberry Creek | | | | Burton | MI | 48519 | |
| Brantley Kimberly R | | 3323 Sycamore St | | | | Flint | MI | 48505 | |
| Brantley M | | 12306 Jackson Ave | | | | Grandview | MO | 64030-1523 | |
| Brantley Mary | | 16841 Huntington | | | | Detroit | MI | 48219-4022 | |
| Brantley Pamela K | | 607 Cassville Rd | | | | Kokomo | IN | 46901-5904 | |
| Brantley Randall | | 10183 Windward Pass | | | | Fishers | IN | 46037 | |
| Brantley Richard | | 1901 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Brantley Richard D | | 1901 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Brantley Roger | | 5481 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Brantley Roger D | | 5481 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Brantley Shalonda | | 1011 Bunche Dr | | | | Dayton | OH | 45408 | |
| Brantley Shirley M | | 5481 E 00 Ns | | | | Greentown | IN | 46936-8774 | |
| Brantley Terry Allen | | 33300 S Mile Rd Ste 210 | 33300 S Mile Rd Ste 210 | | | Philadelphia | MS | 39350-0000 | |
| Brantley Thelma M | | 10631 Rd 125 | | | | Kokomo | IN | 46904 | |
| Brantley Toni | | PO Box 6517 | | | | Flint | MI | 48605 | |
| Branwell Jason | | 402 E Witherbee Apt 2 | | | | Indianapolis | IN | 46205 | |
| Brar Circuits Inc | | 5033 N Pennsylvania | | | | Sterling Heights | MI | 48313 | |
| Brar Gurvinder | | 40839 Fresdale Dr | | | | Troy | MI | 48085 | |
| Brar Ramvinder | | 1003 Alameda Blvd | | | | Lockport | NY | 14094-6537 | |
| Brash Thomas | | 6407 Hamm Rd | | | | Franklin | IN | 46044-9797 | |
| Brashear Donald R | | 1308 State Rd 128 E | | | | Livonia | MI | 48154 | |
| Brashear Tangra & Spence Lp | | Civic Ctr Office Plaza | 33300 5 Mile Rd Ste 210 | | | Falkville | AL | 35622-5828 | |
| Brashear Tangra and Spence Lp | | 1762 W Lacon Rd | | | | Clio | MI | 48420-8249 | |
| Brasher Billy | | 5350 W Farrand Rd | | | | Clio | MI | 48420 | |
| Brasher Dawn | | 5350 W Farrand Rd | | | | Marathon | FL | 33050 | |
| Brasher Phillip | | 2793 Southern Blvd | | | | Springfield | MO | 65802-7721 | |
| Brass Key Medical Service Inc | | 6691 W Farm Road 140 | | | | Kokomo | IN | 46902-6241 | |
| Brass Leasing Inc | | 629 W Virginia Ave | | | | | | | |
| Brass Michael K | | | | | | | | | |
| | | | | | | | | | |
| Brassard Pd J Metcalfhuste | | C O Jager S Stetler &arata Pc | 1 Financial Ctr Ste 1500 | 548 Worchester Rd Rd& Ab Lewis | | Boston | MA | 02111 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brassard Pd J Metcalftruste C/ O Jager S Stetler andamla Pc | | 1 Financial Ctr Ste 1500 | 546 Worchester Rd Rtand Ab Lewis | | | Boston | MA | 02111 | |
| Brasser James R | | 170 Hillary Dr | | | | Rochester | NY | 14624-5224 | |
| Brasser Jayne K | | 822 Orchard Dr | | | | Lewiston | NY | 14092-1814 | |
| Brasser William | | 2050 Salt Rd | | | | Fairport | NY | 14450 | |
| Brasser William | | 2050 Salt Rd | | | | Fairport | NY | 14450 | |
| Brasseur Richard P | | 2170 N Kearney | | | | Saginaw | MI | 48603-3412 | |
| Brassfield Cowan & Howard | | PO Box 590 | | | | Rockford | IL | 61105 | |
| Brassfield Cowan and Howard | | PO Box 590 | | | | Rockford | IL | 61105 | |
| Brassfield Nancy | | PO Box 367 | | | | Foyil | OK | 74031 | |
| Braswell Billy | | 424 Walnut Grove Dr | | | | Pearl | MS | 39208 | |
| Braswell Gary | | 28702 Veto Rd | | | | Elkmont | AL | 35620 | |
| Braswell Marilyn P | | 164 Golden Rod Ln | | | | Rochester | NY | 14623-3651 | |
| Braswell Theodore | | 1604 Belair Cir | | | | Douglas | GA | 31533-4826 | |
| Braswell Tommie | | 1485 County Rd 327 | | | | Danville | AL | 35619 | |
| Bratberg Steven | | 1409 Wyandotte Ave | | | | Royal Oak | MI | 48067 | |
| Bratcher Marlena J | | 9345 Nickellaus Court | | | | Corona | CA | 92883 | |
| Bratcher Raymond | | 2702 S 800 E | | | | Greentown | IN | 46936 | |
| Bratcher Shirley D | | 2702 S 800 E | | | | Greentown | IN | 46936-9141 | |
| Bratchett Marah | | 3808 N 50th St | | | | Milwaukee | WI | 53216 | |
| Bratchetts Lashaunda | | 3666 Kgo Court | | | | Dayton | OH | 45416 | |
| Brathwaite Carlton | | 33 Commercial Aveapt12 0 | | | | New Brunswick | NJ | 08901 | |
| Bratt David | | 7676 Hidden Hollow Dr | | | | Columbus | OH | 43235-1765 | |
| Brattain International | | 1075 International Way | | | | Springfield | OH | 97477-1097 | |
| Brattain International Trucks | | 1720 Fescue St Southeast | | | | Albany | OR | 97321 | |
| Brattain International Trucks | | 1150 Hawthorne Ave | | | | Salem | OR | 97301-2838 | |
| Brattain International Trucks | | 61 Ne Columbia Blvd | | | | Portland | OR | 97211-1413 | |
| Brattain Intl Trucks | | 63120 Nels Anderson Rd | | | | Bend | OR | 97701-5718 | |
| Braton Brenda | | 444 Elm Dr | | | | Muscle Shoals | AL | 35661 | |
| Braton Jimmy | | 444 Elm Dr | | | | Muscle Shoals | AL | 35661-4022 | |
| Bratton Valerie | | PO Box 19388 | | | | Rochester | NY | 14619 | |
| Braus John | | 1405 Beverly Dr | | | | Clinton | MS | 39056-3504 | |
| Brauns Steven | | 8989 Mountain Rd | | | | Gasport | NY | 14067 | |
| Brauer Eric | | 9822 Countryside Court | | | | Avon | IN | 46123 | |
| Brauer Thomas | | 4865 Meyers Hill Rd | | | | Ransomville | NY | 14131 | |
| Braulio Roisover And Braulich | | 111 South Macomb St | | | | Monroe | MI | 48161 | |
| Braun Angela | | 8550 Peachwood Dr | | | | Centerville | OH | 45458 | |
| Braun Barbara | | 906 Buckeye Ln | | | | Sandusky | OH | 44870-5927 | |
| Braun Barbara D | | 906 Buckeye Ln | | | | Sandusky | OH | 44870-7362 | |
| Braun Brothers Inc | | Ittner Wiechmann Co | 1520 Houlihan Rd | | | Saginaw | MI | 48601-0710 | |
| Braun Bruce | | 3310 Weiss St | | | | Saginaw | MI | 48602-3416 | |
| Braun Charles | | 6825 Coy Rd | | | | Livonia | NY | 14487 | |
| Braun Christina | | 316 N Van Buren | | | | Bay City | MI | 48708 | |
| Braun Corporation | Susan Bennet | 631 W 11th St PO Box 310 | | | | Winnemac | IN | 46996 | |
| Braun Dan | | 64 Benton Rd | | | | Saginaw | MI | 48602 | |
| Braun David | | 3385 Sycamore Ln | | | | Kokomo | IN | 46901-3828 | |
| Braun Gary | | 7039 Campbell Blvd | | | | North Tonawanda | NY | 14120 | |
| Braun Joseph | | 906 Buckeye Ln | | | | Sandusky | OH | 44870-5927 | |
| Braun Jr Lamont | | 908 Birchwood Dr | | | | Sandusky | OH | 44870 | |
| Braun Kendrick Finkbeiner | | Pic | 101 N Washington St Ste 812 | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | 101 N Washington St Ste 812 | | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | 812 Second National Bank Bldg | | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | Second National Bank Bldg | Ste 812 101 N Washington Ave | | | Saginaw | MI | 48607 | |
| Braun Kendrick Finkbeiner Plc | | 4301 Fashion Square Blvd | | | | Saginaw | MI | 48603 | |
| Braun Machinery | | 4130 44th St Ste | | | | Grand Rapids | MI | 49512-4005 | |
| Braun Machinery Co Inc | | 4130 44th St | | | | Grand Rapids | MI | 49512-4005 | |
| Braun Sheryl F | | 333 Fuller Dr Ne | | | | Warren | OH | 44484-2014 | |
| Braun Thomas | | 5798 Bellamine Sw | | | | Grandville | MI | 49418 | |
| Braun William | | 2348 Colony Way | | | | Kettering | OH | 45440 | |
| Braunegg Thomas | | 164 Diamond Way | | | | Cortland | OH | 44410 | |
| Braunscheidel Harold | | 5656 Tonawanda Creek Rd | | | | Lockport | NY | 14094 | |
| Braunscheidel Tammy | | 4835 Thrall Rd | | | | Lockport | NY | 14094 | |
| Braunscheidel Troy | | 6522 Stayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Braudigan Jr Steve | | 3346 Jamerson Pl | | | | Saginaw | MI | 48602 | |
| Brawn Mixer Inc | | 3389 128th Ave | | | | Holland | MI | 49424 | |
| Brawny Plastics | | 2700 N Paulina St | | | | Chicago | IL | 60614 | |
| Brawny Plastics West Inc | | 2120 S Susan St | | | | Santa Ana | CA | 92704 | |
| Braxton Chaundra | | 4525 W Capitol Dr | | | | Milwaukee | WI | 53216 | |
| Braxton Clara | | 12033 Old Hwy 80 | | | | Bovina | MS | 39040-9674 | |
| Braxton Gary | | 1406 Griggs St Sw | | | | Grand Rapids | MI | 49507-2824 | |
| Braxton Jessie J | | 2714 Horton Dr | | | | Anderson | IN | 46011-4007 | |
| Braxton Joedra | | 4525 W Capitol Dr | | | | Milwaukee | WI | 53216-1542 | |
| Braxton Manufacturing | | 2641 Walnut Ave PO Box 425 | PO Box 425 | | | Tustin | CA | 92780 | |
| Braxton Manufacturing | | 2641 Walnut Ave | | | | Jacksonville | FL | 32201-3197 | |
| Bray & Singletary Pa | | PO Box 53197 | | | | Jacksonville | FL | 32780 | |
| Bray & Singletary Pa | | 6240 Gather Rd | | | | Dayton | OH | 45415 | |
| Bray Alan | | 1615 West Pk Avene | | | | Niles | OH | 44446 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bray and Singletary Pa | | PO Box 53197 | | | | Jacksonville | FL | 32201 | |
| Bray and Singletary Pa | | PO Box 53197 | | | | Jacksonville | FL | 32201-3197 | |
| Bray Brentoya | | 4497 Grant St | | | | Bridgeport | MI | 48722 | |
| Bray Deborah J | | 5281 Aaron Ln | | | | Spring Hill | FL | 34608-2202 | |
| Bray Jesse | | PO Box 383 | | | | Springfield | OH | 45501-0383 | |
| Bray Jessie | | 525 Mcelroy St Se | | | | Atlanta | GA | 35954-3433 | |
| Bray Joe L | | 3219 South Poplar | | | | Pine Bluff | AR | 71603-5979 | |
| Bray Joseph | | 140 Cannonbury Court | | | | Kettering | OH | 45429 | |
| Bray Joyce M | | 380 S Limestone St Apt 207 | | | | Springfield | OH | 45505-1094 | |
| Bray Mitzi W | | 4655 Westnedge Ave Nw | | | | Comstock Pk | MI | 49321-9325 | |
| Bray Ronald | | 8112 Ohara Dr | | | | Davison | MI | 48423 | |
| Bray Shaunda | | 1313 Garfield Ave | | | | Springfield | OH | 45504 | |
| Bray Troy | | 1120 So Yellow Springs | | | | Springfield | OH | 45506 | |
| Bray William D | | 6240 Gather Rd | | | | Dayton | OH | 45415-2010 | |
| Brayan J S Inc | | 2500 Gibson Rd | | | | Grand Blanc | MI | 48439 | |
| Braybrook Lanny | | 13930 S Ferris | | | | Grant | MI | 49327 | |
| Braylor Corp | | Cubic Container Mfg | 11619 Pendleton St | | | Sun Valley | CA | 91352 | |
| Brayman Bernice S | | 5349 Blackmer Rd | | | | Ravenna | MI | 49451-9417 | |
| Braymiller Timothy | | 2278 Hobblebush Ln | | | | Lake View | NY | 14085 | |
| Brayton Frank R | | 8609 Hertel Rd | | | | Canastota | NY | 13032-3606 | |
| Brayton Meyer | | 98 South Ave | | | | Lancaster | NY | 14086 | |
| Brayton Stephens | | 4121 Jonquil Dr | | | | Saginaw | MI | 48603 | |
| Brazauto Export Comercial | | Esportadora Sa | | | | Sao Caetano Do Sul | | BR 09500 | |
| Brazeal Jill | | 5219 W Carpenter Rd | | | | Flint | MI | 48504 | |
| Brazelton William J | | 1810 Pennyale Se | | | | Decatur | AL | 35601-4542 | |
| Brazeway Inc | | 2711 E Maumee St | | | | Adrian | MI | 49221-3534 | |
| Brazeway Inc | | PO Box 77687 | | | | Detroit | MI | 48278 | |
| Brazeway Inc | c o Bruce N Elliot | Conin Mckenney & Philbrick PC | 350 S Main St Ste 400 | | | Ann Arbor | MI | 48104 | |
| Brazeway Inc | Chris Hill | 2711 Emaumee St | | | | Adrian | MI | 49221 | |
| Brazeway Inc | Bruce N Elliott | Conin Mckenney & Philbrick Pc | 350 South Main St Ste 400 | | | Ann Arbor | MI | 48104-2131 | |
| Brazeway Inc | | PO Box 77687 | | | | Detroit | MI | 48278 | |
| Brazeway Inc Eft | | 34467 Heartsworth Ln | | | | Sterling Heights | MI | 48312 | |
| Brazier Allan | | | | | | | | | United Kingdom |
| Brazier J | | 140 Delamore St | | | | Liverpool | | L4 3SX | |
| Brazires Heavy | | 6200 Springfield Rd | | | | Huntsville | AL | 35806 | |
| Brazil Daniel | | 636 S 17th St | | | | Saginaw | MI | 48601 | |
| Brazil Dennis | | 7035 N Presidio Dr | Apt C | | | Milwaukee | WI | 53223 | |
| Brazil Dennis C | | 3055 Highgreen Trail | | | | College Pk | GA | 30349 | |
| Brazil Kendra | | 7035 N Presidio Dr | | | | Milwaukee | WI | 53223 | |
| Brazile William | | 8876 Wildfire Court | | | | Washington Twp | MI | 48458 | |
| Brazing Concepts Co | | PO Box 3111 | | | | Grand Rapids | MI | 49501 | |
| Brazing Concepts Co | | 94 Concord Dr | | | | Coldwater | MI | 49036 | |
| Brazing Concepts Co Eft | | 94 Concord Dr | | | | Coldwater | MI | 49036 | |
| Brazos County United Way Inc | | PO Box 3802 | | | | Bryan | TX | 77805-3802 | |
| Brazzel Bernadette | | PO Box 174 | | | | Silverhill | AL | 36576 | |
| Brb International Inc | | 10840 Switzer Ave Ste 107 | 10840 Switzer Ave Ste 107 | | | Dallas | TX | 75238 | |
| Brb International Inc | | Familia Ramos | | | | Dallas | TX | 75238 | |
| Brc Rubber Group Inc | | 810 W Lancaster | | | | Bluffton | IN | 46714 | |
| Brc Rubber Group Inc | | PO Box 11097 | | | | Ft Wayne | IN | 46855 | |
| Brc Rubber Group Inc | | PO Box 11097 | | | | Fort Wayne | IN | 46855 | |
| Brc Rubber Group Inc | | 589 S Main St | | | | Churubusco | IN | 46723 | |
| Brc Rubber Group Inc | | Ligonier Rubber | One Wall St | | | Ligonier | IN | 46767 | |
| Brc Rubber Group Inc Eft | | PO Box 227 | | | | Churubusco | IN | 46723 | |
| Breaker King | | PO Box 635 | | | | Monroeville | AL | 44447 | |
| Breaker Technology Limited | | 35 Elgin St | | | | Thornbury | ON | N0H 2P0 | Canada |
| Breamay Jr Spencer | | 3328 Rust Ave | | | | Saginaw | MI | 48601-3172 | |
| Breard Herbert L | | C O Jack Fluck Realty | 415 Bires Ave | | | Monroe | LA | 71201 | |
| Breard Herbert L C O Jack Fluck Realty | | 415 Bires Ave | | | | Monroe | LA | 71201 | |
| Breasbois David J | | 4595 S 9 Mile Rd | | | | Breckenridge | MI | 48615-9604 | |
| Breast Cancer Awareness | | Crusade | 1612 Co Rd 23 | | | Mt Hope | AL | 35651 | |
| Breast Cancer Awareness Crusade | | 1612 Co Rd 23 | | | | Mt Hope | AL | 35651 | |
| Breath Life | | PO Box 13 | | | | Pleasant Hill | IN | 46859 | |
| Breault Jeremy | | 203 W Baker St | | | | Midland | MI | 48640 | |
| Breault Michelle | | 41670 Charleston Ln | | | | Novi | MI | 48377 | |
| Brechbuhler Scales In | | 7550 Jacks Ln | | | | Clayton | OH | 45315 | |
| Brechbuhler Scales Inc | | 1406 Sadlier Cir W Dr | | | | Indianapolis | IN | 46239 | |
| Brechbuhler Scales Inc | | 1221 N Meridian Rd | | | | Youngstown | OH | 44509 | |
| Brechbuhler Scales Inc | | 7550 Jacks Ln | | | | Clayton | OH | 45315-8779 | |
| Brechbuhler Scales Inc | | 1080 National Pkwy | | | | Mansfield | OH | 44906 | |
| Brechbuhler Scales Inc | | 1424 Scale 33 Sw | | | | Canton | OH | 44706-308 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Brechbuhler Scales Inc | | 1406 Sadlier Cir W Dr | | | | Indianapolis | IN | 46239 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | | | Columbus | OH | 43228 | |
| Brechbuhler Scales Inc | | 520 Brookpark Rd | | | | Cleveland | OH | 44109-5815 | |
| Brechbuhler Scales Inc Eft | | 4005 South Ave | | | | Youngstown | OH | 44512 | |
| Brechsbauer Douglas | | 3105 North Gera Rd | | | | Reese | MI | 48757 | |
| Brechsbauer Douglas F | | 3105 N Gera Rd | | | | Reese | MI | 48757-9704 | |
| Brechti Brian | | 723 Kolping Ave | | | | Dayton | OH | 45410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 408 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Breck Robbie | | 1122 3rd St Nw | 2425 Monroe St | | | Grand Rapids | MI | 49504 | |
| Breckenridge Kitchen Equipment | | Paper & Packaging Plus | 620 Cleveland Rd West | | | Sandusky | OH | 44870 | |
| Breckenridge Paper & Pkg | | Addr Chg 3 14 00 341769822 | | | | Sandusky | OH | 44839 | |
| Breckenridge Paper & Pkg | | PO Box 901865 | | | | Cleveland | OH | 44190-1865 | |
| Breckenridge Patricia | | 8397 Cagny Ln | | | | Swartz Creek | MI | 48473-1255 | |
| Breckenridge Tracy | | 2409 Hemmanstau | | | | Saginaw | MI | 48602 | |
| Breckers A B C Tool Co | | 15919 E 12 Mile Rd | | | | Roseville | MI | 48066-1846 | |
| Breckers Abc Tool Co Eft | | 15919 E 12 Mile Rd | | | | Roseville | MI | 48066-1846 | |
| Breckers Abc Tool Co Eft | | 15919 E 12 Mile Rd | | | | Roseville | MI | 48066-1846 | |
| Breckner David | | 3832 Lafayette Plain City Rd | | | | London | OH | 43140-9542 | |
| Brecoflex | Josephine Kelle | 222 Industrial Way West | | | | Eatontown | NJ | 07724 | |
| Brecoflex Co Llc | | 222 Industrial Way West | | | | Eatontown | NJ | 07724 | |
| Brecoflex Co Llc | | PO Box 829 | | | | Eatontown | NJ | 07724 | |
| Brecoflex Corp | | 222 Industrial Way W | | | | Eatontown | NJ | 07724 | |
| Brede Washington Inc | | 6801 Mid Cities Ave | | | | Beltsville | MD | 20705 | |
| Bredeweg Kenneth | | 1985 24th Ave | | | | Hudsonville | MI | 49426-7627 | |
| Bredeweg Russell | | 911 Faith Rd | | | | Wayland | MI | 49348-9723 | |
| Bredl Ronald | | 1115 Lone Tree Rd | | | | Elm Grove | WI | 53122 | |
| Bree Gary | | 5190 Bronco | | | | Clarkston | MI | 48346 | |
| Breese Constance L | | 508 Somerset Dr | | | | Kokomo | IN | 46902-3335 | |
| Breese Dennis | | 1641 E Martha Dr | | | | Marion | IN | 46952-8676 | |
| Breese Kathy | | 1701 Emerald Pines Ln | | | | Westfield | IN | 46074 | |
| Breeck John | | 721 Layton Rd | | | | Anderson | IN | 46011 | |
| Breed Automotive Of Florida In | | 5300 Allen K Breed Hwy | | | | Lakeland | FL | 33811 | |
| Breed Electronics Limited | | 7574 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Breed Electronics Limited Partnership | | 612 East Lake St | | | | Lake Mills | WI | 53551 | |
| Breed Electronics Lp | | Harriri | 612 E Lake St | | | Lake Mills | WI | 53551 | |
| Breed Michael | | 1422 Willowdale Ave | | | | Macedon | NY | 14502 | |
| Breed Safety Restraint Systems Inc | | 4601 Coffreport Rd | | | | Brownsville | TX | 78521 | |
| Breed Technologies | | Custom Trim | Breed Safety Restraint Systems | 7551 Collection Dr W | | Chicago | IL | 60693 | |
| Breed Technologies Custom Trim | | Breed Safety Restraint Systems | 7551 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Breed Technologies Inc | | 7000 19 Mile Rd | Breed Technology | | | Sterling Heights | MI | 48314 | |
| Breed Technologies Inc | | Breed Technology | 7000 19 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Breed Technologies Inc | | Breed Steering Systems | 2147 Cartoway Ct | | | Miamisburg | OH | 45342 | |
| Breed Technologies Inc | | 4601 Coffee Port Rd | | | | Brownsville | TX | 78521 | |
| Breed Technologies Inc | | Breed Steering Systems Div | | | | Farmington Hills | MI | 48335 | |
| Breed Technologies Inc | | Vh Hamlin Oy | 25530 Interchange Ct | | | Farmington Hills | MI | 48335 | |
| Breed Technologies Key Steering Sys Inc Vh3 | | 4601 Coffreport Rd | 25530 Interchange Ct | | | Brownsville | TX | 78521 | |
| Breedlove Ronald D | | 2290 Salt Springs Rd | | | | Warren | OH | 44481-9766 | |
| Breen J E | | 3007 E 8th St | | | | Anderson | IN | 46012-3823 | |
| Breen J John | | 11 Karl Dr | | | | Lambertville | NJ | 08530-3411 | |
| Breen Kimberly | | 11 Karl Dr | | | | Lambertville | NJ | 08530-3411 | |
| Breen Color Concentrates | | 11 Karl Dr | | | | Lambertville | NJ | 08530-3411 | |
| Breen Color Concentrates | | 11 Karl Dr | | | | Lambertville | NJ | 08530-3411 | |
| Breen Color Concentrates Eft | | Gibbons PC | | | | Newark | NJ | 07102-5310 | |
| Breen Color Concentrates Inc | | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | | Newark | NJ | 07102-5310 | |
| Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons Del Deo Dolan Griffinger & Vecchione | One Riverfront Plaza | | | Newark | NJ | 07102-5496 | |
| Breen Color Concentrates Inc | Mark B Conlon | 13 Pine Close | Westvale | | | Kirkby | | L32 0RZ | United Kingdom |
| Breen J E | | 5065 Glenfield Dr | | | | Saginaw | MI | 48603-5559 | |
| Breen John | | 8916 Deardoff Rd | | | | Franklin | OH | 45005 | |
| Breen Margaret | | 24 Oakside Rd | Boschstrasse 1 | 89079 Ulm | | Northwood | | L33 5XT | United Kingdom |
| Breen Patsy | | 6604 Hemingway | | | | Huber Heights | OH | 45424 | |
| Breen William V | | 1842 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Breen William V | c/o Bos & Glazer | Carole D Bos Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Breeze Advance Industries | | 3582 Turnellon Rd | | | | Saltsburg | PA | 15681-9594 | |
| Breeze Advance Industries | | PO Box 280 | | | | Indiana | PA | 15701 | |
| Breeze Gary E | | 5260 O Neall Rd | | | | Waynesville | OH | 45068-9128 | |
| Breeze Industrial Products Cor | | 3582 Turnellon Rd | | | | Saltsburg | PA | 15681 | |
| Breeze James | | 7760 Humphrey Rd | | | | Gasport | NY | 14067 | |
| Breeze Robin | | 6800 Erica Ln | | | | Lockport | NY | 14094 | |
| Breezer Equipment & Supply | | 2990 E La Jolla St | | | | Anaheim | CA | 92806 | |
| Brefka Barbara | | 2075 E Newberg Rd | | | | Pinconning | MI | 48650-9758 | |
| Brefka Barbara | | 2075 E Newberg Rd | | | | Pinconning | MI | 48650-9758 | |
| Brefka Gregory D | | 9941 Bender Rd | | | | Frankenmuth | MI | 48734-9118 | |
| Brefo Elisabeth | | 3116 Birchwood Ct | | | | North Brunswick | NJ | 08902 | |
| Brege Brian | | 367 Bamberry Court | | | | Midland | MI | 48640 | |
| Brege Gary | | 22060 N Us 23 | | | | Millersburg | MI | 49759 | |
| Breggren Blooms | | PO Box 986 | | | | Longmont | CO | 80502 | |
| Bregman & Welch | | 212 Washington PO Box 885 | | | | Grand Haven | MI | 49417 | |
| Bregman and Welch | | 212 Washington PO Box 885 | | | | Grand Haven | MI | 49417 | |
| Brehm Prazisionstechnik Gmbh | | & Co Kg | Boschstrasse 1 | | | | | | Germany |
| Brehm Prazisionstechnik Gmbh and Co Kg | James Myers | Boschstrasse 1 | 89079 Ulm | | | | | | Germany |
| Brehob Compressor | | 1334 S Meridan St | | | | Indianapolis | IN | 46206-2023 | |
| Brehob Corp | | Brehob Compressor Div | PO Box 2023 | | | Indianapolis | IN | 46205 | |
| Brehob Corp | | 1334 S Meridan St | 101 W Morris St | | | Indianapolis | IN | 46225-1665 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 409 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brehob Corp Elft | | PO Box 2023 | 1334 S Meridian | | | Indianapolis | IN | 46206-2023 | |
| Brehob Corporation | | Brehob Electric Equipment Inc | 1334 S Meridian | PO Box 2023 | | Indianapolis | IN | 46206-2023 | |
| Brehob Corporation | | Brehob Corporation | | | | Indianapolis | IN | 46225 | |
| Brehob Crane & Hoist | | 9790 Windisch Rd | | | | West Chester | OH | 45069 | |
| Breidenbach Hallett | | 4855 Patrick | | | | W Bloomfield | MI | 48322-1673 | |
| Breidenbach Jeffery | | 240 E Dixon Ave | | | | Dayton | OH | 45419 | |
| Breidenbach Richard T | | PO Box 20005 | | | | Dayton | OH | 45420-0005 | |
| Breer Charles E | | 785 Bissonette Rd | | | | Oscoda | MI | 48750-9012 | |
| Breidger Victor | | 127 Reid St | | | | Frankenmuth | MI | 48734 | |
| Breindel John | | 47 Shalamar Court | | | | Getzville | NY | 14068 | |
| Bremer Co Inc | | 259 Production Dr | | | | Avon | IN | 46123-7030 | |
| Bremer Co Inc The | | 259 Production Dr | | | | Avon | IN | 46168-703 | |
| Breisch Allan | | 1143 Highland Ave | | | | Dayton | OH | 45410 | |
| Breisch Jay | | 1186 North 400 West | | | | Kokomo | IN | 46901 | |
| Breithaupt Gregory | | 2619a S 68th St | | | | Milwaukee | WI | 53219 | |
| Brekke Storage | 303 776 2810 | 105 3rd Ave | | | | Longmont | CO | 80501 | |
| Breland Calvin | | 102 Pine Hill Cove | | | | Pearl | MS | 39208 | |
| Breland Delia | | 204 Clarence Ray Dr | | | | Hattiesburg | MS | 39402 | |
| Breland Delia S | | 204 Clarence Ray Dr | | | | Hattiesburg | MS | 39402-1027 | |
| Breland William G | | 103 Woodcock Dr | | | | Monroe | LA | 71203-8874 | |
| Bremff Gregory | | 256 Niagara St | | | | No Tonawanda | NY | 14120 | |
| Brembo Spa | | Via Brembo 25 | | | | Curno | | 24035 | Italy |
| Brembo Spa | | Via Brembo N 25 | 24035 Curno Bg | | | | | | Italy |
| Brembo Spa Elft | | Via Brembo N 25 | 24035 Curno Bg | | | | | | Italy |
| Bremen Bearings Inc | | 2928 Caru Dr | | | | Plymouth | IN | 46563 | |
| Bremen Bearings Inc Eft | | Formally Skf Bearings Ind | 1342 W Plymouth St | | | Bremen | IN | 46506 | |
| Bremen Bearings Inc Eft | | PO Box 37 | | | | Bremen | IN | 46506 | |
| Bremen Corp | | 405 Industrial Dr | | | | Bremen | IN | 46506 | |
| Bremer Amilia | | 2956 Mccarty Rd | | | | Saginaw | MI | 48602 | |
| Bremer Beverly K | | 14846 Ithaca Rd | | | | Stcharles | MI | 48655-9708 | |
| Bremer Clara | | 3665 W Vassar Rd | | | | Reese | MI | 48757-9348 | |
| Bremer Dana J | | 3865 S Washington Rd | | | | Saginaw | MI | 48601-5196 | |
| Bremer Frederick | | 154 S Dutoit St | | | | Dayton | OH | 45402-2214 | |
| Bremer Gordon | | 219 First St | | | | Saint Charles | MI | 48655-1713 | |
| Bremer Kerry | | 56 S New York St | | | | Lockport | NY | 14094 | |
| Bremer Mark | | 2595 Mccarty Rd | | | | Saginaw | MI | 48603 | |
| Bremer Richard J | | 4495 Detroit St | | | | Spruce | MI | 48762-9737 | |
| Bremer Robin | | 54 Declaration Dr | | | | Inwood | WV | 25428 | |
| Bremick Donald J | | 689 Hazelton St | | | | Masury | OH | 44438-1140 | |
| Brenau University Business Office | | Business Office Addr Chg 4 98 | One Centennial Circle | | | Gainesville | GA | 30501 | |
| Brenau University | | One Centennial Circle | | | | Gainesville | GA | 30501 | |
| Brenca Contractors Inc | | 6686 E Mcnichols Rd | | | | Detroit | MI | 48212 | |
| Brenca Contractors Inc | | 6686 E Mc Nichols Rd | | | | Detroit | MI | 48212-2030 | |
| Brenda Abbott | | 9360 Isabella Ln | | | | Davison | MI | 48423 | |
| Brenda Adkins | | 12230 Cordova Dr | | | | Medway | OH | 45341 | |
| Brenda Aldridge | | 303 Cloverleaf Dr | | | | Athens | AL | 35611 | |
| Brenda Alexander | | 904 Franklin St | | | | Sandusky | OH | 44870 | |
| Brenda Anklam | | 5733 Dunrovin | | | | Saginaw | MI | 48603 | |
| Brenda Armstrong | | 4041 N 71st St | | | | Milwaukee | WI | 53216 | |
| Brenda Ballard | | 502 E Inwood | | | | Wichita Falls | TX | 76301 | |
| Brenda Banks | | 609 E Baltimore Blvd | | | | Flint | MI | 48505 | |
| Brenda Bass | | 14764 Seven Mile Post Rd | | | | Athens | AL | 35611 | |
| Brenda Bates | | 5086 Sunnyvale Dr | | | | Jackson | MS | 39211 | |
| Brenda Batts | | 3466 E Person Rd | | | | Flint | MI | 48506 | |
| Brenda Beard | | 163 S Airport Rd | | | | Saginaw | MI | 48601 | |
| Brenda Biondo | | 600 S Edgeworth | | | | Royal Oak | MI | 48067 | |
| Brenda Boyer | | 1217t Havermale Rd | | | | Farmersville | OH | 45325 | |
| Brenda Branson | | 506 N Pk Dr | | | | Jackson | MS | 39206 | |
| Brenda Brenda S | | 3637 W 71st St | | | | Indianapolis | IN | 46268 | |
| Brenda Brown | | 3303 Roberts | | | | Saginaw | MI | 48601 | |
| Brenda Burns | | 3665 Hermosa Dr | | | | Dayton | OH | 45416 | |
| Brenda Butterfield | | 9150 N Lapeer Rd | | | | Mayville | MI | 48744 | |
| Brenda Canan | | 135 E Elm St | | | | Bradford | OH | 45308 | |
| Brenda Carroll | | 4745 45th St E | | | | Tuscaloosa | AL | 35404 | |
| Brenda Carver | | 1104 S Delphos St | | | | Kokomo | IN | 46902 | |
| Brenda Clifton | | 3613 Providence St | | | | Flint | MI | 48503 | |
| Brenda Cook | | 1138 Earl Knight Rd | | | | Crystal Spgs | MS | 39059 | |
| Brenda Crawford | | PO Box 661 | | | | Coating | AL | 35449 | |
| Brenda Cruse | | 5749 S 950 E | | | | Walton | IN | 46994 | |
| Brenda D Page | | 6787 Berry Pointe | | | | Clarkston | MI | 48348 | |
| Brenda Davis | | 3805 Kellar | | | | Flint | MI | 48504 | |
| Brenda Davis | | 258 Colleen Dr | | | | Gardner | KS | 64030 | |
| Brenda De Young | | 15906 Brown School House Rd | | | | Holley | NY | 14470 | |
| Brenda Dillard | | 1213 Fletcher Ave Sw | | | | Decatur | AL | 35601 | |
| Brenda Dorsey | | 3707 S Race St | | | | Marion | IN | 46953 | |
| Brenda Downham | | 1108 Teepee Dr | | | | Kokomo | IN | 46902 | |
| Brenda Drew | | 2869 Richfield Rd | | | | Flint | MI | 48506 | |
| Brenda Drouin Myers | | 1255 Lundy Ln | | | | Burton | MI | 48509 | |

Page 410 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Duncan | 1800 E Sycamore | | | | Kokomo | IN | 46901 | |
| Brenda Eboff | 7124 Shaffer Rd Nw | | | | Warren | OH | 44481 | |
| Brenda Eubanks | 123 Laredo Dr | | | | Clinton | MS | 39056 | |
| Brenda Farrar | 103 Dover St | | | | Athens | AL | 35611 | |
| Brenda Foreback | 2674 Tifft Ave Lot 25 | | | | Sandusky | OH | 44870 | |
| Brenda Gail Foster | PO Box 3307 | | | | Brookhaven | MS | 39603 | |
| Brenda Gail Foster | PO Box 3307 | | | | Brookhaven | MS | 39603 | |
| Brenda Galiton | 371 Peterson Rd N | | | | Iowa Prk | TX | 76367 | |
| Brenda Genis | 1048 Vine St | | | | Adrian | MI | 49221 | |
| Brenda Gilbert Winstead | 3211 Lewis St | | | | Somerset | NJ | 08873 | |
| Brenda Givens | 7891 Crossover Blvd | | | | Columbus | OH | 43235 | |
| Brenda Goins | 1204 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Brenda Golouh | 10165 Lynwood Dr | | | | Meridian | MS | 39307 | |
| Brenda Good | 1888 State Route 725 | | | | Spring Valley | OH | 45370-9705 | |
| Brenda Graines | 2097 Vicki Ln | | | | West Branch | MI | 48661 | |
| Brenda Grear | 231 E Chalmers | | | | Youngstown | OH | 44507 | |
| Brenda Green | 2088 W Coldwater Rd | | | | Flint | MI | 48505 | |
| Brenda Grier | 2518 Walter St | | | | Flint | MI | 48504 | |
| Brenda Grier | 2518 Walter St | | | | Flint | MI | 48504 | |
| Brenda Groff | 3386 Portruff Ave | | | | Hilliard | OH | 43026 | |
| Brenda Hall | 5179 E 59 S | | | | Greentown | IN | 46936 | |
| Brenda Hall | 5640 Philadelphia Dr | | | | Dayton | OH | 45415 | |
| Brenda Hamlett | 750 E Pasadena | | | | Youngstown | OH | 44502 | |
| Brenda Harper | 162 Plantation Rd | | | | Fitzgerald | GA | 31750 | |
| Brenda Harris | 550 Harriet St | | | | Flint | MI | 48505 | |
| Brenda Hartzell | 427 Forme St | | | | Leavittsburg | OH | 44430 | |
| Brenda Heil | 1719 Gummer Ave | | | | Dayton | OH | 45403 | |
| Brenda Hicks | 3610 Stormont | | | | Trotwood | OH | 45426 | |
| Brenda Hopson | 5335 S Glen Oak Dr | | | | Saginaw | MI | 48603 | |
| Brenda Houck | 604 Erie St | | | | Adrian | MI | 49221 | |
| Brenda Hutson White | 4140 Brenton Dr | | | | Trotwood | OH | 45416 | |
| Brenda Imbler | 7609 E 50 N | | | | Greentown | IN | 46936 | |
| Brenda Jackson | 4731 Pierpont Dr | | | | Trotwood | OH | 45426 | |
| Brenda Jackson | 1304 Sw Jefferson St | | | | Athens | AL | 35611 | |
| Brenda Johnson | 4840 N 61 St | | | | Milwaukee | WI | 53218 | |
| Brenda Johnson | 1613 Dewey St | | | | Anderson | IN | 46016 | |
| Brenda Jordan | 1208 S Waugh St | | | | Kokomo | IN | 46902 | |
| Brenda Joyce Hayes Ervin | 2753 Sunnybrook St | | | | Shreveport | LA | 71108 | |
| Brenda L Crouch | 559 Ridgewood Dr | | | | Daphne | AL | 36526 | |
| Brenda L Mcclellan | 616 Delaware Rd | | | | Buffalo | NY | 14223 | |
| Brenda L Smith | 937 Amherst St | | | | Buffalo | NY | 14216 | |
| Brenda Lackey | 2375 Ross Rd | | | | Tipp City | OH | 45371 | |
| Brenda Langford | 209 Community Dr | | | | Dayton | OH | 45405 | |
| Brenda Lawrence | PO Box 685 | | | | Davison | MI | 48423 | |
| Brenda Lawson | 358 State Route 127 | | | | W Manchester | OH | 45382 | |
| Brenda Lindsey | 9500 South Palmer Rd | | | | Huber Heights | OH | 45424 | |
| Brenda Lyddy | 707 Nebobish Ave | | | | Essexville | MI | 48732 | |
| Brenda M Bethany | 3806 Mdffitt | | | | St Louis | MO | 63113 | |
| Brenda Madden | 3026 Concord Ln Sw | | | | Decatur | AL | 35603 | |
| Brenda Mason | 4511 Columbus Ave Apt 5135 | | | | Anderson | IN | 46013 | |
| Brenda Mc Guire | 932 90th St | | | | Niagara Falls | NY | 14304 | |
| Brenda Mcadoo | 3634 West Ave PO Box 54 | | | | Knowlesville | NY | 14479 | |
| Brenda Mccoy | 1014 Allendale Dr | | | | Saginaw | MI | 48603 | |
| Brenda Mcferren | 2220 Annette St | | | | Saginaw | MI | 48601 | |
| Brenda Mcnabb | 5431 Hwy 98 E | | | | Meadville | MS | 39653 | |
| Brenda Middlebrooks | 3921 N Fordham Pl | | | | Cincinnati | OH | 45213 | |
| Brenda Milgore | PO Box 26288 | | | | Rochester | NY | 14626 | |
| Brenda Milowski | 7159 Mallard Ct | | | | Wheatfield | NY | 14304 | |
| Brenda Mobley | 196 Butterwood Dr | | | | Hilton | NY | 14468 | |
| Brenda Orlowski | 8066 S 79th St | | | | Franklin | WI | 53132 | |
| Brenda Palmer | 5706 N 80th St | | | | Milwaukee | WI | 53218 | |
| Brenda Parker | 1218 E Mulberry St | | | | Kokomo | IN | 46901 | |
| Brenda Peoples | 36 Crescent Court | | | | Cheektowaga | NY | 14225 | |
| Brenda Perry | 2011 E Dodge Rd | | | | Clio | MI | 48420 | |
| Brenda Porter | 209 Parsons Ave | | | | Dayton | OH | 45427 | |
| Brenda Prater | 7480 N 86th Unit W | | | | Milwaukee | WI | 53224 | |
| Brenda Reimche | 2521 Sw 82nd | | | | Oklahoma Cty | OK | 73159 | |
| Brenda Reynolds | 52 Enterprise St | | | | Rochester | NY | 14619 | |
| Brenda Robinson | 8475 N State Rd | | | | Otisville | MI | 48463 | |
| Brenda Ross | 105 W Dayton St | | | | W Alexandria | OH | 45381-1103 | |
| Brenda Ross | PO Box 60002 | | | | Dayton | OH | 45406-0002 | |
| Brenda Rutan | 1931 Youll St Apt 47 | | | | Niles | OH | 44446 | |
| Brenda Ryan | 4102 Danville Rd | | | | Decatur | AL | 35603 | |
| Brenda S Greiner | 3233 Dove Crossing | | | | Norman | OK | 73072 | |
| Brenda Sands | 419 W Lincoln Rd Apt M6 | | | | Kokomo | IN | 46902 | |
| Brenda Shamoo | Packard Hughes Interconnect | 17195 Us Hwy 98 West | | | Foley | AL | 36530 | |
| Brenda Shanks | 3105 E Mt Morris Rd | | | | Mt Morris | MI | 48458 | |
| Brenda Smith | 3322 Timber Valley Dr | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 411 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenda Stafford | PO Box 84 | | | | Minor Hill | TN | 38473 | |
| Brenda Stafford | 3081 S 350 W | | | | Kokomo | IN | 46902 | |
| Brenda Stocks | 114 Glenwood Ave | | | | Buffalo | NY | 14209 | |
| Brenda Suggs | 303 Lamon Dr | | | | Decatur | AL | 35603 | |
| Brenda Summers | 2991 Kiender | | | | Rhodes | MI | 48652 | |
| Brenda Taylor | 707 Fisher St | | | | Buffalo | NY | 14215 | |
| Brenda Thompson | 557 Kinley Dr | | | | Jackson | MS | 39206 | |
| Brenda Tyler | 5112 Nantuckett Dr | | | | Jackson | MS | 39209-3209 | |
| Brenda Veasley | 8726 S Harper | | | | Chicago | IL | 60619 | |
| Brenda Vickers | 1815 James St | | | | Niles | MI | 44446 | |
| Brenda Watkins | 4467 W Oakland St Sw | | | | Newton Falls | OH | 44444-9535 | |
| Brenda Watts | 2669 Mccall Creek Rd | | | | Brookhaven | MS | 39601 | |
| Brenda White | 17560 Martin Dr | | | | Athens | AL | 35611 | |
| Brenda Whitmire | Frederick Barbour | C O Mcguire Wood And Bissette Pa | PO Box 3180 | | Asheville | NC | 28802 | |
| Brenda Whitmire | 1441 Cashiers Valley | | | | Brevard | NC | 28712 | |
| Brenda Wilhelm | 2914 Westmoor Dr | | | | Kokomo | IN | 46902 | |
| Brenda Williams | 117 Southview Dr Nw | | | | Huntsville | AL | 35806 | |
| Brenda Williams | 2385 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Brenda Winters | 305 E Eldridge Ave | | | | Flint | MI | 48505 | |
| Brenda Witcop | 7393 Ridge Rd | | | | Lockport | NY | 14094 | |
| Brenda Wynn | 608 Fieldstone Dr | | | | Ocilla | GA | 31774 | |
| Brenda York | 9154 Oakview Dr | | | | Swartz Creek | MI | 48473 | |
| Brenda Young | 6108 Ruhlmann Rd Apt 4 | | | | Lockport | NY | 14094 | |
| Brendan Beery | 115 W Allegan Ste 800 | | | | Lansing | MI | 48933 | |
| Brendans Trucking Llc | 52281 Portage Rd | | | | South Bend | IN | 46628 | |
| Brender Rhonda L | 311 Mark Dr | | | | Flushing | MI | 48433 | |
| Brendt Vanwagener | 568 W13796 Bristlecone Ln | | | | Muskego | WI | 53150 | |
| Brenen Lewis | 153 N Dixie 3 | | | | Vandalia | OH | 45377 | |
| Brennaman Timothy | 1580 Wilmington Rd | | | | Cedarville | OH | 45314 | |
| Brennan & Co Inc | 13168 S Unitec Dr | | | | Laredo | TX | 78045 | |
| Brennan & Company Inc | 500 B Logan | | | | Laredo | TX | 78040-663 | |
| Brennan & Company Inc | PO Box 639 | | | | Laredo | TX | 78040 | |
| Brennan & Company Inc | PO Box 639 | Flores & Scott Sts | | | Laredo | TX | 78040 | |
| Brennan A | 31 Christowe Walk | | | | Liverpool | | L11 0AT | United Kingdom |
| Brennan and Company Inc Eft | PO Box 639 | | | | Laredo | TX | 78040 | |
| Brennan and Company Inc Po Box 639 | Flores and Scott Sts | | | | Laredo | TX | 78040 | |
| Brennan Cruiser Sales Co Inc | Brennan Marine Sales | 1809 S Water St | | | Bay City | MI | 48708 | |
| Brennan Drug | 3205 Pleasant Valley Rd | | | | Brighton | MI | 48116 | |
| Brennan Francis P | 2187 Northumbria Dr | | | | Sanford | FL | 32771-6485 | |
| Brennan Internacional Sc Eft Importaciones Y | Importaciones Y Exportaciones | Heroe De Nacataz No 3520 | Nuevo Laredo | | | | | Mexico |
| Brennan Internacional Sc Eft Importaciones Y Exportaciones | 2301 Scott St | | | | Laredo | TX | 78040 | |
| Brennan James | 11a Woodland Ln | | | | Smithtown | NY | 11787 | |
| Brennan M V | 70 Buckingham Rd | Tuebrook | | | Liverpool | | L13 8AZ | United Kingdom |
| Brennan Marine | 1809 S Water St | | | | Bay City | MI | 48708 | |
| Brennan Muriel T | 2187 Northumbria Dr | | | | Sanford | FL | 32771-6485 | |
| Brennan P | 70 Buckingham Rd | Tuebrook | | | Liverpool | | L13 8AZ | United Kingdom |
| Brennan Steil Basting El Al | One E Milwaukee Box 1148 | | | | Janesville | WI | 53547 | |
| Brennan Steil Basting El Al | PO Box 990 | | | | Madison | WI | 53701 | |
| Brennan Terry | 382 N Alpha Bellbrook Rd | | | | Beavercreek | OH | 45434-8228 | |
| Brenneman Tod | 3377 S R 87 | | | | Farmdale | OH | 44417 | |
| Brenner Diane | 2536 Acorn Dr | | | | Kettering | OH | 45419 | |
| Brenner Eric | 7282 East Rontca Pl | | | | Frankenmuth | MI | 48734 | |
| Brenner Fiedler | 13824 Bentley Pl | | | | Cerritos | CA | 90703 | |
| Brenner Oil Company | PO Box 2367 | | | | Holland | MI | 49422 | |
| Brenner Oil Company | Brenner Transportation Company | PO Box 2367 | | | Holland | MI | 49422 | |
| Brenner Technical Sales Inc | 768 Carver Ave | | | | Westwood | NJ | 07675 | |
| Brenner Tool & Die Inc | 921 Cedar Ave | | | | Bensalem | PA | 19020-6352 | |
| Brenner Tool & Die Inc | 921 Cedar Ave | | | | Croydon | PA | 19020 | |
| Brenner Tool and Die Inc Eft | 921 Cedar Ave | | | | Croydon | PA | 19020 | |
| Brennon P | 34 Old Engine Ln | | | | Lathom | | WN8 8UZ | United Kingdom |
| Brennon R | 3796 Reliable Pkwy | | | | Chicago | IL | 60686-0037 | |
| Brentag Mid South Inc | Frnly Ps & S Chemical Co Inc | Add Chg 10 07 04 Ah | | | Chicago | IL | 60686-0037 | |
| Brentag Mid South Inc | 3796 Reliable Pkwy | 3796 Reliable Pkwy | | | Chicago | IL | 60686-0037 | |
| Brentag Mid South Inc | 5200 Stillwell | 1405 Hwy 136 W | | | Kansas City | MO | 64120 | |
| Brentag Mid South Inc | Socco Chemical | | | | Henderson | KY | 42420 | |
| Brentag Mid South Inc | 3796 Reliable Pkwy | 1405 Hwy 136 W | | | Chicago | IL | 60686-0037 | |
| Brentag Mid South Inc Eft | Fmly Hci Chemtech Dist Inc | Rm Chg Per Ltr 05 04 04 Am | | | Henderson | KY | 42419 | |
| Brentag Southwest Inc | PO Box 752094 | | | | Charlotte | NC | 28275-2094 | |
| Brentag Southwest Inc | 206 E Morrow | | | | Sand Springs | OK | 74063 | |
| Brentag Southwest Inc | PO Box 970230 | | | | Dallas | TX | 75397-0230 | |
| Breno Griffin | 2021 8th St Sw | | | | Decatur | AL | 35601 | |
| Brensae Lanett | 13077 W Mount Morris Rd | | | | Flushing | MI | 48433-9217 | |
| Brenske Jeffrey | 3681 Love Rd | | | | Freeland | MI | 48623 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 412 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brent Amry | | 8976 Oakwood | | | | Freeland | MI | 48623 | |
| Brent Angela | | 24010 Ithaca St | | | | Oak Pk | MI | 48237 | |
| Brent Barbara | | PO Box 4165 | | | | Brookhaven | MS | 39603 | |
| Brent Bonner | | 5710 Strobell Rd | | | | Saginaw | MI | 48609 | |
| Brent Byram | | PO Box 7 | | | | Bradford | OH | 45308 | |
| Brent Clark | | 717 Maple St | | | | Midland | MI | 48642 | |
| Brent Coon and Associates | Christopher J Hickey | The Bradley Building Ste 303 | 1220 W 6th St | | | Cleveland | OH | 44113 | |
| Brent Craddock | | 3275 Towhee St | | | | Englewood | FL | 34224 | |
| Brent Dalton | | 2173 Bending Willow Dr | | | | Kettering | OH | 45440 | |
| Brent Girty | | 8 S Hartland St | | | | Middleport | OH | 14105 | |
| Brent Graul | | 2121 28th St | | | | Bay City | MI | 48708 | |
| Brent Gross | | 1159 Pitch Rd | | | | New Lothrop | MI | 48460 | |
| Brent Harvey | | 17661 Gary Rd | | | | Chesaning | MI | 48616 | |
| Brent Industries | Accounts Payable | 1935 Main St | | | | Brent | AL | 35034-3907 | |
| Brent Industries | Tara Baldwin | 2922 South Ave | | | | Toledo | OH | 43609 | |
| Brent Industries Inc | | 100 Scottsville Ave | | | | Brent | AL | 35034 | |
| Brent Industries Inc Eft | | PO Box 10501 Hwy 5 | | | | Brent | AL | 35034 | |
| Brent Industries Inc Eft | | PO Box P 10501 Hwy 5x P | | | | Brent | AL | 35034 | |
| Brent John | | 1431 Hosmer Rd | | | | Barker | NY | 14012-9621 | |
| Brent Jones | | 5510 Ogleway Dr | | | | Kokomo | IN | 46902 | |
| Brent Jordan | | 3536 W 200 S | | | | Russiaville | IN | 46979 | |
| Brent Kelley | | 5096 Old Haver Hill Dr | | | | Grand Blanc | MI | 48439 | |
| Brent Leaver | | 115 W North B | | | | Elwood | IN | 46036 | |
| Brent Linkhart | | 2008 Russell Ave | | | | Kettering | OH | 45420 | |
| Brent Little | | 5127 W Frances Rd | | | | Clio | MI | 48420 | |
| Brent Meyer | | 3163 Foss Dr | | | | Saginaw | MI | 48603 | |
| Brent Miller | | 3635 County Rd Apt1 | | | | Franksville | WI | 53126 | |
| Brent Minch | | 4875 County Rd 175 | | | | Clyde | OH | 43410 | |
| Brent Morgan | | 150 Winchcombe Dr | | | | Centerville | OH | 45459 | |
| Brent Patricia | | 414 North Hamilton St | | | | Brookhaven | MS | 39601 | |
| Brent Paul | | 3461 Mocari Court | | | | Rochester Hills | MI | 48306 | |
| Brent Richter | | 12956 Hickory Hills Rd | | | | Athens | IL | 35614 | |
| Brent Roeglin | | 6149 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Brent Romanik | | 6113 W Gary Rd | | | | Chesaning | MI | 48616 | |
| Brent Ross | | 16488 40th Ave | | | | Coopersville | MI | 49404 | |
| Brent Santini | | 1130 Draper Ave | | | | Utica | MS | 39175 | |
| Brent Shawn | | 27 Delaware Ave | | | | Dayton | OH | 45405 | |
| Brent Stevens | | 106 North Breinich Rd | | | | Pendleton | IN | 46064 | |
| Brent Strater | | 2920 S 344 E | | | | Kokomo | IN | 46902 | |
| Brent Tomme | | 259 Oakbrook Ave | | | | Jackson | MS | 39209-2413 | |
| Brent W | | 7 Elser Terr | | | | Rochester | NY | 14611 | |
| Brent White | | 902 80th St Apt 101 | | | | Niagara Falls | NY | 14304 | |
| Brent Williams | | 2546 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Brent Wolff | | 300 Witherby Dr | | | | Kettering | OH | 45429 | |
| Brent Wooley | | 465 Whispering Pines St | | | | Springboro | OH | 45066 | |
| Brenton Oil Co | | 661 East 66 Ave | | | | Gallup | NM | 87301 | |
| Brentrup Alexander | | 204 Appaloosa Ct | | | | Dayton | OH | 45414 | |
| Brenin Norman | | 375 Centennial Dr | | | | Vienna | OH | 44473 | |
| Brentwood Earned Income Tax | | 3624 Brownsville Rd | | | | Pittsburgh | PA | 15227 | |
| Breon Confair Ford | | 9604 Rt 220 South | | | | Jersey Shore | PA | 17740 | |
| | | | | | | | | | |
| Brereton A S | | Pencae | Tallarn Green | | | Nr Malpas | | SY14 7L | United Kingdom |
| Brereton A S | | Pencae | Tallarn Green | | | Near Malpas | | SY14 7L | United Kingdom |
| Brese Anthony | | 8104 N 122nd E Ave | | | | Owasso | OK | 74055 | |
| Bresch Michael | | 126 Monterey Ct | | | | Noblesville | IN | 46060 | |
| Bresler Matthew | | 7339 Burpee Rd | | | | Grand Blanc | MI | 48439 | |
| Breslin Melinda | | 14056 Thompson St | | | | Lowell | MI | 49331 | |
| Breslin Notes Colleen | | 3356 Baseline Rd | | | | Grand Island | NY | 14072-1065 | |
| Breslube Ltd Nka Safety Kleen Canada Inc | | 300 Woolrich St South | | | | Breslau | ON | N0B1M0 | Canada |
| | | | | | | | | | |
| Breslube Usa Nka Safety Kleen Oil Recovery Co | | 601 Riley Rd | | | | East Chicago | IN | 46312-1698 | |
| Bresnahan Karen H | | 1639 Sunny Estates Dr | | | | Niles | OH | 44446-4137 | |
| Bresnahan Patrick B | | 1639 Sunny Estates Dr | | | | Niles | OH | 44446-4137 | |
| Bresovskia Diana | | 4 Revere Dr | | | | Rochester | NY | 14624 | |
| Bressette William | | 2188 N Rudy Court | | | | Midland | MI | 48642 | |
| | | | | | | | | | |
| Bressler Amery & Ross Trust | | Acct | C O D Cameron Bressler Amery | PO Box 1980 | | Morristown | NJ | 07962 | |
| Bressler Amery and Ross Trust Acct | | C O D Cameron Bressler Amery | PO Box 1980 | | | Morristown | NJ | 07962 | |
| Brest Barbara A | | 5733 Tomberg St | | | | Dayton | OH | 45424-5331 | |
| Brest James | | 6517 King Graves Rd | | | | Fowler | OH | 44418 | |
| Brest Rita | | 6212 Chestnut Ridge Rd | | | | Hubbard | OH | 44425 | |
| Bret Bitzer | | 4650 Fraser Rd | | | | Bay City | MI | 48706 | |
| Bret Borske | | 2834 Booth Rd | | | | Au Gres | MI | 48703 | |
| Bret Bremer | | 10076 Gratiot Rd | | | | Saginaw | MI | 48609 | |
| Bret Cooley | | PO Box 582 | | | | Tanner | AL | 35671 | |
| Bret Deloman | | 2434 Green St | | | | Augres | MI | 48703 | |
| Bret Eldridge | | 2952 Carmen Rd | | | | Middleport | NY | 14105 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 413 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bret Hamilton | | 12037 Juniper Way Apt 523 | | | | Grand Blanc | MI | 48439 | |
| Bret Martz | | 3944 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Bret Wolter | | 6613 Pixwood Dr | | | | Lockport | NY | 14094 | |
| Breternitz Dale | | 3340 Westbrook St | | | | Saginaw | MI | 48601-6985 | |
| Brethauer Cynthia C | | 2724 Brandon Pl | | | | Saginaw | MI | 48603 | |
| Bretherick Billy D | | 2245 County Rd 61 | | | | Florence | AL | 35634-3233 | |
| Bretl James | | 11110 Par Ct | | | | Kokomo | IN | 46901 | |
| Bretl James | | 11110 Par Court | | | | Kokomo | IN | 46901 | |
| Breton Denis Chev Olds Ltee | | 364 Dubois St | | | | St Eustache | PQ | J7P 4W9 | Canada |
| Breton Denis Chev Olds Ltee Denis Breton | | 364 Dubois St | 364 Dubois St | | | St Eustache | PQ | J7P - 4W9 | Canada |
| Brett Atwood | | 1311 Donna Ave Se | | | | Decatur | AL | 35601 | |
| Brett Aucoin | | 112 Wildridge Dr Apt 3 | | | | Kokomo | IN | 46901 | |
| Brett Baker | | 3134 Mcclure Dr | | | | Flint | MI | 48506 | |
| Brett Berry | | 618 Greenville Rd | | | | Bristolville | OH | 44402 | |
| Brett Bird | | 37 Bakerdale Rd | | | | Rochester | NY | 14616 | |
| Brett Bishop | | 729 N Jefferson | | | | Tuscumbia | AL | 35674 | |
| Brett Boulonghouse | | 10876 W Sidney Rd | | | | Gowen | MI | 48326 | |
| Brett Brown | | 5572 S Anita Dr | | | | Saginaw | MI | 48601 | |
| Brett Butner | | 5018 Hollenback | | | | Lockport | NY | 14094 | |
| Brett Collins | | 1503 Cleveland Rd E 221 | | | | Huron | OH | 44839 | |
| Brett Cooper | | 3880 S 11 Mile Rd | | | | Breckenridge | MI | 48615 | |
| Brett Holland | | 16940 S Oakland Rd 77 | | | | Chesaning | MI | 48616 | |
| Brett Hollenback | | 1105 S Line St | | | | Chesaning | MI | 48616 | |
| Brett Kulick | | 1162 Plus St | | | | Saginaw | MI | 48603 | |
| Brett Lindner | | 57 E Munger Rd | | | | Munger | MI | 48747 | |
| Brett Martin | | 5435 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Brett Maxwell | | 73 Maxwell Rd | | | | Somerville | AL | 35670 | |
| Brett Mccullough | | 4015 Wahl Rd | | | | Sanduky | MI | 48470 | |
| Brett Monrich | | 1775 W Main St | | | | New Lebanon | OH | 45345 | |
| Brett N Rodgers Trustee | | PO Box 3538 | | | | Grand Rapids | MI | 49501 | |
| Brett Nicholas | | 1147 S Mackinaw Rd | | | | Kawkawlin | MI | 48631 | |
| Brett Sharon | | 325 Johnson St | | | | Dayton | OH | 45410-1423 | |
| Brett Thomas | | 6117 Riverview Dr | | | | Vassar | MI | 48768 | |
| Brett Woodruff | | 675 Co Rd 65 | | | | Moulton | AL | 35650 | |
| Bretzlaff William | | 1340 Bonniebrook Dr | | | | Miamisburg | OH | 45342 | |
| Breuer Donald O | | 2147 La Capita St | | | | Mission Viejo | CA | 92691 | |
| Brevan Electronics | Mark Ryan | 6 Continental Blvd | | | | Merrimack | NH | 03054 | |
| Brevard 2per Corp | | 779 E Mt Ciwsy 1216 | | | | Merritt Island | FL | 32952 | |
| Brevard County | | Tax Collector | PO Box 2020 | Add Chg 3 02 04 Gp | | Titusville | FL | 32781-2020 | |
| Brevard County Tax Collector | | PO Box 2020 | | | | Titusville | FL | 32781-2020 | |
| Brevard County Tax Collector | | PO Box 2020 | | | | Titusville | FL | 32781 | |
| Brewer Anita J | | 14083 Deb Dr | | | | Athens | AL | 35611 | |
| Brewer Annie | | PO Box 611 | | | | Flint | MI | 48501 | |
| Brewer Antoinette M | | 52 Constance Ln | | | | Cheektowaga | NY | 14227-1360 | |
| Brewer Aurey S & Synthia K | | 1642 Delwood Ave Sw | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Brewer Aurey S & Synthia K | c/o Box & Glazier | Carole D Box Bradley K Glazier | | | | Grand Rapids | MI | 49503-1423 | |
| Brewer Brooke | | 501 N Scott St | | | | New Carlisle | OH | 45344 | |
| Brewer Chairles | | 3776 S Genesee Rd | | | | Burton | MI | 48519-1422 | |
| Brewer Clyde H | | 97 Kiser Dr | | | | Tipp City | OH | 45371-1306 | |
| Brewer Clyde H | | 10476 Germantown Middletown Pt | | | | Germantown | OH | 45327-9718 | |
| Brewer Conner W | | 4701 Rushwood Cricle | | | | Englewood | OH | 45322 | |
| Brewer Craig | | 1270 Terrington Way | | | | Miamisburg | OH | 45342 | |
| Brewer Dan | | 4860 Hye Oak Rd | | | | Bloomfield Hills | MI | 48301 | |
| Brewer Daniel | | 513 Cyber Mill Way | | | | Tipp City | OH | 45371 | |
| Brewer Deborah | | 980 Old Sorrel Dr | | | | Columbus | OH | 43220 | |
| Brewer Donald | | 3937 Haney Rd | | | | Dayton | OH | 45416 | |
| Brewer Donald | | 816 Holandale Dr | | | | Kettering | OH | 45429-3132 | |
| Brewer Dorothy | | 4121 Gallagher PO Box 14276 | | | | Saginaw | MI | 48601-4226 | |
| Brewer Gary E | | 1062 W Bergin Ave | | | | Flint | MI | 48507-3602 | |
| Brewer Harold W | | 75 Glasgow Ln | | | | Noblesville | IN | 46060-5439 | |
| Brewer Howard B | | PO Box 14919 | | | | Saginaw | MI | 48601-0919 | |
| Brewer J | | 1060 Silvie Ln E 1 | | | | Bowling Green | KY | 42104 | |
| Brewer James | | 18883 Pinecrest | | | | Spring Lake | MI | 49456 | |
| Brewer James | | 4709 Longridge Court | | | | Grove City | OH | 43123 | |
| Brewer James L | | 411 Martz Paulin Rd | | | | Carlisle | OH | 45005-4046 | |
| Brewer James R | | 4709 Longridge Court | | | | Grove City | OH | 43123-8769 | |
| Brewer Jason | | 2620 Hazelwood Ave | | | | Kettering | OH | 45419 | |
| Brewer Jeremy | | 2408 Elmo Pl | | | | Middletown | OH | 45042 | |
| Brewer Jerry | | 7777 58th St Se | | | | Alto | MI | 49302 | |
| Brewer Jerry C | | 376 Wyndcliff Pl | | | | Austintown | OH | 44515-4300 | |
| Brewer Joanne | | 980 Old Sorrel Dr | | | | Lapeer | MI | 48446-9048 | |
| Brewer Jr Clyde | | 1121 Creighton Ave | | | | Dayton | OH | 45420 | |
| Brewer Judy A | | 813 Dryden Ave | | | | Youngstown | OH | 44505-3728 | |
| Brewer Karen | | 1083 Claudia Dr Apt B | | | | London | OH | 43140 | |
| Brewer Keith | | 94 Forest Home Dr | | | | Trinity | AL | 35673-5403 | |
| Brewer Kenneth | | 1006 Laurelwood | | | | Clinton | MS | 39056 | |
| Brewer Kevin | | 611 S Jay St | | | | Kokomo | IN | 46901-5537 | |
| Brewer Kurt | | 10345 Night Hawk | | | | New Carlisle | OH | 45344 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 414 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brewer Larry | | 747 Fillmore Rd | | | | Fitzgerald | GA | 31750 | |
| Brewer Lorraine R | | 608 N Madison St | | | | Spring Hill | KS | 66083-9156 | |
| Brewer Marcus | | 202 Yorkshire Blvd W | | | | Indianapolis | IN | 46229 | |
| Brewer Maria M | | 3000 Weiland Dr | | | | Saginaw | MI | 48601-6914 | |
| Brewer Marion | | 5308 E 225th St | | | | Noblesville | MI | 46060-9147 | |
| Brewer Mary | | PO Box 04562 | | | | Saginaw | MI | 48601-0562 | |
| Brewer Mary M | J Brian McIgue Esq | McIgue Law Firm | 5301 Wisconsin Ave Ny | Ste 350 | | Washington | DC | 20015 | |
| Brewer Mary M | | 1340 Woodside | | | | Saginaw | MI | 48601-6657 | |
| Brewer Mary M | Barry D Adler Esq | Adler & Associates | | 304 | | Farmington Hills | MI | 48334 | |
| Brewer Mary M | c/o Adler & Associates | Barry D Adler Esq | 30300 Northwestern Hwy Ste 304 | | | Farmington Hills | MI | 48334 | |
| Brewer Melissa | | 4351 Tollgate Ln | | | | Beltrock | MI | 45305 | |
| Brewer Michael J | | PO Box 411 | | | | Lapeer | MI | 48446-0411 | |
| Brewer Neil | | 102 Kathie Ct | | | | Germantown | OH | 45327 | |
| Brewer Nicholas | | 1607 Woodhall Ct | | | | Middletown | OH | 45242 | |
| Brewer Preston | | 4535 Middletown Oxford Rd | | | | Trenton | OH | 45067 | |
| Brewer Rhonda | | 513 Cider Mill Way | | | | Tipp City | OH | 45371 | |
| Brewer Robert | | 538 Maple St | | | | Tipton | IN | 46072 | |
| Brewer Robert | | 5719 W 400 S | | | | Russaville | IN | 46979 | |
| Brewer Robert | | 7960 Ridge Rd | | | | Gasport | NY | 14067 | |
| Brewer Roger | | 2648 Thigpen Rd | | | | Raymond | MS | 39154-9467 | |
| Brewer Roger | | 1315 S Mile Rd | | | | Kawkawlin | MI | 48631-9712 | |
| Brewer Ronald | | 1844 Russell Ave | | | | Dayton | OH | 45410 | |
| Brewer Ronald E | | 755 Ellicott Cir | | | | Port Charlotte | FL | 33952 | |
| Brewer Ronald E | | 1315 S Mile Rd | | | | Kawkawlin | MI | 48631-9712 | |
| Brewer Rosemary | | 22091 Saskatoon Ct | | | | Macomb | MI | 48044 | |
| Brewer Scott | | 501 N Scott St | | | | New Carlisle | OH | 45344 | |
| Brewer Shane | | 31 Martindale Ave | | | | Boardman | MI | 44512 | |
| Brewer Shawn | | 3132 La Rue Dr | | | | Kettering | OH | 45429 | |
| Brewer Shirley A | | 755 Ellicott Circle | | | | Port Charlotte | FL | 33952 | |
| Brewer Sr John H | | 2885 Brown Rd | | | | Newfane | NY | 14108-9713 | |
| Brewer Sr Ronald V | | 5980 Sampson Dr | | | | Girard | OH | 44420-3515 | |
| Brewer Susan | | 6661 Cathill Ct | | | | Brighton | MI | 48116 | |
| Brewer Tammy | | 112 Cosmos Dr | | | | W Carrollton | OH | 45449 | |
| Brewer Tammy | | 949 Rickert St | | | | Miamisburg | OH | 45342 | |
| Brewer Teresa | | 2035 S 300 W | | | | Kokomo | IN | 46902 | |
| Brewer Terry | | 4746 Logan Arms Dr | | | | Youngstown | OH | 44505-1217 | |
| Brewer Theresa | | 509 Salem | | | | Brookville | OH | 45309 | |
| Brewer Toni M | | 3031 Merrimac Ave | | | | Dayton | OH | 45410-3449 | |
| Brewer Tony | | 6608 Eaton Lewisburg Rd | | | | Lewisburg | OH | 45338 | |
| Brewer Treva | | 100 Memorial Pkwy Apt 10 D | | | | New Brunswick | NJ | 08901 | |
| Brewer Walter | | 1153 West Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Brewer Wayne | | PO Box 1234 | | | | Clinton | MS | 39060 | |
| Brewer William | | 2289 Wickliffe Rd | | | | Columbus | OH | 43221 | |
| Brewington Bobbie A | | 150 County Rd 360 | | | | Trinity | AL | 35673-4921 | |
| Brewsaugh Gary C | | 1480 State Route 48 | | | | Pleasant Hill | OH | 45359-9710 | |
| Brewster Anthony | | 1130 Wildwood Dr | | | | Kokomo | IN | 46901 | |
| Brewster Azard Barbara | | 5170 N Jennings Rd | | | | Flint | MI | 48504 | |
| Brewster Charles | | 1321 Kinley Hall Dr | | | | Miamisburg | OH | 45342 | |
| Brewster Charles E | | 1321 Kinley Hall Dr | | | | Miamisburg | OH | 45342-2077 | |
| Brewster Furman | | 4385 S 400 E | | | | Hemlock | IN | 46937-0067 | |
| Brewster James | | 2675 Pentley Pl | | | | Dayton | OH | 45429 | |
| Brewster John | | 316 Court St | | | | Troy | OH | 45373 | |
| Brewster Joshua | | 12087 Country Club | | | | Croa | MI | 48420 | |
| Brewster Jr Charles | | 5440 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Brewster Kimberly | | 726 Buttercup Ave | | | | Vandalia | OH | 45377 | |
| Brewster Mark | | 4884 S 200 W Rd | | | | Kokomo | IN | 46902 | |
| Brewster Neal | | 689 Regina Dr | | | | Webster | NY | 14580 | |
| Brewster Neal | | 689 Regina Dr | | | | Webster | NY | 14580 | |
| Brewster Novella | | 315 5th Ave PO Box 186 | | | | Ragland | AL | 35131 | |
| Brewster Roberta M | | 2901 W 9th St | | | | Muncie | IN | 47302-1682 | |
| Brewster Sandra | | 4884 S 200 W Rd | | | | Kokomo | IN | 46902 | |
| Brewster Scott | | PO Box 497 | | | | Swartz Creek | MI | 48473 | |
| Brewster Terri | | 5440 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9517 | |
| Brewton Parker College | | PO Box 2037 | | | | Mt Vernon | GA | 30445 | |
| Breynaert Vicky | | 2427 N Lock | | | | Kokomo | IN | 46901 | |
| Breza Anthony | | 4199 Francis Shores Ave | | | | Sanford | MI | 48657 | |
| Breza Bernard J | | 2884 Kaiser Rd | | | | Pinconning | MI | 48650-7456 | |
| Breza Cynthia | | 4199 Francis Shores Ave | | | | Sanford | MI | 48657 | |
| Breza Richard | | 1570 E Newberg Rd | | | | Pinconning | MI | 48650-7497 | |
| Big Precision Products | Kevin Wittorff | 221 West Market St | | | | Derby | KS | 67037 | |
| Big Precision Products | | 221 W Market | | | | Derby | KS | 67037 | |
| Brian A Potesivo | | Acct Of Greg Hall | Case 95 0817 Gc | | | Rochester Hills | MI | 05948-9516 | |
| Brian A Potesivo | | Acct Of Debra Johnson | Case 95 C01090 Gc1 | | | Rochester Hills | MI | 36962-6682 | |
| Brian A Potesivo Acct Of Debra Johnson | | Case 95 C01090 Gc1 | 730 South Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Brian A Potesivo Acct Of Greg Hall | | Case 95 0817 Gc | 730 South Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Brian Abbe | | 1025 Wisner Ave | | | | Grant | MI | 49327 | |
| Brian Abram | | 3381 S Huron Rd | | | | Bay City | MI | 48706 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brian Anderson | | 1255 Co Rd 222S | | | | Moulton | AL | 35650 | |
| Brian Anderson | | 3767 Two Mile Apt F | | | | Bay City | MI | 48706 | |
| Brian Artrip | | 707 S Webster | | | | Kokomo | IN | 46901 | |
| Brian Atwater | | 4640 Bailey Bridge Rd | | | | Freeland | MI | 48623 | |
| Brian Balch | | 1208 Capshaw Rd | | | | Harvest | AL | 35749 | |
| Brian Becker | | 1155 Sherbrooke Pl | | | | Saginaw | MI | 48638 | |
| Brian Begley | | 1403 W Zartman | | | | Kokomo | IN | 46902 | |
| Brian Behnke | | 3385 Wildflower Dr | | | | Walworth | NY | 14568 | |
| Brian Berner | | 4267 Berner Pkwy | | | | Gasport | NY | 14067 | |
| Brian Berry | | 117 Crosslin Ln | | | | Kokomo | IN | 35633 | |
| Brian Beverly | | 5007 N 24th St | | | | Milwaukee | WI | 53209 | |
| Brian Bezeau | | 790 1st St | | | | Monroe | MI | 48162 | |
| Brian Black | | 8090 Lucksdnie Dr | | | | Dublin | OH | 43017 | |
| Brian Blessing | | 212 Woodfield Dr | | | | Brookville | OH | 45309 | |
| Brian Boelter | | 1300 Anelith | | | | Bay City | MI | 48706 | |
| Brian Bollenbacher | | 9757 Cedar St | | | | Bay Port | MI | 48720 | |
| Brian Broadstone | | 1627 East Tamarron Ct | | | | Springboro | OH | 45066 | |
| Brian Brook | | 205 Terrace St | | | | Sheffield | AL | 35660 | |
| Brian Brown | | 191 Selma St | | | | Marion | OH | 43302 | |
| Brian Brown | | 6001 Tomberlin St | | | | Dayton | OH | 45424 | |
| Brian Bruckner | | 5810 N 36th St | | | | Milwaukee | WI | 53209 | |
| Brian Burks | | 675 Co Rd 298 | | | | Hillsboro | AL | 35643 | |
| Brian Burns | | 154 N Autumn Dr | | | | Rochester | NY | 14626 | |
| Brian Burns | | 1338 W Maumee Apt 150 | | | | Adrian | MI | 49221 | |
| Brian Byrne | | 800 Lincoln St | | | | Amherst | OH | 44001 | |
| Brian Calhoun | | 4239 Breezewood Ave | | | | Dayton | OH | 45406 | |
| Brian Cantwell | | 715 Doggett St | | | | Windfall | IN | 46076 | |
| Brian Carnahan | | 100 Westview Ave | | | | Hubbard | OH | 44425 | |
| Brian Carrier | | 202 W Gary St | | | | Kettering | OH | 48706 | |
| Brian Castiglia | | 891 Carter Creek | | | | Grand Island | NY | 14072 | |
| Brian Cavanaugh | | 1203 S Erie | | | | Bay City | MI | 48706 | |
| Brian Childress | | 116 Lee Dr | | | | Sharpsville | PA | 48688 | |
| Brian Clar | | 281 Chestnut Ridge Rd | | | | Rochester | NY | 14624 | |
| Brian Clark Equipment Co | | Savin Electronics | 140 Marvin Rd | | | Fort Mill | SC | 29715 | |
| Brian Clark Equipment Company | | Inc | Dba Savin Electronics | 140 Marvin Rd | | Fort Mill | SC | 29715 | |
| Brian Clark Equipment Company Inc | | Dba Savin Electronics | 140 Marvin Rd | | | Fort Mill | SC | 29715 | |
| Brian Claywell | | 2385 Vale Dr | | | | Niagara Falls | NY | 45420 | |
| Brian Clemons | | 6309 Shimer Dr | | | | Athens | AL | 35611 | |
| Brian Coutmanche | | 3465 Morrish Rd | | | | Swartz Creek | MI | 48473 | |
| Brian Cox | | 5465 E 50 S | | | | Greentown | IN | 46936 | |
| Brian D Rich | | 33290 W 14 Mile Rd 456 | | | | W Bloomfield | MI | 48322 | |
| Brian Damaschi | | 55 Pontiac St | | | | Oxford | MI | 48371 | |
| Brian Danilowski | | 2015 W South Range Rd | | | | North Lima | OH | 44452 | |
| Brian Dankert | | 2512 N Peterson Dr | | | | Sanford | MI | 48657 | |
| Brian Darling | | 8 Whitehall Court | | | | Templestowe | MI | | Australia |
| Brian Davis | | 3742 1st Court | | | | Tuscaloosa | AL | 35405 | |
| Brian Davis | | 5305 Algonquin Trail | | | | Kokomo | IN | 46902 | |
| Brian Dawes | | 4713 5th St | | | | Columbiaville | MI | 48421 | |
| Brian Devalk | | 4 Currisdale Ln | | | | Hamin | NY | 14464 | |
| Brian Dickerson | Randle K Black | C O Black Law Offices | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Brian Dickerson | | 1021 Princeton Ave | | | | Lansing | MI | 48917 | |
| Brian Dickerson Appeal | | Black Law Office | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| Brian Dohm | | 7754 Dream Isle Dr | | | | Belding | MI | 48809 | |
| Brian Dunn | | 1034 S Cooper | | | | Kokomo | IN | 46902 | |
| Brian E Valice | | PO Box 331 | | | | Cadillac | MI | 49601 | |
| Brian E Valice Plc | | PO Box 331 | | | | Cadillac | MI | 49601 | |
| Brian Eilers | | 9106 Vassar Rd | | | | Millington | MI | 48746 | |
| Brian Ennis | | 919 S Washington B | | | | Kokomo | IN | 46901 | |
| Brian Ewald | | 4701 S Fordney | | | | Hemlock | MI | 48626 | |
| Brian Ferrell | | 230 Aspen Dr | | | | Warren | OH | 44483 | |
| Brian Fierro | | 1300 Ctr Rd Apt 205 | | | | Bay City | MI | 48708 | |
| Brian Fierro | | 1055 Deer Run Trail | | | | Marblehead | OH | 43440 | |
| Brian Fortenberry | | 177 Robinhood Dr | | | | Montrose | MI | 48457 | |
| Brian Fowler | | 2235 Madsen | | | | Saginaw | MI | 48601 | |
| Brian Frank | | 8711 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Brian Freeman | | 411 W 4th St | | | | Alexandria | IN | 46001 | |
| Brian Freeman | | 304 Magnolia Dr | | | | Kokomo | IN | 46901 | |
| Brian Fritch | | 4800 Lawndale | | | | Saginaw | MI | 48603 | |
| Brian Fry | | 5001 James Dr | | | | Kokomo | IN | 46902 | |
| Brian Fuller | | 1315 Co Rd 177 | | | | Moulton | AL | 35650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 416 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Gallett | 1060 W Dover Dr | | | | Oak Creek | WI | 53402 | |
| Brian Gardner | 1103 S 87th St | | | | West Allis | WI | 53214 | |
| Brian Gartz | 141 Staurbra Ct | | | | Beavercreek | OH | 45430 | |
| Brian Gebhart | 12186 Cordova Dr | | | | Medway | OH | 45341 | |
| Brian Gibbs | 6806 Kilroy Rd | | | | Cassala | OH | 44824 | |
| Brian Gladson | 6275 S 425 W | | | | Pendleton | IN | 46064 | |
| Brian Gientz | 5306 Royalton Ctr Rd | | | | Middleport | NY | 14105 | |
| Brian Gilson | 113 Paden Dr | | | | Gadsden | AL | 35903 | |
| Brian Gilson | 113 Paden Dr | | | | Gadsden | AL | 35903 | |
| Brian H Herschfus | 37000 Grand River Ave Ste 290 | | | | Firmogh Hill | MI | 48335 | |
| Brian Hamert | 4389 Shirlene Dr | | | | Grove City | OH | 43123 | |
| Brian Heeke | 2469 Millington Rd | | | | Silverwood | MI | 48760 | |
| Brian Henry | 357 Belvedere Ste | | | | Warren | OH | 44483 | |
| Brian Hildebrandt | 3204 Gulfstream | | | | Saginaw | MI | 48603 | |
| Brian Hohmann | 15 Bedford St | | | | Burlington | MA | 01803 | |
| Brian Hollmon | 425 Co Rd 325 | | | | Moulton | AL | 35650 | |
| Brian Holzbeiler | 3031 Hawthorn Dr | | | | Lapel | IN | 46051 | |
| Brian Horn | 510 Meigs St | | | | Sandusky | OH | 44870 | |
| Brian Hughes | 794 W Straub Rd 73 | | | | Mansfield | OH | 44904 | |
| Brian Hulinger | 4282 Meadowcroft | | | | Kettering | OH | 45429 | |
| Brian Humphrey | 3305 Mesmer Ave | | | | Dayton | OH | 45410 | |
| Brian Hunt | 32 Municipal Dr | | | | Rochester | NY | 14609 | |
| Brian Imhof | 907 S Clay St | | | | Troy | OH | 45373-4058 | |
| Brian Ingalls | 306 N Main St | | | | Englewood | OH | 45322 | |
| Brian Ische | 723 East Morgan Ave | | | | Milwaukee | WI | 53207 | |
| Brian J Lubbe | 1310 Trout Dr | | | | Saginaw | MI | 48603-5654 | |
| Brian Jackson | 3514 Spann St | | | | Huntsville | AL | 35810 | |
| Brian James | 1106 W Field | | | | Grandfield | OK | 73546 | |
| Brian Jenkins | 3586 29th St | | | | Detroit | MI | 48210 | |
| Brian Jones | 2317 W Sycamore | | | | Kokomo | IN | 46901 | |
| Brian Kammer | 5407 Naughton | | | | Huber Heights | OH | 45422 | |
| Brian Keith Miles Vp Sales At Mobeasia | 7221 Ledgewood Dr | | | | Fenton | MI | 48430 | |
| Brian Keller | 11500 St Rt 120 | | | | Lyons | OH | 43533 | |
| Brian Kelli | 452 McIntyre Rd | | | | Caledonia | NY | 14423 | |
| Brian Kelly | 116 N Jefferson | | | | Saginaw | MI | 48604 | |
| Brian Kelly | 116 Meadowbrook | | | | Eaton | OH | 45320 | |
| Brian Kersten | 730 S Armstrong | | | | Kokomo | IN | 46901 | |
| Brian King | 4179 Anderson Rd | | | | Wesson | MS | 39191 | |
| Brian King | 7801 House Craft Rd | | | | Cortland | OH | 44410 | |
| Brian Kinley | 3109 Shannon Ln | | | | Bay City | MI | 48706 | |
| Brian Kirkham Pc | 835 Golden Ave | | | | Battle Creek | MI | 49015 | |
| Brian Kissel | 24 Cabal Ln | | | | Rochester | NY | 14624 | |
| Brian Knoppel | 509 Larch St | | | | Saginaw | MI | 48602 | |
| Brian Knopp | 404 N Powell | | | | Essexville | MI | 48732 | |
| Brian Koski | 2039 Valley Vista Dr | | | | Davison | MI | 48423 | |
| Brian Krahn | 2123 S 80th St | | | | West Allis | WI | 53227 | |
| Brian Krohn | 805 Addison St | | | | Adrian | MI | 49221 | |
| Brian Lanfear | 8954 Van Cleve Rd | | | | Vassar | MI | 48768 | |
| Brian Langford | 9297 Eastbrook Dr | | | | Miamisburg | OH | 45342 | |
| Brian Lavoilette | 1210 Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Brian Layyn | 5224 Baker Rd | | | | Bridgeport | MI | 48722 | |
| Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | | Westfield | In | 46074 | |
| Brian Legg | 3206 Lemon Dr | | | | Decatur | AL | 35603 | |
| Brian Levison | 1120b N 155th St | | | | Basehor | KS | 66007 | |
| Brian Light | 13285 Budd | | | | Burt | MI | 48417 | |
| Brian Lubbe | 1310 Trout Dr | | | | Saginaw | MI | 48603 | |
| Brian Ludlum | 680 Fritzer Dr | | | | Saginaw | MI | 48609 | |
| Brian Lutz | 6537 Cary Rd | | | | Onsaming | MI | 48616 | |
| Brian Lutz | 2046 Atlantic Stre | | | | Warren | OH | 44483 | |
| Brian Malone | 46 Village Wk | | | | Spencerport | NY | 14559 | |
| Brian Maloney | 776 Stone Rd | | | | Rochester | NY | 14616 | |
| Brian Martin | 685 Preston Dr | | | | Waynesville | OH | 45068 | |
| Brian Martin | 1525 Hochwalt Ave | | | | Dayton | OH | 45408 | |
| Brian Mayes | 1626 Kendall Rd | | | | Kendall | NY | 14476 | |
| Brian Mcdowell | 291 High St | | | | W Farmingto | OH | 44491 | |
| Brian Mcinnis | 4567 Still Meadow Dr | | | | Saginaw | MI | 48603 | |
| Brian McKee | 4985 Bank St | | | | Clarence | NY | 14031 | |
| Brian Meadors | 1857 Penbrooke Trail | | | | Dayton | OH | 45459 | |
| Brian Meister | 882 Rue Rd | | | | N Tonawanda | NY | 14120 | |
| Brian Melton | Rt 4 Box 123 B | | | | Sprott | AL | 36756 | |
| Brian Merritt | 191 Irving St | | | | Lockport | NY | 14094 | |
| Brian Michaeli | 3589 State Route 19 | | | | Oak Harbor | OH | 43449 | |
| Brian Michalski | 1310 S Barclay | | | | Bay City | MI | 48706 | |
| Brian Miller | 6039 Godfrey Rd | | | | Burt | NY | 14028 | |
| Brian Miller | 7265 Ridge Rd | | | | Lockport | NY | 14094 | |
| Brian Miller | 202 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Brian Milenny | 4097 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Brian Molic | 5105 Lauderdale Dr | | | | Dayton | OH | 45439 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 417 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Mullaly | 2137 Westside Dr | | | | Rochester | NY | 14624 | |
| Brian Mumford | 2770 Wilhelmston Rd | | | | Tipp City | OH | 45371 | |
| Brian Nevol | 509 Brixton Trail | | | | Webster | NY | 14580 | |
| Brian Nicholson | 305 Kennedy Rd | | | | Rebecca | GA | 31783 | |
| Brian Nickless | 101 Ontario Dr | | | | Cheektowaga | NY | 14225 | |
| Brian Nobley | 3424 S Irish Rd | | | | Davison | MI | 48423 | |
| Brian Norvell | 110 Woodfield Pl | | | | Centerville | OH | 45459 | |
| Brian Ohara | 1004 Buckingham Rd | | | | Dayton | OH | 45419 | |
| Brian Orosco | 3087 N Michigan | | | | Saginaw | MI | 48604 | |
| Brian Orr | 357 Prescott St | | | | Hubbard | OH | 44425 | |
| Brian Pardee | PO Box 158 | | | | Ransomville | NY | 14131 | |
| Brian Pennington Jr | 1470 1/2 Flanders Dr | | | | Saginaw | MI | 48604 | |
| Brian Phelps/Estate | 623 Oakwood St | | | | Pinconning | MI | 48650 | |
| Brian Phillips | 3528 Murphy Rd Apt No 2 | | | | Newfane | NY | 14108 | |
| Brian Pierson | 5594 Horseshoe Ln | | | | Lapeer | MI | 48446 | |
| Brian Pigg | 8002 St Rt 722 | | | | Arcanum | OH | 45304 | |
| Brian Pogue | 2514 Walker Ave | | | | Kokomo | IN | 46901 | |
| Brian Powers | PO Box 152 | | | | Gratis | OH | 45330-0152 | |
| Brian Preston | 3021 Highland Springs Dr | | | | Kokomo | IN | 46902 | |
| Brian R Crosson | 4045 E White Alder Dr | | | | Phoenix | AZ | 85044 | |
| Brian Rakstans | 1904 S Webster | | | | Kokomo | IN | 46902 | |
| Brian Ralph | 6605 Heather Dr | | | | Lockport | NY | 14094 | |
| Brian Rankin | 1845 Solera Dr | | | | Columbus | OH | 43229 | |
| Brian Reed | 4459 Co Rd 217 | | | | Trinity | AL | 35673 | |
| Brian Regling | 7099 Dublin Rd | | | | Appleton | NY | 14008 | |
| Brian Reynolds | 18 Glenside Way | | | | Rochester | NY | 14612 | |
| Brian Ridley Eric Riske | 3422 Flushing Rd | | | | Flint | MI | 48504 | |
| Brian Rieister | 4047 Pine Ridge Ct | | | | Fenton | MI | 48430 | |
| Brian Rombach | 3571 Ferden | | | | New Lothrop | MI | 48460 | |
| Brian Ross | 353 Leestone Ct | | | | Sunbury | OH | 43074 | |
| Brian Rowlett | 4698 W 1350 S | | | | Galveston | IN | 46932 | |
| Brian S Katz | PO Box 2903 | | | | Paducah | KY | 42002 | |
| Brian Saunders | 1829 Bushill | | | | Grand Rapids | MI | 49525 | |
| Brian Schneller | 928 N Frost | | | | Saginaw | MI | 48603 | |
| Brian Sell | 3432 Elm Tree Ct | | | | Racine | WI | 53405 | |
| Brian Shannon | 841 Riverchase Dr | | | | Brandon | MS | 39047 | |
| Brian Shearer | 402 Barker St | | | | Wellington | OH | 44090 | |
| Brian Shirley | 916 N Independence | | | | Tipton | IN | 46072 | |
| Brian Slate | 81 Blackfoot Tr | | | | Jamestown | NY | 43335-1560 | |
| Brian Sock | 81 Hilcrest | | | | Fenton | MI | 14094 | |
| Brian Southerland | 2381 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Brian Stisser | 15 Lagrange Ave | | | | Lockport | NY | 14094 | |
| Brian Stonebraker | 5156 A South Webster | | | | Kokomo | IN | 46902 | |
| Brian Strange | PO Box 683 | | | | Moulton | AL | 35650 | |
| Brian Switzer | 1901 S Goyer Rd Apt 105 | | | | Kokomo | IN | 46902 | |
| Brian T Corby | 8133 Penm St | | | | Westland | MI | 48185 | |
| Brian Teligue | 1143 Los Ln | | | | Girard | OH | 44420 | |
| Brian Timm | 2897 127th Ave | | | | Allegan | MI | 49010 | |
| Brian Toomey | 11240 Richfield | | | | Davison | MI | 48423 | |
| Brian Tracy | 16589 Sorento Dr | | | | Chesaning | MI | 48616 | |
| Brian Trempe | 2249 Terrylynn Aveton | | | | Dayton | OH | 45439 | |
| Brian Treiter | 3914 Central Ave | | | | Middletown | OH | 45044 | |
| Brian Van Patten | 8075 County Rd | | | | East Amherst | NY | 14051 | |
| Brian Vincent | 50 Forrester Ave | | | | Rochester | NY | 14625 | |
| Brian Wade | W3425 North Line Rd | | | | Oakfield | WI | 53065 | |
| Brian Wade | 674 Clarissa St | | | | Rochester | NY | 14608 | |
| Brian Wagner | 2883 Hartland Rd | | | | Rochester | NY | 14608 | |
| Brian Webb | 1301 Main Pkwy | | | | Gasport | NY | 14067 | |
| Brian Weik | 7561 S 72nd St | | | | Catoosa | OK | 74015 | |
| Brian Wells | 4309 Brookside Dr | | | | Franklin | WI | 53132 | |
| Brian White | 1719 Union Ave | | | | Kokomo | IN | 46902 | |
| Brian Wilbanks | 17195 Us Hwy 98 West | | | | Saginaw | MI | 48602 | |
| Brian Williams | 3355 N Township Rd 155 | | | | Foley | AL | 36535 | |
| Brian Wilson | 2201 48th St E 2503 | | | | Tuscaloosa | AL | 35405 | |
| Brian Woodall | 1623 W North St | | | | Kokomo | IN | 46901 | |
| Brian Worden | 6725 Townline Rd | | | | Tiffin | OH | 44883 | |
| Brian Wrobel | 2406 Aurelia Ct | | | | Birch Run | MI | 48415 | |
| Brian Young | 5388 E Euclid | | | | Saginaw | MI | 48603 | |
| Brianna Hall | 157 Co Rd 122 | | | | Bay City | MI | 48706 | |
| Briar John | 7000 Taylorsville Rd | | | | Moulton | AL | 35650 | |
| Briarcliffe | The College For Business | 250 Crossways Pk Dr | | | Huber Heights | OH | 45424 | |
| Briarcliffe The College For Business | 250 Crossways Pk Dr | | | | Woodbury | NY | 11797 | |
| Briarcroft Building Lp | C O Synermark Cre Co | 5929 Balcones Dr Ste 100 | | | Woodbury | NY | 11797 | |
| Briarcroft Building Lp C O Synermark Cre Co | 5929 Balcones Dr Ste 100 | | | | Austin | TX | 78731 | |
| | | | | | Austin | TX | 78731 | |
| Briars M S | 10 Standish Dr | Rainford | | | St Helens | | WA11 8J | United Kingdom |
| Briarton Meg | 21191 Clear Creek Blvd | | | | Clinton Twp | MI | 48036 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bricault Jr David | 1211 Creek View Ct | | | | Burton | MI | 48509 | |
| Bricault Laura | 1725 Lincoln Dr | | | | Flint | MI | 48503 | |
| Brice Christa | 5215 Springview Circle | | | | Trotwood | OH | 45426 | |
| Brice Corey | 7124 Oval Rock Dr | | | | El Paso | TX | 79912 | |
| Brice Nekenya | PO Box 110 | | | | Brookhaven | MS | 39601 | |
| Brice Sims | 5348 Birdland Ave | | | | Dayton | OH | 45427 | |
| Brice William C | 15700 Bridge Rd | | | | Kent | NY | 14477-9735 | |
| Brico Francisco Elf Paseo De Santa Anita 135 | | Tlajomulco Jlag 45645 | | | | | | Mexico |
| 2007 | | Tlajomulco Jlag 45645 | | | | | | Mexico |
| Brico Francisco Elft | Condominio Santa Anita | Condominio Santa Anita | | | | | | Mexico |
| Brico Ochoa Francisco Javier | Paseo De Santa Anita 135 207 | Condominio Velmar 202 | Tlajomulco | | Tlajomulco | | 45645 | Mexico |
| Brick Brendan T | Lyinx | 73 Christiana St | Colonia Santa Anita | | North Tonawanda | NY | 14120 | |
| Brick Container Corp | Power Tools & Abrasives | | | | La Mirada | | 90638 | |
| Brick Steven | 14250 Gannet St | | | | Lockport | NY | 14094 | |
| Bricker & Eckler | 40 Rochester St | | | | Columbus | OH | 43215-4291 | |
| Bricker and Eckler | Law Offices | | | | Columbus | OH | 43215-4291 | |
| Brickey Randy | 100 S 3rd St | | | | Kettering | OH | 45429 | |
| Brickey Rodney | 404 Orangewood Dr | | | | Troy | OH | 48098 | |
| Brickey Sandra | 4428 Hycliffe | | | | Dayton | OH | 45414 | |
| Brickley Grant | 5147 Silverdome Dr | | | | Cortland | OH | 44410 | |
| Brickson Tammy | 273 Old Oak Dr | | | | Sandusky | OH | 44870 | |
| Brickyard 400 | 1316 Camp St | | | | Speedway | IN | 46224 | |
| Brickyard Crossing | 2005 Brickyard 400 | PO Box 24910 | | | Indianapolis | IN | 46222 | |
| Brickyard Crossing | 4565 W 16th St | Add Chg 11 26 04 Ah | | | Indianapolis | IN | 46222 | |
| Brickyard International | 4565 W 16th St | | | | Indianapolis | IN | 46241-5591 | |
| Bridenthal Joe | 5730 Fortune Cir | | | | Noblesville | IN | 46062 | |
| Bridenthal Wendy | 6235 Awl Court | | | | Kokomo | IN | 46902 | |
| | 1603 Pontiac Dr | | | | | | | |
| Bridestone Cycle Co Ltd | 1913 Nagayatsu Yoshimi Town | | | | Hiki Gun Saitama Pre | | 3550156 | Japan |
| Bridge Catherine | 800 Andover Woods Dr | | | | Fenton | MI | 48430 | |
| Bridge Center For Racial | Harmony | 301 E Genesee 3rd Flt | | | Saginaw | MI | 48607-1242 | |
| Bridge Center For Racial Harmony | 301 E Genesee 3rd Flt | | | | Saginaw | MI | 48607-1242 | |
| Bridge David | 433 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Bridge L | | | | | Liverpool | | L9 6DN | United Kingdom |
| Bridge Mark | 27 Wensley Rd | | | | Chesterfield | MI | 48047 | |
| Bridge Terminal Transport Inc | 46548 Putnam Ct | | | | Richmond | VA | 23235 | |
| Bridge Terminal Transport Inc | 10710 Midlothian Tpke Ste 401 | | | | Richmond | VA | 23235 | |
| Bridgeford Quinteza | 10710 Midlothian Tpke 401 | | | | Decatur | AL | 35601 | |
| Bridgeland Lawrence | 1310 Byron Ave | | | | Rainbow City | AL | 35906 | |
| Bridgeman Judy | 301 6th St | | | | Detroit | MI | 48202 | |
| Bridgeman Scott | 651 W Boston Blvd | | | | Columbus | NC | 28722 | |
| Bridgeman Scott C | 151 Meadowlark Ln | | | | Columbus | NC | 28722 | |
| Bridgeport Techmfg | Donna L | 151 Meadowlark Ln | | | Austin | TX | 78744 | |
| Bridgeport Brite N Clean | 8201 East Riverside Dr | Bldg 4 | | | Bridgeport | MI | 48722-0586 | |
| Bridgeport Brite N Clean | 3.83626e+008 | 6075 Dixie Hwy | | | Bridgeport | MI | 48722-0586 | |
| Bridgeport Machine | PO Box 586 | | | | Weatherborough | MA | 01581 | |
| Bridgeport Machine Inc | 11 Walkup Dr Flanders Ind | | | | Bristol | PA | 19007 | |
| Bridgeport Machines Inc | 219 Rittenhouse Circle | | | | Rochester Hills | MI | 48309 | |
| Bridgeport Machines Inc | 2930 Boron St | | | | Aurora | IL | 60504 | |
| Bridgeport Machines Inc | Bridgeport Machine Div | 444 N Commerce St Ste 106 | | | Danvers | MA | 01923 | |
| Bridgeport Machines Inc | PO Box 179 | | | | Bridgeport | CT | 06606 | |
| Bridgeport Machines Inc | 500 Lindley St | | | | Bridgeport | CT | 066065450 | |
| Bridgeport Machines Inc | 500 Lindley St | | | | Cleveland | OH | 44128 | |
| Bridgeport Machines Inc | 4849 Galaxy Pky | | | | Trumbull | CT | 06611 | |
| Bridgeport Milling Head Repair | 97 Strobel Rd | | | | Trumbull | CT | 06611 | |
| Bridgeport Milling Head Repair Inc | Inc | PO Box 155 | | | Trumbull | CT | 06611 | |
| Bridgeport Milling Head Repair Inc | PO Box 155 | | | | Bridgeport | CT | 06611 | |
| Bridgeport Spaulding Middle | School | Attn Aileen Kushner | 3675 Southfield Dr | | Bridgeport | MI | 48722 | |
| Bridgeport Spaulding Middle School | Attn Aileen Kushner | 3675 Southfield Dr | | | Saginaw | MI | 48801 | |
| Bridgeport Tool Service | 6287 Junction Rd | | | | Bridgeport | MI | 48722 | |
| Bridgeport Tool Service | 6287 Junction | | | | Bridgeport | MI | 48722 | |
| Bridger Control Systems | 14430 E Valley Blvd | | | | City Of Industry | CA | 91746 | |
| Bridger David | PO Box 706 | | | | Wilson | NY | 14172 | |
| Bridgers Rashad | 12 Kermit Ave | | | | Buffalo | NY | 14215 | |
| Bridges Angila | 2123 Old Vicksburg Rd | | | | Clinton | MS | 39056 | |
| Bridges Arthur | 2123 Old Vicksburg Rd | | | | Clinton | MS | 39056 | |
| Bridges Bobby J | 13025 Virginia Court | | | | Montrose | MI | 48457 | |
| Bridges Bobby J | 13025 Virginia Court | | | | Montrose | MI | 48457-0000 | |
| Bridges Donald | 4345 Liberty Hill Rd | | | | Jackson | MS | 39206-4430 | |
| Bridges Doris C | 5810 Winthrop Blvd | | | | Grand Rapids | MI | 48505-5146 | |
| Bridges Freddie | 1763 Weymouth S E | | | | Athens | AL | 49508 | |
| Bridges Jeffery | 9200 Stanford Rd | | | | Flint | MI | 35611 | |
| Bridges Lester | 3913 Dupont St | | | | Trotwood | MI | 48504-3568 | |
| Bridges Lillie D | 4 Grecian Ave | | | | Gladwin | OH | 45426-3042 | |
| Bridges Melissa | 4291 Betty Lee Blvd | | | | Athens | MI | 48624 | |
| Bridges Ricky | 4219 Snake Rd | | | | Tanner | AL | 35611 | |
| Bridges Ricky | 10420 Us Hwy 31 Lot 206 | | | | Covington | AL | 35671-3509 | |
| Bridges Sandra | 504 E Walnut St | | | | | OH | 43518-1646 | |

Page 419 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bridges Sandra | | 8808 Northway Circle | | | | Freeland | MI | 48623 | |
| Bridges Shumate Jennifer | | 3923 W Court St | | | | Flint | MI | 48532 | |
| Bridges Stephanie | | 133 N Sperling Ave | | | | Dayton | OH | 45403 | |
| Bridges Thomas | | 4670 S Clubview Dr | | | | Adrian | MI | 49221 | |
| Bridges Virgil D | | 17998 Harmon Rd | | | | Fayetteville | AR | 72704-8834 | |
| Bridgestone Corporation | | 10 1 Kyobashi 1 Chome | 104 8340 Chuo Ku Tokyo | | | | | | Japan |
| Bridgestone Cycle Co Ltd | | 1913 Nagayatsu Yoshimimachi | | | | Hiki Gun Saitama | | 355 0156 | Japan |
| Bridgestone Firestone Inc | | Firestone Cnf 3237 | | | | Tuscaloosa | AL | 35405 | |
| Bridgestone Firestone Inc fka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | | 5400 Old Montgomery Hwy | | | | | | | |
| Bridgestone Firestone North America Tire Llc Successor By Merger To Firestone Tire & Rubber Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | c/o Krieg Devault LLP | Aaron R Raff | One Indiana Square | Ste 2800 | | Indianapolis | IN | 46204-2079 | |
| Bridgestone North American Tire LLC Na Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Bridgestone Tg Australia Pty Ltd | Mr John Finlayson | 1028 South Rd | | | | Edwardstown | | 05039 | Australia |
| Bridgestone/firestone Inc | c/o Bechner Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| Bridgestone/firestone Inc F/k/a/ Dayton Tire & Rubber | c/o Hanna Campbell & Powell LLP | David T Moss | 3737 Embassy Pkwy | PO Box 5521 | | Akron | OH | 44334 | |
| Bridgestone/Firestone North America Tire Llc Successor By Merger To Firestone Tire & Rubber Co | | | | | | | | | |
| Bridgestone/firestone | Andy Cella | 180 Sheree Blvd | Ste 200 | | | Exton | PA | 19941 | |
| Bridgestonefirestone Inc | | Firestone Cnf 3237 | 5400 Old Montgomery Hwy | | | Tuscaloosa | AL | 35405 | |
| Bridgestonefirestone Inc | | Housing Worldwide11 10 04 Am | Ste 120 Ad Chg Per Gsi | 24301 Catherine Industrial Dr | | Novi | MI | 48375 | |
| Bridget Corporate | | PO Box 774686 | | | | Columbus | OH | 43271-4886 | |
| Bridgetaiwer Corporate Housing Worldwide | | 3322 Dixon Ln Apt 130 | | | | Kokomo | IN | 46902 | |
| Bridget Anthony | | 1129 Oxsley Rd | | | | McDonald | OH | 44437 | |
| Bridget Bowman | | 1423 East Carbez | | | | Wichita Falls | TX | 76306 | |
| Bridget Grant | | 1040 S Armstrong St Apt A | | | | Kokomo | IN | 46902 | |
| Bridget Harrison | | 324 Pine Needle Ct | | | | Flint | MI | 48506 | |
| Bridget Hatfield | | 1107 Blue Jay Dr | | | | Greentown | IN | 46936 | |
| Bridget Haupert | | 300 Ridge Rd | | | | Kokomo | IN | 46901 | |
| Bridget Maher | | 754 Penfield Rd | | | | Rochester | NY | 14625 | |
| Bridget Mcguigan | | 8380 Misty Meadows | | | | Grand Blanc | MI | 48439 | |
| Bridget Petty | | 41 Bond St | | | | Niles | OH | 44446 | |
| Bridget Sfiro | | PO Box 15953 | | | | Grand Rapids | MI | 49515 | |
| Bridget Conner | | PO Box 295 353 Sanderson St | | | | Town Creek | AL | 35672 | |
| Bridget Fuqua | | 1211 N Appenonway | | | | Kokomo | IN | 46901 | |
| Bridget Harrell | | 1619 Tunsel Rd | | | | Hartselle | AL | 35640 | |
| Bridget Thomason | | 2664 Larry Trm | | | | Saginaw | MI | 48601 | |
| Bridget Townsend | | 7066 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Bridgette Jones | | 2852 Montgomery Ave Nw | | | | Warren | OH | 44485 | |
| Bridgette Mccree | | 414 Lynbrook Blvd | | | | Shreveport | LA | 71106 | |
| Bridgette Nash | | 633 Ramona St | | | | Rochester | NY | 14615 | |
| Bridgette Renford | | 7727 W 00 Ns | | | | Kokomo | IN | 46901 | |
| Bridgette Renfro Yeakel | Accounts Payable | 4617 West Fort St | | | | Detroit | MI | 48209 | |
| Bridgewater Interiors | | 4617 West Fort St | | | | Detroit | MI | 48209 | |
| Bridgewater Interiors Llc | | 2951 E Leonard Rd | | | | Atlanta | IN | 46031 | |
| Bridgewater Mark C | | 3345 E 600 N | | | | Anderson | IN | 46012 | |
| Bridgewater Robert | | Extension Education | Boyden Hall | | | Bridgewater | MA | 02325 | |
| Bridgewater State College | | | | | | | | | |
| Bridgewater State College Extension Education | | Boyden Hall | | | | Bridgewater | MA | 02325 | |
| Bridgeway Software Inc | | 6575 W Loop South 3rd Fl | | | | Bellaire | TX | 77401-3521 | |
| Bridgi Savory | | 17620 Tucker Ln Box 10 | | | | Athens | AL | 35614 | |
| Bridgman Gordana | | 264 Monterey Ave | | | | Dayton | OH | 45419 | |
| Bridgman Rhonda | | 2285 El Cid Dr | | | | Beavercreek | OH | 45431 | |
| Bridson Jeanette | | 10 Creton Rd | | | | Liverpool | | L14 9NX | United Kingdom |
| Briel Robert | | 20515 Beautiful St | | | | Harper Woods | MI | 48225 | |
| Brien James | | 12 Raven Way | | | | Rochester | NY | 14606 | |
| Brien Richard | | 2117 Pleasant Colony Dr | | | | Lewis Ctr | OH | 43035 | |
| Brier Charles | | 4584 W 160 S | | | | Russiaville | IN | 46979 | |
| Brier Harold B | | 5460 Sutton Rd | | | | Britton | MI | 49229-9717 | |
| Briere Joseph E | | 2123 Broadleaf Dr | | | | Racine | WI | 53402-1580 | |
| Briggs Randy | | 2416 Ohio Ave | | | | Flint | MI | 48506 | |
| Briggs & Morrison Pa | | 200 1st National Bank Bldg | | | | St Paul | MN | 55101 | |
| Briggs & Stratton Corp | | W156 N9000 Pilgrim | | | | Menomonee Falls | WI | 53051 | |
| Briggs & Stratton Corp | | 12301 W Wirth St | | | | Wauwatosa | WI | 53222-3106 | |
| Briggs & Stratton Corp | | Drawer 105 | | | | Milwaukee | WI | 53278 | |
| Briggs & Stratton Corp | | 231 80th St | | | | Niagara Falls | NY | 14304-4209 | |
| Briggs Allen | | 9917 Pine Island Dr | | | | Sparta | MI | 49345-9329 | |
| Briggs Amanda | | 303 Smith St Apt 115 | | | | Cro | MI | 48420 | |
| Briggs and Morgan Pa | | 200 1st National Bank Bldg | | | | St Paul | MN | 55101 | |
| Briggs and Stratton Corp Eft | | Lock Box 105 | | | | Milwaukee | WI | 53278 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Briggs Brian | | 234 Coe St | | | | Tiffin | OH | 44883 | |
| Briggs Dennis | | 10820 Molony Rd | | | | Culver City | CA | 90230-5451 | |
| Briggs Edward J | | 111 E Lakeshore Dr | | | | Hope | MI | 48628-9312 | |
| Briggs Elbert | | 1718 Seale Rd Nw | | | | Roxie | MS | 39661 | |
| Briggs Equipment | | 2451 W Bart Line | | | | Mobile | AL | 36617 | |
| Briggs Floyd D | | 6525 Phelps Rd | | | | Manton | MI | 49663-0000 | |
| Briggs Gary L | | | 3040 W Fergus Rd | | | Burt | MI | 48417 | |
| Briggs Gary L Briggs Saginaw Valley Honey | | Briggs Saginaw Valley Honey | | | | Burt | MI | 48417 | |
| Briggs Heather | | 3040 W Fergus Rd | | | | Burt | MI | 48420 | |
| Briggs John | | 11139 Lewis Rd | Road | | | Clio | MI | 44404 | |
| Briggs Jonathan | | 7151 Hayes Orangeville | | | | Burghill | OH | 45406 | |
| Briggs Korha | | 1605 Kipling Dr | | | | Dayton | OH | 45406 | |
| Briggs Linda | | PO Box 180523 | | | | Richland | MS | 39218 | |
| Briggs Matthew | | 7150 W Freeland | | | | Freeland | MI | 48623 | |
| Briggs Michelle | | 2277 Hazelton Ave | | | | Riverside | OH | 45431 | |
| Briggs R A & Co | | 566 Trombley | | | | Troy | MI | 48083 | |
| Briggs R A & Co | | C O C I G | PO Box 651242 | | | Charlotte | NC | 28265 | |
| Briggs Saginaw Valley Honey Co | | 3040 W Fergus Rd | | | | Burt | MI | 48417 | |
| Briggs Scott | | 1324 Patterson Rd | | | | Dayton | OH | 45420 | |
| Briggs Scott | | 3423 W Saniliac Rd | | | | Vassar | MI | 48768 | |
| Briggs Trenton | | 462 Rockcliff Cir | | | | Dayton | OH | 45406 | |
| Briggs Weaver Inc | | 7457 E 46th Pl | | | | Tulsa | OK | 74145 | |
| Briggs Weaver Inc | | Texas Marine Supply Div | | | | Coppell | TX | 75019 | |
| Briggs Weaver Inc | | 4201 Charter Ave | 306 Airline Dr Ste 100a | | | Oklahoma City | OK | 73108 | |
| Briggs Weaver Inc | | PO Box 842284 | | | | Dallas | TX | 75284-1284 | |
| Briggs Weaver Inc | | 5125 Ne Pky | | | | Fort Worth | TX | 76106 | |
| Briggs Weaver Inc | | B W Source | 8787 Wallisville Rd | | | Houston | TX | 77029 | |
| Briggs Weaver Inc | | 509 Time Saver Ave | | | | Harahan | LA | 70123 | |
| Briggs Weaver Inc | | 5162 W Van Buren St | | | | Phoenix | AZ | 85043 | |
| Briggs Weaver Inc | | 1401 S Siesta Ln Ste 2 | | | | Phoenix | AZ | 85281 | |
| Brigham Kendra | | 7149 Pineview Dr | | | | Huber Heights | OH | 45424 | |
| Brigham Lamar | | 7149 Pineview Dr | | | | Dayton | OH | 45424 | |
| Brigham Latashia | | 861 Broad Oak Dr | | | | Trotwood | OH | 45426 | |
| Brigham R E E TTEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Brigham Robert E & Dorthea Family Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Brigham Simon Nam | | 8429 Slayton Settlement Rd | | | | Pittsburgh | PA | 14067 | |
| Brigham Ursula | | 7148 Pineview Tr | | | | Clayton | OH | 45415 | |
| Brigham Young University | | Cashiers Office | D 148 Adb | | | Provo | UT | 84602 | |
| Brigham Young University Cashiers Office | | D 148 Asb | | | | Provo | UT | 84602 | |
| Bright Aldra | | PO Box 21895 | | | | Detroit | MI | 48221 | |
| Bright Benjamin | | 4169 Four Mile Rd | | | | Bay City | MI | 48706 | |
| Bright Bruce | | 812 Avalon Ct | | | | Greentown | IN | 46936 | |
| Bright Catherine | | 8367 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Bright Christina | | 9510 West 3rd St | | | | Dayton | OH | 45427 | |
| Bright Clark P | | 2115 Maxwell Ave | | | | Cheyenne | WY | 82001 | |
| Bright Deborah | | 2214 Jenkins | | | | Midland | MI | 48642 | |
| Bright Elizabeth | | 2709 W Jefferson | | | | Kokomo | IN | 46901 | |
| Bright Finishing M Garcia | Manuel Garcia | Calle Nardo 4 33 | Ciudad Industrial | | | H Matamoros | | 87499 | Mexico |
| Bright Finishingm Garcia | | Calle Norte 4 33 | Ciudad Indus Trail | | | Hmatamoros Ta | | M87499 | |
| Bright Headphone Electronics | | Co | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | | Taiwan |
| Bright Headphone Electronics | | Co | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | | Taiwan Provinc China |
| Bright Headphone Electronics C | | 2nd Fl No 8&10 Ln 337 | Yung Ho Rd | | | Chung Ho City | | 23549 | Taiwan |
| Bright Headphone Electronics C | | 2nd Fl No 8&10 Ln 337 | | | | Chung Ho City | | 23549 | Taiwan Prov Of China |
| Bright Headphone Electronics Co | | 2nd 8 Ln 337 Yung Ho Rd | Chung Ho City Taipei R O C 235 | | | | | | |
| Bright James | | 8122 West Ave | | | | Gasport | NY | 14067-9204 | |
| Bright James | | 8122 West Ave | | | | Gasport | NY | 14067 | |
| Bright James | | 64 Main St | | | | South River | NJ | 08882 | |
| Bright John | | 9510 W Third St | | | | Dayton | OH | 45427 | |
| Bright Jr Charles A | | 145 Lewis Dr | | | | Davenport | FL | 33837-8459 | |
| Bright Lotus | | 837 E 7th St | | | | Flint | MI | 48503-2740 | |
| Bright Philip | | 1216 W Towntine 14 Rd | | | | Auburn | MI | 48611 | |
| Bright Ralph | | 2214 Jenkins Dr | | | | Midland | MI | 48642 | |
| Bright Regina L | | 1923 W Madison St | | | | Kokomo | IN | 46901-1827 | |
| Bright Richard | | 302 Bowville Dr Sw | | | | Decatur | AL | 35601-6435 | |
| Bright Solutions Inc | | Dept 77765 PO Box 77000 | | | | Detroit | MI | 48277-0765 | |
| Bright Solutions Inc | | 1738 Maplelawn Dr | Remit Upld 01 00 | | | Troy | MI | 48084 | |
| Bright Solutions Inc | | 1738 Maplelawn Dr | | | | Troy | MI | 48084 | |
| Bright Thomas C | | 2 Bentley Ct | | | | Williamsville | NY | 14221-8315 | |
| Bright Timothy | | 500 Harvard St | | | | Bay City | MI | 48708 | |
| Brighton City Of Livingston | | Treasurer | 200 N First St | | | Brighton | MI | 48116 | |
| Brighton Daniel | | 2447 Ontario Ave | | | | Niagara Falls | NY | 14305-3129 | |
| Brighton Interior Systems | Accounts Payable | 100 Brighton Interior Dr | | | | Brighton | MI | 48116 | |
| Brighton Limited Partnership | | Elkin Real Properties | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Brighton Limited Partnership Elkin Real Properties | | 29100 Northwestern Hwy | | | | Southfield | MI | 48034 | |
| Brighton Sound | | PO Box 80977 | | | | Rochester | NY | 14606 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 421 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brighton Tool & Die Co | | 735 N Second St | | | | Brighton | MI | 48116 | |
| Brighton Tool & Die Designers | | Brighton Design | 463 Brighton Rd | | | Tonawanda | NY | 14150-0866 | |
| Brighton Tool & Die Designers Inc | | Brighton Design | 463 Brighton Rd | | | Tonawanda | NY | 14150-0866 | |
| Brighton Tool & Die Inc | | 735 N 2nd St | | | | Brighton | MI | 48116-1218 | |
| Brighton Twp Livingston | | Treasurer | 4363 Buno Rd | | | Brighton | MI | 48114 | |
| Brigidio Joseph P | | 9466 Hunt Club Trail Ne | | | | Warren | OH | 44484-1739 | |
| Brigitte Jorkich | | 14925 W Dakota St | | | | New Berlin | WI | 53151 | |
| Brigitte Thomas | | 3089 Courtz Isle | | | | Flint | MI | 48532 | |
| Brignani Brian | | PO Box 8024 Mo481ohn009 | | | | Plymouth | MI | 48170 | |
| Brignam Shawn | | 922 W Davison Lake Rd | | | | Oxford | MI | 48371 | |
| Brigugio Dominick | | 4935 Centennial | | | | Saginaw | MI | 48603 | |
| Brijetta Smith | | 3374 Ridgecliffe Dr | | | | Flint | MI | 48532 | |
| Briled Oil Co | | Shell Oil Lubricants | 100 Winona St | | | Vidalia | GA | 30474 | |
| Briley Janet | | 10374 Baker Dr | | | | Clio | MI | 48420 | |
| Brill Claire M | | 10315 Sheridan Rd | | | | Burt | MI | 48417-2173 | |
| Brill Ronald F | | 1685 Van Giesen Rd | | | | Caro | MI | 48723-1306 | |
| Brillcast Inc | | 3400 Wentworth Dr Sw | | | | Grand Rapids | MI | 49509 | |
| Brillcast Inc | John Gray | 3400 Wentworth Dr Sw | | | | Grand Rapids | MI | 49519 | |
| Brimage Elia | | 84 Lee Ave | | | | New Brunswick | NJ | 08901 | |
| Brimar Corp | | 11630 Russell | | | | Detroit | MI | 48211-1058 | |
| Brimar Corporation | | 11630 Russell | | | | Detroit | MI | 48211 | |
| Brimberry Kaplan & Brimberry | | 408 N Jackson St | | | | Albany | GA | 31701 | |
| Brimberry Kaplan & Brimberry P | | PO Box 1085 | | | | Albany | GA | 31703 | |
| Brimmer Frederick J | | 305 Summit Blvd | | | | N Tonawanda | NY | 14120-2408 | |
| Brimmer Terry | | 303 N Main St | | | | Vassar | MI | 48768 | |
| Brincko John | | 2291 Keystone Trail | | | | Cortland | OH | 44410 | |
| Brinda Irvin | | 2740 W Auburn Dr | | | | Saginaw | MI | 48601 | |
| Brindia Jasmine | | 579 W 6th St | | | | Peru | IN | 46970-1836 | |
| Brindley Patrick | | 1984 Celestial Dr | | | | Warren | OH | 44484 | |
| Brindley Scott | | 547 50th St | | | | Sandusky | OH | 44870 | |
| Brinegar Brian | | 9528 Maple Ln | | | | Clarkston | MI | 48348 | |
| Briner Gary | | 1306 Blair Pike | | | | Peru | IN | 46970-9804 | |
| Briney & Foret | | PO Box 51367 Ste 2300 | | | | Lafayette | LA | 70505-1367 | |
| Briney and Foret | | PO Box 51367 Ste 2300 | | | | Lafayette | LA | 70505-1367 | |
| Briney Sales Co Inc | | 727 Skinner St | | | | Bad Axe | MI | 48413 | |
| Briney Sales Inc | | 670 Soper Rd | | | | Bad Axe | MI | 48413 | |
| Briney Sales Inc | | 727 Skinner St | | | | Bad Axe | MI | 48413 | |
| Bringe Joseph | | N9676 County Rd I | | | | Mukwonago | WI | 53149 | |
| Bringer William | | 10390 Lakewood | | | | Saginaw | MI | 48609 | |
| Bringman Matthew | | 2249 Sibby Ln | | | | Cass City | MI | 43235 | |
| Brink Bob Inc  Eft | | 165 Steuben St | | | | Winona | MN | 55987 | |
| Brink Bob Inc Eft | | 165 Steuben St | | | | Winona | MN | 55987 | |
| Brink Koren | | 2431 Chapel Hill Rd Sw | | | | Decatur | AL | 35603-4009 | |
| Brink Peter H | | 34 Ogden Cir Rd | | | | Spencerport | NY | 14559-2022 | |
| Brink Roy D | | PO Box 13 | | | | Point Clear | AL | 36564 | |
| Brink Thomas | | 6205 West 153rd St | | | | Overland Pk | KS | 66223 | |
| Brinke Thomas | | 5822 W Gilford Rd | | | | Fairgrove | MI | 48733-9515 | |
| Brinkley Bobby | | 2923 Yauch | | | | Saginaw | MI | 48601 | |
| Brinkley Jeremy | | 127 South 13th St | | | | Richmond | IN | 47375 | |
| Brinkman Charles | | 1414 E Beamish | | | | Midland | MI | 48642 | |
| Brinkman Debra | | 13040 Andover Dr | | | | Carmel | IN | 46033 | |
| Brinkman Joshua | | 4610 Green Rd | | | | Cass City | MI | 48726 | |
| Brinkman Mark | | 5849 Acacia Circle | 1028 | | | El Paso | TX | 79912 | |
| Brinkman Pumps | | PO Box 2 | | | | Wixom | MI | 48393 | |
| Brinkman Richard | | 6577 Seed St | | | | Cass City | MI | 48726 | |
| Brinkman Tamatha | | 39199 Citation Pl Apt37208 | | | | Farmington Hills | MI | 48331 | |
| Brinkman Todd | | 1018 Great Oaks Blvd | | | | Rochester | MI | 48307 | |
| Brinkman William | | 1807 Chapel Dr Sw | | | | Decatur | AL | 35601 | |
| Brinkman Willie A | | One Cantlague Rd | PO Box 1019 | | | Westbury | NY | 11590-0207 | |
| Brinkmann Instruments Inc | Irene Suganda | PO Box 13275 | | | | Newark | NJ | 07101-3275 | |
| Brinkmann Instruments Inc | | 1 Cantlague Rd | | | | Westbury | NY | 11590 | |
| Brinkmann Instruments Inc | | 47060 Cartier Dr | | | | Wixom | MI | 48393 | |
| Brinkmann Pumps Inc | | 47060 Cartier Dr | | | | Wixom | MI | 48393 | |
| Brinkmann Pumps Inc | | File No 52005 | Ad Chg Per Ltr 04 19 04 Am | | | Wixom | MI | 90074 | |
| Brinks | | 14 East 47th St | 3rd Floor | 3rd Floor | | New York | NY | 10017 | |
| Brinks Accounts Receivable | | Brinks Us Global Services | PO Box 651696 | | | Charlotte | NC | 28265-1696 | |
| Brinks Inc | | 1120 W Venice Blvd | | | | Los Angeles | CA | 90015 | |
| Brinks Inc | Kirk Tippery | Lock Box 52005 | | | | Los Angeles | CA | 90074-2005 | |
| Brinks Inc | | | | | | New York | NY | | |
| Brinks Incorporated | | PO Box 651696 | | | | Charlotte | NC | 28265-1696 | |
| Brinks Incorporated | | File No 52005 | | | | Los Angeles | CA | 90074-2005 | |
| Brinks Machine Co Inc | | 776 W Lincoln Rd | | | | Alma | MI | 48801 | |
| Brinks Machine Company Inc | Brinks Accounts Receivable | 776 West Lincoln Rd | | | | Alma | MI | 48801 | |
| Brinks Scott | | 1410 20th Ave | | | | Byron Ctr | MI | 49315 | |
| Brinley Kevin | | 97 Willow St Apt 3 | | | | Lockport | NY | 14094 | |
| Brinson Catherene | | PO Box 431 | | | | Bolton | MS | 39041 | |
| Brinson David | | PO Box 324 | | | | La Fontaine | IN | 46940-0374 | |
| Brinson Eileen | | 676 Woodingham | | | | Waterford | MI | 48328 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 422 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brinson Henry | | 2217 Mackenna Ave | | | | Niagara Falls | NY | 14305-0302 | |
| Brinson Robert | | 4423 Burkhardt Ave | | | | Dayton | OH | 45431 | |
| Brinson Ronald | | 1901 S Goyer Rd Apt 36 | | | | Kokomo | IN | 46902 | |
| Brinson Sherry K | | 1816 Valley View Dr S | | | | Kokomo | IN | 46902-5074 | |
| Brinson Warren E | | 307 Mulberry Rd | | | | Chesterfield | IN | 46017-1722 | |
| Brinson Yan | | 100 Riverfront Dr | 1606 | | | Detroit | MI | 48226 | |
| Brint James | | 116 John St | | | | So Amboy | NJ | 08879 | |
| Brio Advertising | | 15875 Middlebelt Rd Ste 200 | | | | Livonia | MI | 48154 | |
| Brisbane Roger | | 28 Shannon Crescent | | | | Spencerport | NY | 14559 | |
| Brisbin Chester | | 1360 W Wilson Rd | | | | Clio | MI | 48420 | |
| Brisbin Jack | | 47329 Ashley Ct | | | | Canton | MI | 48187 | |
| Briscar Andrew | | 12915 State Rd 44 | | | | Mantua | OH | 44255 | |
| Briscoe Drew | | 4573 Glen Moore Way | | | | Kokomo | IN | 46902 | |
| Briscoe Jr Howard | | 149 Peach Orchard Rd | | | | Decatur | AL | 35603-9770 | |
| Briscoe Robert | | PO Box 2631 | | | | Kokomo | IN | 46904-2631 | |
| Brisker Jay | | 415 Tuscaloosa Ct | | | | Gadsden | AL | 35901 | |
| Brisker Kenneth | | 202 Southlea Dr | | | | Kokomo | IN | 46902-3639 | |
| Brisker Lisa | | 24247 Fargo | | | | Detroit | MI | 48219 | |
| Brisker Paulette Yvonne | | 1902 Roselawn Dr | | | | Flint | MI | 48504-2086 | |
| Briskey James | | Po Box 174 | | | | Otter Lake | MI | 48464 | |
| Briskin Manufacturing Co | | 5852 W 51st St | | | | Chicago | IL | 60638-1554 | |
| Briskin Manufacturing Co | | 712 Briskin Ln | | | | Lebanon | TN | 37087 | |
| Briskin Manufacturing Co Eft | | 5852 W 51st St | | | | Chicago | IL | 60638 | |
| Brisette Donald R | | 5471 4 Mile Rd | | | | Bay City | MI | 48706-9757 | |
| Bristal Metal Products Inc | | 3000 Lebanon Church Rd Ste 108 | | | | West Mifflin | PA | 15122 | |
| Bristal Metal Products Inc | | Aof Chg 9 21 99 Kw | 3000 Lebanon Church Rd Ste 108 | | | West Mifflin | PA | 15122 | |
| Bristler Jerry | | 1205 Eagles Nest | 485 | | | Jackson | TN | 39204 | |
| Bristley Date | | 4548 Robar Hills Dr | | | | Englewood | OH | 45322-3519 | |
| Bristley Jodie | | 4548 Robar Hills Dr | | | | Englewood | OH | 45322-3519 | |
| Bristol Babcock Inc | | 1100 Buckingham St | | | | Watertown | CT | 06795-0602 | |
| Bristol Community College | | Business Office | 777 Elsbree St | | | Fall River | MA | 02720-7395 | |
| Bristol Community College Business Office | | 777 Elsbree St | | | | Fall River | MA | 02720-7395 | |
| Bristol Group Fedl Cu | | 874 Terryville Ave | | | | Bristol | CT | 06010 | |
| Bristol Manufacturing | | 4416 N State Rd | | | | Davison | MI | 48423 | |
| Bristol Motor Speedway | Paige Terry Marketing | 151 Speedway Blvd | | | | Bristol | TN | 37620 | |
| Bristol Motor Speedway Inc | | 151 Speedway Blvd | | | | Bristol | TN | 37620 | |
| Bristol Myers Squibb Co | | Calgon Vestal Laboratories Div | 5035 Manchester Ave | | | Saint Louis | MO | 63110-2011 | |
| Bristol Steel & Conveyor Corp | | 4416 N State Rd | | | | Davison | MI | 48423 | |
| Bristol Thermal Technologies L | | 17881 Commerce Dr | | | | Bristol | IN | 46507 | |
| Bristol Tony | | 703 Main Blvd | | | | Kokomo | IN | 46902 | |
| Bristol William | | 2680 Mitz Dr | | | | Columbus | OH | 43209 | |
| Bristow Aaron | | PO Box 224 | | | | London | OH | 43140-0224 | |
| Bristow Avery | | 309 Kristina Lynn Pl | | | | Englewood | OH | 45322 | |
| Bristow Byron | | 5019 W Hilcrest | | | | Dayton | OH | 45406 | |
| Bristow Richard | | 1706 Gray Rd | | | | Lapeer | MI | 48446 | |
| Brit Dawn | | PO Box 133 | | | | Anderson | IN | 46015 | |
| Britannia Airways Limited | | London Luton Airport | | | | Bedfordshire | | LU2 9ND | United Kingdom |
| Brite Smile | Mike Williams | Attn Philip Fowler | 488 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Receiving | 2625 Shadelands Dr | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Tracey Luoma | 490 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Stevenmiller | 490 North Wiget Ln | | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Mike Williams | 488 North Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile | Mike Williams | Attn Mike Williams | 490 N Wiget Ln | | | Walnut Creek | CA | 94598 | |
| Brite Smile Center | | 75 Newbury St | | | | Boston | MA | 02116 | |
| Brite Smile Chicago | | 100 E Walton St | | | | Chicago | IL | 60611 | |
| Britesmile Denver | | 231 Detroit St | | | | Denver | CO | 80206 | |
| Britesmile Phoenix | | Biltmore Fashion Pk | Ste 100 | | | Phoenix | AZ | 85016 | |
| Britesmile San Diego | Center Manager | University Town Ctr | 2442 E Camelback Rd Ste 1 | | | San Diego | CA | 92122 | |
| | | | 4545 La Jolla Village Dr | | | | | | |
| British Aerospace | | Operations Limited | Airbus Purchasing Accounts | Chester Rd | | Broughtonchester | | CH4 0DR | United Kingdom |
| British Aerospace | | Operations Ltd | Sowerby Research Centre | Fpc 267 PO Box 5 | | Filton Bristol | | BS34 7QW | United Kingdom |
| British Aerospace Defense | | Ltd Land And Sea Systems | Grange Rd | Christchurch | | Dorset | | BH23 4JE | United Kingdom |
| British Airways | | Purchase Ledger R71 | Odyssey Business Pk | 1st Flr Athene West End Rd Ruislip | | Ruislip Middlesex | | HA4 6QF | United Kingdom |
| British Airways | | Plc Purchase Ledger | R71 Odyssey Business Pk | West End Rd Ruislip | | Middlesex | | HA4 6QF | United Kingdom |
| British Broadcasting Corpcl | | A P Rm 403 Villers House | Haven Green The Broadway | | | London | | W5 2P A | United Kingdom |
| British Bulldog Spares Ltd | | 394 Wilton St | | | | Fall River | MA | 02723 | |
| British Columbia Investment Management Corp | Mr Douglas Pearce | Sawmill Point | 2940 Jutland Rd | | | Victoria | | V8T5K6 | Canada |
| British Metrics | | Division Of Scottish Imports | Ltd | | | Westminster | MD | 21158 | |
| British Metrics | | PO Box 399 | | PO Box 399 | | Westminster | MD | 21158 | |
| British Polytheme Ltd | | B2 North Cheshire Trading Est | | | | Birkenhead Merseyside | | 0CH46. 3DS | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 423 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| British Standards Institute | | 389 Chiswick High Rd | | | | London | | W4 4AL | United Kingdom |
| British Standards Institution | | 12110 Sunset Hills Rd Ste 140 | | | | Reston | VA | 20190 | |
| British Standards Institution | | Linford Wood | | | | Milton Keynes | | MK14BLE | United Kingdom |
| British Standards Institution | Ra Malone | Corporate Finance Cash Office | PO Box 16206 | | | London | | W4 4ZL | United Kingdom |
| British Petroleum And Arco | | 4 Criponite Dr | | | | La Palma | CA | 90623 | |
| Brito John A | | 3256 Glacemore Ave Apt 104 | | | | Kettering | OH | 45420 | |
| Brito John A | | 3256 Glacemore Ave Apt 104 | | | | Kettering | OH | 45420 | |
| Britt Brown | | PO Box 1012 | | | | Decatur | IL | 62525 | |
| Britt Bruce | | 3312 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191 | |
| Britt Deborah | | 1297 E 500 N | | | | Anderson | IN | 46012 | |
| Britt Deborah R | | 1297 E 500 N | | | | Anderson | IN | 46012-9797 | |
| Britt James | | 1317 Bent Dr | | | | Flint | MI | 48504 | |
| Britt Maria | | 3708 Jackson Liberty Dr Nw | | | | Wesson | MS | 39191-9524 | |
| Britt Monica | | 3193 Old Red Star Dr Nw | | | | Brookhaven | MS | 39601 | |
| Britt Peggy | | 1002 A Foster Dr | | | | Wesson | MS | 39191 | |
| Britt Stephanie | | 303 D Beltline Pl Sw 733 | | | | Decatur | AL | 35603-1856 | |
| Britt Suzanne | | 8405 Central St | | | | Centerville | MI | 48015 | |
| Britt Terry O | | PO Box 1114 | | | | Anderson | IN | 46015-1114 | |
| Britt Thomas | | 7625 Ridge Rd | | | | Gasport | NY | 14067 | |
| Britt Vaddie | | 6209 Calkins Rd | | | | Flint | MI | 48532 | |
| Britt Valarie | | PO Box 310295 | | | | Flint | MI | 48531-0295 | |
| Britt William | | 2420 Kellar Ave | | | | Flint | MI | 48504-7103 | |
| Brittain Beverly | | 2421 Hathaway Rd | | | | Dayton | OH | 45419 | |
| Brittanie Ackles | | 4718 Summer Dr | | | | Anderson | IN | 46012 | |
| Brittany A Kuhura | | 4075 E Fairland Rd | | | | Oro | MI | 48420 | |
| Brittany Blackford | | 6970 River Downs Dr Apt 2a | | | | Centerville | OH | 45459 | |
| Brittany Demery | | 21 Judson St | | | | Rochester | NY | 14611 | |
| Brittany Hurley | | 2917 Mordau Ln | | | | Hilliard | OH | 43026 | |
| Britten Bozzone Evan | | 5801 Fox Pointe Court | | | | Bloomfield Hills | MI | 48304 | |
| Britten Donald D Jr & Darla S Sticker | | 1663 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Britten Donald D Jr & Darla S Sticker | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Britten Gaines | | 507 Pennels Dr | | | | Rochester | NY | 14626 | |
| Brittenservices | | 2322 Cass Rd | | | | Traverse City | MI | 49684 | |
| Brittenservices | | PO Box 633723 | | | | Cincinnati | OH | 45263-3723 | |
| Brittin Craig | | 4775 Townline Rd | | | | Lockport | NY | 14094 | |
| Brittin Kent | | 4775 Rochester Rd | | | | Lockport | NY | 14094 | |
| Brittingham David L | | 523 Eavey St | | | | Xenia | OH | 45385-9649 | |
| Brittingham Julie | | 523 Eavey St | | | | Xenia | OH | 45385 | |
| Brittingham Julie & David | | Thomas J Intili | 22 South St Clair | | | Dayton | OH | 45402-1501 | |
| Brittingham Sandra | | 1929 Duke Dr | | | | Xenia | OH | 45385 | |
| Brittingham Sheila | | 715 Marshall Dr | | | | Xenia | OH | 45385 | |
| Brittman Quincy | | 19100 Stefani Ave | | | | Cerritos | CA | 90703 | |
| Brittney Chenevert | | 1312 Marquette | | | | Wyoming | MI | 49509 | |
| Brittney Major | | 1732 Sandpiper Ct | | | | Huron | OH | 44839 | |
| Brittney Richardson | | 7164 N Bray Rd | | | | Mt Morris | MI | 48458 | |
| Brittney Trent | | 3473 Richard Ave | | | | Grove City | OH | 43123 | |
| Britts Harold | | 8230 S Woodridge Dr | | | | Oak Creek | WI | 53154 | |
| Brittny Jefferson | | 122 Sunset St | | | | Rochester | NY | 14606 | |
| Brittny Jefferson | | 26333 Nordic Ridge Dr | | | | Wind Lake | WI | 53185 | |
| Briton Birdler | | 48 Clifford Ave | | | | Rochester | NY | 14621 | |
| Briton Derrick | | 421 Tod Ave | | | | Warren | OH | 44485 | |
| Briton Dwight | | 39 Appleman Rd | | | | Somerset | NJ | 08873 | |
| Britton Joseph B | | 917 Glen Echo Dr | | | | Anderson | IN | 46012-9757 | |
| Britton Jr Ward A | | 118 Laura Ln | | | | Brockport | NY | 14420-9405 | |
| Britton Kenneth | | 1555 Edgewood St Ne | | | | Warren | OH | 44483-4123 | |
| Briton Machinery Sales Inc | | 7500 Victor Mendon Rd | PO Box Q | | | Victor | NY | 14564 | |
| Britton Marilyn F | | 6829 Ridge Rd | | | | Cortland | OH | 44410-9605 | |
| Britton Michael | | 3175 S Airport Rd | | | | Bridgeport | MI | 48722-9628 | |
| Britton Nathan | | 136 Abernathy Rd | | | | Flora | MS | 39071 | |
| Britton R H Machinery Sale In | | 101 Victor Heights Pkwy | | | | Victor | NY | 14564 | |
| Britton Rebecca | | 2303 Hwy 20 Lot 7 | | | | Decatur | AL | 35601-7563 | |
| Britton Robert | | 3300 Saunders Settlement Rd | | | | Sanborn | NY | 14132-9438 | |
| Britton Robert J | | 3300 Saunders Settlement Rd | | | | Sanborn | NY | 14132-9438 | |
| Britton Samuel | | 130 Joe Gulley Rd | | | | Pulaski | TN | 38478 | |
| Britton Sandra L | | 5030 32nd Ave Sw | | | | Naples | FL | 34116-8114 | |
| Britton Sherri | | 3086 W Pkwy Ave | | | | Flint | MI | 48504 | |
| Britton Tonya | | 421 Tod Ave Sw | | | | Warren | OH | 44485 | |
| Brix Group | | PO Box 31001 0464 | | | | Pasadena | CA | 91110-0464 | |
| Brix Group Inc | | 80 Van Ness Ave | Rmt Chg 4 21 4 Ah Dcn 10727474 | | | Fresno | CA | 93721 | |
| Brix Group Inc | | PO Box 31001 0464 | | | | Pasadena | CA | 91110-0464 | |
| Brix Group Inc The | | Pana Pacific Chem Div | 80 Van Ness Ave | | | Fresno | CA | 93721 | |
| Brix Group Inc The | | Pana Pacific | 541 Division St | | | Campbell | CA | 95008 | |
| Brixey Amber | | 3260 Hemlock Ln 714 | | | | Miamisburg | CA | 45342 | |
| Brixon Manufacturing Co | | 3115 Mike Colins Dr | | | | Eagan | MN | 55121 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 424 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brizendine Sandra S | | 8537 N 200 W | 11 S Meridian St | | | Alexandria | IN | 46001-8235 | |
| Brm North Central Inc | | C O J Kyle Barnes & Thornburg | | | | Indianapolis | IN | 46204 | |
| Brm North Central Inc C o J Kyle Barnes and Thornburg | | 11 S Meridian St | | | | Indianapolis | IN | 46204 | |
| Broadbag Machine Specialties | | 25160 Seeley Rd | | | | City Of Industry | CA | 48375-2044 | |
| Broadax Systems Inc | | Bsi | 17539 E Rowland St | | | City Of Industry | CA | 91748 | |
| Broadax Systems Inc | | 17539 Rowland St | Apt Chg 7 01 Rc Kl | | | Rowland Heights | CA | 91748-1115 | |
| Broadax Systems Inc | | 17539 Rowland St | | | | Rowland Heights | CA | 91748-1115 | |
| Broadbent Thomas J | | 11 Mastic Ct East | | | | Homosassa | FL | 34446-4546 | |
| Broadcast Design & | | Construction Inc | 345 Groesbeck Hwy | | | Mount Clemens | MI | 48043 | |
| Broadcast Design & Constructio | | 345 N Groesbeck Hwy | | | | Mount Clemens | MI | 48043-154 | |
| Broadcast Design and Construction Inc | | 345 Groesbeck Hwy | | | | Mount Clemens | MI | 48043 | |
| Broadcast Sports Technology | | 1360 Blair Dr Ste A | | | | Odenton | MD | 21113 | |
| Broadcasting & Cable | | PO Box 15157 | | | | North Hollywood | MI | 91615-5157 | |
| Broadius Rachel | | 1893 Whitt St | | | | Xenia | OH | 45385 | |
| Broaden Felicia | | 266 Lockwood | | | | Saginaw | MI | 48602 | |
| Broaden Terronesha | | 812 Wisner St | | | | Saginaw | MI | 48601 | |
| Broadhurst Environmental Inc | | 4800 Broadhurst Rd West | | | | Screven | GA | 31560 | |
| Broadhurst Patricia | | 20 Topcliffe Grove | | | | The Country Pk | | L12 0QR | United Kingdom |
| Broadhurst R M | | 3 Fleming Court | | | | Liverpool | | L3 6LE | United Kingdom |
| Broadmoor Hotel Inc | | 1 Lake Ave | | | | Colorado Spring | CO | 80906 | |
| Broadmoor Products Inc | | 2547 3 Mile Rd Nw Ste B | | | | Grand Rapids | MI | 49544-1313 | |
| Broadnax Robert | | 2528 W 12th St | | | | Anderson | IN | 46011 | |
| Broadstock Carl | | 1301 Dusty Ln | | | | W Alexandria | OH | 45381 | |
| Broadstock Jeffrey | | 634 Corona Ave | | | | Kettering | OH | 45419 | |
| Broadstock Pamela L | | 616 Wolf Ln | | | | Germantown | OH | 45327 | |
| Broadstone Brian C | | 1627 East Tamarron Ct | | | | Springboro | OH | 45066-9213 | |
| Broadus Marvin L | | 187 West 8th Ave | | | | Gulf Shores | AL | 36542 | |
| Broadway Ardell | | 1304 Winesap Way Apt D | | | | Anderson | IN | 46013 | |
| Broadway Auto Electric | Nancy Rosenberger | 7825 North Ave | | | | Lemon Grove | CA | 91945 | |
| Broadway Billy | | 14003 Carter Rd | | | | Athens | AL | 35611 | |
| Broadway Billy J | | 19895 Shady Acres | | | | Athens | AL | 35614 | |
| Broadway Co Inc | | 6344 Webster St | | | | Dayton | OH | 45414 | |
| Broadway Co Inc | | PO Box 73150 | | | | Cleveland | OH | 44193 | |
| Broadway Companies Inc | | 6344 Webster St | | | | Dayton | OH | 45414 | |
| Broadway Companies Inc | | PO Box 73150 | | | | Cleveland | OH | 44193 | |
| Broadway Companies The Inc | | 6161 Webster Ave | | | | Dayton | OH | 45414 | |
| Broadway Companies The Inc | | 811 S Main St | | | | Englewood | OH | 45322 | |
| Broadway Electrical | | Construction Inc | 510 Miami | | | Kansas City | KS | 66105 | |
| Broadway Electrical Constructi | | 408 Miami | | | | Kansas City | KS | 66105 | |
| Broadway Electrical Construction Inc | | PO Box 2136 | | | | Shawnee Mission | KS | 66201-1136 | |
| Broadway Express Inc | | PO Box 344 | | | | Dearborn | MI | 48121 | |
| Broadway H R | | 439 N Cleveland Ave | | | | Niles | OH | 44446-3813 | |
| Broadway Leonard | | 4134 S Broad St Apt 0 4 | | | | Yardville | NJ | 08620 | |
| Broadway M | | 4 Melling Way | | | | Liverpool | | L32 1TP | United Kingdom |
| Broadway Mary M | | 4790 Dresden Ct | | | | Saginaw | MI | 48601-8665 | |
| Broadway Medical Assoc Inc | | 200 Boston Post Rd | | | | Orange | CT | 06477 | United Kingdom |
| Broadway S | | 4 Somerset Rd | | | | Liverpool | | L22 2BJ | |
| Broadway Sand & Gravel | | Broadway Barricade | 2000 Sandridge Dr | | | Dayton | OH | 45439 | |
| Broadway Sand & Gravel Inc | Sales | 2000 Sandridge Dr | | | | Dayton | OH | 45439 | |
| Broadway Sand and Gravel Inc | | 2000 Sandridge Dr | | | | Dayton | OH | 45439 | |
| Broadway Stephenson | | 350 Martha Ave | | | | Buffalo | NY | 14214 | |
| Broady Lamont | | 5145 Salem Ave 417 | | | | Dayton | OH | 45459 | |
| Brobbey Akwasi | | 42 Mcauliffe Dr | | | | North Brunswick | NJ | 08902 | |
| Brobbey Yaa | | 42 Mcauliffe Dr | | | | No Brunswick | NJ | 08902 | |
| Brobeck Hale & Dorr | | International 30th Fl | 1301 Ave Of The Americas | | | New York | NY | 10019 | |
| Brobeck Phleger & Harrison | | 1301 Ave Of The Americas | One Market Plaza | | | New York | NY | 10019 | |
| Brobeck Phleger and Harrison Spear Street Tower | | One Market Plaza | | | | San Francisco | CA | 94105 | |
| Brobst Danet | | 9923 Shankstown Rd | | | | Windham | OH | 44288-9624 | |
| Brocious Linda | | 100 Troy Pl | | | | Courtland | OH | 44410-1393 | |
| Brocious Robert | | 3438 Everett Hull Rd | | | | Cortland | OH | 44410 | |
| Brock Al pd Inc | | 4429 Harnam Pky | | | | Willoughby | OH | 44094 | |
| Brock Bradley | | 7127 S R 380 | Margarette Tardella | | | Wilmington | OH | 45177 | |
| Brock Brian | | 1722 W Taylor St | | | | Kokomo | IN | 46901 | |
| Brock Cameron | | 604 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Brock Charles | | 7826 Bridgewater Ln | | | | Hamilton | OH | 45011-0466 | |
| Brock Columbus | | 413 Pamela Ave | | | | Dayton | OH | 45415-5027 | |
| Brock Danny | | 596 Lakewood Pr | | | | Greentown | IN | 46936 | |
| Brock Darryl | | PO Box 296 | | | | Elkmont | AL | 35620 | |
| Brock Dorothy | | 321 W Witherbee St | | | | Flint | MI | 48503-1071 | |
| Brock Electronics Ltd | | 14 Gurdelroy Industrial Ave | | | | Gormley | ON | L0H 1G00 | Canada |
| Brock Faye A | | 4920 Miller South Rd | | | | Bristolville | OH | 44402 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brock James | 28528 Mooresville Rd | | | | Elkmont | AL | 35620 | |
| Brock James C | 4321 Hayes | | | | Wayne | MI | 48184-2221 | |
| Brock Loultha | 15060 Rosewood St | | | | Gulfport | MS | 39503 | |
| Brock Mark | 361 County Rd 379 | | | | Trinity | AL | 35673-3122 | |
| Brock Michael A | 28686 Brooks Ln | | | | Southfield | MI | 48034 | |
| Brock Richard | 105 Pat St | | | | Athens | AL | 35611-2240 | |
| Brock Roger | 25105 Elkton Rd | | | | Elkmont | AL | 35620 | |
| Brock Ronna | 2503 Trakwood Dr | | | | Claremore | OK | 74017 | |
| Brock Sandra | PO Box 246 | | | | Era | AL | 35621 | |
| Brock Sherry | 509 Lincoln St | | | | Gadsden | AL | 35904 | |
| Brock Teresa | 596 Lakewood Pl | | | | Greentown | IN | 46936 | |
| Brock Terrence | 4193 Cherryshire Dr | | | | Brunswick | OH | 44212 | |
| Brock Wendy Jeffrey | Accounts Receivable | | | | St Catharines | ON | L2S3A1 | |
| Brock Wendy L | 293 Partridge Dr | | | | Grand Blanc | MI | 48439-7066 | |
| Brock William | 21518 Sandlin Rd | | | | Elkmont | AL | 35620 | |
| Brock Worthy F | 8703 W Becher St | | | | West Allis | WI | 53227-1605 | |
| Brocken Group | 755 Ctr St | | | | Lewiston | NY | 14092 | |
| Brocken Group International I | 755 Ctr St Bldg 1 | | | | Lewiston | NY | 14092 | |
| Brocker Darrel | 2220 Broker Rd | | | | Lapeer | MI | 48446 | |
| Brockett Jeffrey | 5646 County Rd 32 | | | | Canandaigua | NY | 14424 | |
| Brockett Jeffrey | 5646 County Rd 32 | | | | Canandaigua | NY | 14424 | |
| Brockett Larry L | 3700 Redon Dr | | | | Kokomo | IN | 46902/4466 | |
| Brockhurst Paul | 228 Brydon Rd | | | | Kettering | OH | 45419 | |
| Brockington Nookie | 515 George Wallace Dr 028 | | | | Gadsden | AL | 35903 | |
| Brockington Patricia | 1114 Staghorn Dr | | | | N Brunswick | NJ | 08902-3925 | |
| Brockington Patricia | 1114 Staghorn Dr | | | | N Brunswick | NJ | 089023925 | |
| Brockington Tawanna | 1114 Staghorn Dr | | | | No Brunswick | NJ | 08902 | |
| Brockington Tyeshia | 175 White Head | | | | South River | NJ | 08882 | |
| Brockman Alan | 8350 West 00 Ns | | | | Kokomo | IN | 46901 | |
| Brockman Chrysler Plymouth Inc | 2736 Laurens Rd | | | | Greenville | SC | 29607 | |
| Brockman Danny | 321 S Union Rd | | | | Miamisburg | OH | 45342 | |
| Brockman G | 2323 Vicente Ct Unit 207 | | | | Columbus | OH | 43235-7964 | |
| Brockman Gary | 21505 Jefferson | | | | Farmington Hills | MI | 48336 | |
| Brockman Raymond L | 1161 Marsha Dr | | | | Miamisburg | OH | 45342-3260 | |
| Brockman Robert | 19505 Creekview Dr | | | | Noblesville | IN | 46060 | |
| Brockman Robert P | 321 Applehill Dr | | | | W Carrollton | OH | 45449-1562 | |
| Brockriede David | 12468 Torrey Rd | | | | Fenton | MI | 48430 | |
| Brockway Barbara | 3902 St Rt 534 | | | | Southington | OH | 44470 | |
| Brockway Jared | 1618 Benton St Apt A | | | | Alameda | CA | 94501 | |
| Brockway Jeffrey | 51 Rustling Ridge | | | | Glasgow | KY | 42141 | |
| Brockway Mark | 524 Troy St | | | | Dayton | OH | 45404 | |
| Brockway Pressed Metals | 921 Clark St | | | | Brockway | PA | 15824 | |
| Brockway Pressed Metals Eft | Inc | 921 Clark St | | | Brockway | PA | 15824 | |
| Brockway Pressed Metals Inc | | 921 Clark St | | | Brockway | PA | 15824 | |
| Brockway Pressed Metals Inc | | 921 Clark St | | | Brockway | PA | 15824-164 | |
| Brockway Pressed Metals Inc | C O Eynon Associates Inc | 30833 Northwestern Hwy Ste 216 | | | Farmington Hills | MI | 48334 | |
| Broco Products Inc | 18624 Syracuse Ave | | | | Cleveland | OH | 44110 | |
| Broco Products Inc | 18624 Syracuse Ave | | | | Cleveland | OH | 44110-2521 | |
| Brodack Albert J | 19 Piedmont Rd | | | | Edison | NJ | 08817-4110 | |
| Brodbeck John E | 145 Berry Dr | | | | Clinton | MS | 39056-9101 | |
| Brodbeck Lisa | 242 Willow Pond Way | | | | Penfield | NY | 14526 | |
| Broder Andrew | 2311 E Newton Ave | | | | Shorewood | WI | 53211 | |
| Broderick & Thornton | PO Box 3100 | | | | Bowling Grn | KY | 42102 | |
| Brodess Kern Curtis | 9240 Grover Rd | | | | Lewisburg | OH | 45338-9636 | |
| Brodess Wilbur O | 5035 Zimmer Dr | | | | Columbus | OH | 43232-6047 | |
| Brodeur Paul R | 498 E Dratner Rd | | | | Oxford | MI | 48371-5309 | |
| Brodeur Paul R | 8815 Headley Dr | | | | Sterling Hts | MI | 48314-2662 | |
| Brodie David | 8 Carrie Marie La | | | | Hilton | NY | 14468 | |
| Brodinsky Michael | PO Box 836 | | | | North Haven | CT | 06473-0836 | |
| Brodinsky Michael | PO Box 836 | | | | North Haven | CT | 06473-0836 | |
| Brodneck Roger | 847 Bachoff Rd | | | | New Carlisle | OH | 45344-0241 | |
| Brody Diane | 2339 N 66th St | | | | Wauwatosa | WI | 53213-1303 | |
| Brody Michael | 36622 Samoa Dr | | | | Sterling Heights | MI | 48312-3051 | |
| Brodzinski Joseph J | 3030 Baker Rd | | | | Orchard Pk | NY | 14127-1499 | |
| Broeckelman Kent | 6816 W 77th Terr | | | | Overland Pk | KS | 66204 | |
| Broecker Bruce W | 4003 Avonwood Ave | | | | Las Vegas | NV | 89121-4507 | |
| Broeker Kerl | 6376 Dale Rd | | | | Newfane | NY | 14108 | |
| Broeker Lynn M | 8421 Boffalo Ave Sutton Pl 53 | | | | Niagara Falls | NY | 14304 | |
| Broekhuizen Bradley A | 16618 State Route 31 | | | | Holley | NY | 14470-9017 | |
| Broens Engineering | A Div Of Broens Ind Pty Ltd | 20 Williamson Rd | | | | | | Australia |
| Broens Engineering A Div Of Broens Ind Pty Ltd | PO Box 268 | New 1890 Ingleburn | | | Australia | | | Australia |
| Broens Industries Pty Ltd | Broens Kirby | 20 Williamson Rd | | New 2565 Ingleburn | Ingleburn | | | Australia |
| Broens Ronald J | 419 W Lincoln Rd | Apt L 2 | | | Kokomo | IN | 02565 | |
| Brogan Joyce | 3247 Charlotte Mill Dr | | | | Moraine | OH | 46902/3549 | |
| Brogan Jody | 12787 Wilkinson Rd | | | | Freeland | MI | 45418 | |
| Brogioli James | 2330 S 350 W | | | | Russiaville | IN | 48623 | |
| | | | | | | | 46979 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brohl & Appeli Inc | | 140 Ln St | | | | Sandusky | OH | 44870-355 | |
| Brohl & Appeli Inc | | 1401 Lane St | | | | Sandusky | OH | 44870 | |
| Brohl & Appeli Inc | | 541 Ternes Ave | | | | Elyria | OH | 44035 | |
| Brohl & Appeli Inc Eft | | 140 Ln St | | | | Sandusky | OH | 44870 | |
| Brohl and Appeli Inc | Dana Wieber | 140 Ln St | PO Box 1419 | | | Sandusky | OH | 44871-1419 | |
| Brohl and Appeli Inc Eft | | 1401 Ln St | | | | Sandusky | OH | 44870 | |
| Broken Arrow Electric | | 2350 West Vancouver | | | | Broken Arrow | OK | 74012 | |
| Brokoff Scott | | 3140 Pollock Rd | | | | Grand Blanc | MI | 48439 | |
| Bromberg Randol F | | 1684 Keiser Tower Rd | | | | Pinconning | MI | 48650-7451 | |
| Bromberg Thomas | | 2102 S Farragut St | | | | Bay City | MI | 48708-8157 | |
| Bromlow Amanda | | 65 Wellfield Ave | | | | Southdene | | | United Kingdom |
| Bromley C | | 27 Green Ln | | | | Ormskirk | | L39 1ND | United Kingdom |
| Bromley Scott A | | 2414 Trentwood Dr Se | | | | Warren | OH | 44484-3771 | |
| Bromwell Press Inc Printers | | 6619 21 Harford Rd | | | | Baltimore | MD | 21214-1306 | |
| Bronco M 32nd St | | 16236 N 32nd St | | | | Phoenix | AZ | 85032-3101 | |
| Bronczyk Michael | | 615 Elizabeth St | | | | Rochester | MI | 48307 | |
| Broner | | PO Box 79001 | | | | Detroit | MI | 48279 | |
| Broner Joseph | | 7607 Brightwood Dr | | | | Las Vegas | NV | 89123 | |
| Bronak Nena | | 849 Echo Ln | | | | Kokomo | IN | 46902 | |
| Bronak Ronald | | 849 Echo Ln | | | | Kokomo | IN | 46902 | |
| Bronikowski Chris | | 3206 Laurie | | | | Bay City | MI | 48706 | |
| Bronkala Gary | | 5310 Beth Dr | | | | Anderson | IN | 46017-9629 | |
| Bronkella James | | 2407 Mindy Ct | | | | Anderson | IN | 46017 | |
| Bronkema Dale | | 0 3086 Leonard Rd | | | | Marne | MI | 49435 | |
| Bronkema Dale | | 3086 Leonard | | | | Marne | MI | 49435-9658 | |
| Bronnenberg Betty J | | PO Box 1667 | | | | Orange Beach | AL | 36561-1667 | |
| Bronnenberg Gary J | | 3262 N 200 E | | | | Anderson | IN | 46012-9612 | |
| Bronnenberg Jeremy | | PO Box 12 | | | | Markle | IN | 46770 | |
| Bronnenberg Peggy G | | 3262 N 200 E | | | | Anderson | IN | 46012-9612 | |
| Broner Barbara | | 217 S Broadway St | | | | Pendleton | IN | 46064-1203 | |
| Broner Barbara A | | 217 S Broadway St | | | | Pendleton | IN | 46064-1203 | |
| Brons & Salas | | Abogados | Marcelo T De Alvear 624 Piso 1 | 1058 Buenos Aires | | Republica | | | Argentina |
| Brons and Salas Only | | PO Box 145390 | | | | Coral Gables | FL | 33114-5390 | |
| Brons and Salas Only To Be Deposited | | With Brons and Salas Account | PO Box 145390 | | | Coral Gables | FL | 33114-5390 | Argentina |
| Bronsa Salas Only | | PO Box 145390 | | | | Coral Gables | FL | 33114-5390 | |
| Bronson Carla | | 1819 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Bronson David | | 1028 Prentice Rd Nw | | | | Warren | OH | 44481 | |
| Bronson Kevin | | 4985 Paradise Rd | | | | East Bethany | NY | 14054 | |
| Bronson Methodist Hospital | | For Acct Of Thomas Tinsley | Case 92 11gc19 | | | | | 36840-0028 | |
| Bronson Methodist Hospital | | Acct Of Thomas Tinsley | Case 9207 Gc37 | | | | | 36840-0028 | |
| Bronson Methodist Hospital Acct Of Thomas Tinsley | | | | | | | | | |
| Bronson Methodist Hospital For Acct Of Thomas Tinsley | | Case 9207 Gc37 | | | | | | | |
| Bronson Wisher | | Case 92 11gc19 | | | | | | | |
| Bronx Scu | | 2413 Finney Lee Dr | | | | | | | |
| Bronx Scu | | Acct Of Mario J Regina | Case Nkt5662a1 U0554094 | | | | | | |
| Bronx Scu | | PO Box 15363 | | | | | | | |
| Bronx Scu Acct Of Mario J Regina | | Case Nkt5662a1 U0554094 | PO Box 15359 | | | | | | |
| Bronz Gary | | 7618 Swan Creek Rd | | | | Saginaw | MI | 48609 | |
| Bronz Iii Joseph J | | 5355 S Glen Oak Dr | | | | Saginaw | MI | 48603-1732 | |
| Bronz James | | 3050 Marriron | | | | Saginaw | MI | 48603 | |
| Bronz Jennifer | | 170 Wardin Ln | | | | Hemlock | MI | 48626 | |
| Bronz Kevin | | 170 Wardin Ln | | | | Hemlock | MI | 48626 | |
| Bronz Larry | | 3050 Marriron Rd | | | | Saginaw | MI | 48603 | |
| Bronz Linda | | 611 Adridge Dr | | | | Kokomo | IN | 46902 | |
| Bronz Tony | | 5438 E 50 N | | | | Kokomo | IN | 46901 | |
| Broo Victor | | 611 Adridge | | | | Kokomo | IN | 46902 | |
| Brook Anco Corp | | 3495 Winton Pl Bldg B | | | | Rochester | NY | 14623 | |
| Brook Anco Corporation | | 3495 Winton Pl Bldg B | | | | Rochester | NY | 14623 | |
| Brook Anco Corporation Eft | | 3495 Winton Pl Bldg B | | | | Rochester | NY | 14623 | |
| Brook Gregory | | 317 Beattie Ave | | | | Lockport | NY | 14094 | |
| Brooker D | | Community Development | | | | Lincroft | NJ | 07738-1597 | |
| Brookdale Community College | | 765 Newman Spring Rd | | | | | | | |
| Brookdale Community College Community Development | | | | | | | | | |
| Brookdale Community College Community Development | | 765 Newman Springs Rd | 765 Newman Spring Rd | | | Lincroft | NJ | 07738-1597 | |
| Brooke Allison | | 14 Misty Meadow Dr | | | | Fairport | NY | 14450 | |
| Brooke Bayer | | 1602 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Brooke Jr | | 8216 E 190 St | | | | Belton | MO | 64012 | |
| Brooke Painter | | 4035 Erie St 101 | | | | Racine | WI | 53402 | |
| Brooke Weatherspoon | | 119 West Cowdery | | | | Sandusky | OH | 44870 | |
| Brooker D | | 14 Nelson St | | | | Holley | NY | 14470 | |
| Brooker Renae | | 15230 Horton St | | | | Overland PK | KS | 66223 | |
| Brooker Sheila | | 8065 Bendemeer Dr | | | | Poland | OH | 44514 | |
| Brookey Gary | | 2430 Stauffer Rd | | | | Laura | OH | 45337 | |
| Brookfield Academy | | 3950 Livernois | | | | Troy | MI | 48083 | |
| Brookfield County Court | | 7672 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Brookfield Engineering | | C o Vil Bryan and Assoc | 11 Commerce Blvd | | | Middleboro | MA | 02346-1031 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 427 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brookfield Engineering  Erf Labs Inc | | 11 Commerce Blvd | 11 Commerce Blvd | | | Middleboro | MA | 02346 | |
| Brookfield Engineering Brf | | Laboratories Inc | | | | Middleboro | MA | 02346 | |
| Brookfield Engineering Laboratories | | 11 Commerce Blvd | | | | Middleboro | MA | 02346-1031 | |
| Brookfield Engineering Labs | | 11 Commerce Blvd | | | | Middleboro | MA | FALSE | |
| Brookfield Engineering Labs In | | 11 Commerce Blvd | | | | Middleboro | MA | 02346031 | |
| Brookhaven Check Cashin | | 223 N Whitworth | | | | Brookhaven | MS | 39601 | |
| Brookhaven City Of Ms | | Water Dept | PO Box 560 | | | Brookhaven | MS | 39602 | |
| Brookhaven College | | Business Office | 3939 Valley View Ln | | | Farmers Branch | TX | 75244 | |
| Brookhaven College Business Office | | 3939 Valley View Ln | | | | Farmers Branch | TX | 75244 | |
| Brookhaven Glass Company | | 108 E Chickasaw St | | | | Brookhaven | MS | 39601 | |
| Brookhaven Hardware & Building | | Supplies | Hwy 51 South | | | Brookhaven | MS | 39601 | |
| Brookhaven Hardware and Building Supplies | | Hwy 51 South | | | | Brookhaven | MS | 39601 | |
| Brookhaven Lincoln County Chamber Of | | Chamber Of Commerce | PO Box 978 | | | Brookhaven | MS | 39602-0978 | |
| Commerce | | | | | | | | | |
| Brookhaven | | PO Box 978 | | | | Brookhaven | MS | 39602-0978 | |
| Brookline | | Box 150460 | | | | Hartford | CT | 06115 | |
| Brooking Transport Limited | | PO Box 221 | | | | Boston | MA | 02101 | United Kingdom |
| Brooking Transport Limited | | 281 Liberty St N | | | | Bowmanville | ON | 0L1C - 3Y6 | |
| Brookins Ernest | | 14392 Genesee Rd | | | | Clio | MI | 48420-9153 | |
| Brookins Glenn | | 10280 Webster | | | | Clio | MI | 48420 | |
| Brookins Ifeoma | | 3910 Oak Hill Dr | | | | Jackson | MS | 39206 | |
| Brookins Rick | | 9492 Birch Run Rd | | | | Millington | MI | 48746 | |
| Brookmann Kathleen | | 44 Rowan Dr | | | | Kirkby Row Estate | | | United Kingdom |
| Brookover Fleischmann & Carr | | 1005 Abbott Rd | | | | East Lansing | MI | 48823 | |
| Brooks & Kushman Pc | | 1000 Town Ctr 22nd Fl | | | | Southfield | MI | 48075 | |
| Brooks A Trrirud | | Chg Per Dc 2 02 Cp | 3725 Blackhawk Ste 200 | | | Rock Island | IL | 61201 | |
| Brooks Alfred | | 931 Adams | | | | Saginaw | MI | 48604 | |
| Brooks and Kushman Pc | | 1000 Town Ctr 22nd Fl | | | | Southfield | MI | 48075 | |
| Brooks and Trirrud | | PO Box 3487 | | | | Rock Island | IL | 61204-3487 | |
| Brooks Armored Car Service Inc | | PO Box 1223 | | | | Wilmington | DE | 19899-1223 | |
| Brooks Armored Car Service Inc | | 4200 Governor Printz Blvd | | | | Wilmington | DE | 19899 | |
| Brooks Automation | | 15 Elizabeth Dr | | | | Chelmsford | MA | 01824 | |
| Brooks Automation | Amy Fair | 2342 W Shangro La | | | | Phoenix | AZ | 85029 | |
| Brooks Automation | Ed Pollak | Planning & Logistics Solutions | International Ctr | 5245 Yeager Rd | | Salt Lake City | UT | 84116 | |
| Brooks Automation Inc | | 15 Elizabeth Dr | | | | Chelmsford | MA | 01824 | |
| Brooks Automation Inc | Christopher Joven | Auto Soft | 15 Elizabeth Dr | | | Chelmsford | MA | 01824 | |
| Brooks Automation Inc | | Frmly Serny Engineering Inc | 2340 W Shangri La Ste 201 | Name Chg Ltr 8 8 01 Bt | | Phoenix | AZ | 85029 | |
| Brooks Automation Inc es Business Unit | | 22616 Network Pl | | | | Chicago | IL | 60673-1226 | |
| Brooks Automation Planning and Logistics | | | | | | | | | |
| Solutions | | International Ctr | 22201 Network Pl | | | Chicago | IL | 60673-1222 | |
| Brooks Automation W r | Sales Support | 91 Hampshire St | | | | Mansfield | MA | 02048-9171 | |
| Brooks Beverly J | | 1933 Laurel Oak Dr | | | | Flint | MI | 48507 | |
| Brooks Braden C | | 89 Ransom St | | | | Lockport | NY | 14094-4807 | |
| Brooks Brenda A | | 1922 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Brooks Brenda A | c/o Box & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Brooks Bud | | 6836 Forestview Dr | | | | Lockport | NY | 14094 | |
| Brooks Charles | | 1949 Lord Flexwalter Dr | | | | Miamisburg | OH | 45342 | |
| Brooks Christopher | | 4140 Idle Hour Circle | | | | Dayton | OH | 45415 | |
| Brooks Christopher | | 59 Brenner Ave | | | | Dayton | OH | 45403 | |
| Brooks Coronessa | | 2614 Maricella Ave | | | | Dayton | OH | 45405 | |
| Brooks Cynthia | | 1011 Edges Rd | | | | New Brunswick | NJ | 08901 | |
| Brooks D | | 3237 N 51St Blvd | | | | Milwaukee | WI | 53216-3235 | |
| Brooks Daniel | | 2906 Cobblestone | Crossing | | | Centerville | OH | 45458 | |
| Brooks Darlene | | 2507 W Stub Rd | | | | Sandusky | OH | 44870 | |
| Brooks Daryl | | 22928 Horseshoe Bnd | | | | Athens | AL | 35613-7065 | |
| Brooks David | | 2258 Halford St | | | | Anderson | IN | 46011 | |
| Brooks David | | 5517 Arcola Ave | | | | W Carrollton | OH | 45449 | |
| Brooks David | | 5403 Flora Dr | | | | Lewisburg | OH | 45338 | |
| Brooks David | | 615 D East Abram Street Box 335 | | | | Arlington | TX | 76010 | |
| Brooks David | | 8060 Cokins Rd | | | | Flint | MI | 48532 | |
| Brooks David L | | 6198 Alleghany Rd | | | | Alabama | NY | 14013-9715 | |
| Brooks Dawn | | 3963 Babson St | | | | Lennon | MI | 48449 | |
| Brooks Deborah | | 9900 Brooks Rd | | | | Dayton | OH | 45406 | |
| Brooks Deborah | | 4605 Kings Hwy | | | | Dayton | OH | 45406 | |
| Brooks Della M | | 4341 Spring Creek Dr Pt | | | | North Brunswick | NJ | 45405-1393 | |
| Brooks Derene | | 51 Schmidt Ln 34a | | | | North Brunswick | NJ | 08902 | |
| Brooks Derrick | | 17487 Sledge Rd | | | | Athens | AL | 35611-9633 | |
| Brooks Diane E | | 614 North Kilmer St | | | | Dayton | OH | 45417-2466 | |
| Brooks Doris | | 3822 York Dr | | | | Newark | NJ | 48601-5170 | |
| Brooks E J Co | | 164 North 13th St | | | | Livingston | NJ | 07039 | |
| Brooks E J Co | | 8 Microlab Rd | | | | Newark | NJ | 07039-1602 | |
| Brooks E J Co | | PO Box 15018 | | | | Newark | NJ | 07192 | |
| Brooks E J Co Inc | | PO Box 15018 | | | | Newark | NJ | 07192 | |
| Brooks Edna | | 125 Whitehall Dr Aptc | | | | Rochester | NY | 14616 | |
| Brooks Edna J | | 125 Whitehall Dr Aptc | | | | Rochester | NY | 14616 | |
| Brooks Edward | | 3010 Yankee | | | | Middletown | OH | 45042 | |
| Brooks Ej Cos | | 164 N 13th St | | | | Newark | NJ | 07107 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks Ernest | 9504 Farley Cir | | | | Overland Pk | KS | 66212 | |
| Brooks Evelyn V | 4019 Brentwood Dr | | | | Dayton | OH | 45405-1127 | |
| Brooks Firm Pc | 2785 4th Ave S | | | | Birmingham | AL | 35233 | |
| Brooks Frances S | 3105 Jeffrey Dr | | | | Franklin | OH | 45005-4810 | |
| Brooks Frank | 1130 Chisolm Trail | | | | Dayton | OH | 45458 | |
| Brooks Gary J | 3753 Mount Vernon Dr | | | | Lake Orion | MI | 48360-2713 | |
| Brooks Gary J | 3753 Mount Vernon Dr | | | | Lake Orion | MI | 48360-2713 | |
| Brooks George | PO Box 28 | | | | Franklin | OH | 45005 | |
| Brooks George | 801 Sapphire St | | | | Fostoria | AL | 44435-9735 | |
| Brooks Hayden Natalie | 485 Sapphire Dr | | | | Carmel | IN | 46032 | |
| Brooks Herman | 1720 Simmons Ave Ne | | | | Grand Rapids | MI | 49505-7618 | |
| Brooks Howard | 93 Ranch Trail | | | | Williamsville | NY | 14221 | |
| Brooks Howard | 92 Kingsview Ct | | | | Williamsville | NY | 14221 | |
| Brooks Institute Of | Photography | 801 Alston Rd | | | Santa Barbara | CA | 93109 | |
| Brooks Institute Of Photography | 801 Alston Rd | | | | Santa Barbara | CA | 93109 | |
| Brooks Instrument | PO Box 730139 | | | | Dallas | TX | 75373-0139 | |
| Brooks Instrument | PO Box 730139 | | | | Dallas | TX | 75373 | |
| Brooks Instrument Div | C O George E Booth | 8202 W 10th St | | | Indianapolis | IN | 46214-2433 | |
| Brooks Instrument Div | Emerson Electric Co | 407 W Vine St | | | Hatfield | PA | 19440 | |
| Brooks Instrument Division | PO Box 13570 | | | | Newark | NJ | 07188 | |
| Brooks Instrument Division | C O Lawrence Angus Controls | 275 Cooper Ave Ste 105 | | | Tonowanda | NY | 14150 | |
| Brooks Instruments Inc | C O Webco Controls Inc | 25 Skippack Pike | | | Ambler | PA | 19002 | |
| Brooks Instruments | C O Lawrence Angus Controls | 6950 E Genesee St | | | Fayetteville | NY | 13066 | |
| Brooks Instruments | 12001 Technology Drive A803 | | | | Eden Prairie | MN | 55344 | |
| Brooks James | 1314 Grand Ave | | | | Jackson | MS | 39203 | |
| Brooks James | 12620 Amity Rd | | | | Brookville | OH | 45309 | |
| Brooks James | PO Box 313 | | | | Gratis | OH | 45330-0313 | |
| Brooks James D | 108 Jackson St | | | | Farmersville | OH | 45325-1022 | |
| Brooks Jeffery | 28235 Holland Gin Rd | | | | Elkmont | AL | 35620-4827 | |
| Brooks John | 85 Royal Troon | | | | Springboro | OH | 45066 | |
| Brooks John | 1328 Lake Pk | | | | Birmingham | AL | 48009-1091 | |
| Brooks Jonathan | 3713 Deer Springs Dr | | | | Rochester | MI | 48306 | |
| Brooks Joyce Y | 2232 Van Etten St | | | | Saginaw | MI | 48601-3373 | |
| Brooks Jr Ruben | 3315 Peale Dr | | | | Saginaw | MI | 48602 | |
| Brooks Karen T | 608 Leland Ave | | | | Dayton | OH | 45417-1548 | |
| Brooks Kelly | 4727 Hawley St | | | | Lockport | NY | 14094 | |
| Brooks Kenneth | 612 Hogan Rd | | | | Sumner | GA | 31789 | |
| Brooks Kim | 13163 Highland Circle | | | | Sterling Heights | MI | 48312 | |
| Brooks Kimberly | 330 Shook Dr | | | | New Lebanon | OH | 45345 | |
| Brooks Kimberly | 16304 Davis Rd | | | | Athens | AL | 35611-8104 | |
| Brooks L | 3237 N 51St Blvd | | | | Milwaukee | WI | 53216-3235 | |
| Brooks Law Firm attorney For Willie C Bell Jr | 2755 Fourth Ave South | | | | Birmingham | AL | 35233 | |
| Brooks Linda | PO Box 942 | | | | Gadsden | AL | 35902 | |
| Brooks Linda | 7071 Cranada Dr | | | | Flint | MI | 48532 | |
| Brooks Linda | Wayne Brooks Sales | PO Box 401 | | | Flint | MI | 48501 | |
| Brooks Linda Wayne Brooks Sales | PO Box 401 | | | | Flint | MI | 48501 | |
| Brooks Lock & Key Inc | 411 8th St Se | | | | Decatur | AL | 35601 | |
| Brooks Lock and Key Inc | 411 8th St Se | | | | Decatur | AL | 35601 | |
| Brooks Lonnie | 3772 Jeanette Dr Ne | | | | Warren | OH | 44484 | |
| Brooks Mark | 48 Mosele St | | | | Buffalo | NY | 14211 | |
| Brooks Melvin | 250 Elnerido Cir | | | | Carlisle | OH | 45005-9204 | |
| Brooks Michael | 4763 Pennwood Dr | | | | Huber Heights | OH | 45424-3437 | |
| Brooks Michael | 835 Lancelot Dr | | | | W Carrollton | OH | 45449 | |
| Brooks Mikell | 1101 Dison | | | | Saginaw | MI | 48601 | |
| Brooks Ollie | 9816 Douglas Walk | | | | Cincinnati | OH | 45215 | |
| Brooks Patricia | 101 Springdale Court | | | | Gadsden | AL | 35901 | |
| Brooks Patricia An | 1170 Deer Creek Trl | | | | Grand Blanc | MI | 48439-9264 | |
| Brooks Pri Automation | 15 Elizabeth Dr | | | | Chelmsford | MA | 01824 | |
| Brooks Pri Automation | 805 Middlesex Tumpike | | | | Billerica | MA | 01821 | |
| Brooks Pri Automation Inc | Ees Business Unit | 2340 W Shangri La | | | Phoenix | AZ | 85029 | |
| Brooks Pri Automation Inc | Phyllis Bowden | 2340 W Shangri La | 2340 W Shangri La | | Phoenix | AZ | 85029 | |
| Brooks Pri Automation Inc Ees Business Unit | 902 Case Ave | | | | Attalla | AL | 35954 | |
| Brooks Rachel | 3978 Foxboro Dr | | | | Dayton | OH | 45416 | |
| Brooks Rhonda | 1014 Webber Apt 1 | | | | Saginaw | MI | 48601 | |
| Brooks Rhonda | 3025 S Outer Dr | | | | Saginaw | MI | 48601-6938 | |
| Brooks Richard A | 3025 S Outer Dr | | | | Saginaw | MI | 48601-6938 | |
| Brooks Richard A | 21384 Sugar Creek Est Rd | | | | Athens | AL | 35614 | |
| Brooks Rickey | 5200 N Gale Rd | | | | Davison | MI | 48423 | |
| Brooks Rickey | 4715 Pasley Court | | | | West Bloomfield | MI | 48322 | |
| Brooks Robert | 33 Sabrina Rd | | | | Hartselle | AL | 35640-9803 | |
| Brooks Rodney | 244 Knox Ave | | | | Dayton | OH | 45427 | |
| Brooks Roxanne | 1716 Mollee Ct | | | | Kokomo | IN | 46902 | |
| Brooks Roy | 101 Copeland Dr | | | | Mount Pleasant | TN | 38474 | |
| Brooks Roy | 3945 Long Meadow Ln | | | | Lake Orion | MI | 48359 | |
| Brooks Scott | 146 E Flint Pk Blvd | | | | Flint | MI | 48505 | |
| Brooks Shantella | 415 Homewood Ave | | | | Dayton | OH | 45405 | |
| Brooks Sharon | 3595 Sportsman Club Rd | | | | Leesburg | GA | 31763-3105 | |
| Brooks Sr Adrian | PO Box 307396 | | | | Gahanna | OH | 43230-6196 | |
| Brooks Sr Moxley | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 429 of 3822

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brooks Stephen | | 6141 Port Clinton Eastern Rd | | | | Marblehead | OH | 43440-9784 | |
| Brooks Tamara | | 3837 N 710 W | | | | Kokomo | IN | 46901 | |
| Brooks Theresa | | 14975 Roosevelt Hwy | | | | Kent | NY | 14477 | |
| Brooks Thomas | | PO Box 851 | | | | Wesson | MS | 39191-0851 | |
| Brooks Tremaine | | 3822 York Dr | | | | Saginaw | MI | 48601 | |
| Brooks Valerie | | 1506 S Tamarind Ave | | | | Compton | CA | 90220 | |
| Brooks Vangie L | | 3005 James Dr | | | | Wesson | MS | 39191-6042 | |
| Brooks Vincent | | 3159 Talbot | | | | Troy | MI | 48083 | |
| Brooks Vincent | | 3803 Chestnut Hill Dr | | | | Midland | MI | 48642 | |
| Brooks Walter | | 935 Elm St | | | | Adrian | MI | 49221 | |
| Brooks Wayne Sales | | 6388 Acorn Way | | | | Linden | MI | 48451 | |
| Brooks Wendell W | | 1303 Cactus St | | | | Athens | AL | 35613-2117 | |
| Brooks William | | 4527 Wyndtree Dr Ste 185 | | | | Hamilton | OH | 45011 | |
| Brooks William R | | 7 Mountain Church Rd | | | | Hopewell | NJ | 08525-2910 | |
| Brookshire Mona Lisa | | 3360 C Chelsea Pk Ln | | | | Norcross | GA | 30092 | |
| Brookside Dell | | 610 Jersey Ave | | | | New Brunswick | NJ | 08901 | |
| Brookwood Internists Pc | | PO Box 660508 | | | | Birmingham | AL | 35266-0510 | |
| Broome Cedric | | PO Box 702 | | | | Clinton | MS | 39060 | |
| Broome County Scu | | PO Box 15303 | | | | Albany | NY | 12212-5303 | |
| Broome Johnny | | 272 Cjay Rd | | | | Fitzgerald | GA | 31750 | |
| Broome Michael | | 5339 Raymond Bolton Rd | | | | Bolton | MS | 39041 | |
| Broome Oldsmobile Inc | | PO Box 1909 | | | | Independence | MO | 64055-0909 | |
| Broome Theresa | | 813 Derrer Rd | | | | Columbus | OH | 43204 | |
| Broomfield Phillip | | 2733 Symphony Way | | | | Miamisburg | OH | 45449 | |
| Broomfield Barbara E | | 215 S Calumet St | | | | Kokomo | IN | 46901-4963 | |
| Broomfield Christopher | | 25 Scarlet Pine Circle | | | | Brockport | NY | 14420 | |
| Broomfield Laboratories Inc | | 164 Still River Rd | | | | Bolton | MA | 01740 | |
| Broomfield Labs | | Box 157 | | | | Bolton | MA | 01740-0157 | |
| Broomfield Labs | | 164 Still River Rd | | | | Bolton | MA | 01740157 | |
| Broomfield Laura | | 3213 Frankton | | | | Troy | MI | 48083 | |
| Broomhall Glenna | | 806 Washington Ave | | | | Greenville | OH | 45331 | |
| Brophy Ed | | PO Box 423 | | | | Park City | UT | 84060 | |
| Brophy Iii John | | 184 Pebbleview Dr | | | | Rochester | NY | 14612 | |
| Brosamer Thomas | | 5751 Catawba Dr | | | | Adrian | MI | 49221 | |
| Brose | Accounts Payable | Legacy Industrial Campus | | | | Vance | AL | 35490 | |
| Brose | Accounts Payable | 10100 Brose Dr | 10100 Brose Dr | | | Vance | AL | 35490 | |
| Brose Fahrzeugteile Gmbh And Co | | Werdauer Allee 3 | | | | Meerane | | 08393 | Germany |
| Brose Fahrzeugteile Gmbh & Co Kg | | Max Brose Strasse 2 | Max Brose Strasse 2 | | | Hallstadt | | 96103 | Germany |
| Brose Fahrzeugteile Gmbh & Co Kg | | Hallstadt | 3700 W Liberty Rd | | | D-96103 Hallstadt | | 96103 | Germany |
| Brose North America | | 3933 Automation Dr Ste 280 | 3700 W Liberty Rd | | | Auburn Hills | MI | 48326 | |
| Brose Puebla Sa De Cv | Accounts Payable | Camino A San Lorenzo 1214 | | | | Cholula | | 72730 | Mexico |
| Brose Puebla Sa De Cv Sanctorum Cuautlancingo | | Camino A San Lorenzo 1214 | | | | Cholula | | 72730 | Mexico |
| Brosh Charles | | 1016 Hazel Ave | | | | Englewood | OH | 45322 | |
| Broshco Fabricated Products | | Div Of Jay Plastics Inc Eft | 1595 W Longview Ave | | | Mansfield | OH | 44906 | |
| Broshco Fabricated Products | | C O Jay Plastic Sales Inc | 3700 W Liberty Rd | | | Ann Arbor | MI | 48103 | |
| Broshco Fabricated Products | | Co Jay Plastic Sales Inc | 3700 W Liberty Rd | | | Ann Arbor | MI | 48103 | |
| Broshco Fabricated Products Div Of Jay Plastics Inc | | 1595 W Longview Ave | | | | Mansfield | OH | 44906 | |
| Brosseau Michael | | 77 Stover Circle | | | | Rochester | NY | 14624 | |
| Brotherhood Nicol | | 151 Bloxham Rd | | | | Banbury | | OX16 9JU | United Kingdom |
| Brothers & Thompson Pc | | 20 E Jackson Blvd Ste 650 | | | | Chicago | IL | 60604 | |
| Brothers And Thompson Pc | | 20 E Jackson Blvd Ste 650 | | | | Chicago | IL | 60604 | |
| Brothers Express Inc | | 2515 Mc Donald St | | | | Ft Wayne | IN | 46803 | |
| Brothers Jennifer | | 700 N College St Lot 23 | | | | Glencoe | AL | 35905 | |
| Brothers John N | | 3445 Peak Dr | | | | Saginaw | MI | 48602-3472 | |
| Brothers Nichole | | 38 Joanna Ln | | | | Cheektowaga | NY | 14227 | |
| Brotherton James | | 36 New St | | | | Greenwich | CT | 44837 | |
| Brott Sr Robert B | | 9 Summer St 1 | | | | Lockport | NY | 14094-3216 | |
| Brough Gary | | 6 Campion Grove Ashton | | | | Makerfield | | WN4 9RE | United Kingdom |
| Brough Ken | | 4801 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Brough Raymond B | | 2632 E Harbor Rd | | | | Port Clinton | OH | 43452-2608 | |
| Brougham Gail | | 2228 Camden Ave Sw | | | | Wyoming | MI | 49509-1726 | |
| Brougham M | | 49 Quernmore Rd | | | | Liverpool | | L33 6UY | United Kingdom |
| Brougham S | | 38 Roughdale Ave | | | | Liverpool | | L32 7QW | United Kingdom |
| Broughton Heather | | 6118 W Mason Rd | | | | Sandusky | OH | 44870 | |
| Broughton Le | | 38 Roughdale Ave | | | | Liverpool | | L32 6SQ | United Kingdom |
| Broughton Paul | | 2405 Mudbrook Rd | | | | Huron | OH | 44839-9347 | |
| Bruns Daniel | | 5671 Golf Pointe Dr | | | | Clarkston | MI | 48348 | |
| Brouse Robert | | 9907 Sheehan Rd | | | | Centerville | OH | 45458-4117 | |
| Broussard Howard | | 6711 East High St | | | | Lockport | NY | 14095 | |
| Broussard Reginald | | 6342 Crescent Ct | | | | Holly | MI | 48442 | |
| Brousseau Debra | | 12 Bailey Dr | | | | Adrian | MI | 49221 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brouwer Ann | | 387 N River Rd | | | | Saginaw | MI | 48609-6619 | |
| Brouwer Ivan | | 6220 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Brouwer Jr Hubert A | | 36638 Sweet Lake Dr | | | | Gobles | MI | 49055-9071 | |
| Brouwer Larry | | 6881 W Olive Rd | | | | Holland | MI | 49424-9470 | |
| Brow Kraig | | 4292 N Gale Rd | | | | Davison | MI | 48423 | |
| Broward Community College | | South Campus | 7200 Hollywood And Pines Blvd | | | Pembroke Pines | FL | 33024 | |
| Broward Community College South Campus | | 7200 Hollywood And Pines Blvd | | | | Pembroke Pines | FL | 33024 | |
| Browder Clyde | | PO Box 3425 | | | | Brookhaven | MS | 39603-7425 | |
| Browder Theresa | | 1246 S 300 E | | | | Kokomo | IN | 46902 | |
| Browder Virginia L | | 2509 Balmoral Blvd | | | | Kokomo | IN | 46902-3154 | |
| Browe Charles Mc Niel | | 1136 Surratt Rd | | | | Denton | NC | 27239-8978 | |
| Brower Equipment Corporation | | 3750 Cetwell Cove | | | | Memphis | TN | 38118 | |
| Brower Equipment Corporation | | PO Box 181221 | | | | Memphis | TN | 38181 | |
| Brower Karen M | | 4190 Westshore Manor Rd | | | | Jamesville | NY | 13079-9607 | |
| Browing Ferris Industries Inc | | Bfi Great Lakes Medical | PO Box 4385 | | | Carol Stream | IL | 60197 | |
| Brown & Bryant Pc M Bryant | | Us V Nalco Chemical Co | 35 E Wacker Dr Ste 1356 | | | Chicago | IL | 60601 | |
| Brown & Bunch | | 101 N Columbia St | | | | Chapel Hill | NC | 27514 | |
| Brown & Hutchinson | | 925 Crossroads Building | 2 State St | | | Rochester | NY | 14614 | |
| Brown & James Pc | | 1010 Market St Ste 2000 | | | | St Louis | MO | 63101 | |
| Brown & Jones Reporting Inc | | 312 E Wisconsin Ave Ste 608 | | | | Milwaukee | WI | 53202 | |
| Brown & Parker Inc | | Texas Office Supply | 3411 Leopard St | | | Corpus Christi | TX | 78408 | |
| Brown & Sharpe Aftermarket Ser | | 200 Frenchtown Rd | Precision Pk | | | North Kingstown | RI | 028521700 | |
| Brown & Sharpe Aftermarket Ser | | 5117G Grand River Ave | | | | Wixon | MI | 48393 | |
| Brown & Sharpe Aftermarket Svc | | 5170 Grand River Ave | | | | Wixom | MI | 48393 | |
| Brown & Sharpe Mfg Co | | Brown & Sharpe Precision Cente | 10012 International Blvd Blvd | World Pk | | Cincinnati | OH | 45246-4839 | |
| Brown & Sharpe Inc | | Brown & Sharpe Precision Cente | World Pk | | | Cincinnati | OH | 45246-483 | |
| Brown & Sharpe Inc | | 1742 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Brown & Sharpe Inc | K Mcbride | Brown & Sharpe Mfg Co | 200 Frenchtown Rd | | | North Kingstown | RI | 02852 | |
| Brown & Sharpe Inc | R Stewart | 200 Frenchtown Rd | | | | North Kingstown | RI | 02852 | |
| Brown & Sharpe Inc | | Brown & Sharpe Mfg Co | 200 Frenchtown Rd | | | North Kingstown | RI | 02852 | |
| Brown & Sharpe Inc | | 1742 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Brown & Sharpe Inc Eft | | 200 Frenchtown Rd | | | | North Kingstown | RI | 028521700 | |
| Brown & Sharpe Mfg Capital Co | | Brown & Sharpe Precision Cente | 10012 International Blvd | | | Cincinnati | OH | 45246-4839 | |
| Brown & Sharpe Manufacturing | | Precision Ctr | 1558 Todd Farm Dr | | | Elgin | IL | 60123 | |
| Brown & Sharpe Manufacturing C | | 1701 Howard St Ste F | | | | Elk Grove Village | IL | 60007-2447 | |
| Brown & Sharpe Manufacturing C | | Standard Gage Div | 70 Piker Ave | | | Poughkeepsie | NY | 12601 | |
| Brown & Sharpe Mfg Co | | C O Midwest Metrology Inc | 1000 3 Mile Rd Nw | | | Grand Rapids | MI | 49504 | |
| Brown & Sharpe Mfg Co | | Brown & Sharpe Grinding Machin | PO Box 70032 | | | Chicago | IL | 60673-0032 | |
| Brown & Sharpe Mfg Co | | 5170 Grand River | | | | Wixom | MI | 48393 | |
| Brown & Sharpe Mfg Co | | Brown & Sharpe Precision Cente | 5117G Grand River Ave | | | Wixom | MI | 48393 | |
| Brown & Sons And Ross Sales C | | 601 Grassmere Pk Dr Ste 5 | | | | Nashville | TN | 37211-5000 | |
| Brown & Sons And Ross Sales Co | | Brown & Sons Machine Shop | 1720 Davison Rd | | | Flint | MI | 48506-442 | |
| Brown & Sons Auto | | 1720 Davison Rd | | | | Flint | MI | 48506-4426 | |
| Brown & Sons Auto | | 1720 Davison Rd | | | | Flint | MI | 48506 | |
| Brown & Sons Co | | 1720 Davison Rd | | | | Flint | MI | 48506 | |
| Brown & Watson International | | Ltd | | Scoresby Victoria 3179 | | | | | | Australia |
| Brown A | | 1104 E 237h St Apt C | PO Box 9247 | | | Anderson | IN | 46016 | |
| Brown Aaron | | 49 S Vernon St | | | | Middleport | OH | 14105 | |
| Brown Aaron | | 1356 Ohmer Ave | | | | Dayton | OH | 45410 | |
| Brown Adria | | 5045 Prescott Ave Apt G | | | | Dayton | OH | 45406 | |
| Brown Adrianne R | | 1105 E Walnut St | | | | Kokomo | IN | 46901-4902 | |
| Brown Aimee | | 7065 Jennings Rd | | | | Swartz Creek | MI | 48473 | |
| Brown Alan J | | 1903 Tamarack Rd | | | | Anderson | IN | 46011-2713 | |
| Brown Albert | | 2192 Pipeline Ln | | | | Sontag | MS | 39665 | |
| Brown Albert | | 1604 Brannoor Dr | | | | Kokomo | IN | 46902 | |
| Brown Albert | | 925 Sutton St | | | | Saginaw | MI | 48602 | |
| Brown Allen | | 250 Rosewood Ter | | | | Rochester | NY | 14609-4930 | |
| Brown Allen | | 8892 Canoe Dr | | | | Galloway | OH | 43119-9490 | |
| Brown Allita | | 5403 Woodcreek Rd Apt A | | | | Trotwood | OH | 45426 | |
| Brown Alma R | | 1915 Chandler Dr | | | | Jackson | MS | 39213-4430 | |
| Brown Amahl | | 4721 Andover Sq | | | | Indianapolis | IN | 46226 | |
| Brown Ammie | | PO Box 282 | | | | Edwards | MS | 39066-0282 | |
| Brown Amy | | 820 E River Rd | | | | Flushing | MI | 48433 | |
| Brown Amy | | 312 Great Oaks Dr | | | | Dayton | OH | 45410 | |
| Brown Amy | | 3774 Stonesthrow Ln | | | | Hilliard | OH | 43026 | |
| Brown and Bryant Pc M Bryant Us V Nalco Chemical Co | | 35 E Wacker Dr Ste 1356 | Scoresby Victoria 3179 | | | Chicago | IL | 60601 | |
| Brown and Burich | | PO Box 19409 | | | | Raleigh | NC | 27619-9409 | |
| Brown and Hutchinson | | 925 Crossroads Building | 2 State St | | | Rochester | NY | 14614 | |
| Brown and James Pc | | 1010 Market St Ste 2000 | | | | St Louis | MO | 63101 | |
| Brown and Jones Reporting Inc | | 312 E Wisconsin Ave Ste 608 | | | | Milwaukee | WI | 53202 | |
| Brown And Sharpe | | 5117G Grand River Ave | | | | Wixom | MI | 48393 | |
| Brown and Sharpe Inc Eft | | 1742 Solutions Ctr | | | | Chicago | IL | 60677-1007 | |
| Brown and Sharpe Manufacturing Brown and Sharpe Precision Cente | | 10012 International Blvd | | | | Cincinnati | OH | 45246-4839 | |
| Brown and Watson International Ltd | | PO Box 3247 | Scoresby Victoria 3179 | | | | | | Australia |
| Brown Andre | | 759 Ravenview Dr | | | | Kokomo | IN | 46901 | |
| Brown Andrew | | 23100 Morning Side Dr | | | | Southfield | MI | 48034 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 431 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Andy | 7544 Hemple Rd | | | | Dayton | OH | 45418 | |
| Brown Angela | 5128 Sun Valley | | | | Jackson | MS | 39206 | |
| Brown Angela | 1492 Wilmore Dr | | | | Columbus | OH | 43209 | |
| Brown Anjanette | 7604 Melody Ave | | | | Dayton | OH | 45415 | |
| Brown Anna | PO Box 1575 | | | | Saginaw | MI | 48605 | |
| Brown Anna J | 14407 Hannah Walk | | | | Harvest | AL | 35749 | |
| Brown Anna M | PO Box 1575 | | | | Saginaw | MI | 48605 | |
| Brown Annetta | 2837 Tausend St | | | | Saginaw | MI | 48601 | |
| Brown Annie | PO Box 296 | | | | Brookhaven | MS | 39602 | |
| Brown Anthony | 23 Ardmore Ave | | | | Dayton | OH | 45417 | |
| Brown Antione | 637 N 23rd | | | | Saginaw | MI | 48601 | |
| Brown Arlene J | 7245 N Musson Rd | | | | Six Lakes | MI | 48886-9512 | |
| Brown Arnold | 2272 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Brown Arthur | 62 Harvey Ave | | | | Lockport | NY | 14094 | |
| Brown Aveda Institute | 8780 Mentor Ave | | | | Mentor | OH | 44060 | |
| Brown Ayesha | 804 Cincinnati Ave Apt 4 | | | | Xenia | OH | 45385 | |
| Brown Barbara | 281 Berkley St | | | | Rochester | NY | 14607-3351 | |
| Brown Barbara | 1009 Thompson Dr | | | | Clinton | MS | 39056-3007 | |
| Brown Barbara A | 5331 Kimberly Woods Cir | | | | Flint | MI | 48504-1109 | |
| Brown Barry | 1050 Bristol Champ Twh Rd | | | | Bristolville | OH | 44402 | |
| Brown Belinda | 3226 Lawndale Ave | | | | Flint | MI | 48504-2685 | |
| Brown Bennie | 2235 Perkins | | | | Saginaw | MI | 48601 | |
| Brown Berna | 3488 Linger Ln | | | | Saginaw | MI | 48601-9621 | |
| Brown Bernard | 438 W Saratoga Ave | | | | Austintown | OH | 44515 | |
| Brown Bernice | 858 W Fulton St | | | | Canton | MS | 39046 | |
| Brown Bertha C | PO Box 1283 | | | | Clinton | MS | 39060-1283 | |
| Brown Beth | 2835 Stonehenge | | | | Oxford | MI | 48371 | |
| Brown Beverly | PO Box 26538 | 6485 Waywind Dr | | | Dayton | OH | 45426 | |
| Brown Beverly | PO Box 26538 | | | | Dayton | OH | 45426-0538 | |
| Brown Beverly | 170 Warner Dr | | | | Union | OH | 45322 | |
| Brown Beverly | 3037 Vassy Dr | | | | Saginaw | MI | 48601-5936 | |
| Brown Bianca | 2050 Village Dr Apt 111 | | | | Fairborn | OH | 45324 | |
| Brown Billy | 111 University Pl | | | | Pontiac | MI | 48342 | |
| Brown Billy J | 137 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Brown Bobbie | 20 Colonial Dr | | | | Snyder | NY | 14226 | |
| Brown Bobby | 554 Pleasantville Rd | | | | Decatur | AL | 35603-9525 | |
| Brown Bottling Group Inc | PO Box 11129 | 591 Highland Colony Pky | | | Jackson | MS | 39283-1129 | |
| Brown Bottling Group Inc | Pepsico | | | | Ridgeland | MS | 39157 | |
| Brown Bottling Group Inc | 591 Highland Colony Pkwy | | | | Ridgeland | MS | 39157 | |
| Brown Boveri Electric Inc | 8600 Bryn Mawr | | | | Chicago | IL | 60631-3505 | |
| Brown Brandie | 3503 Surry Ridge Way | | | | Dayton | OH | 45424 | |
| Brown Brandon | 2947 Fox Burrow Dr | | | | Stow | OH | 44224 | |
| Brown Brian | 805 Georgetown | | | | Fenton | MI | 48430 | |
| Brown Brothers Harriman + Co | 140 Broadway | | | | New York | NY | 10005 | |
| Brown Bruce | 8440 Maurice Ln | | | | Flushing | MI | 48433 | |
| Brown Bruce E | 211 Sharon Hills Dr | | | | Jackson | MS | 39212-2229 | |
| Brown C W | 15 Seathwaite Crescent | | | | Liverpool | | L33 2DN | United Kingdom |
| Brown Cadoya | 4322 Glenheath Dr Apt 10 | | | | Kettering | OH | 45440 | |
| Brown Camdarae | 5417 Brookhollow Dr | | | | Jackson | MS | 39212 | |
| Brown Carl | 122 Ronald Dr | | | | Lewisburg | OH | 45338-9312 | |
| Brown Carl | 2204 Owen | | | | Saginaw | MI | 48601 | |
| Brown Carl | 2221 Barbara Dr | | | | Flint | MI | 48504 | |
| Brown Carlton | 4245 Cooper | | | | Royal Oak | MI | 48073 | |
| Brown Carol | 343 Robins Ln | | | | Sparta | MI | 49345 | |
| Brown Carol | 116 Creed Ave | | | | Hubbard | OH | 44425 | |
| Brown Carole | 1601 Gleneagles Dr | | | | Kokomo | IN | 46902 | |
| Brown Carolyn J | 43 Robin St | | | | Rochester | NY | 14613-2127 | |
| Brown Cephus | PO Box 711 | | | | Northport | AL | 35476-0711 | |
| Brown Chad | 6787 S Vassar Rd | | | | Vassar | MI | 48768 | |
| Brown Charisse | 7611 Shepardess Dr | | | | Huber Heights | OH | 45424 | |
| Brown Charles | 3417 N York Ct | | | | Rochester Hills | MI | 48306 | |
| Brown Charles | 216 Shannon St | | | | Muscle Shoals | AL | 35661 | |
| Brown Charles | 2703 Friar Tuck Ct Sw | | | | Decatur | AL | 35603 | |
| Brown Charles | 517 Birch St | | | | Pulaski | TN | 38478-3001 | |
| Brown Charles | 224 Hospital Rd | | | | Saginaw | MI | 48603-2610 | |
| Brown Charles R | 6127 Bermuda Ln | | | | Mt Morris | MI | 48458-2600 | |
| Brown Charles R | 419 Ernie Lu Ave | | | | Anderson | IN | 46013-3600 | |
| Brown Charlotte | 812 W Alma Ave | | | | Flint | MI | 48505-1944 | |
| Brown Chris | 1327 S Lake Dr PO Box 244 | | | | West Branch | MI | 48661-0244 | |
| Brown Chris | 107 David Ct | | | | Lewisburg | OH | 45338 | |
| Brown Christie | 707 Claim St | | | | Gadsden | AL | 35901 | |
| Brown Christina | 9417 Perry Rd | | | | Leroy | NY | 14482 | |
| Brown Christol | 867 Fifth St Sw | | | | Warren | OH | 44485 | |
| Brown Christopher | 75 River St | | | | Coopersville | MI | 49404-1317 | |
| Brown Christopher | 1795 Hollywood St Ne | | | | Warren | OH | 44483-4157 | |
| Brown Christopher | 3340 Court St | | | | Saginaw | MI | 48602 | |
| Brown Christopher | 306 N Barclay St | | | | Bay City | MI | 48706-4219 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 432 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Christy | | 422 Carlisle St Sw | | | | Decatur | AL | 35601 | |
| Brown Circuit Court Clerk | Acct Of Robert Johnson | Case 07c01 8908 Dr 190 | Case 07c01 8908 Dr 190 | PO Box 85 | | Nashville | IN | 30742-1622 | |
| Brown Circuit Court Clerk Acct Of Robert Johnson | | Case 07c01 8908 Dr 190 | PO Box 85 | | | Nashville | IN | 47448 | |
| Brown City Machine Products | | Llc | 3989 Burnsine Rd | | | Brown City | MI | 48416 | |
| Brown City Machine Products Llc | | 3989 Burnsine Rd | | | | Brown City | MI | 48416 | |
| Brown Clarence | | 1384 Treanor St | | | | Saginaw | MI | 48601-1474 | |
| Brown Clarence W | | 1967 Maple | | | | Hubbard Lake | MI | 49747 | |
| Brown Clarence W | | PO Box 26535 | | | | Trotwood | OH | 45426-0535 | |
| Brown Claude | | 6011 Hillcrest St | | | | Newfane | NY | 14108-1245 | |
| Brown Clayton | | 927 Caldwell St | | | | Piqua | OH | 45356 | |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4959 | |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | | Grand Blanc | MI | 48439-4959 | |
| Brown Cleveland | | 1922 Al20 PO Box 985 | | | | Towncreek | AL | 35672 | |
| Brown Clifton | | 122 E Hudson | | | | Dayton | OH | 45405 | |
| Brown Clifton E | | 122 E Hudson | | | | Dayton | OH | 45405 | |
| Brown Clinton | | 3900 East Pond Ct | | | | Orion | MI | 48359 | |
| Brown Connie A | | 601 E Linden Ave | | | | Miamisburg | OH | 45342-2407 | |
| Brown Cora | | PO Box 28765 | | | | Columbus | OH | 43228-0765 | |
| Brown Corey | | 77 Atkinson St | | | | Rochester | NY | 14608 | |
| Brown Corp Of America Inc | | PO Box 77000 Dept 77197 | | | | Detroit | MI | 48277-0197 | |
| Brown Corp Of America Inc | | Add Chg 11 96 | | | | Ionia | MI | 48846 | |
| Brown Corp Of Ionia Inc | | Lock Box 78260 | 401 S Steele St | | | Detroit | MI | 48278-0260 | |
| Brown Corp Of Ionia Inc The | | 314 S Steele | | | | Ionia | MI | 48846-9940 | |
| Brown Corp Of Waverly Inc | | PO Box 78190 | | | | Detroit | MI | 48278 | |
| Brown Corp Of Waverly Inc | | 401 S Steele St | | | | Ionia | MI | 48846 | |
| Brown Corp Of Waverly Inc Eft | | 401 S Steele St | | | | Ionia | MI | 48846 | |
| Brown Corporation Of Ionia Inc | | 314 S Steele St | | | | Ionia | MI | 48846 | |
| Brown Corporation Of Waverly I | | 611 W 2nd St | | | | Waverly | OH | 45690 | |
| Brown County Clerk | | PO Box 85 | | | | Nashville | IN | 47448 | |
| Brown County Court | | 770 Mt Orab Pike | | | | Georgetown | OH | 45121 | |
| Brown Craig | | 1940 Mount Vernon Court 15 | | | | Mountain View | CA | 94040 | |
| Brown Crystal | | 4508 Elliot Ave | | | | Dayton | OH | 45410 | |
| Brown Clerk Of Cts | | Acct Of Vernon O Taylor | Case 81 Pa 77 | PO Box 23600 | | Green Bay | WI | 54305 | |
| Brown Cty Clerk Of Cts Acct Of Vernon O Taylor | | Case 81 Pa 77 | PO Box 23600 | | | Green Bay | WI | 54305 | |
| Brown Cty Commnty Correct | | PO Box 745 | | | | Nashville | IN | 47448 | |
| Brown Curtis C | | 5940 Woodhaven Rd | | | | Jackson | MS | 39206-2526 | |
| Brown D C | | 5a Mill Ln | Kirkby | | | Liverpool | | L32 2AU | United Kingdom |
| Brown D P Of Detroit Inc | | 38451 Webb Dr | | | | Westland | MI | 48185 | |
| Brown D P Of Saginaw Inc Eft | | PO Box 5818 | | | | Saginaw | MI | 48603 | |
| Brown Dale | | 2176 Marquette St | | | | Saginaw | MI | 48602-1919 | |
| Brown Damon | | 3100 Hampshire Bivdse | | | | Grand Rapids | MI | 49506 | |
| Brown Dan | | 2145 Van Oss Dr | | | | Beavercreek | OH | 45324 | |
| Brown Daniel | | PO Box 13715 | | | | Rochester | NY | 14613 | |
| Brown Daniel | | 12 High Gate Trl Apt 3 | | | | Fairport | NY | 14450 | |
| Brown Daniel | | 341 Tree Haven Ave | | | | Powell | OH | 43065 | |
| Brown Dara | | 616 Nathan Pl | | | | Dayton | OH | 45409 | |
| Brown Darold | | 11060 N Meridian Pleasnat Lk | | | | Pleasant Lake | MI | 49272 | |
| Brown Darrell | | 103 Washington | | | | Casstown | OH | 45312 | |
| Brown Darrell | | 4325 Foxton Ct | | | | Dayton | OH | 45414 | |
| Brown Darrell | | 537 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Brown Daryl R | | 2137 N Shore Dr W | | | | Prescott | MI | 48756-9145 | |
| Brown David | | 30 Blackwell Ln | | | | Henrietta | NY | 14467 | |
| Brown David | | 4317 20th Ave | | | | Dorr | MI | 49323 | |
| Brown David | | 9850 Sugar Leaf Pl | | | | Fishers | IN | 46038 | |
| Brown David | | 16318 Oldenburg Circle | | | | Westfield | IN | 46074 | |
| Brown David | | 2921 Lower Bellbrook Rd | | | | Spring Valley | OH | 45370 | |
| Brown David | | 3212 N 700 W | | | | Farmland | IN | 47340 | |
| Brown David | | 1203 Westbrook Dr | | | | Kokomo | IN | 46902-3236 | |
| Brown Dayton T Inc | | 123 County Rd 220 | | | | Crane Hill | AL | 35053 | |
| Brown Deanna | | 1415 Tacoma St | | | | Flint | MI | 48503-3785 | |
| Brown Deborah | | 555 Church St | | | | Bohemia | NY | 11716-503 | |
| Brown Deborah | | 611 Burman Ave | | | | Trotwood | OH | 45426 | |
| Brown Deborah Lynn | | 2819 Glenberry St | | | | Jackson | MS | 39212-2720 | |
| Brown Debra | | 4333 Howe Rd | | | | Grand Blanc | MI | 48439-7947 | |
| Brown Debra | | 340 Red Eagle Circle | | | | Ridgeland | MS | 39157 | |
| Brown Debra E | | 9080 S 41st Rd | | | | Cadillac | MI | 74017 | |
| Brown Deidra | | 55 Roberts Rd | | | | Danville | OH | | |
| Brown Delois | | 203 8th Ave Sw Apt B | | | | Decatur | AL | 35601-1531 | |
| Brown Delois K | | 5542 W Swan Court | | | | Claypool | IN | 46510-9402 | |
| Brown Delores S | | PO Box 97652 | | | | Pearl | MS | 39288-7052 | |
| Brown Demeka | | 318 E Siebenthaler | | | | Dayton | OH | 45405 | |
| Brown Denise | | 20 Merlove Gardens South | | | | Liverpool | | L182EL | United Kingdom |
| Brown Denise | | 16 Coniston Close | | | | Tower Hill | | L332DA | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 433 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Denise C | 613 Kris Blvd | 202 | | | Troy | MI | 48084 | |
| Brown Dennis | 125 E Thackery St | | | | Flint | MI | 48505-3317 | |
| Brown Dennis | 2857 Whittier Ave Sw | | | | Wyoming | MI | 49509-2089 | |
| Brown Dennis | 12409 Mcnurty Dr | | | | Sand Lake | MI | 49343 | |
| Brown Dennis G | 2859 Stonehedge | | | | Oxford | MI | 48371-4052 | |
| Brown Derek | 809 N Water St | | | | Owosso | MI | 48867 | |
| Brown Derek E | 7634 S State Rd 3 90 | | | | Warren | IN | 46792 | |
| Brown Devon | 2724 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Brown Dexter | 3808 N 61st St | | | | Milwaukee | WI | 53216 | |
| Brown Dh Associates Inc | 222 Grace Church St Ste 206 | | | | Port Chester | NY | 10573-5155 | |
| Brown Diane | 1154 Hovey St Sw | | | | Grand Rapids | MI | 49504-6124 | |
| Brown Diencia | 1800 N James Mcgee Blvd | | | | Dayton | OH | 45426 | |
| Brown Dionne | 660 Woodbury Rd | | | | Jackson | MS | 39206-4914 | |
| Brown Dominic | 16210 Charter Oaks Dr | | | | Dawson | MI | 48423-3367 | |
| Brown Don Business Sys Corp | 1501 S 77 Sunshine Strip | | | | Harlingen | TX | 78550 | |
| Brown Donald | 4604 Echelberger Ave | | | | Dayton | OH | 45406 | |
| Brown Donald | 5429 Pine Bluff Rd | | | | Columbus | IN | 43229 | |
| Brown Donald R | 1374 Kennebec Rd | | | | Grand Blanc | MI | 48439-4976 | |
| Brown Donna | 3756 E Cornell Wds Dr Apt A | | | | Dayton | OH | 45406 | |
| Brown Donna M | 34666 S 4200 Rd | | | | Inola | OK | 74036 | |
| Brown Dorothy | 390 Ormoco St | | | | Dayton | OH | 45431-2034 | |
| Brown Doug Packaging Product | 4223 Edgeland Ave | | | | Royal Oak | MI | 48073 | |
| Brown Doug Packaging Products | 4223 Edgeland Ave | | | | Royal Oak | MI | 48073 | |
| Brown Dyan | 221 W Somers St | | | | Eaton | OH | 45320 | |
| Brown Earlisha | 1103 N Appersonway | | | | Kokomo | IN | 46901 | |
| Brown Earnl | 1070 Dry Grove Rd | | | | Crystal Spgs | MS | 39059-9304 | |
| Brown Ed | 15 Adair Rd | | | | Liverpool | | L13 9BT | United Kingdom |
| Brown Eddie | 533 Cedarhurst Dr | | | | Jackson | MS | 39206-4011 | |
| Brown Eddie | 3028 Egleston Ave | | | | Flint | MI | 48506 | |
| Brown Edgar | 1970 Big Dry Creek Rd | | | | Puaski | TN | 38478 | |
| Brown Edward | 3855 Cloud Pk Dr A2 | | | | Dayton | OH | 45424 | |
| Brown Edward | 2602 Compton St | | | | Dayton | OH | 45404 | |
| Brown Edward D | 3323 Hackberry St | | | | Cincinnati | OH | 45207-1701 | |
| Brown Efraya | 1043 Kenilworth Se | | | | Warren | OH | 44484 | |
| Brown Elizabeth | 241 Cricklewood Dr | | | | Cortland | OH | 44410 | |
| Brown Elizabeth M | 241 Cricklewood Dr | | | | Cortland | OH | 44410-1610 | |
| Brown Ellen I | 4773 Ridge Rd | | | | Lockport | NY | 14094-9719 | |
| Brown Emily | 3463 Jonathon Dr | | | | Beavercreek | OH | 45434 | |
| Brown Emma L | 5118 Retford Dr | | | | Dayton | OH | 45418-2047 | |
| Brown Emma L | 5118 Retford Dr | | | | Dayton | OH | 45418 | |
| Brown Eon J | 6535 Summer Shores S E | | | | Grand Rapids | MI | 49546-7001 | |
| Brown Eric | 1104 Eagle Nest Dr | | | | Rochester | MI | 48306-1214 | |
| Brown Eric | 1104 Eagle Nest Dr | | | | Rochester | MI | 48306 | |
| Brown Eric M | 1825 Vernon Ln | | | | Superior | CO | 80027 | |
| Brown Erin | 14058 Landings Way | | | | Fenton | MI | 48430 | |
| Brown Ernest | 263 Mcguire Ln | | | | Gerrardstown | WV | 25420 | |
| Brown Estella | 130 Normandy Ave | | | | Rochester | NY | 14619 | |
| Brown Ezra S | 1200 E Bundy | | | | Flint | MI | 48505-2305 | |
| Brown F | 45 Hadleigh Rd | | | | Liverpool | | L32 8TD | United Kingdom |
| Brown Faith | 3203 Wayne Ave Apt B | | | | Dayton | OH | 45420 | |
| Brown Felecia | 140 Royal Circle | | | | Fitzgerald | GA | 31750 | |
| Brown Felicia | 2062 Stewart Dr | | | | Warren | OH | 44485 | |
| Brown Florence | 5510 Lakeview Rd | | | | Cortland | OH | 44410-9555 | |
| Brown Frankie | 575 County Rd 1422 | | | | Cullman | AL | 35058-0565 | |
| Brown Frederick | 7195 Gettysburg Dr | | | | Hudsonville | MI | 49426 | |
| Brown Frederick | 402 Hillside Rd Sw | | | | Decatur | AL | 35601-3938 | |
| Brown Gabrielle S | 1182 Hepplewhite Ct | | | | Westerville | OH | 43081-1143 | |
| Brown Garry W | 221 Thornridge Ln | | | | Mt Morris | MI | 48458-0000 | |
| Brown Gary | 7572 Sycamore Grove Ct | | | | Indianapolis | IN | 46260 | |
| Brown Gary | 846 State Route 72 S | | | | Jamestown | OH | 45335-9502 | |
| Brown Gary | 2517 E Court St | | | | Flint | MI | 48503 | |
| Brown Gary | 14058 Landings Way | | | | Fenton | MI | 48430 | |
| Brown Gary D | 7424 Greinock | | | | Sylvania | OH | 43560 | |
| Brown Gary D | 3324 Brockport Spencerport Rd | | | | Spencerport | NY | 14559-2168 | |
| Brown Gary J | 7424 Grenlock Dr | | | | Sylvania | OH | 43560 | |
| Brown Geo M & Assoc Inc | PO Box 910 | | | | Berea | OH | 44017 | |
| Brown Geo M and Assoc Inc | PO Box 910 | | | | Berea | OH | 44017 | |
| Brown George M & Associates | 1813 Miami Blvd | | | | Fairborn | OH | 45324 | |
| Brown Gerald David | 6908 Engle Rd Unit Kk | | | | Middleburg Heights | OH | 44130 | |
| Brown Geraldine | 8635 Spring Ridge Dr | | | | Petoskey | MI | 49770-9695 | |
| Brown Geraldine | 1644 Mc Alpine Dr | | | | Mt Morris | MI | 48458 | |
| Brown Geraldine | 11370 Mosher Rd | | | | Otisville | MI | 48463-9772 | |
| Brown Gertrude | 936 Huron Ave | | | | Dayton | OH | 45407-1326 | |
| Brown Gertrude | 4074 N 18th St | | | | Milwaukee | WI | 53209-6802 | |
| Brown Gloria | 2895 Lee Dr Se | | | | Bogue Chitto | MS | 39629 | |

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown H Pro Group John Ferrol Dykema Gossett | | 248 Louis St Nw Ste 200 | | | | Grand Rapids | MI | 49503-2688 | |
| Brown Hamilton | | 212 Clubview Dr | | | | Jackson | MS | 39209-3117 | |
| Brown Harold | | 604 E Lemon St Apt A | | | | Fitzgerald | GA | 31750-3717 | |
| Brown Harry L | | 4643 N 51st Blvd | | | | Milwaukee | WI | 53218-5105 | |
| Brown Harry L | | 4630 N 18th St | | | | Milwaukee | WI | 53209 | |
| Brown Harvey L | | 4630 N 18th St | | | | Milwaukee | WI | 53209-6429 | |
| Brown Hay & Stephens | | PO Box 2459 | | | | Springfield | IL | 62705 | |
| Brown Hay and Stephens | | PO Box 2459 | | | | Springfield | IL | 62705 | |
| Brown Hc | | 553 Princess Dr | | | | Liverpool | | L14 9NB | United Kingdom |
| Brown Heidi | | 6380 Thomas Paine Pkwy | | | | Dayton | OH | 45459 | |
| Brown Henry | | 1216 Ransom St | | | | Sandusky | OH | 44870 | |
| Brown Henry | | 4225 Atwood Ln | | | | Bridgeport | MI | 48722 | |
| Brown Herman | | 3483 Jonathon Dr | | | | Beavercreek | OH | 45434-5911 | |
| Brown Hestin | | 139 Hedwig Ave | | | | Cheektowaga | NY | 14211 | |
| Brown Howard | | 385 Livingston Ave | | | | New Brunswick | NJ | 08901 | |
| Brown Howell Tamiko | | 8080 Mile Rd | | | | New Lebanon | OH | 45345 | |
| Brown Iii Oneal | | 2250 N Feederle Dr | | | | Warren | OH | 44484 | |
| Brown Iii Orlander | | 37 Lasalle Ave | | | | Buffalo | NY | 14214 | |
| Brown Irvin | | 820 Lomita St | | | | Flint | MI | 48505 | |
| Brown J | | 5061 Longstreet Pl | | | | Bossier City | LA | 71112-4710 | |
| Brown Jacky | | 38 Stoner St | | | | Albertville | AL | 35951 | |
| Brown Jacqueline | | PO Box 622 | | | | Madison | MS | 39130 | |
| Brown Jacquelyn | | 550 W Stewart | | | | Dayton | OH | 45409 | |
| Brown Jamar | | 1543 Vancouver | | | | Dayton | OH | 45406 | |
| Brown James | | 5728 Westcreek Dr | | | | Trotwood | OH | 45426 | |
| Brown James | | 1362 Feldman Ave | | | | Dayton | OH | 45432 | |
| Brown James | | PO Box 1023 | | | | Pulaski | TN | 38478-1023 | |
| Brown James | | 905 Peachtree St E | | | | Douglas | GA | 31534 | |
| Brown James | | 740 West Bundy Ave | | | | Flint | MI | 48505 | |
| Brown James | | 740 West Bundy Ave | | | | Flint | MI | 48505 | |
| Brown James | | 828 N Euclid Ave | | | | Dayton | OH | 45402-5908 | |
| Brown James | | 1509 Yates Dr | | | | Columbus | OH | 43207 | |
| Brown James C | | 63 Mound St | | | | Dayton | OH | 45402-3320 | |
| Brown James E | | 740 W Bundy Ave | | | | Flint | MI | 48505-0000 | |
| Brown James Lee | David A Hodges Esq | Centre Pl Building | 212 Ctr St | | | Little Rock | AR | 72201-2429 | |
| Brown James Lee And Roseleen | | 1605 Beresford Rd | | | | North Little Rock | AR | 72116 | |
| Brown James Lee And Roseleen | c/o David A Hodges | Attorney At Law | Centre Pl Building | Fifth Fl | | Little Rock | AR | 72201 | |
| Brown James Lee | | 4193 Iowa Terr | | | | Ottawa | KS | 66067 | |
| Brown Janita | | 253 Sundown Trail | | | | Jackson | MS | 39212 | |
| Brown Jason | | 1309 E Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Brown Jay | | 3738 E State Rd 213 | | | | Atlanta | IN | 46031-9589 | |
| Brown Jay | | 3764 Runyon | | | | Dayton | OH | 45416 | |
| Brown Jeffrey | | 5500 Wabash Ave Cm2156 | | | | Terre Haute | IN | 47803 | |
| Brown Jeremy | | 1115 Wenort Ct | | | | Lithonia | GA | 30058 | |
| Brown Jerry | | 10420 Hwy 31 N 323 | | | | Tanner | AL | 35671 | |
| Brown Jerry | | 4444 Douglas Dr | | | | Adrian | MI | 49221 | |
| Brown Jerry M | | 1853 Willow Ave | | | | Niagara Falls | NY | 14305-3049 | |
| Brown Jessica | | 14058 Landings Way | | | | Fenton | MI | 48430 | |
| Brown Jewel | | 3265 Ridgecliff Dr | | | | Flint | MI | 48532 | |
| Brown Jewel | | 3265 Ridgecliff Dr | | | | Flint | MI | 48532 | |
| Brown Jill | | 1556 S Smithville Rd 1 | | | | Dayton | OH | 45410 | |
| Brown Jimmie E | | 4694 S 450 W | | | | Russiaville | IN | 46979-9461 | |
| Brown Jimmy | | 1213 Lr Rd Nw | | | | Hartselle | AL | 35640-8505 | |
| Brown Jo Ann | | 19 Amador Pkwy | | | | Rochester | NY | 14623-4013 | |
| Brown Joe | | 123 Brambury Dr Apt D | | | | Rochester | NY | 14621 | |
| Brown Joel | | 1333 Old Hwy 51 Ne | | | | Brookhaven | MS | 39601 | |
| Brown Joey | | 972 Continental Ct Apt 3 | | | | Vandalia | OH | 45377 | |
| Brown Joey R | | 4905 Del Rio Trl | | | | Wichita Falls | TX | 76310 | |
| Brown John | | 4894 Townline Rd | | | | Sanborn | NY | 14132 | |
| Brown John | | 127 Valentine Dr | | | | Dayton | OH | 45431 | |
| Brown John | | 7031 Academy Ln | | | | Lockport | NY | 14094-5356 | |
| Brown John | | 5305 N Belsay Rd | | | | Flint | MI | 48506 | |
| Brown John | | 203 N Bates Apt 1 | | | | Saginaw | MI | 48602 | |
| Brown John H | | 2292 N River Rd | | | | Warren | OH | 44483-0000 | |
| Brown Jr Alfred | | 369 Franklin Rd | | | | Oak Creek | WI | 53154-6468 | |
| Brown Jonathan | Douglas M Fasciale Esq | c/o Hoagland Longo Moran Dunst & Doukas | Douakas 40 Patterson St PO Box | Pobox 480 | 480 | New Brunswick | NJ | 08903 | |
| Brown Jonathon | | 209 Lawndale Ave | | | | Lebanon | OH | 45036 | |
| Brown Joseph | | 5350 Haverfield Rd | | | | Dayton | OH | 45432 | |
| Brown Joseph | | 8829 E 6th St | | | | Leighton | AL | 35646 | |
| Brown Joyce R | | 413 College St Box 62 | | | | Winnfield | LA | 46076-0062 | |
| Brown Jr Mary Ln | | 1001 E Mary Ln | | | | Oak Creek | WI | 53154-6468 | |
| Brown Jonathan | Douglas M Fasciale Esq | Hoagland Longo Moran Dunst & Doukas | 40 Patterson St | | | New Brunswick | NJ | 08903 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 435 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Jr Charles | | 2839 Beard Rd Ne | | | | Wesson | MS | 39191 | |
| Brown Jr Clyde | | 3427 Dye St | | | | Jackson | MS | 39213 | |
| Brown Jr Danny | | 2114 Wayne Ave | | | | Dayton | OH | 45410 | |
| Brown Jr Earnest M | | 1122 N 14th | | | | Collinsville | OK | 74021 | |
| Brown Jr Fred R | | 4441 Maple Creek Dr | | | | Grand Blanc | MI | 48439-9054 | |
| Brown Jr James E | | 103 E Delavan Ave | | | | Buffalo | NY | 14208-1234 | |
| Brown Jr Jd | | 787 Prospect Ave | | | | Buffalo | NY | 14213 | |
| Brown Jr Joe | | 3810 Mosley Ave | | | | Jackson | MS | 39206 | |
| Brown Jr John | | 619 Walnut Grove Dr | | | | Pearl | MS | 39208 | |
| Brown Jr Ll | | 6311 Forestdale Ave | | | | Dayton | OH | 45427 | |
| Brown Jr Nelson F | | 1800 S Jefferson St | | | | Bay City | MI | 48708-7971 | |
| Brown Jr Raymond | | 751 N Chevrolet Ave | | | | Flint | MI | 48504 | |
| Brown Jr Richard | | 6035 Decker Rd | | | | Franklin | OH | 45005 | |
| Brown Jr Robert L | | 1909 Camrose Ct Sw | | | | Wyoming | MI | 49519-4900 | |
| Brown Jr Thomas | | 3289 Elmers | | | | Saginaw | MI | 48601-4520 | |
| Brown Jr Wallace | | PO Box 121 | | | | Barker | NY | 14012 | |
| Brown Jr Walter R | | 2911 Calle Heraldo | | | | San Clemente | CA | 92673 | |
| Brown Juanita | | 253 Sundown Trail | | | | Jackson | MS | 39212 | |
| Brown Judith | | 3060 Pinegate Dr | | | | Flushing | MI | 48433 | |
| Brown Judith K | | 6460 Nw 60th Ave | | | | Chiefland | FL | 32626 | |
| Brown Judith M | | 9378 Woodside Trail | | | | Swartz Creek | MI | 48473-8534 | |
| Brown Judy | | 1715 19th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Brown Julius | | 2724 Hospital Rd | | | | Saginaw | MI | 48603 | |
| Brown Kalvin J | | 740 W Bundy Ave | | | | Flint | MI | 48505-1945 | |
| Brown Kamilie | | 2947 Thales | | | | Troy | MI | 48085 | |
| Brown Kandace | | 56 Crawford St Apt 4b | | | | Oxford | MI | 48371 | |
| Brown Karen | | 4006 Curundu Ave | | | | Dayton | OH | 45416 | |
| Brown Keion S | | 315 E 12th St B113 | | | | Anderson | IN | 46016-2781 | |
| Brown Katherine H | | 2100 Mccartney Rd | | | | Youngstown | OH | 44505-5017 | |
| Brown Kathleen | | 14 Sawmill Creek Dr | | | | Huron | OH | 44839 | |
| Brown Kathleen | | 3259 Barnett Ln | | | | Bay City | MI | 48706 | |
| Brown Kay | | 505 Burke Ave Se | | | | Attalla | AL | 35954-3626 | |
| Brown Kearney | | 1368 Old Hwy 49 | | | | Florence | MS | 39073 | |
| Brown Keith | | 3586 Crab Orchard Dr | | | | Beavercreek | OH | 45430 | |
| Brown Keith | | 152 W Delason Ave | | | | Youngstown | OH | 44507 | |
| Brown Kelly | | 408 S Sherman St | | | | Eagle | MI | 53119 | |
| Brown Kelly | | Rt 1 Box 227 | | | | Wagoner | OK | 74467 | |
| Brown Kelly | | | | | | Catoosa | OK | 74015 | |
| Brown Kelly | | 1795 Hollywood St Ne | | | | Warren | OH | 44483 | |
| Brown Kenneth | | PO Box 58/0970 | | | | Tulsa | OK | 74158 | |
| Brown Kenneth | | 1913 W Judson Rd | | | | Kokomo | IN | 46901-1717 | |
| Brown Kenneth D | | 6570 E 350 S | | | | Bringhurst | IN | 46913 | |
| Brown Kenneth D | | 6570 E 350 S | | | | Bringhurst | IN | 46913-9602 | |
| Brown Kenneth L | | PO Box 214 | | | | Linden | MI | 48451-0214 | |
| Brown Kenneth R | | 11940 Fieldstone Dr | | | | Collinsville | OK | 74021 | |
| Brown Kent | | 1113 Carlisle Ave | | | | Dayton | OH | 45420 | |
| Brown Kerri | | 4815 Megellan Ave | | | | Trotwood | OH | 45426 | |
| Brown Kerry | | 3917 Valley Brook Dr | | | | Englewood | OH | 45322 | |
| Brown Kerry Lynn | | 4894 Townline Rd | | | | Sanborn | NY | 14132 | |
| Brown Kevin | | 28 Bens Way | | | | Henrietta | NY | 14467 | |
| Brown Kevin R | | 3312 E Stoneway Dr | | | | Sandusky | OH | 44870-5462 | |
| Brown Kimberly | | 1935 Edgeworth Ave | | | | Dayton | OH | 45414 | |
| Brown Kinney | | 161 Granada Ln | | | | Guntersville | AL | 35976 | |
| Brown Kip | | 3259 Barnett Ln | | | | Bay City | MI | 48706 | |
| Brown Kirk | | 9441 Loretta Ave | | | | Fairborn | OH | 45324 | |
| Brown Kirk | | 6405 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Brown Kristin | | 9200 W Lodge Ln | | | | Pendleton | IN | 46064 | |
| Brown L | | 31 Winston Rd | | | | Buffalo | NY | 14216 | |
| Brown L | | 30 Sceptre Rd | | | | Liverpool | | L114TB | United Kingdom |
| Brown Laksha | | 4016 Brenton | | | | Dayton | OH | 45416 | |
| Brown Larry | | 6317 Weybridge Dr | | | | Trotwood | OH | 45426 | |
| Brown Larry | | 2009 Greylwig Dr | | | | Kokomo | IN | 46902 | |
| Brown Larry | | 6094 Tyler Point Dr | | | | Fairfield Twp | OH | 45011 | |
| Brown Larry | | 12109 W Bethel Ave | | | | Muncie | IN | 47304-9728 | |
| Brown Larry | | 622 W Irvine Ave | | | | Florence | AL | 35630-4551 | |
| Brown Larry E | | 4150 Navajo Trl | | | | Jamestown | OH | 45335-1330 | |
| Brown Larry G | | 7922 Holt Springer | | | | Athens | AL | 35614-5898 | |
| Brown Larry L | | PO Box 7 | | | | Clarington | PA | 15828-0007 | |
| Brown Larry L | | PO Box 7 | | | | Clarington | PA | 15828-0007 | |
| Brown Larry L | | 37585 Newcastle Rd | | | | Marietta | GA | 92563 | |
| Brown Larry W | | 1776 W County Rd 50 N | | | | New Castle | IN | 47362-8929 | |
| Brown Lashunda | | 5128 Sun Valley Rd | | | | Jackson | MS | 39206 | |
| Brown Leon | | 1749 4 1 2 Mile Rd | | | | Racine | WI | 53403 | |
| Brown Leotha | | 102 East Highland Dr | | | | Brookhaven | MS | 39601 | |
| Brown Leslie | | 4336 S Water | | | | Sanford | MI | 48657 | |
| Brown Ligaris Geraldine | | 551 Lakeshore Circle No 204 | | | | Auburn Hills | MI | 78326 | |
| Brown Ligaris Geraldine | | 551 Lakeshore Circle No 204 | | | | Auburn Hills | MI | 48326 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 438 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Linda | 5085 Northcutt Pl | | | | Dayton | OH | 45414 | |
| Brown Linda | 3947 Ark Ave | | | | Dayton | OH | 45416 | |
| Brown Linda L | 4449 Bristolwood Dr | | | | Flint | MI | 48507-3722 | |
| Brown Lonnie | 3540 Washington St | | | | Snover | MI | 48472-9701 | |
| Brown Lonzo | 1141 Balfour Rd | | | | Anderson | IN | 46011 | |
| Brown Lorenzo C | 2833 Western Ridge Dr | | | | Cincinnati | OH | 45239-0000 | |
| Brown Lori | 1403 Mc Cormick | | | | Bay City | MI | 48708 | |
| Brown M | 6725 Buncombe Rd Apt 282 | | | | Shreveport | LA | 71129 | |
| Brown M | 4770 Brandt Pike | | | | Riverside | OH | 45424 | |
| Brown M P | 16 Coniston Close | Towenhill | | | Kirkby | | L33 2DA | United Kingdom |
| Brown Mac | 8 Northlawn | | | | Saginaw | MI | 48602 | |
| Brown Makkedah | 113 Hercules St | | | | Wichita Falls | TX | 76311 | |
| Brown Marcia L | 5540 Echo Rd | | | | Columbus | OH | 43230-1105 | |
| Brown Marcus | 2031 Prescott | | | | Saginaw | MI | 48601 | |
| Brown Margaret | 1110 W Broadway | | | | Kokomo | IN | 46901 | |
| Brown Marietta | 226 S Lincoln Rd | | | | Bay City | MI | 48708-9126 | |
| Brown Marilyn L | PO Box 14493 | | | | Saginaw | MI | 48601-0493 | |
| Brown Mark | 2081 Paseo Reforma | | | | Brownsville | TX | 78520 | |
| Brown Mark | 333 Devereaux Dr | | | | Grand Rapids | MI | 49443-9191 | |
| Brown Mark | 1287 Guenther Rd | | | | Dayton | OH | 45427 | |
| Brown Mark | 4073 N Gale Rd | | | | Davison | MI | 48423 | |
| Brown Martindale Pamela | 5467 Naughton Dr | | | | Huber Heights | OH | 45424 | |
| Brown Mary A | 108 Saint Louis Ct | | | | Kokomo | IN | 46902-5942 | |
| Brown Mary C | 6221 Amblewood Dr | | | | Jackson | MS | 39213-7906 | |
| Brown Matthew | 530 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Brown Mattie L | 2435 Ledyard St | | | | Saginaw | MI | 48601-2462 | |
| Brown Mechanical Services | 314 N Redbud Ave | | | | Broken Arrow | OK | 74012 | |
| Brown Melanie | 2823 Hollis Dr Ne | | | | Grand Rapids | MI | 49505 | |
| Brown Melinda | 5118 Retford | | | | Dayton | OH | 45418 | |
| Brown Melissa | 388 Farrell Rd | | | | Vandalia | OH | 45377 | |
| Brown Melissa | 1100 Clanton Rd | | | | Attalla | AL | 35954 | |
| Brown Merlyn B | 5940 Woodhaven Rd | | | | Jackson | MS | 39206-2526 | |
| Brown Michael | 1798 W Racoon Way | | | | Pendleton | IN | 46064 | |
| Brown Michael | 1030 Manassas Dr | | | | Westfield | IN | 46074 | |
| Brown Michael | 3021 Mohican Ave | | | | Kettering | OH | 45429 | |
| Brown Michael | 533 1 2 Lawrence St | | | | Sandusky | OH | 44870 | |
| Brown Michael | 5415 Columbus Ave | | | | Sandusky | OH | 44870-8331 | |
| Brown Michael | 8681 N 675 W | | | | Gaston | IN | 47342 | |
| Brown Michael | 108 Saint Louis Ct | | | | Kokomo | IN | 46902-5942 | |
| Brown Michael | 1640 Washington Rd | | | | Farwell | MI | 48622 | |
| Brown Michael | 5990 Wixnert Rd | | | | Coleman | MI | 48618 | |
| Brown Michael D | 1116 Angel Cir | | | | Terry | MS | 39170-7253 | |
| Brown Michael G & Associates | 3755 Green Ridge Rd | | | | Furlong | PA | 18925-1198 | |
| Brown Michael L | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Brown Michael L | PO Box 383 | | | | Foyil | OK | 74031 | |
| Brown Michael L | PO Box 448 | | | | Clinton | MS | 39060-0448 | |
| Brown Mindi | 1579 Wayne Ave | | | | Dayton | OH | 45410 | |
| Brown Minette | PO Box 24536 | | | | Rochester | NY | 14624-0536 | |
| Brown Mitchell | 2400 S Wabash Ave | | | | Kokomo | IN | 46902 | |
| Brown Molly | 6011 Hillcrest Rd | | | | Newfane | NY | 14108-1245 | |
| Brown Molly | 8992 Canoe Dr | | | | Galloway | OH | 43119 | |
| Brown Monica | 925 Randolph St | | | | Dayton | OH | 45408 | |
| Brown Nakeisha | 3841 White Birch Dr | | | | Baton Rouge | LA | 70814 | |
| Brown Nakeisha | 411 B H Goethert Pkwy Box 10 | | | | Tullahoma | TN | 37388 | |
| Brown Nancy | 409 Kaying Rd | | | | Gadsden | AL | 35903 | |
| Brown Natasha | 2290 Charnwood Dr | | | | Jackson | MS | 39204 | |
| Brown Nathan | 7425 Bart Rd | | | | Tipp City | OH | 45371 | |
| Brown Natosha | 1421 Cypress | | | | Saginaw | MI | 48602 | |
| Brown Neal E | 1412 N Main St | | | | Lapel | IN | 46051-9672 | |
| Brown Nellie | 3450 Penfield Rd | | | | Columbus | OH | 43227 | |
| Brown Nicholas | 85 Ridge Rd #2 | | | | Brookville | OH | 45309 | |
| Brown Nicholas | 317 Berwyn | | | | Birmingham | MI | 48009 | |
| Brown Nicholas | 1620 3rd St SE Apt C | | | | Cullman | AL | 35055-2083 | |
| Brown Nicola | 16 Coniston Close | | | | Towenhill | | L33 2DA | United Kingdom |
| Brown Nicole | 6327 Kings Knoll Rd | | | | Grand Blanc | MI | 48439 | |
| Brown Olson & Wilson Pc | 501 South St | | | | Concord | NH | 03304 | |
| Brown Olson and Wilson Pc | 501 South St | | | | Concord | NH | 03304 | |
| Brown Orville | 804 S Main St | | | | Fairmount | IN | 46928 | |
| Brown P C | 6 Charterhouse Dr | Aintree | Remit Updt 7 00 Ltr | | Liverpool | | L10 8JZ | United Kingdom |
| Brown Packaging | 2642 Gates Ave | | | | Irvine | CA | 92606 | |
| Brown Packaging | 2642 Gates Ave | | | | Irvine | CA | 92606 | |
| Brown Patricia | 818 Harding St Nw | | | | Grand Rapids | MI | 49544 | |
| Brown Patricia | 111 Dellwood Dr | | | | Fairborn | OH | 45324 | |
| Brown Patricia | 126 E Parish St | | | | Sandusky | OH | 44870 | |
| Brown Patricia | 1602 Brookridge Apts 306 | | | | Decatur | AL | 35601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 437 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Patricia | | 7701 Old Birmingham Hwy Lot 12 | | | | Cottondale | AL | 35453 | |
| Brown Patricia | | 130 S Philadelphia St | | | | Dayton | OH | 45403 | |
| Brown Patricia A | | 3601 Balfour Ct Apt 15 | | | | Flint | MI | 48507-1483 | |
| Brown Patrick | | 24540 Star Rd | | | | Florence | MS | 39073-9973 | |
| Brown Patrick | | 6221 Davis Rd | | | | Saginaw | MI | 48604 | |
| Brown Patsy A | | 4444 Douglas Dr | | | | Adrian | MI | 49221-9719 | |
| Brown Paul | | 204 Natalie Dr | | | | Cortland | OH | 44410 | |
| Brown Paul | | 207 E 7th St | | | | Port Clinton | OH | 43452-2433 | |
| Brown Paula | | 3642 Pittsburg Ave | | | | Dayton | OH | 45406 | |
| Brown Paulette | | 249 Andrew Chapel Rd | | | | Branson | MS | 39042 | |
| Brown Paulette S | | 118 Livingston St | | | | Youngstown | OH | 44506 | |
| Brown Philip | | 1124 Meadow Dr | | | | Beavercreek | OH | 45434 | |
| Brown Phyllis H | | 3600 Brown St | | | | Anderson | IN | 46013-4222 | |
| Brown Power V | | 11574 Chrey Ln | | | | Northport | AL | 35475 | |
| Brown Ralph | | 4067 Ctr | | | | Flint | MI | 48506 | |
| Brown Ralph D | | 1209 W Beechwood Ave | | | | Muncie | IN | 47303-3629 | |
| Brown Randall | | 164 Charles Ct | | | | Franklin | OH | 45005 | |
| Brown Randen | | 1421 Cypress St | | | | Saginaw | MI | 48602 | |
| Brown Randy | | 2373 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Brown Randy | | 23331 Mooresville Rd | | | | Athens | AL | 35613-3102 | |
| Brown Randy | | 4245 Royalton Cntr Rd Apt 3 | | | | Gasport | NY | 14067 | |
| Brown Raphel | | 1111 E Butler St | | | | Adrian | MI | 49221 | |
| Brown Raymond | | 1623 Kingston Rd | | | | Kokomo | IN | 46902 | |
| Brown Raymond | | 4333 Rowe Rd | | | | Grand Blanc | MI | 48439 | |
| Brown Rebecca | | 2801 Wells Branch Pkwy | | | | Austin | TX | 78728 | |
| Brown Reg T Ltd | | Log Books Unlimited | 650 Runnymede Rd | | | Toronto | ON | M6S 3A2 | Canada |
| Brown Reinhold E | | 3515 Catterfield Ln | | | | Saginaw | MI | 48601 | |
| Brown Reporting Inc | | 1740 Peachtree St | | | | Atlanta | GA | 30309 | |
| Brown Rhonda | | 2935 Lansing Dr | | | | Dayton | OH | 45420 | |
| Brown Richard | | PO Box 8024 Mo481fra025 | | | | Plymouth | MI | 48170 | |
| Brown Richard | | 5773 Royalton Cnr Rd | | | | Gasport | NY | 14067 | |
| Brown Richard | | 215 Pierce St | | | | Dayton | OH | 45410-1601 | |
| Brown Richard J | | 716 N Eppington Dr | | | | Trotwood | OH | 45426-2520 | |
| Brown Richard L | | 783 Yellowcreek Dr | | | | Centerville | OH | 45458-3363 | |
| Brown Richard W | | 602 W 8th St | | | | Cutler | IN | 46920 | |
| Brown Richard W | | 21194 Edgewater Dr | | | | Port Charlotte | FL | 33952-9102 | |
| Brown Rita | | 572 Herman Ave | | | | Bowling Green | KY | 42104 | |
| Brown Robert | | 116 N Autumn Dr | | | | Rochester | NY | 14626-1336 | |
| Brown Robert | | 10936 E 126th St | | | | Fishers | IN | 46038 | |
| Brown Robert | | 3522 Rosehill Ave | | | | Dayton | OH | 45440-3520 | |
| Brown Robert | | 2661 South St Apt A | | | | Warren | MI | 44483 | |
| Brown Robert | | 20888 Michelldale Ave 1 | | | | Ferndale | MI | 48220-2219 | |
| Brown Robert | | 4839 N Graham Rd | | | | Freeland | MI | 48623 | |
| Brown Robert | | 915 Myrtle St | | | | Syracuse | NY | 13204 | |
| Brown Robert | | 752 Yankee Run Rd | | | | Brookfield | OH | 44438 | |
| Brown Robert | | 8485 Emerick Rd | | | | W Milton | OH | 45383 | |
| Brown Robert | | 539 Stafford Dr | | | | Elyria | OH | 44035 | |
| Brown Robert | | 800 Sherman Ave | | | | Sharon | PA | 16146-3916 | |
| Brown Robert J | | 717 Castle Bay Dr | | | | Hampstead | NC | 28443-2195 | |
| Brown Robert W | | 4839 N Graham | | | | Freeland | MI | 48623-9233 | |
| Brown Robert W | | 3441 Hideaway | | | | Oakland Township | MI | 48306 | |
| Brown Roderick | | 4017 Annapolis Ave | | | | Dayton | OH | 45416 | |
| Brown Rodney R | | 9694 Van Giesen Rd | | | | Reese | MI | 48757-9538 | |
| Brown Roeshon | | 1719 Cooper | | | | Saginaw | MI | 48602 | |
| Brown Ronnie | | Pobox 1327 | | | | Gadsden | AL | 35902 | |
| Brown Roger A | | 103 E George St | | | | Arcanum | OH | 45304-1319 | |
| Brown Ron | | 248 Slater Crescent | Seven Times Sq | | | Oakville Canada | ON | L6K 2C8 | Canada |
| Brown Ron | | 248 Slater Crescent | | | | Oakville | ON | L6K 2C8 | Canada |
| Brown Ronald | | 9417 Perry Rd | | | | Leroy | NY | 14482 | |
| Brown Ronald | | One Financial Ctr | | | | Boston | MA | 02111 | |
| Brown Ronald | | 1980 Hogue Ave | | | | Dayton | OH | 45414 | |
| Brown Ronald | | 2278 Pipeline Ln Ne | | | | Sontag | MS | 39665 | |
| Brown Ronald | | 220 Tuttle Rd | | | | Springfield | OH | 45503 | |
| Brown Ronald | | 604 S Greenland Ln | | | | Yorktown | IN | 47396 | |
| Brown Ronald | | 1119 Danner Ave | | | | Dayton | OH | 45408 | |
| Brown Saffold Mia | | 2159 Burton St Se | | | | Warren | OH | 44484-5210 | |
| Brown Sallie W | | PO Box 75 | | | | Boyne Falls | MI | 49713 | |
| Brown Sally | | 2879 Hidden View Dr Se | | | | Caledonia | MI | 49316-8960 | |
| Brown Samuel | | 17 Partridge Run | | | | Amherst | NY | 14228 | |
| Brown Sandra | | 402 Clr St | | | | Brookhaven | MS | 39601 | |
| Brown Sandra | | 7742 Rattlesnake Rd | | | | Union | MS | 45522 | |
| Brown Scott | | 756 E State Rd 28 | | | | Tipton | IN | 46072 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 438 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brown Scott | | 3026 Crooked Stick Dr | | | | Kokomo | IN | 46902 | |
| Brown Scott | | 4301 Dolan Dr | | | | Flint | MI | 48504 | |
| Brown Scott | | 5144 Warwick Woods Trail | | | | Grand Blanc | MI | 48439 | |
| Brown Shantele | | PO Box 17442 | | | | Dayton | OH | 45417 | |
| Brown Sharonda | | 1340 Avon Pk Dr Apt 7 | | | | Flint | MI | 48503 | |
| Brown Sharon H | | 1406 Cross Creek Circle | | | | Kettering | OH | 45429 | |
| Brown Sharon H | | 1408 Cross Creek Circle | | | | Kettering | OH | 45429 | |
| Brown Sheila | | 6317 Weybridge Dr | | | | Dayton | OH | 45426 | |
| Brown Sheila M Petty Cashier | | Delphi Chassis | 2701 Home Ave | | | Dayton | OH | 45417 | |
| Brown Sheila M Petty Cashier Delphi Chassis | | 2701 Home Ave | | | | Dayton | OH | 45417 | |
| Brown Sherria | | 401 Redwood Ct | | | | Columbia | SC | 29223 | |
| Brown Shirley D | | 2415 Melody Ln | | | | Burton | MI | 48509-1155 | |
| Brown Shonnell | | Pobox 400 | | | | Bridgeport | MI | 48722 | |
| Brown Shurly G | | 9960 Dixie Hwy Apt D | | | | Clarkston | MI | 48348-4269 | |
| Brown Sonja | | 4524 St Johns Ave | | | | Dayton | OH | 45406 | |
| Brown Sr Larry | | 1104 W Fairview Ave | | | | Dayton | OH | 45406-2810 | |
| Brown Star Products Inc | Ron Jokisch | 410 W 8 Mile Rd | PO Box 20430 | | | Ferndale | MI | 48220-2439 | |
| Brown Stephen | | 3109 E 7th St | | | | Anderson | IN | 46012 | |
| Brown Steven | | 155 S 400 E | | | | Anderson | IN | 46017 | |
| Brown Steven | | 411 Lincoln Court Ave | | | | Atlanta | GA | 30329 | |
| Brown Steven | | 4224 N Henderson Rd | | | | Davison | MI | 48423 | |
| Brown Street Children Fund | | Brown St Academy | 2029 N 20th St | | | Milwaukee | WI | 53205 | |
| Brown Street Children Fund Brown Street Academy | | 2029 N 20th St | | | | Milwaukee | WI | 53205 | |
| Brown Sue | | 537 Briggs Rd | | | | Leavittsburg | OH | 44430 | |
| Brown Susan | | 2620 Parish Rd | | | | Midland | MI | 48642 | |
| Brown Susan | | PO Box 678 | | | | Davison | MI | 48423 | |
| Brown Susan | | 3083 Seymour Lake Rd | | | | Oxford | MI | 48371-4250 | |
| Brown Susan Igri | | 286 E Tienken Rd | | | | Rochester Hills | MI | 48306 | |
| Brown Susie M | | 1808 Oxley Dr | | | | Flint | MI | 48504-7098 | |
| Brown Tamika | | 213 E Baltimore | | | | Flint | MI | 48505 | |
| Brown Tango | | 227 Niagara Ave | | | | Dayton | OH | 45405 | |
| Brown Tanya | | 5728 West Creek Dr | | | | Trotwood | OH | 45426 | |
| Brown Tarita | | 1604 Bramoor Dr | | | | Kokomo | IN | 46902 | |
| Brown Terence | | 128 Brookwood Dr | | | | Gadsden | AL | 35903 | |
| Brown Teresa | | 3141 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Brown Teresa | | 5607 Red Carnation Ln | | | | Galloway | OH | 43119 | |
| Brown Teresa L | | 11786 Geni Ct | | | | Mira Loma | CA | 91752-2913 | |
| Brown Terri L | | 8 Sandstone Dr | | | | Spencerport | NY | 14559-1126 | |
| Brown Terry L | | 3417 West York Ct | | | | Rochester | NY | 14586 | |
| Brown Thomas | | 492 Countess Dr | | | | West Henrietta | NY | 14586 | |
| Brown Thomas | | 1200 Stillcreek Dr | | | | Dayton | OH | 45458 | |
| Brown Thomas | | 210 E South St | | | | Arcanum | OH | 45304 | |
| Brown Thomas | | 3707 Montevallo Rd Sw | | | | Decatur | AL | 35603 | |
| Brown Thomas | | 950 Riverbend Dr Apt 54 | | | | Gadsden | AL | 35901 | |
| Brown Thomas | | 70 Sharpsburg Rd | | | | West Blocton | AL | 35184 | |
| Brown Thomas | | 535 Cranbrook Dr | | | | Saginaw | MI | 48603-5706 | |
| Brown Thomas E | | 7224 Basssi Blvd | | | | Bellaire | MI | 49615-9249 | |
| Brown Thomas J | | 1251 Milliken Pl Sa | | | | Warren | OH | 44483-0000 | |
| Brown Tiffany | | 1301 Alabama St | | | | Gadsden | AL | 35901 | |
| Brown Tiffany | | 410 S 4th St | | | | Gadsden | AL | 35901 | |
| Brown Tony | | 335 Rogers Rd | | | | Vienna | OH | 44473-9638 | |
| Brown Tonya | | 5079 5th Ave | | | | Youngstown | OH | 44505-1212 | |
| Brown Traci | | 1615 N Ballenger Hwy | | | | Flint | MI | 48504 | |
| Brown Troy | | 1880 S Gera Rd | | | | Frankenmuth | MI | 48734-9733 | |
| Brown Tyrongela | | 8954 Meyer Ave | | | | Brighton | MI | 48116 | |
| Brown Todd & Heyburn | | 3200 Providian Ctr | | | | Louisville | KY | 40202-3363 | |
| Brown Todd and Heyburn | | 3200 Providian Ctr | | | | Louisville | KY | 40202-3363 | |
| Brown Tonja | | 3241 Elmers Dr | | | | Saginaw | MI | 48601 | |
| Brown Tontaneesha | | 3306 Fulton St | | | | Saginaw | MI | 48601 | |
| Brown Tony | | 44 S Williams Dr | | | | West Milton | OH | 45383 | |
| Brown Tiffany | | 21 Evon Crse | | | | Cortland | OH | 44410 | |
| Brown Traci | | 530 Illinois Ave | | | | Mcdonald | OH | 44437 | |
| Brown Troy | | 6009 West Bogart Rd | | | | Castalia | OH | 44824 | |
| Brown University | | 1316 Briar Rose Dr | | | | Mt Morris | MI | 48458 | |
| Brown University Cashiers Office | | PO Box 1911 | PO Box 1911 | | | Providence | RI | 02912-1911 | |
| Brown University Donation | William Jackson | Brown University Research | Foundation 42 Charlesfield St | | | Providence | RI | 02912 | |
| Brown University Cashiers Office | | PO Box 1911 | | | | Providence | RI | 02912-1911 | |
| Brown Valerie M | | 613 Imo Dr | | | | Dayton | OH | 45404 | |
| Brown Valerie M | | 613 Imo Dr | | | | Dayton | OH | 45404 | |
| Brown Valerie | | 46 E Maplewood Ave | | | | Dayton | OH | 45405 | |
| Brown Verlinda | | 3224 White Beech Ln | | | | Austintown | OH | 44511 | |
| Brown Vernon | | 2636 Ti Lynn Rd | | | | Harrisburg | VA | 22802 | |
| Brown Veronica | | 11208 Herrick Ave | | | | Kansas City | MO | 64134 | |
| Brown Vicki L | | 103 E George St | | | | Arcanum | OH | 45304-1319 | |
| Brown Vickie | | 503 D M L King Jr Dr | | | | Canton | MS | 39046 | |
| Brown Vicky | | 363 Stinson Dr | | | | Dayton | OH | 45427 | |
| Brown Vicky | | 6370 County Rd 87 | | | | Moulton | AL | 35650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 439 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown W | 7895 Roaridge Rd Ne Apt No B | | | | Kansas City | MO | 64151 | |
| Brown W | 1851 Ontario Ave | | | | Dayton | OH | 45414 | |
| Brown Wanda | 137 Seneca Springs Dr | | | | Trinity | AL | 35673 | |
| Brown Ward Traci | 1224 Blairwood Ave | | | | Dayton | OH | 45418-2024 | |
| Brown Warren K | 1855 Campus Dr | | | | Fairborn | OH | 45324-3948 | |
| Brown Wayde | 870 Champion St East | | | | Warren | OH | 44483 | |
| Brown Wayne | 870 Champion Ave E | | | | Warren | OH | 44483-1512 | |
| Brown Wayne R | 3153 Benbow St | | | | Rochester His | MI | 48307-5313 | |
| Brown William | 1453 Fuller Moon Ct | | | | Noblesville | IN | 46060 | |
| Brown William | 5078 Wagoner Ford Rd | | | | Dayton | OH | 45414 | |
| Brown William | 8320 Frederick Pike | | | | Dayton | OH | 45414 | |
| Brown William | 2901 Elva Dr | | | | Kokomo | IN | 46902 | |
| Brown William | 5475 George Dr | | | | Hamburg | NY | 14075-7111 | |
| Brown William | 2421 Annesley St | | | | Saginaw | MI | 48601-1568 | |
| Brown William | 2007 Whittlesey St | | | | Flint | MI | 48503 | |
| Brown William | 1013 Harding Rd | | | | Essexville | MI | 48732 | |
| Brown Willie | 1809 Barth St | | | | Flint | MI | 48504-3101 | |
| Brown Wj | 14 Madryn Ave | | | | Liverpool | | L33 5XZ | United Kingdom |
| Brown Zachary | 303 Hunters Way | | | | Sandusky | OH | 44870 | |
| Browne Carol A | 5808 County Rd 550 | | | | Fitzgerald | GA | 31750 | |
| Browne Carol A | 5808 County Rd 550 | | | | Frankfort | OH | 45628-9759 | |
| Browne Dennis | 3552 4 Mile Rd | | | | Bay City | MI | 48706-9456 | |
| Browne James E | 2819 Mason Rd E | | | | Milan | MI | 48160-9713 | |
| Browne Joel | 10214 Wadsworth Rd | | | | Reese | MI | 48757-9345 | |
| Browne John | 2735 Treat Hwy | | | | Adrian | MI | 49221 | |
| Browne Larry R | 700 N Saginaw St | | | | Saint Charles | MI | 48655-1315 | |
| Browne Patrick R | 7326 S Clement Rd | | | | Oak Creek | WI | 53154-2224 | |
| Browne Sandra C | Language Consultants Inc | 8195 Mulberry Ln | | | Warren | MI | 48093 | |
| Browne Sandra C Language Consultants Inc | 8195 Mulberry Ln | | | | Warren | MI | 48093 | |
| Browne Terry L | 220 Sunview Dr | | | | Saint Charles | MI | 48655-1014 | |
| Browne Thomas | 1018 Taylor Rd | | | | Sandusky | OH | 44870-9347 | |
| Browne V | 80 Carr Ln East | | | | Liverpool | | L11 4SQ | United Kingdom |
| Brownell Barbara A | W163d7483 Charlotte Ct | | | | Muskego | WI | 53150-9711 | |
| Brownell Electric Inc | Component Products | 5690 S | | | Forest Pk | GA | 30050 | |
| Brownell John | 4265 Three Mile Rd | | | | Bay City | MI | 48706 | |
| Brownell Larry | 8450 Keeney Rd | | | | Le Roy | NY | 14482-9129 | |
| Brownell Michael | 131 Oak Ridge Dr | | | | Oak Harbor | OH | 43449 | |
| Browner Anthony | 3730 Herbert St | | | | Cincinnati | OH | 45211 | |
| Browner Cathy | 3730 Herbert Ave | | | | Cincinnati | OH | 45211 | |
| Brownfield David | Po Box 9001259 | PO Box 9001259 | | | Kokomo | IN | 46902 | |
| Brownfield Milton | 3746 Homer | | | | Merrill | MI | 48637 | |
| Browning Andrea | 5193 Pundt Rd Po 162 | | | | Lewisburg | OH | 45338 | |
| Browning Beverly | 27974 Oak Grove Rd | | | | Elkmont | AL | 35620 | |
| Browning Bonnie J | 6927 W 400 S | | | | Russiaville | IN | 46979-9702 | |
| Browning C L | 3692 S County Rd 850 E | | | | Walton | IN | 46994-9196 | |
| Browning Carolyn S | 911 S Cooper St | | | | Kokomo | IN | 46901-5651 | |
| Browning Cheri | 3509 Circle Dr | | | | Flint | MI | 48507 | |
| Browning Coy D | 3109 Off Overlook | | | | Noblesville | IN | 46062-9475 | |
| Browning Davey | 9728 S Union Rd | | | | Miamisburg | OH | 45342-4206 | |
| Browning Ferris Inc | Sandusky District | | | | Louisville | KY | 40290-1259 | |
| Browning Ferris Inc | Po Box 9001259 | PO Box 9001259 | | | Kokomo | IN | 46902 | |
| Browning Ferris Inc Sandusky District | Bfi Service Grp | 1035 Old Brandon Rd | | | Jackson | MS | 39209-3128 | |
| Browning Ferris Industs Of Mn | Great Lakes Medical Facility | 1301 E Alexis Rd | | | Toledo | OH | 43612 | |
| Browning Ferris Industs Of Oh | Niagra District | PO Box 830110 | | | Baltimore | MD | 21283-0110 | |
| Browning Ferris Industries | Po Box 830110 | | | | Baltimore | MD | 21283-0110 | |
| Browning Ferris Industries Inc | Bfi Niagara Dist | 2321 Kenmore Ave | | | Kenmore | NY | 14217-1522 | |
| Browning Ferris Industries Inc | Of Mississippi Inc | PO Box 5457 | | | Greenville | MS | 38704-5457 | |
| Browning Ferris Industries C/o Allied Waste Industries Inc | | | | | | | | |
| Browning Ferris Industries C/o Allied Waste Industries Inc | Victoria Warren | 6711 W 1000 North | | | Mccordsville | IN | 46055 | |
| Browning Ferris Industries Inc | Jonathan R Haden | 2345 Grand Blvd | | | Kansas City | MO | 64108 | |
| Browning Ferris Industries Inc | Bfi 802 Bdiv | PO Box 9001624 | | | Louisville | KY | 40290-162 | |
| Browning Ferris Industries Inc | Western Michigan Dist 1151 | 1040 Market St Sw | | | Grand Rapids | MI | 49503-4893 | |
| Browning Ferris Industries Inc | Bfi | 1040 Market St Sw | | | Grand Rapids | MI | 49503-4893 | |
| Browning Ferris Industries Inc | Sandusky District | 4005 Tiffin Ave | | | Sandusky | OH | 44870 | |
| Browning Ferris Industries Inc | 409 N Hunter St | | K6 From 055855373 | | Anniston | AL | 36201 | |
| Browning Ferris Industries Inc Western Michigan | | | | | | | | |
| Browning Ferris Industries Of | PO Box 9001254 | | | | Louisville | KY | 40290-1254 | |
| Browning Ferris Industries Of | Bfi Of Michigan | 5400 Cogswell Rd | | | Wayne | MI | 48184-1505 | |
| Browning Ferris Industries Of | Carbon Limestone Landfill | 8100 S State Line Rd | | | Lowellville | OH | 44436-9596 | |
| Browning Ferris Industries Of Mississippi Inc | PO Box 9001224 District 0326 | | | | Louisville | KY | 40290-1224 | |
| Browning Gerald | 1307 Horizon Dr | | | | Fairborn | OH | 45324 | |
| Browning Gloria | 1909 Lynbrook St | | | | Flint | MI | 48507 | |
| Browning Gory L | Rr 2 Box 273 | | | | Harts | WV | 25524-9765 | |
| Browning Harold | 23085 Fopper Rd | | | | Athens | AL | 35613-7014 | |
| Browning Jerry | 3509 Ogden Hwy | | | | Adrian | MI | 49221 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 440 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Browning Jr Gonzlee | | 1406 Kipling Dr | | | | Dayton | OH | 45406 | |
| Browning Leon M | | 4044 Burnham St | | | | Saginaw | MI | 48603-6604 | |
| Browning Michael | | 27974 Oak Grove Rd | | | | Elkmont | AL | 35620 | |
| Browning Nick | | 230 Evelyn | | | | Saginaw | MI | 48609 | |
| Browning Pansy I | | 1000 Danbury Dr | | | | Kokomo | IN | 46901-1564 | |
| Browning Richard J | | 2325 S Graham Rd | | | | Saginaw | MI | 48609-9613 | |
| Browning Rick | | 6927 W 400 S | | | | Russiaville | IN | 46979-9702 | |
| Browning Risa | | 5810 E 256th St | | | | Arcadia | IN | 46030-9680 | |
| Browning Robert | | 2917 Anderson Anthony Rd Nw | | | | Warren | OH | 44481-9426 | |
| Browning Thomas | | 6445 W 400 S | | | | Russiaville | IN | 46979-9704 | |
| Browning Tony | | 3491 E 700 N | | | | Windfall | IN | 46076 | |
| Browning Tony M | | 3491 E 700 N | | | | Windfall | IN | 46076-9346 | |
| Browning Transportation Inc | | PO Box 1175 | | | | Florence | KY | 41042-1175 | |
| Browning Transportation Inc | | 1 Imber Dr | | | | Cincinnati | OH | 45218 | |
| Browning Twanneshia | | 5724 Algoma St | | | | Dayton | OH | 45415 | |
| Browning Twannesha | | 601 W Wenger Rd Apt 9 | | | | Englewood | OH | 45322 | |
| Browning Twanisha | | 919 Randolph St | | | | Dayton | OH | 45408 | |
| Browning William E | | 4044 Burnham St | | | | Saginaw | MI | 48603-6604 | |
| Brownleaf Linda | | 3084 S Genessee Rd | | | | Burton | MI | 48519 | |
| Brownleaf Robert | | 5439 Kelar Ave | | | | Flint | MI | 48505-1048 | |
| Brownlee & Company | | 7003 Chadwick Dr | | | | Brentwood | TN | 37027 | |
| Brownlee Bradley James | | 2604 Monterey Bay | | | | Evans | CO | 80620 | |
| Brownlee Darrell A | | 3434 Church St | | | | Saginaw | MI | 48604-2141 | |
| Brownlee David | | 441 North St | | | | Warren | OH | 44483 | |
| Brownlee David W | | 441 North St Nw | | | | Warren | OH | 44483-3721 | |
| Brownlee Morrow | | Engineering Co 12 12 85 Addr C | 7450 Cahaba Valley Rd | | | Birmingham | AL | 35238-0008 | |
| Brownlee Morrow Engineer | Lori Anthony | PO Box 380008 | | | | Birmingham | AL | 35238-0008 | |
| Brownlee Morrow Engineering Co | | 207 Johnston St Ste 203 | | | | Decatur | AL | 35601 | |
| Brownlee Morrow Engineering Co | | 7450 Cahaba Valley Rd | | | | Birmingham | AL | 35242-6303 | |
| Brownlee Morrow Engineering Co | | PO Box 380008 | | | | Birmingham | AL | 35238-0008 | |
| Brownlee Morrow Engineering Co | | 5560 Commerce Blvd E | | | | Mobile | AL | 36619 | |
| Brownlee Sarah | | 4136 Sheraton Dr | | | | Flint | MI | 48532 | |
| Brownlie Timothy | | 37 Willow Pond | | | | Saginaw | MI | 48603-1818 | |
| Brownrigg Gary | | 7545 Hospital Rd | | | | Freeland | MI | 48623-8609 | |
| Browning N | | 12 Heathergreen Court | Walton | | | Liverpool | | L4 8UY | United Kingdom |
| Browns Hunterdon Intl | | 963 Route 173 | | | | Bloomsbury | NJ | 08804-3138 | |
| Browns Lawn Service Inc | | 1980 Hogue Ave | | | | Dayton | OH | 45414 | |
| Brownschidle Daniel | | 410 Washburn St | | | | Lockport | NY | 14094 | |
| Brownschidle Daniel | | 8110 Mile Rd | | | | East Amherst | NY | 14051 | |
| Brownschidle Laura | | 410 Washburn St | | | | Lockport | NY | 14094 | |
| Brownson Debra | | 1135 Blakley Dr | | | | Dayton | OH | 45403 | |
| Brownson Pamela | | 447 E Russell Ave | | | | Milwaukee | WI | 53207 | |
| Brownstein & Zeidman Pc | | 1401 New York Ave Nw Ste 900 | | | | Washington | DC | 20005-2102 | |
| Brownstein and Zeidman Pc | | 1401 New York Ave Nw Ste 900 | | | | Washington | DC | 20005-2102 | |
| Brownstein Zeidman And Lore | | 1401 New York Ave Nw Ste 900 | | | | Washington | DC | 20005 | |
| Brownsville Chamber Of Commerc | Cristina Caballero | 1600 E Elizabeth St | | | | Brownsville | TX | 78521 | |
| Brownsville Comm Cleaning Crew | | 764 Pido Verde | | | | Brownsville | TX | 78521 | |
| Brownsville Investment Grpno 1 | | C O Oakcrest Management | PO Box 3817 | | | | Brownsville | TX | 78520 | |
| Brownsville Investment Grpno 1 'c O Oakcrest Management | | PO Box 3817 | | | | Brownsville | TX | 78520 | |
| Brownsville ISD | Brownsville ISD | PO Box 4050 | | | | Brownsville | TX | 78523-4050 | |
| Brownsville ISD | | PO Box 4050 | | | | Brownsville | TX | 78523-4050 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Brownsville ISD | | PO Box 4050 | | | | Brownsville | TX | 78523-4050 | |
| Brownsville Isd Tax Office | | Brownsville Isd Tax Office | | | | Brownsville | TX | 78523 | |
| Brownsville Isd Tx | | PO Box 3817 | | | | Brownsville | TX | 78520 | |
| Brownsville Jd Enterprises Inc | | 3572 Dan Patch Ct | | | | Hamilton | OH | 45011-5512 | |
| Broyles Deborah J | | 1323 Holly Ave | | | | Dayton | OH | 45410 | |
| Broyles Scott | | 8039 Superior St | | | | Masury | OH | 44438-9748 | |
| Broz Charles | | 229 Dunavant Dr | | | | Rockford | TN | 37853-3065 | |
| Brozelco Inc | | 1677 Laura Ln | | | | Mineral Ridge | OH | 44440-9301 | |
| Brozer Philip | | 5 Arms Blvd Apt 8 | | | | Niles | OH | 44446 | |
| Brozman Deborah | | 5735 Sarah Ave Nw | | | | Warren | OH | 44483-1158 | |
| Brozman Leonard J | | 14505 Beyer Rd | | | | Saginaw | MI | 48601 | |
| Brozovic Connie | | 11874 Stoney Ridge | | | | Brighton | MI | 48114 | |
| Brozovich Todd | | 3914 Magness Dr | | | | Crystal Lake | IL | 60012 | |
| Brp Us Inc | Accounts Payable | PO Box 597 | | | | Sturtevant | WI | 53177 | |
| Brp Us Inc | | 565 Rue De La Montagne | | | | Valcourt | QC | J0E 2L0 | Canada |
| Brp Us Inc | Accounts Payable | 565 Rue De La Montagne | | | | Valcourt | QC | J0E 2L0 | Canada |
| Brrt Transport Inc | | 3174 Buckland Ave | | | | Fremont | OH | 43420 | |
| Brua John D | | 2273 Beiloak Dr | | | | Kettering | OH | 45440-2005 | |
| Brubaker & Associates Inc | | 1215 Fern Ridge Pky Ste 208 | | | | Saint Louis | MO | 63105 | |
| Brubaker & Associates Inc | | 1215 Fern Ridge Pkwy Ste 208 | | | | Saint Louis | MO | 63141 | |
| Brubaker & Associates Inc | | PO Box 412000 | | | | St Louis | MO | 63141-2000 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brubaker & Associates Inc | | Post Office Box 412000 | | | | Saint Louis | MO | 63141-2000 | |
| Brubaker and Associates Inc | | PO Box 412000 | | | | St Louis | MO | 63141-2000 | |
| Brubaker Earl | | S85 W18634 Jean Dr | | | | Muskego | WI | 53150 | |
| Brubaker Gregory | | 25 Susanne Dr | | | | West Milton | OH | 45383 | |
| Brubaker Johnny | | 415 E Keegan St | | | | Deerfield | MI | 49238 | |
| Brubaker Linda O | | 6537 S 125w | | | | Peru | IN | 46970 | |
| Brubaker Linda O | | 6537 S 125 W | | | | Peru | IN | 46970-7765 | |
| Brubaker Odilia | | S88 W18620 Jean Dr | | | | Muskego | WI | 53150 | |
| Brubaker Patrick | | 2530 Sterns Dr | | | | Saginaw | MI | 48609 | |
| Brubaker Phyllis | | 1117 Rudsel Dr | | | | Kokomo | IN | 46901-1937 | |
| Brubaker Timothy | | 4205 Michael Dr | | | | Kokomo | IN | 46902 | |
| Brubaker Transfer Inc | | PO Box 430 | | | | Goodfield | IL | 61742 | |
| Brubaker Valerie | | 2790 Harrington | | | | Rochester His | MI | 48307 | |
| Bruce A Akins Attorney At Law | | 1001 Texas Ave Ste 500 | | | | Houston | TX | 77002 | |
| Bruce A Mc Nally | | | 2026 S Elms Rd | | | Swartz Creek | MI | 18032-7686 | |
| Bruce A Thomsas Trust | | C O Bruce A Thomas Trustee | 2026 S Elms Rd | | | Swartz Creek | MI | 48473 | |
| Bruce Adair | | 2971 W Indiana St | | | | Summitville | IN | 46070 | |
| Bruce Appolinelli | | 3345 Hines Rd | | | | Gahanna | OH | 43230 | |
| Bruce Ainsworth | | 109 Audubon Point Dr | | | | Brandon | MS | 39047 | |
| Bruce Anca | | 6536 Tillie St | | | | Dayton | OH | 45424 | |
| Bruce And Morgan | | Acct Of Debbie Chavez | Case Cs 94 95 | 201 Robert S Kerr Ste 1000 | | Oklahoma City | OK | 44060-0142 | |
| Bruce And Morgan Acct Of Debbie Chavez | | Case Cs 94 95 | 201 Robert S Kerr Ste 1000 | | | Oklahoma City | OK | 73102 | |
| Bruce Bailey | | W2628 Sugarloaf Ln | | | | Elkhorn | WI | 53121 | |
| Bruce Barnett | | 20945 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Bruce Bender | | 2240 Stellre Dr | | | | Saginaw | MI | 48603 | |
| Bruce Bishop | | 86 Clark Ave | | | | Rochester | NY | 14609 | |
| Bruce Bishop | | 1203 Chevington Ct | | | | Centerville | OH | 45459 | |
| Bruce Blackmon | | 1802 Wabash Ave | | | | Flint | MI | 48504 | |
| Bruce Bonnie I | | 2510 Dover St | | | | Anderson | IN | 46013-3130 | |
| Bruce Bradley | | 2843 Marisa Court | | | | Riverside | CA | 92503 | |
| Bruce Braun | | 3310 Weiss St | | | | Saginaw | MI | 48602 | |
| Bruce Broecker | | 734 Walnut St | | | | Lockport | NY | 14094 | |
| Bruce Broecker | | 5651 New Milford Rd | | | | Ravenna | OH | 44266 | |
| Bruce Brown | | PO Box 579 | | | | Galveston | IN | 46932 | |
| Bruce Brown | | 211 Sharon Hills Dr | | | | Jackson | MS | 39212 | |
| Bruce Brusewitz | | 3209 W Plaza Dr | | | | Franklin | WI | 53132 | |
| Bruce Budd | | 3658 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Bruce Burns | | 11080 Farrand Rd | | | | Otisville | MI | 48463 | |
| Bruce Busch Ke | | 4124 W Central Ave | | | | Franklin | WI | 53132 | |
| Bruce Bush | | 1719 Ashworth Dr | | | | Vandalia | OH | 45377 | |
| Bruce Byrd | | PO Box 61041 | | | | Dayton | OH | 45406 | |
| Bruce C Wheeler | Marc C Panepinto | C O Morriscantorlukasikotoole &sarepunto | 1000 Liberty Building | 420 Main St | | Buffalo | NY | 14202 | |
| Bruce C Wheeler | | 9792 Chestnut Ridge Rd | | | | Middleport | NY | 14105 | |
| Bruce Cathleen S | | 7907 Harvestmoon Dr | | | | Reynoldsburg | OH | 43068 | |
| Bruce Chris | | 1125 Dunaway St Apt E | | | | Miamisburg | OH | 45342 | |
| Bruce Combes | | 504 Buckeye Dr | | | | Eaton | OH | 45320 | |
| Bruce Compton | | 7798 Oak Rd | | | | St Helen | MI | 48656 | |
| Bruce Cordray | | 6210 Alter Rd | | | | Dayton | OH | 45424-3546 | |
| Bruce Dennel | | 821 Faulkner Ave | | | | Dayton | OH | 45407 | |
| Bruce Dennis | | 177 Minnick St | | | | Franklin | OH | 45005 | |
| Bruce Derrick | | 3212 Harvard | | | | Dayton | OH | 45406 | |
| Bruce Diamond Corp | Dennis Or Bob | 1231 County St | | | | Attleboro | MA | 02703 | |
| Bruce Diaz | | 810 Wall St | | | | Iowa Pk | TX | 76367 | |
| Bruce Dollar | | 6797 Walmore Rd | | | | Niagara Falls | NY | 14304 | |
| Bruce Donaldson | | 2204 Cottonwood Dr | | | | Anderson | IN | 46012 | |
| Bruce Douglass | | 115 Consutt Ave | | | | Kokomo | IN | 46901 | |
| Bruce Durst | | 1103 Greenbriar Dr | | | | Anderson | IN | 46012 | |
| Bruce Durst | | 3160 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Bruce Eby | | 670 Maegham Ct | | | | Tipp City | OH | 45371 | |
| Bruce Ennst | | PO Box 191 | | | | Lennon | MI | 48449 | |
| Bruce Field | | 8530 N Ohr Rd | | | | Freeland | MI | 48623 | |
| Bruce Fobear | | 5700 Canada Rd | | | | Birch Run | MI | 48415 | |
| Bruce Fox Inc | | Dept 5115 PO Box 740071 | | | | Louisville | KY | 40201-7441 | |
| Bruce Fox Inc | | 1909 McDonald Ln | | | | New Albany | IN | 47150 | |
| Bruce Fuller | | 631 Campbell St | | | | Flint | MI | 48507 | |
| Bruce G V | | 21 Greenlocres Dr | | | | Formby | | L37 2LX | United Kingdom |
| Bruce Garrdrson | | 3730 Chula Vista Dr Sw | | | | Decatur | AL | 35603 | |
| Bruce George | | 9377 Olive Rd | | | | Whitaker | MI | 48862 | |
| Bruce Gibbs | | 6401 Magill | | | | Castalia | OH | 44824 | |
| Bruce Gorzka | | 4630 Theresa Ln | | | | Niagara Falls | NY | 14305 | |
| Bruce Grace | | 274 Carriage Cove Rd | | | | Cadiz | KY | 42211 | |
| Bruce Grantham | | 679 100th St Se | | | | Byron Ctr | MI | 49315 | |
| Bruce Greene | | 1330 Brookedge Dr | | | | Hamin | NY | 14464 | |
| Bruce Griffith | | 929 Ioia Ave | | | | Dayton | OH | 45404 | |
| Bruce Hann | | 2626 Stony Point Rd | | | | Grand Island | NY | 14072 | |
| Bruce Hansen | | 109 East Madison | | | | Sandusky | OH | 44870 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 442 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Harris Glen | | 5801 Seven Gables | | | | Dayton | OH | 45426 | |
| Bruce Hensley | | 2621 Valley Pl | | | | Dayton | OH | 45449 | |
| Bruce Herman | | 645 Peru Olena Rd | | | | Norwalk | OH | 44857 | |
| Bruce Horton | | 2453 Lavelle Rd | | | | Flint | MI | 48504 | |
| Bruce Infantino | | 22 Frances Dr | | | | Rochester | NY | 14606 | |
| Bruce J Phillips | | 1301 W Ocala St | | | | Broken Arrow | OK | 74011 | |
| Bruce James | | 2834 W 1000 S | | | | Pendleton | IN | 46064 | |
| Bruce Jenkins Sr | | PO Box 894 | | | | Ocilla | GA | 31774 | |
| Bruce Joseph | | PO Box 129 | | | | W Alexandria | OH | 45381-9302 | |
| Bruce Kimsland | | 2334 Forestdean Ct | | | | Dayton | OH | 45459 | |
| Bruce Klein | | 1219 Central Ave | | | | Sandusky | OH | 44870 | |
| Bruce L | | 20 Jesmond St | Wavertree | | | Liverpool | | L15 1EX | United Kingdom |
| Bruce Landers | | 1913 Grissom Av Sw | | | | Decatur | AL | 35603 | |
| Bruce Lankford | | 17 Cambridge Rd | | | | Edison | NJ | 08817 | |
| Bruce Larkin | | 4075 E Burt Rd | | | | Montrose | MI | 48457 | |
| Bruce Laubacker | | 8757 Lakeview Dr | | | | Baker | MI | 14012 | |
| Bruce Lloyd | | 8463 Fletcher Rd | | | | Grand Blanc | MI | 48439 | |
| Bruce Luneke | | 744 S Linden Ave | | | | Miamisburg | OH | 45342 | |
| Bruce M Keiper Marshal | | Acct Of Joseph Rodriguez | Case 83726 | PO Box 656 | | Santa Barbara | CA | 56641-8088 | |
| Bruce M Keiper Marshal Acct Of Joseph Rodriguez | | Case 83726 | PO Box 656 | | | Santa Barbara | CA | 93102 | |
| Bruce Martin | | 1003 Sterling St | | | | Bay City | MI | 48706 | |
| Bruce Mcdonald Jr | | 709 W Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Bruce McKinley | | PO Box 225 | | | | Georgetown | IL | 61846 | |
| Bruce Michael | | 6785 Hoggath Rd | | | | Greenville | OH | 45331 | |
| Bruce Miller | | 425 Balsam Dr | | | | Davison | MI | 48423 | |
| Bruce Moen | | 2211 Hasler Lake Rd | | | | Lapeer | MI | 48446 | |
| Bruce Moore | | 925 Welmeier Ave | | | | Dayton | OH | 45410-2908 | |
| Bruce Nathan | | 1031 Biloxi St | | | | Jackson | MS | 39203 | |
| Bruce Nelson | | 2076 N Thomas | | | | Saginaw | MI | 48609 | |
| Bruce Neymeyer | | 514 Brown St | | | | Alma | MI | 48801 | |
| Bruce Plastic Inc | | Po Drawer 789 | | | | Gallatin | TN | 37066 | |
| Bruce Plastic Inc | | 1061 Hwy 109 North | | | | Gallatin | TN | 37066 | |
| Bruce R Lille Pc | | 321 West Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Bruce R Smith Limited | | R R 2 | | | | Simcoe | ON | N3Y 4K5 | Canada |
| Bruce Rasmusson | | 355 Mercer Ave | | | | Rochester | NY | 14606 | |
| Bruce Ratkos | | 9092 Corinne St | | | | Plymouth | MI | 48170 | |
| Bruce Redman | | 4311 Hoagland Blackfold Rd | | | | Cortland | MI | 44410 | |
| Bruce Rigg | | 4320 Nohapin | | | | Merrill | MI | 48637 | |
| Bruce Rininger | | 9929 Green Dr | | | | Windham | OH | 44288 | |
| Bruce Robert | | 13841 Privett Loop Rd | | | | Northport | AL | 35475 | |
| Bruce Rochell | | 3151 Autumn Dr | | | | Anderson | IN | 46012 | |
| Bruce Roy L | | 6376 Free Soil Rd | | | | Georgetown | OH | 45121-8244 | |
| Bruce Russ | | 4628 Michelle Dr | | | | Saginaw | MI | 48601 | |
| Bruce Russell | | PO Box 27 | | | | Munger | MI | 48747 | |
| Bruce Russell | | N3364 Cobb Rd | | | | Elkhorn | WI | 53121 | |
| Bruce Schupbach | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Bruce Schwartzlow | | 1402 Runnymead Av Sw | | | | Decatur | AL | 35601 | |
| Bruce Shelberg | | 3712 T2 Sheridan Rd | | | | Racine | WI | 53403 | |
| Bruce Soppe | | 716 Oakridge Dr | | | | Rochester | NY | 14617 | |
| Bruce Sparks | | 3302 Oak St | | | | Decatur | AL | 35603 | |
| Bruce Stone | | 208 Vine St | | | | Chesterfield | IN | 46017 | |
| Bruce Stotz | | 205 Riverbase Blvd | | | | Crestview | FL | 32536 | |
| Bruce Surtley | | 2705 Saint Dennis Ct | | | | Kokomo | IN | 46902 | |
| Bruce Suzanne | | 4230 Warbler Dr | | | | Flint | MI | 48532 | |
| Bruce Szczepanski | | 16 Rock Creek | | | | Pittsford | NY | 14534 | |
| Bruce Technologies | David Cecia | 18 Esquire Rd | | | | North Billerica | MA | 01862 | |
| Bruce Technologies | David Cicia | 131 South Clark Dr | | | | Tempe | AZ | 85281 | |
| Bruce Technologies Inc | | 3445 Bridgeport Dr | | | | North Billerica | MA | 01862-250 | |
| Bruce Technologies Inc | | 18 Esquire Rd | | | | North Billerica | MA | 01862-250 | |
| Bruce Thomas E | | 1031 Biloxi St | | | | Jackson | MS | 39203-3102 | |
| Bruce Tucker | | 2424 Danube Ct | | | | Kettering | OH | 45420 | |
| Bruce Vanblaircom | | 6930 Melbourne Rd | | | | Saginaw | MI | 48604 | |
| Bruce Vaughn | | 407 S Van Buren St | | | | Wilmington | DE | 19805 | |
| Bruce Wale | | 17 C Crinthia St | | | | Lockport | NY | 14094 | |
| Bruce Wallace | | 9455 Salem Church Rd | | | | Canal Witchsf | OH | 43110 | |
| Bruce Ward | | 9452 W Cr 100 N | | | | Logansport | IN | 46947 | |
| Bruce Wargin | | 1671 Lincoln Ct | | | | Rockford | MI | 49341 | |
| Bruce Wargin | | 4903 N 72nd St | | | | Milwaukee | WI | 53218 | |
| Bruce Webb | | 3706 Beechwood | | | | Flint | MI | 48506 | |
| Bruce Welch | | 2911 E Whittaker Ave | | | | St Francis | WI | 53235 | |
| Bruce Wentworth | | 7635 Venice His Dr Ne | | | | Warren | OH | 44484-1505 | |
| Bruce Wiebusch Communications | | Inc | 3445 Bridgeport Dr | | | North Omsted | OH | 44070 | |
| Bruce Wiebusch Communications Inc | | 3445 Bridgeport Dr | | | | North Omsted | OH | 44070 | |
| Bruce William | | 2069 W Bc Fonoslvile Rd | | | | Unionville | MI | 48767 | |
| Bruce Williams | | 4032 W Southland Dr | | | | Franklin | WI | 53132 | |
| Bruce Winters | | 724 N Sandusky St | | | | Bellevue | OH | 44811 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 443 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bruce Wynn | | 7428 E Rt 245 | | | | Newberg | OH | 43060 | |
| Bruckis Zeiler | | 221 Desmond Dr | | | | Tonawanda | NY | 14150 | |
| Bruch Mark | | 3141 Woodfield Dr | | | | Kokomo | IN | 46902 | |
| Bruck Law Offices | | 322 E Michigan St 6th Flr | | | | Milwaukee | WI | 53202 | |
| Bruckem Edward A | | 5195 Westland Dr | | | | New Carlisle | OH | 45344-7652 | |
| Bruckem William L | | 2481 S Linda Dr | | | | Bellbrook | OH | 45305-1538 | |
| Bruckman Lisa | | 6330 Stoneheath | | | | Grand Blanc | MI | 48439 | |
| Bruckman Steven | | 11050 Langdon Dr | | | | Clio | MI | 48420-1542 | |
| Bruckner Brian | | 5810 N 36th St | | | | Milwaukee | WI | 53209 | |
| Bruckner Supply Coinc | | 36 Harbor Pk Dr | | | | Port Washington | NY | 11050 | |
| Bruckner Supply Company Inc | | 36 Harbor Pk Dr | 36 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Bruckner Supply Company Incorporated | | Division Of Wesco | 36 Harbor Pk Dr | | | Port Washington | NY | 11050 | |
| Bruder Eric | | PO Box 208 | | | | West Henrietta | NY | 14586 | |
| Bruder Gary S | | 65 Borman St | | | | Flushing | MI | 48433-9308 | |
| Bruder John | | 6152 Lancaster Dr | | | | Flint | MI | 48532-3215 | |
| Bruder Lynn M | | 65 Borman | | | | Flushing | MI | 48433-9308 | |
| Bruder Max & Sons Inc | | Max Paints | 2036 S Scatterfield Rd | | | Anderson | IN | 46016 | |
| Bruder Melissa | | W261 S8350 Faulkner Rd | | | | Mukwonago | WI | 53149-9629 | |
| Bruder Michael | | W261 S8350 Faulkner Rd | | | | Mukwonago | WI | 53149-9629 | |
| Bruderer Machinery Inc | | 1200 Hemricks Causeway | | | | Ridgefield | NJ | 07657 | |
| Bruel & Kjaer | | C L Tron Corp | 1169 Pittsford Victor Rd Ste 1 | | | Pittsford | NY | 14534 | |
| Bruel & Kjaer Instruments | | 480 W 3rd Ave Dr | | | | Broomfield | CO | 80020 | |
| Bruel & Kjaer Instruments Inc | | 5400 Dupont Circle Ste E | | | | Milford | OH | 45150-2735 | |
| Bruel & Kjaer Instruments Inc | | Bruel & Kjaer Instruments | 2117 S 48th St Ste 107 | | | Tempe | AZ | 85282 | |
| Bruel & Kjaer Instruments Inc | | 721 N Eckhoff St | | | | Orange | CA | 92668 | |
| Bruel & Kjaer North Amer Inc | | Fmly Spectris Technologies Inc | 2815 Colonnades Ct | | | Norcross | GA | 30071 | |
| Bruel & Kjaer North America In | | 22501 Network Pl | | | | Chicago | IL | 60673 | |
| Bruel & Kjaer North America In | | 2815 Colonnades Ct | | | | Norcross | GA | 30071 | |
| Bruel & Kjaer North American Inc | | 2815 Colonnades Ct | | | | Norcross | GA | 30071 | |
| Bruel & Kjaer UK Limited | | Rutherford Close | | | | Stevenage | | SG12ND | United Kingdom |
| Bruel and Kjaer | Sales | A Division Of Spectris Tech | Bedford Houselodge | | | Norcross | GA | 30071 | |
| Bruen Debra | | PO Box 223 | 2815 Colonnades Ct | | | Tecumseh | MI | 49286 | |
| Bruesewitz Judith | | 3328 S Delaware Ave | | | | Milwaukee | WI | 53207-3704 | |
| Bruett Scott | | 184 Carol Jean Way | | | | Branchburg | NJ | 08876 | |
| Bruette Richard | | 4500 W 9 Mile Rd | | | | Caledonia | WI | 53108 | |
| Bruewer Michael D | | 103 S 5th St | | | | Miamisburg | OH | 45342-2846 | |
| Bruff Gary | | 4209 Chesaning Rd | | | | Chesaning | MI | 48616 | |
| Bruff Kelvin | | 2097 Aia St | | | | Burton | MI | 48519 | |
| Bruggeman Michael | | 220 Volusia Ave | | | | Dayton | OH | 45409 | |
| Bruggeman Michael | | 220 Volusia Ave | | | | Dayton | OH | 45409 | |
| Bruggeman Thomas | | 401 The Alameda | | | | Middletown | OH | 45044 | |
| Bruggeman Timothy | | 4609 Rosemont Court | | | | Middletown | OH | 45042 | |
| Brugger David L | | 6907 Tomer Rd | | | | Clayton | MI | 49235-9747 | |
| Brugger Stacie | | 9147 Orchard View Dr | | | | Grand Blanc | MI | 48439-8008 | |
| Brugger Stacie H | | 9147 Orchard View Dr | | | | Grand Blanc | MI | 48439-8008 | |
| Brugger Thomas | | 3383 Roblin Rd | | | | Fenton | MI | 48430 | |
| Brugger William J | | 1199 N Gale Rd | | | | Davison | MI | 48423-2505 | |
| Brugola M | | 26 Delph Pk Ave | Aughton | | | Ormskirk | | L39 6DG | United Kingdom |
| Bruhn & Bruhn Fire Protection | | Inc | 3363 Jim Warren Rd | 100 Summer St | | Spring Hill | TN | 37174 | |
| Bruhn & Bruhn Fire Protection Inc | | 3363 Jim Warren Rd | | | | Spring Hill | TN | 37174 | |
| Bruin Sabrina | | 310 Superior Ave Apt A | | | | Dayton | OH | 45406 | |
| Bruning J Paul | | 1947 Reiden Ave Sw | | | | Wyoming | MI | 49509-1322 | |
| Bruning Larry | | 6871 Valleyview Ave | | | | Jenison | MI | 49428-8175 | |
| Bruker Axs Inc | | PO Box 689896 | | | | Milwaukee | WI | 53268-9896 | |
| Bruker Axs Inc | Lee Harrington | 6300 Enterprise Ln | | | | Madison | WI | 53719-1173 | |
| Bruker Optics | | | Nixon Peabody LLP | | | Boston | MA | 02110-2131 | |
| Bruker Optics | | 19 Fortune Dr | | | | Billerica | MA | 01821 | |
| Bruker Optics | | 19 Fortune Dr | | | | Billerica | MA | 01821 | |
| Bruman Lewis G | | 1861 Fairview Rd | | | | West Branch | MI | 48661-9527 | |
| Brumbach Matthew | | 204 White Course F | | | | University Pk | PA | 16802 | |
| Brumbach Matthew | | 204 White Course F | | | | University Pk | PA | 16802 | |
| Brumback Carol B | | 107 Anstead Dr | | | | Summerville | SC | 29485-5601 | |
| Brumback James R | | 1006 S Adelaide St | | | | Fenton | MI | 48430-2238 | |
| Brumback Neal F | | 4115 Delaware St | | | | Anderson | IN | 46013-4341 | |
| Brumbaugh Brooke | | 1512 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Brumbaugh Laura | | 1512 Fairway Dr | | | | Kokomo | IN | 46901 | |
| Brumley Ralph | | 40 W Main | | | | Berlin Hgts | OH | 44814 | |
| Brumlik G | | 6803 Shorewood Dr | | | | Arlington | TX | 76016 | |
| Brumfield Mable | | 5058 N 86th St | | | | Milwaukee | WI | 53218-4036 | |
| Brumfield Olivia | | 5513 Autumn Woods Dr Apt 9 | | | | Trotwood | OH | 45426 | |
| Brumfield Phillip | | PO Box 148 | | | | Brookhaven | MS | 39601 | |
| Brumfield Roger | | 4596 E 100 S | | | | Anderson | IN | 46017 | |
| Brumfield Rollo | | 2221 Sloane St | | | | Jackson | MS | 39204 | |
| Brumley Gloria | | 8109 Flintlock | | | | Mt Morris | MI | 48458-2719 | |
| Brumley Gloria | | 8109 Flintlock | | | | Mt Morris | MI | 48458-2719 | |
| Brumley Gloria | | 8109 Flintlock | | | | Mt Morris | MI | 48458-2719 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 444 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brumley Jane | | 7322 S Trenton Avenu | | | | Tulsa | OK | 74136 | |
| Brumm Christopher | | 16101 Baldwin Circle | | | | Holly | MI | 48442 | |
| Brummett Grace L | | 3838 West State 256 | | | | Hanover | IN | 47243-0000 | |
| Brummett Mark A | | 3838 W State Rd 256 | | | | Hanover | IN | 47243-9028 | |
| Brummett Phillip | | 1609 Edendale Rd | | | | Dayton | OH | 45432 | |
| Brummett Phillip L | | 1609 Eden Dale Rd | | | | Dayton | OH | 45432 | |
| Brun Kenneth | | 512 Lantern Glow Ct | | | | Lebanon | OH | 45036 | |
| Brun Thomas | | 785 Beckley Farm Way | | | | Springboro | OH | 45066 | |
| Brundage Linda | | 55140 Woods Ln | | | | Shelby Township | MI | 48316 | |
| Bruneel Perry | | 3110 Country | | | | Bay City | MI | 48706 | |
| Brunell Aaron | | 605 52nd St | | | | Sandusky | OH | 44870 | |
| Brunelle James | | 27637 Dartmouth | | | | Madison Heights | MI | 48071 | |
| Bruner Corp | | PO Box 4050 | | | | Hilliard | OH | 43026-4050 | |
| Bruner Corp | | 3637 Lacon Rd | | | | Hilliard | OH | 43026-4050 | |
| Bruner James | | 3790 Shroyer Rd | | | | Kettering | OH | 45429 | |
| Bruner Janice | | 368 Rosewae Ave | | | | Cortland | OH | 44410 | |
| Bruner Patricia | | 217 East North Ave | | | | Waverly | OH | 45690 | |
| Bruner Steven | | Pobox 274 | | | | West Milton | OH | 45383 | |
| Bruner Thomas | | 820 Lancisfd Apt D | | | | W Carrollton | OH | 45449 | |
| Bruner Thomas J | | 368 Rosewae Ave | | | | Cortland | OH | 44410-1289 | |
| Bruner William G | | 11094 Belsay Rd | | | | Clio | MI | 48420-9709 | |
| Brunell Rafael | | 1501 Howze St | | | | El Paso | TX | 79903-2006 | |
| Brunett Dennis | | 2550 Ducker Rd | | | | North Branch | MI | 48461-9308 | |
| Brunett James | | 148 Colony Ln | | | | Rochester | NY | 14623-5414 | |
| Brunette Catherine | | 863 7 Stonwell Dr | | | | Rochester | NY | 14616 | |
| Brunette Christopher | | 1406 S Erie St 2 | | | | Bay City | MI | 48706 | |
| Brunette Thomas | | 1365 North Vanvleet Rd | | | | Flushing | MI | 48433 | |
| Brunette William M | | 386 Hillside Ave | | | | Rochester | NY | 14610-2922 | |
| Brungart Equipment Co Inc | | 901 Westinghouse Blvd | | | | Charlotte | NC | 28273-9306 | |
| Brungart Equipment Co Inc | | Add Chg 2 97 | PO Box 198298 | | | Atlanta | GA | 30384-8298 | |
| Brungart Equipment Co Inc | | PO Box 198298 | | | | Atlanta | GA | 30384-8298 | |
| Bruning | | Box 18107 | | | | Newark | NJ | 07191 | |
| Bruning Howard | | 6093 Roger Dr | | | | Lockport | NY | 14094 | |
| Bruning Janet E | | 6490 Colonial Dr | | | | Lockport | NY | 14094-4123 | |
| Brunk Graintham Grower & | | Hewes Picc | | | | Jackson | MS | 39201 | |
| Brunk Graintham Grower and Hewes Picc | | Lockbox 119 | 1400 Trustmark Bldg | 248 E Capitol St | | Jackson | MS | 39205 | |
| Brunk Ind Inc | | Dba John Brunner | | | | Lake Geneva | WI | 53147 | |
| Brunk Ind Inc | | 1225 Sage & Hwy 120 | | | | Lake Geneva | WI | 53147 | |
| Brunk Industries Inc | | PO Box 310 | | | | Lake Geneva | WI | 53147 | |
| Brunk Kyle | | 1225 Sage St | | | | Lake Geneva | WI | 53132 | |
| Brunner Alfred | | 5138 S 11th St | | | | Clarkston | MI | 48348 | |
| Brunner Dennis | | 5173 Whipple Lake Rd | | | | Clarkston | MI | 48348 | |
| Brunner E | | 3184 Hance Rd | | | | Macedon | NY | 14502 | |
| Brunner John | | 9801 Heathwoode Cir | | | | Springboro | OH | 45066-1533 | |
| Brunner John | | 1406 E 3rd Pl | | | | Mesa | AZ | 85203 | |
| Brunner John J Iii | | Dba John Brunner | | | | Mesa | AZ | 85203-8122 | |
| Brunner John J Iii Dba John Brunner | | 1406 East 3rd Pl | 1406 East 3rd Pl | | | Mesa | AZ | 85203-8122 | |
| Brunner Robert | | 11810 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Brunner Laura | | 11705 W Waterford Ave | | | | Greenfield | WI | 53228 | |
| Brunner Mal Sun | | 2936 E Bottsford Ave | | | | Saint Francis | WI | 53235-5746 | |
| Brunner Randy | | 3423 Christina Dr | | | | New Carlisle | OH | 45344 | |
| Brunner Timothy | | 2041 Almond St | | | | Orange City | FL | 32763 | |
| Brunner William | | 6665 E Walnut St | | | | Tipp City | OH | 45371 | |
| Bruno Cheryl | | 6128 Sonia Cr | | | | Dayton | OH | 45449 | |
| Bruno Justin | | 9810 Corona Ne | | | | Albuquerque | NM | 87122 | |
| Bruno Martin Co | | 200 Lee St | | | | Saginaw | MI | 48605 | |
| Bruno Paul | | 6128 Sonia Cr | | | | Dayton | OH | 45449 | |
| Bruno Stanisci | | 54 Andiron Ln | | | | Rochester | NY | 14612 | |
| Bruns David | | 10504 Knight Rd | | | | Huron | IN | 44839 | |
| Bruns Frederick | | 3116 Southern Blvd | | | | Kettering | OH | 45409 | |
| Brunskill John | | 773 Thurston Rd | | | | Englewood | OH | 45322 | |
| Bruman Mark | | 6470 Wellbaum Rd | | | | Rochester | NY | 14619 | |
| Bruno Scott | | 14994 Bridlewood Dr | | | | Brookville | OH | 45309 | |
| Brunson Sandra | | 4952 Maplecreek Dr | | | | Carmel | IN | 46032 | |
| Brunsteter Cathy A | | 2285 Greenville Rd | | | | Trotwood | OH | 45426 | |
| Brunswick Corp | | Mercury Marine Div | | W8250 W Pioneer Rd | | Fond Du Lac | WI | 44410-9819 | |
| Brunswick Instrument Corp | | 6150 W Mulford | | | | Chicago | IL | 60648 | |
| Brunswick Instrument Inc | | 6150 W Mulford St | | | | Niles | IL | 60714-3428 | |
| Brunswick Instrument Inc | | 6150 W Mulford St | | | | Niles | IL | 60714 | |
| Brunt Barbara L | | 1872 Valley View Dr | | | | Kokomo | IN | 46902 | |
| Brunt Barbara L | | 1872 Valley View Dr | | | | Kokomo | IN | 46902-5067 | |
| Brunton James | | 1896 Highlander Dr | | | | Xenia | OH | 45385 | |
| Bruns Randall | | 3700 Power Dr | | | | Carmel | IN | 46032 | |
| Brusate Peter | | 54745 Four Seasons Dr | | | | Shelby Township | MI | 48316 | |
| Bruscia Donald | | 1338 E Lovejoy St | | | | Buffalo | NY | 14206-1263 | |
| Brusen R | | 6506 Us Hwy 80 E | | | | Marshall | TX | 75672 | |
| Brusser Rose | | 411 Miller Ave | | | | Burlington | WI | 53105 | |
| Brusiewitz Bruce | | 3209 W Plaza Dr | | | | Franklin | WI | 53132-9306 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 445 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Brush Dagan | | 338 Kenyon St | | | | Troy | MI | 48083 | |
| Brush Engineered Materials | Jean R Robertson Esq | McDonald Hopkins Co Lpa | 600 Superior Ave East Ste 2100 | | | Cleveland | OH | 44114 | |
| Brush Hollow Gulf | Allan Pablo | 6049 Brush Hollow Rd | | | | Westbury | NY | 11590 | |
| Brush Wellman | Debbie Iansito | 160 Passaic Ave | | | | Fairfield | NJ | 07004 | |
| Brush Wellman | Accounts Payable | 1470 West Portage River South Rd | | | | Elmore | OH | 43416 | |
| Brush Wellman Inc | | PO Box 70766 | | | | Chicago | IL | 60675-0766 | |
| Brush Wellman Inc | | 606 Lamont Rd | | | | Elmhurst | IL | 60126 | |
| Brush Wellman Inc | | Department 6027 | | | | Carol Stream | IL | 60122-6027 | |
| Brush Wellman Inc | C o Jean Robertson | McDonald Hopkins Co LPA | 600 Superior Avenue East Site 2100 | | | Cleveland | OH | 44114 | |
| Brush Wellman Inc | | 22 Graf Rd | | | | Newbury Port | MA | 01950 | |
| Brush Wellman Inc | | 6100 S Tucson Blvd | | | | Tucson | AZ | 85706-4520 | |
| Brush Wellman Inc | | 17876 St Clair Ave | | | | Cleveland | OH | 44110 | |
| Brush Wellman Inc | | 17876 Saint Clair Ave | | | | Cleveland | OH | 44110 | |
| Brush Wellman Inc Eft | | Department 6027 | | | | Carol Stream | IL | 60122-6027 | |
| Brushaber David | | 1366 Dyemeadow Ln | | | | Flint | MI | 48532 | |
| Brushaber Todd | | 3780 Bauer Dr | | | | Saginaw | MI | 48604 | |
| Bruske Enterprises Inc | | Bruske Products | 7447 Duvan Dr | | | Tinley Pk | IL | 60477-3714 | |
| Bruske Products | | PO Box 669 | | | | Tinley Pk | IL | 60477-0669 | |
| Bruske Products | | 7447 Duvan Dr | | | | Tinley Pk | IL | 60477-0669 | |
| Bruske Products Div | | 7447t Duvan Dr | | | | Finley Pk | IL | 60477-0667 | |
| Bruski Paul | | 128 Paramount Pkwy | | | | Buffalo | NY | 14223 | |
| Bruske Raymond J | | 660 Calm Lake Cir Apt D | | | | Rochester | NY | 14612-2612 | |
| Bruske James | | 2809 Oakwood Dr | | | | Waterford | MI | 48329 | |
| Brust Robert | | Eastman Kodak Co | 343 State St | | | Rochester | NY | 14650-0235 | |
| Brust Robert Eastman Kodak Co | | 343 State St | | | | Rochester | NY | 14650-0235 | |
| Brust Robert H | | [Address on File] | | | | | | | |
| Brust Robert H | | Marc D Ashley Esq | 599 Lexington Ave | | | New York | NY | 10022-6069 | |
| Brutchen George | | 306 West South St | | | | Winchester | IN | 47394 | |
| Brute Manufacturing Limited | | 1230 Balmoral Rd | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Brute Manufacturing Limited | Accounts Payable | PO Box 1088 | | | | Cambridge | ON | N1R 5Y2 | Canada |
| Bruton Jr Tommy | | PO Box 1383 | | | | Decatur | AL | 35602 | |
| Bruton Y | | 112 E Siebnethaler Ave | | | | Dayton | OH | 45405 | |
| Bryan Adams | | 4207 Dobbin Circle | | | | Dayton | OH | 45424 | |
| Bryan Annette | | 965 Taylor Tower | | | | Columbus | OH | 43210 | |
| Bryan Barnes | | 758 Wayne Ave | | | | Greenville | OH | 45331 | |
| Bryan Byrd | | | 50 Curl Dr | | | Spartanburg | SC | 29301 | |
| Bryan Carpenter | | 720 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Bryan Christian | | 15 Madera Dr | | | | Rochester | NY | 14624 | |
| Bryan Clark | | 27220 Auburn Dr | | | | Athens | AL | 35613 | |
| Bryan Coogan | | 8209 Mount Washington | | | | Huber Heights | OH | 45424 | |
| Bryan Dodd | | 155 Sunny Acres | | | | Muscle Shoals | AL | 35661 | |
| Bryan Dwyer | | 29 Elmira St | | | | Lockport | NY | 14094 | |
| Bryan Easton | | 6434 State Route 46 S | | | | Rome | OH | 44085 | |
| Bryan Flaherty | | 6384 Townline Rd | | | | Byron | NY | 14422 | |
| Bryan Fuel In Svc | Mr James Zalmanek | 2711 Tabor Dr | | | | Bryan | TX | 77803 | |
| Bryan Gonzalez Vargas Y | | Gonzalez Baz Sc | Ruben Dario 281 Piso 21 | Col Bosque De Chapultepec | | Df 11580 | | | Mexico |
| Bryan Gonzalez Vargas Y Gonzalez Baz Sc | | Ruben Dario 281 Piso 21 | Col Bosque De Chapultepec | | | Df Mexico 11580 | | | Mexico |
| Bryan Harold | | 2025 Quail Hill Rd | | | | Brandon | MS | 39042 | |
| Bryan Hinton | | 30 Proctor Ave | | | | Buffalo | NY | 14215 | |
| Bryan Honeycutt | | 33 W Broadway St | | | | Tipp City | OH | 45371-1608 | |
| Bryan Hood | | 327 Co Rd 117 | | | | Town Creek | AL | 35672 | |
| Bryan Howe | | 11245 Hill Rd | | | | Goodrich | MI | 48438 | |
| Bryan J C | | Old Bounty Farm | Primbo Ln Upholand | | | Skelmersdale | | WN8 9QL | United Kingdom |
| Bryan James | | 138 Huffer Rd | | | | Hilton | NY | 14468-9514 | |
| Bryan Jeanetta | | 370 Scarlet Dr | | | | Greentown | IN | 46936-8794 | |
| Bryan Jeffrey | | 3318 S Dixon Ln 167 | | | | Kokomo | IN | 46902 | |
| Bryan Johnson | | 1518 W Sycamore St | | | | Kokomo | IN | 46901 | |
| Bryan Johnson | | 5162 N 65th St | | | | Milwaukee | WI | 53218 | |
| Bryan Joliffe | | 3318 S Dixon Apt 168 | | | | Kokomo | IN | 46902 | |
| Bryan Jordan | | 12363 Hogan Rd | | | | Gaines | MI | 48436 | |
| Bryan Joseph | | 3733 Smith Ct | | | | Sterling Heights | MI | 48310 | |
| Bryan Joseph | | 2245 Hollison Beach | | | | Battle Creek | MI | 49014 | |
| Bryan Keeley | | 3895 Deer Trail | | | | Mineral Ridg | OH | 44440 | |
| Bryan Keith | | 2409 Lawrence Cove Rd | | | | Eva | AL | 35621 | |
| Bryan Lanora | | 3030 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Bryan Lee | | 771 Hazelwood Dr | | | | Vermilion | OH | 44089 | |
| Bryan Linda | | 1220 Magdalena Dr | | | | Union | IN | 46322 | |
| Bryan Lowell | | 702 Busby Rd | | | | Decatur | AL | 35603 | |
| Bryan Loughman | | 8435 Hyannis Port Dr Apt 1 C | | | | Dayton | OH | 45458 | |
| Bryan Lucille | | 301 Kiefaber | | | | Dayton | OH | 45409 | |
| Bryan Macdougald | | 1120 Litchfield | | | | Bay City | MI | 48706 | |
| Bryan Manufacturing Co Inc | | PO Box 425 | | | | Tustin | CA | 92780 | |
| Bryan Manufacturing Co Inc | | 22 Sims Rd Sw | | | | Decatur | AL | 35603 | |
| Bryan Mccord | | 11752 Glynwood Rd | | | | Wapakoneta | OH | 45895 | |
| Bryan Michael | | PO Box 546 | | | | Bryan | OH | 43506 | |
| Bryan Municipal | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 446 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bryan Municipal Court | | PO Box 546 | | | | Bryan | OH | 43506 | |
| Bryan Nicholas | | 325 E Main St | | | | Melanora | OH | 43540 | |
| Bryan Ohlemacher | | 1213 Waverly Rd | | | | Sandusky | OH | 44870 | |
| Bryan Paul | | 651 Finching Field La | | | | Webster | NY | 14580 | |
| Bryan Paul | | 120 Magdalena Dr | | | | Union | OH | 45322 | |
| Bryan Perales | | 7979 Mile Rd | | | | Kawkawlin | MI | 48631 | |
| Bryan Reid | | 6180 Hwy 357 | | | | Campobello | SC | 29322 | |
| Bryan Richard | | 11768 E 100 N | | | | Greentown | IN | 46936 | |
| Bryan Robert | | 31 Salmon Creek Dr | | | | Hilton | NY | 14468 | |
| Bryan Roberts | | 983 Garfield | | | | Marine | NY | 49435 | |
| Bryan Romeiser | | 310 Washington St Apt 25a | | | | Newark | NY | 14513 | |
| Bryan Ross | | 12149 Creekridge | | | | East Aurora | NY | 14052 | |
| Bryan Rutkowski | | 1505 S Jefferson St | | | | Bay City | MI | 48708 | |
| Bryan Scholze | | 50 Thistlewood Circle | | | | Spencerport | NY | 14559 | |
| Bryan Shawn | | 6478 Noranda Dr | | | | Dayton | OH | 45415 | |
| Bryan Sinecki | | 9501 Crescent Beach Rd | | | | Sand Point | MI | 48755 | |
| Bryan Stoner | | 307 Canyon Dr | | | | Pleasant Hill | MO | 64080 | |
| Bryan Terry | | PO Box 356 | | | | Town Creek | AL | 35672 | |
| Bryan Thomas | | 411 Jackson St | | | | Port Clinton | OH | 43452 | |
| Bryan Truck Line Inc | | 14020 Us Hwy 20 A | | | | Montpelier | OH | 43543 | |
| Bryan Truck Line Inc | | Frmy Sudden Service Expediting | 14020 Us Hwy 20 A | | | Montpelier | OH | 43543 | |
| Bryan Vanochten | | 2878 S Callahan Rd | | | | Munger | MI | 48747 | |
| Bryan Warju Ii | | 2092 E Deckerville Rd | | | | Caro | MI | 48723 | |
| Bryan Wiggins | | 533 Quaker Rd | | | | Scottsville | NY | 14546 | |
| Bryan Williams | | 565 Creekside | | | | Hubbard | OH | 44425 | |
| Bryan Wilson | | 6106 W Murphy Lk Rd | | | | Millington | MI | 48746 | |
| Bryan Wright | | 814 Cir Ave Apt D | | | | Bay City | MI | 48708 | |
| Bryan Allen | | 2829 Ivory Ct | | | | Madison | AL | 35758 | |
| Bryant And Stratton | | Center For Prof Advancement | 1225 Jefferson Rd | | | Rochester | NY | 14623 | |
| Bryant And Stratton | | Business Institute | 12955 Snow Rd | | | Parma | OH | 44130-1013 | |
| Bryant And Stratton Business Institute | | | 1259 Central | Business Office | | Albany | NY | 12205 | |
| Bryant And Stratton Business Institute | | | 12955 Snow Rd | Business Office | | Parma | OH | 44130-1013 | |
| Bryant And Stratton Center For Prof Advancement | | 1225 Jefferson Rd | | | | Rochester | NY | 14623 | |
| Bryant Annie L | | 4161 Amelia Dr | | | | Saginaw | MI | 48601-5004 | |
| Bryant B | | 415 W Hudson Ave | | | | Dayton | OH | 45406-4833 | |
| Bryant B R | | 3365 Weathered Rock Circle | | | | Kokomo | IN | 46902 | |
| Bryant Beverly | | 1820 West Ave Nw | | | | Warren | OH | 44483-3339 | |
| Bryant Broderick | | 102 Countryside Dr | | | | Buffalo | NY | 04215-3230 | |
| Bryant Chad | | 9200 Suncrest Dr | | | | Flint | MI | 48504-8121 | |
| Bryant Charles E | | 4151 Cozy Croft Dr | | | | Dayton | OH | 45424 | |
| Bryant David | | 308 Banks St | PO Box 10 | | | Malvern | AR | 72104-0000 | |
| Bryant Clark Dukes Blakeslee | | Ramsay & Hammond | | | | Gulfport | MS | 39502-0010 | |
| Bryant Clark Dukes Blakeslee Ramsay and Hammond | | PO Box 10 | | | | Gulfport | MS | 39502-0010 | |
| Bryant C | | 705 Saint Augustine Ave | | | | Mc Comb | MS | 39648-2639 | |
| Bryant Clifton C | | PO Box 835 | | | | Providence | RI | 02901-0835 | |
| Bryant College | | PO Box 835 | | | | Providence | RI | 02901-0835 | |
| Bryant College | | 1150 Douglas Pl | | | | Smithfield | RI | 02917-1284 | |
| Bryant College | | 1150 Douglas Pl | | | | Smithfield | RI | 02917-1284 | |
| Bryant Corey | | 1025 West 5th St | | | | Plainfield | NJ | 07063 | |
| Bryant Daniel | | 6580 Elwood Ct | | | | Allendale | MI | 49401 | |
| Bryant David | | 5222 Brookleigh Dr | | | | Jackson | MS | 39212 | |
| Bryant Dawn | | 3516 Evansville Ave | | | | Dayton | OH | 45406 | |
| Bryant Div Of Vermont | Karin Lewis | 65 Pearl St | 65 Pearl St | | | Springfield | VT | 05156-3041 | |
| Bryant E I | | 6513 Karen Dr | | | | Flint | MI | 48504-3602 | |
| Bryant Electric Inc | | 185 Plains Rd | | | | Milford | CT | 06460 | |
| Bryant Elnora | | 1117 Sherwood Dr | | | | Mc Comb | MS | 39648-9262 | |
| Bryant Eric | | 463 Woodruff Way | | | | Harrisburg | PA | 17112 | |
| Bryant Eric R | | 2137 Jarabec Rd | | | | Saginaw | MI | 48609-9202 | |
| Bryant Everidge | | 44704 Coralside Ave | | | | Lancaster | CA | 93535 | |
| Bryant Frank | | 141 Oelmers Rd | | | | Huntsville | AL | 35811 | |
| Bryant Green | | 2104 Aretha St | | | | Athens | AL | 35611 | |
| Bryant Green | Karin Lewis | Div Of Vermont Machine Tool | 65 Pearl St | | | Springfield | VT | 05156 | |
| Bryant James | | 36 Precision Dr | PO Box 2002 | | | North Springfield | VT | 05150 | |
| Bryant Grinder Corp | | 257 Clinton St | PO Box 2002 | | | Springfield | VT | 05156 | |
| Bryant Grinder Corp Eft | | 257 Clinton St | | | | Springfield | VT | 05156 | |
| Bryant Griner Corp Eft | | 1123 Kurtz Ave | | | | Middletown | OH | 45044 | |
| Bryant Ii Kenneth | | 4217 Winfield Pl | | | | Englewood | OH | 45322 | |
| Bryant Isasca | | 114 Turner Rd Apt A | | | | Dayton | OH | 45415 | |
| Bryant Jack | | PO Box 185 | | | | Cottondale | AL | 35453 | |
| Bryant James | | 4079 Shoal Creek Dr | | | | Sterling Heights | MI | 48310 | |
| Bryant Jeffrey | | 243 Pitapat Rd | | | | Ardmore | TN | 38449 | |
| Bryant Jeffrey | | 3299 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Bryant Joe | | 900 Jackie Circle | | | | Dayton | OH | 45415 | |
| Bryant John | | 114 Newcome Trail | | | | Fitzgerald | GA | 31750 | |
| Bryant John | | 602 W Suwanee St | | | | Fitzgerald | GA | 31750-2043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 447 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bryant Joyce A | | 4046 Twin Lakes Cir | | | | Clayton | OH | 45315-8758 | |
| Bryant Jr Joseph R | | PO Box 733 | | | | Warren | OH | 44482-0733 | |
| Bryant Julian | | 242 Foxglove Rd | | | | Fitzgerald | GA | 31750-7151 | |
| Bryant Kate | | 1326 Dwiggins Rd | | | | Wilmington | OH | 45177 | |
| Bryant Kevin | | 1703 Perkins | | | | Saginaw | MI | 48601 | |
| Bryant Kwana | | 3921 Midway Ave | | | | Dayton | OH | 45417 | |
| Bryant Larry | | 3999 Willowcrest Rd | | | | Dayton | OH | 45430-1137 | |
| Bryant Latisha | | 4856 Shadwell Dr | | | | Trotwood | OH | 45416 | |
| Bryant Laverna | | 5174 Osceola Dr | | | | Dayton | OH | 45427-2115 | |
| Bryant Marcum | | 6663 Stonehurst Dr | | | | Huber Heights | OH | 45424 | |
| Bryant Mark | | 3306 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Bryant Mark | | 5762 Olive Tree Dr | Apt A 4 | | | Saginaw | MI | 48603 | |
| Bryant Matthew | | 11435 Wilson Rd | | | | Otisville | MI | 48463-9733 | |
| Bryant Miller | | 5832 Yellowcress | | | | Saginaw | MI | 48603 | |
| Bryant Ned C | | 2005 N Brentwood Pl | | | | Essexville | MI | 48732-1406 | |
| Bryant Oldham | | 6260 Rangeview | | | | Dayton | OH | 45415 | |
| Bryant Patricia | | 4217 Wynfield Pl | | | | Englewood | OH | 45322 | |
| Bryant Patricia | | 490 Cir St East | | | | Warren | OH | 44481 | |
| Bryant Patricia L | | 26834 Gatlin Dr | | | | Ardmore | AL | 35739-8210 | |
| Bryant Patricia L | | PO Box 174 | | | | Troy | AL | 36081 | |
| Bryant Rebecca O | | 148 Sycamore Pl | | | | Athens | AL | 35611-2316 | |
| Bryant Richard | | W269 N9966 Hickory Chasm Ct | | | | Sussex | WI | 53089-2351 | |
| Bryant Richard | | 6216 La Posta Dr | | | | El Paso | TX | 79912 | |
| Bryant Richard | | PO Box 8024 MokH1548017 | | | | Plymouth | MI | 48170 | |
| Bryant Richard N | | 7545 West 233 South | | | | Russiaville | IN | 46979 | |
| Bryant Richard R  Eft | | 7545 West 233 South | | | | Russiaville | IN | 46979 | |
| Bryant Robert E | | 1978 W Huntsville Rd | | | | Pendleton | IN | 46064-9095 | |
| Bryant Roger | | 106 Cushwa Dr | | | | Centerville | IN | 45459 | |
| Bryant Ronald | | 4800 Wagner Rd | | | | Dayton | OH | 45440 | |
| Bryant Rose | | 4445 Berkshire Dr Se Apt 2 | | | | Warren | OH | 44484-4866 | |
| Bryant Rubber Corp | | 1112 Lomita Blvd | | | | Harbor City | CA | 90710 | |
| Bryant S | | 1022 S Washington St | | | | Brookhaven | MS | 39601 | |
| Bryant S | | 415 W Hudson Ave | | | | Dayton | OH | 45406-4833 | |
| Bryant Scott | | 433 Woodlawn | | | | Grand Rapids | MI | 49507 | |
| Bryant Sharon | | 1018 Tanglewood Dr | | | | Clinton | MS | 39056 | |
| Bryant Shelley | | 6999 Dalewood Dr | | | | Middletown | OH | 45042 | |
| Bryant Sonya | | 64 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Bryant Stacy | | 2477 Willow Dr Sw | | | | Warren | OH | 44485-3349 | |
| Bryant Taylor Inc | Tony Taylor | 1828 Toby Pke | | | | Kokomo | IN | 46901 | |
| Bryant Taylor Inc | | 1828 Toby Pke | | | | Kokomo | IN | 46901 | |
| Bryant Taylor Inc | | Bit Electronics | 1828 Toby Pike | | | Kokomo | IN | 46901 | |
| Bryant Taylor Inc Eft | | 1828 Toby Pike | | | | Dayton | OH | 46901 | |
| Bryant Tequila | | 3623 Limestone Ave | | | | Dayton | OH | 45408 | |
| Bryant Terrance | | 2841 State Rd 7 | | | | Fowler | OH | 44418 | |
| Bryant Thomas | | 50 St Jude Terrace | | | | West Seneca | NY | 14224 | |
| Bryant Tiffany | | 5080 Autumn Leaf Dr Apt 2 | | | | Trotwood | OH | 45426 | |
| Bryant Todd | | 3495 Knollwood Dr | | | | Beavercreek | OH | 45432 | |
| Bryant Tracie | | 167 Castle Rd | | | | Rochester | NY | 14623 | |
| Bryant Turner | | 641 Ethel Ave | | | | Dayton | OH | 45408 | |
| Bryant Venetable Jill | | 5160 Creekmonte Dr | | | | Rochester | MI | 48306 | |
| Bryant Vickie | | 309 Vestry Dr | | | | Saginaw | MI | 48601 | |
| Bryant Whitley | | 966 Vo Tech | | | | Ocilla | GA | 31774-3612 | |
| Bryant Wilhelmina | | 15c Hana Rd | | | | Edison | NJ | 08817 | |
| Bryant William E | | 5900 W Co Rd 350 N 5 | | | | Monroe | IN | 47304-9123 | |
| Bryar Bartlett | | 3817 Leith St | | | | Flint | MI | 48506 | |
| Bryars Michael | | 49501 Hudson Dr | | | | Canton | MI | 48188 | |
| Bryce Gary | | 5205 Cottrell Rd | | | | Vassar | MI | 48768-9000 | |
| Bryce Hill Inc | | Walter A Wickman | One S Limestone St | | | Springfield | OH | 45501 | |
| Bryce Richard | | 6094 Fort Rd | | | | Birch Run | MI | 48415 | |
| Bryco Machine Inc | John Geimer | 7800 Graphics Dr | | | | Tinley Pk | IL | 60477 | |
| Brycoat Inc | | 976 4th St North | | | | Safety Harbor | FL | 34695-3403 | |
| Brycoat Inc | | 976 4th St N | | | | Safety Harbor | FL | 34695 | |
| Bryk Viva L | | 708 13th Ave Se | | | | Decatur | AL | 35601-0000 | |
| Brylin Hospitals | | 1263 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Brylinski Coklitte | | 102 No Edward St | | | | Sayreville | NJ | 08872 | |
| Brylinski Paul | | 102 No Edward St | | | | Sayreville | NJ | 08872 | |
| Brylinski Paul | | 102 North Edward St | | | | Sayreville | NJ | 08872 | |
| Bryman College Anaheim | | 511 North Brookhurst St | Ste 300 | | | Anaheim | CA | 92801 | |
| Brymer Crystal | | 535 E Jefferson St | | | | Pulaski | TN | 38478 | |
| Brymer James H | | 3108 Kennebeck Pl | | | | Antioch | TN | 37013-2528 | |
| Brymer Martha | | 6705 Minor Hill Hwy | | | | Goodspring | TN | 38460 | |
| Bryn Mawr College | | Financial Aid Office | 101 N Merion Ave | | | Brynmawr | PA | 19010-2899 | |
| Bryn Mawr College Financial Aid Office | | 101 North Merion Avenue | | | | Brynmawr | PA | 19010-2899 | |
| Bryon Bovee | | 4785 S Washington | | | | Saginaw | MI | 48601 | |
| Bryon Green | | 3296 W Mount Morris Rd | | | | Mount Morris | MI | 48458 | |
| Bryon James | | 513 E Mcclellan | | | | Flint | MI | 48505 | |
| Bryon Killin | | 12164 N Bray Rd | | | | Clio | MI | 48420 | |
| Bryon Perry | | 5002 Phillips Rd | | | | Kingston | MI | 48741 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 448 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Brysdales Limited | | Drumhead Rd Chorley North Bus Prk | Brysdale House | | | | Chorley | | PR67DE | United Kingdom |
| Bryson D | | 50 Briar Dr | | | | | Liverpool | | L36 9XQ | United Kingdom |
| Bryson Dennis | | 15 Elmwood St | | | | | Somerset | NJ | 088731849 | |
| Bryson Jr Thomas | | 627 S 27th St | | | | | Saginaw | MI | 486016539 | |
| Bryson K | | 30 Woodland Ave | | | | | Wishes | | WA8 7DS | United Kingdom |
| Bryson Linda | | 15 Elmwood St | | | | | Somerset | NJ | 088731849 | |
| Bryson Linda | | 15 Elmwood St | | | | | Somerset | NJ | 088731849 | |
| Bryson Peoples | | 1006 Squirrel Ridge Rd | | | | | Anderson | IN | 46013 | |
| Brzezniak Jodi | | 1441 N Franklin Pl Apt 12 | | | | | Milwaukee | WI | 53202 | |
| Brzezniak Raymond | | 4060 Spring Run Ln | | | | | Davison | MI | 48423 | |
| Brzycki Andrew | | 1803 Emery St Apt 1 | | | | | Longmont | CO | 80501 | |
| Brzysz Kurtis | | 8470 St 45 | | | | | North Bloomfield | OH | 44450 | |
| Bs Spa | | Bs | Via Medici Del Vascello 20 | | | | Druento Torino | | 10040 | Italy |
| Bs Srl | | Vg Medici Del Vascello 20 | 10040 Druento Torino | | | | | | | Italy |
| Bs2 Multidata Gmbh | | Lochhamer Schlag 17 | D 82166 Grafelfing | | | | Grafelfing | | | Germany |
| Bs2 Multidata Gmbh | | Lochhamer Schlag 17 | | | | | | | 82166 | Germany |
| Bs2 Multidata Gmbh | | Postfach 1226 | 82154 Grafelfing | | | | | | | Germany |
| Bsc Autoradioservices | | Lange Leemstraat 382b2 | | | | | Antwerpen | | 02018 | Belgium |
| Bsc Bosch Und Siemens Hausgerate | | John Deere Harvester Works | 100 Bosch Blvd | | | | New Bern | NC | 28562 | |
| Bsc Diecasting Limited | | Bsc Diecasting Limited | Fryers Close | Bloxwich Walsall | | | West Midlands | | WS3 2XQ | United Kingdom |
| Bsf Inc | | 8895 N Dixie Dr | | | | | Dayton | OH | 45414 | |
| Bsf Inc | | PO Box 459 | | | | | Vandalia | OH | 45377 | |
| Bsi America | Diane Wood | 12110 Sunset Hills Rd | Ste 140 | | | | Reston | VA | 20190-32 | |
| Bsi America Inc | | 12110 Sunset Hills Rd Ste 140 | | | | | Reston | VA | 20190-3231 | |
| Bsi America Inc Management Systems | | Management Systems | Ste 140 | | | | Reston | VA | 20190-3231 | |
| Bsi America Inc | | 12110 Sunset Hills Rd Ste 140 | 12110 Sunset Hills Rd | Ste 140 | | | Reston | VA | 20190-323 | |
| Bsi America Inc | | British Standards Institution | 12110 Sunset Hills Rd Ste 140 | | | | Reston | VA | 20190 | |
| Bsi America Inc | Diane Snyder | 12110 Sunset Hills Rd | | | | | Reston | VA | 20190 | |
| Bsi America Inc | | 12110 Sunset Hills Rd | Ste 140 | | | | Reston | VA | 20190-3231 | |
| Bsi America Inc | | Bsi Management Systems | 12110 Sunset Hills Rd Ste 200 | | | | Reston | VA | 20190-3231 | |
| Bsi America Inc | | Frmly British Standards Instit | Frmly Bsi Ugtd Lrt Ir 8 99 12 99 | 12110 Sunset Hills Rd Ste 140 | | | Reston | VA | 20170-3231 | |
| Bsi America Inc | | 13910 Collections Ctr Dr | | | | | Chicago | IL | 60693 | |
| Bsi America Inc Management Systems | | 12110 Sunset Hills Rd | Ste 140 | | | | Reston | VA | 20190-3231 | |
| Bsi Inspectorate Precious Metals | | 12000 Aero Space St 200 | | | | | Houston | TX | 77034 | |
| Bsi Management Systems | | 13910 Collections Ctr Dr | | | | | Chicago | IL | 60693 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | | | | | New Berlin | WI | 53151 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | 16155 W Lincoln Ave | | | | New Berlin | WI | 53151-0647 | |
| Bsi Scales Inc Eft | | Frmly Battery Shop Inc | | | | | New Berlin | WI | 53151 | |
| Bsm Insulation Llc | | PO Box 191 | | | | | Buffalo | NY | 14240-0191 | |
| Bsm Insulation Llc | | PO Box 191 | | | | | Buffalo | NY | 14240 | |
| Bsq Engineering Pte Ltd | | 11 Pandan Loop 01 162 | 128359 | | | | | | 128359 | Singapore |
| Bsq Engineering Pte Ltd | | Blk 11 162 Pandan Loop | 128359 | | | | | | | Singapore |
| Bsrt University | | C C Intersouth Properties Inc | PO Box 2739 | | | | | | | |
| Bsrt University C O Intersouth Properties Inc | | PO Box 2739 | | | | | Huntsville | AL | 35804 | |
| Bsx Metal Finishers Inc | | 800 59 Paul St | | | | | Huntsville | AL | 35804 | |
| Bsy Cif America Inc | | 5999 S New Nites Rd Ste 106 | | | | | Rochester | NY | 14605 | |
| Big Americas Inc | | 2815 Colonnades Ct Ste A | | | | | Rolling Meadows | IL | 60008 | |
| Bti Products Lp | | 652 Silver Hills Rd | | | | | Norcross | GA | 30071 | |
| Btm Corp | David | 300 Davis Rd | | | | | Bayfield | CO | 81122 | |
| Btm Corp | | 300 Davis Rd | | | | | Marysville | MI | 48040 | |
| Btm Corp Eft | | 300 Davis Rd | | | | | Marysville | MI | 48040-1955 | |
| Btm Corporation | | PO Box 847065 | | | | | Marysville | MI | 48040 | |
| Btm Anivitration Systems Eft Inc | | PO Box 77000 Dept 77820 | | | | | Marysville | MI | 48040 | |
| Btr Anivitration Systems Inc | | Div Of Trelborg Eft | PO Box 77000 Dept 77820 | | | | Detroit | MI | 48277-0820 | |
| Btr Automotive Nylex Corp | | 15 Alfred Ave | | | | | Detroit | MI | 48277-0820 | |
| Btr Industries | Accounts Payable | Div Of Textron Industries | 41 Rue A Dumas | 80090 Amens | | | Adelaide | | 05009 | Australia |
| Btr Industries | | 41 Rue A Dumas | 80080 Amens | | | | | | | France |
| BTR Siebe Controls | co Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm St Ste 3000 | | | | Dallas | TX | 75201-4501 | |
| BTR Siebe Controls | c o Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm Street | Suite 3000 | | | Dallas | TX | 75201-4501 | |
| Bts Inc | | Blevins Technical Service | 505 E Pearl St | | | | Miamisburg | OH | 45342 | |
| Btu International | | 23 Esquire Rd | | | | | Boston | MA | 02284-7065 | |
| Btu International | | 23 Esquire Rd | | | | | N Billerica | MA | 01862 | |
| Btu International | | 23 Esquire Rd | | | | | North Billerica | MA | 01862 | |
| Btu International | | PO Box 845529 | | | | | Boston | MA | 02284-5529 | |
| Btu International Inc | | PO Box 847065 | 23 Esquire Rd Rmt Chg 9 10 01 | Remove Eft 3 29 99 | | | Boston | MA | 02284-7065 | |
| Btu International Inc | | 23 Esquire Rd | | | | | North Billerica | MA | 01862 | |
| Btu Electronic GmbH | Brigitte Bednarz | Zorn Loennendrift 4b | | | | | 44319 Dortmund | | | Germany |
| Btv Technologies Gmbh | | Heinrich Hertz Str 12 | 59427 Unna | | | | Unna | | 59423 | Germany |
| Btv Technologies Gmbh | | Heinrich Hertz Str 12 | 59427 Unna | | | | | | | Germany |
| Btv Technologies Gmbh Eft | | Heinrich Hertz Str 12 | | | | | | | | Germany |
| Bx Air Express | | PO Box 448 | Aeif Chg 7 19 05 Cm | | | | Stratford | CT | 06615 | |
| Bx Air Express | | PO Box 448 | | | | | Stratford | CT | 06615 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 449 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bubb William | 72 Veronica Dr | | | | Rochester | NY | 14617 | |
| Bubitz Brian | 4220 N Portsmouth | | | | Saginaw | MI | 48601 | |
| Bubitz Jr Lindy | 5200 East St | | | | Saginaw | MI | 48601 | |
| Bubitz Kathleen | 1673 E Munger Rd | | | | Munger | MI | 48747-9748 | |
| Bublitz Machinery Co | PO Box 414264 | | | | Kansas City | MO | 64141-4264 | |
| Bublitz Machinery Co | 703 E 14th Ave | | | | North Kansas City | MO | 64116 | |
| Bublitz Machinery Company | 703 E 14th Ave | | | | Kansas City | MO | 64116-3720 | |
| Bubner Beverly | 4803 North Pkwy | | | | Kokomo | IN | 46901 | |
| Bubolz Gretchen | 410 N Alabama | | | | Royal Oak | MI | 48067 | |
| Bubp Thomas A | 10933 Haber Rd | | | | Englewood | OH | 45322-9739 | |
| Bucci Robin | 3343 Midland Court | | | | Abingdon | MD | 21009 | |
| Buccianti Kathleen | 1625 George St 30 | | | | Hermitage | PA | 16148-3210 | |
| Bucciero & Associates Inc | 1050 Wilshire Dr Ste 115 | | | | Troy | MI | 48084 | |
| Bucciero & Associates Pc | 1050 Wilshire Dr Ste 115 | | | | Troy | MI | 48084 | |
| Bucciero and Associates Pc | 1050 Wilshire Dr Ste 115 | | | | Troy | MI | 48084 | |
| Bucco Peter | 428 Greenbriar | | | | Cortland | OH | 44410 | |
| Buchaklian Christine A | 1851 W Drexel Ave | | | | Oak Creek | WI | 53154-1801 | |
| Buchalski Nichole | 2697 Pasadena Dr | | | | Bay City | MI | 48706 | |
| Buchalski Ryan | 727 N Pk St | | | | Owosso | MI | 48867 | |
| Buchalski Terrance | 2697 Pasadena Dr | | | | Bay City | MI | 48706 | |
| Buchan Instruments | Durham Instruments | 1400 Bayly St Unit 23 | | | Pickering | ON | L1W 3R2 | Canada |
| Buchan Instruments Inc | 409 North Nebo Rd | | | | Muncie | IN | 47304 | |
| Buchan Kathy A | 60 Irving St | | | | Lockport | NY | 14094 | |
| Buchanan Donald | 4025 Burwood Ave | | | | Norwood | OH | 45212-3905 | |
| Buchanan Earl C | 4697 Belvedere Park | | | | Columbus | OH | 43228 | |
| Buchanan Hauling & Rigging Inc | Rmt Add Chg 6 08 04 Cm | 4510 Industrial Rd | | | Ft Wayne | IN | 46825 | |
| Buchanan Ingersoll Pc | 18th & Arch Sts | 1200 Two Logan Square | Assign G44 79 11 25 02 | | Philadelphia | PA | 19103 | |
| Buchanan Ingersoll Pc | 18th and Arch Sts | 1200 Two Logan Square | | | Philadelphia | PA | 19103 | |
| Buchanan James | 1753 Hogan Dr | | | | Kokomo | IN | 46902 | |
| Buchanan Jr Harry C | 1274 Timberwyck Ct | | | | Dayton | OH | 45458-9635 | |
| Buchanan Kevin | 390 Meadows Dr | | | | Springboro | OH | 45066 | |
| Buchanan Larry | 1 Seminary St | | | | Greenwich | OH | 44837 | |
| Buchanan Larry | 1640 Marquette Ave | | | | So Milwaukee | WI | 53172-2315 | |
| Buchanan Larry W | 2116 Lynn Dr | | | | Kokomo | IN | 46902-6506 | |
| Buchanan Robert | 01094 Lovers Ln | | | | Grand Rapids | MI | 49544 | |
| Buchanan Rufus | 2033 Putman St | | | | Sandusky | OH | 44870-6416 | |
| Buchanan Stephanie | 111 Rowan Oak Pl | | | | Terry | MS | 39170 | |
| Buchanan Timothy | 1134 Ward | | | | Wilmington | OH | 45177 | |
| Buchanan Verona | 6340 N Vassar Rd | | | | Flint | MI | 48506 | |
| Buchanan Wade | 1824 E Lyle S Points Rd | | | | Centerville | OH | 45458-5206 | |
| Buchanon Angerlener | 4454 Saint James Ave | | | | Dayton | OH | 45406-2345 | |
| Buchanon Delores | 28 Diamond Ave | | | | Dayton | OH | 45403 | |
| Buchanon Robert G | 250 Widowa Trl | | | | Beaver Creek | OH | 45430-2016 | |
| Bucher Donald E | 1150 E Maple Ave | | | | Miamisburg | OH | 45342-2516 | |
| Bucher Heather | 1110 Colwick Dr | Attn Pat Hanzo | | | Dayton | OH | 45420 | |
| Bucher Hydraulics Inc | 300 Midland Ave | | | | Saddle Brook | NJ | 07663 | |
| Bucher Hydraulics Inc | 300 Midland Ave | | | | Saddle Brook | NJ | 07663 | |
| Bucher Jon | 1331 Mound Rd | | | | Miamisburg | OH | 45342 | |
| Bucher Jon | 1331 Mound Rd | | | | Miamisburg | OH | 45324 | |
| Bucher Malone | 2115 S Webster | | | | Kokomo | IN | 46902 | |
| Buchhagen An | 12470 E Avenida De La | Vista Verde | | | Tucson | AZ | 85749 | |
| Buchheister Elisabeth | 2624 Invitational Dr | | | | Oakland Twp | MI | 48363 | |
| Buchholz Kenneth | 408 Neal Dr | | | | Union | OH | 45322 | |
| Buchholz Robert | 4884 Centennial Dr | | | | Saginaw | MI | 48603-5608 | |
| Buchholz William | 107 Dorwood Pky | | | | Ransomville | NY | 14131 | |
| Buchholzer Dana | Midwest Underground Technologi | 7007 Wooster Pike Hwy | | | Medina | OH | 44256 | |
| Buchinger David | 1856 Rouse St | | | | Saginaw | MI | 48601 | |
| Buchinsky Maryanne | 47 Fairview Ave | | | | Edison | NJ | 08817 | |
| Buchner Betsy | 330 Lincoln St | | | | Coopersville | MI | 49404 | |
| Buchner Jr William | 1856 Rouse St | | | | Muskegon | MI | 49442 | |
| Buchner Marc | 330 Lincoln St | | | | Coopersville | MI | 49404 | |
| Buchner Michael | 12232 Farrand Rd | | | | Otisville | MI | 48463 | |
| Buchner Ronald | 3863 Ridge Rd | | | | Lockport | NY | 14094 | |
| Buchowz Thomas | PO Box 6725 | | | | Saginaw | MI | 48608 | |
| Buchowz Thomas | PO Box 6725 | | | | Saginaw | MI | 48608 | |
| Bucinski Stanislaw | 1310 Mountcaine Dr | | | | Cumming | GA | 30041 | |
| Bucio Alvaro | 2235 Farmside Dr | | | | Kettering | OH | 45420 | |
| Buck Amy | 5939 Weiss R 12 | | | | Saginaw | MI | 48603 | |
| Buck Beverly | 1525 S Maple Ave | | | | Fairborn | OH | 45324 | |
| Buck Bily | 509 Maple Dr | | | | Columbus | OH | 43228 | |
| Buck Brett | 10201 W Cr 700 S | | | | Middletown | IN | 47356 | |
| Buck Brian | 3210 E Allerton Rd | | | | Button | MI | 48529 | |
| Buck Cecil | 740 Shiloh Court | | | | Burlington | WI | 53105 | |
| Buck Chad | 240 Annie Ln | | | | Rochester | NY | 14626 | |
| Buck Co Inc | 897 Lancaster Pike | | | | Quarryville | PA | 17566 | |
| Buck Company Inc | 897 Lancaster Pike | | | | Quarryville | PA | 17566-9738 | |
| Buck Company Inc | PO Box 7777 W50198 | | | | Philadelphia | PA | 19175-0198 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buck Derrick | | 1932 Huntsville Rd | | | | Pendleton | IN | 46064 | |
| Buck Forkardt Inc | | PO Box 75669 | | | | Chicago | IL | 60675-5669 | |
| Buck Forkardt Inc | | 4169 Commercial Ave | | | | Portage | MI | 49001 | |
| Buck Forkardt Inc | | 4169 Commercial Ave | | | | Portage | MI | 49002-9701 | |
| Buck James R | | 4407 Mickben Dr | | | | Kokomo | IN | 46902-4719 | |
| Buck John | | 8900 W County Rd 850 N | | | | Gaston | IN | 47342-9190 | |
| Buck Larry | | 1941 W 550 South | | | | Anderson | IN | 46013 | |
| Buck Larry E | | Dba L Buck Consulting | 1427 A Prospect Ave | | | Placentia | CA | 92870-3807 | |
| Buck Larry E Dba L Buck Consulting | | 1427 A Prospect Ave | | | | Placentia | CA | 92870-3807 | |
| Buck Loren R | | 2560 Brickyard Rd | | | | Canandaigua | NY | 14424-7967 | |
| Buck Michael W | | 700 W Main St | | | | Fairborn | OH | 45324-4823 | |
| Buck Paul | | 238 Fenton St | | | | Buffalo | NY | 14206-3217 | |
| Buck Phillip | | 1525 South Maple | | | | Fairborn | OH | 45324 | |
| Buck Robert | | 1030 W 7th St | | | | Anderson | IN | 46016 | |
| Buck Robert | | 9999 N County Rd 850 W | | | | Daleville | IN | 47334-9501 | |
| Buck Roger E | | 5435 Cascade Dr | | | | West Bend | WI | 53095-9758 | |
| Buck Wallace | | 430 Madison Dr | | | | Lithopolis | OH | 43136 | |
| Buckalew Tim | | 3233 S 350 E | | | | Kokomo | IN | 46902 | |
| Buckbee Brandy K | | 706 Dickinson St | | | | Flint | MI | 48504 | |
| Buckbee Jody | | 538 East Huron | | | | Milford | MI | 48381 | |
| Buckbee Means Co | | C O Chas Group Inc | 4630 W Jefferson Blvd Bldg A | | | Fort Wayne | IN | 46804 | |
| Buckbee Means Cortland | | Unit Of Bmc Industries Inc | Kellogg Rd | Name Chg Per Ltr 6 02 Cm | | Cortland | NY | 13045 | |
| Buckbee Means Cortland Unit Of Bmc Industries Inc | | PO Box 73757 | | | | Chicago | IL | 60673-7757 | |
| Inc | | Renkenrunsstrasse 24 26 | D 79379 Mullheim | | | Muehlheim | | | Germany |
| Buckbee Means Europe Gmbh | | Renkenrunstr 24 26 | | | | Muehlheim | | 79379 | Germany |
| Buckbee Means Europe Gmbh | | Unit Of Bmc Industries Inc | Renkenrunsstrasse 24 26 | D 79379 Mullheim | | | | | Germany |
| Buckeye Card Partners Inc | | PO Box 648 | | | | | | | |
| Buckel James | | 13508 Ctr Rd | | | | Perry | OH | 44081 | |
| Buckelew Carolton C | | 468 Perkins Wood Rd | | | | Clio | MI | 48420-9163 | |
| Buckell Plastics Co Inc | | 5 Industrial Pk Rd | | | | Hartselle | AL | 35640-5653 | |
| Buckels Al Roy | Fred Irvin | 973 Ballard Ln | | | | Lewistown | PA | 17044 | |
| Buckey Tim | | 2338 Warwick | | | | Brookhaven | MS | 39601-2431 | |
| Buckeye Auto Parts | | 2474 McKinley Ave | | | | Saginaw | MI | 48602 | |
| Buckeye Auto Parts Of Columbus | | 2474 McKinley Ave | | | | Columbus | OH | 43204 | |
| Buckeye Automatic Div Eft | D Gene Meillat | 550 E Main St | | | | Columbus | OH | 43204 | |
| Buckeye Automatic Div Eft | | M & S Mfg Co | 550 E Main St | | | Hudson | MI | 49247 | |
| Buckeye Boxes Inc | | 511 Ogontz St | | | | Hudson | MI | 49247 | |
| Buckeye Boxes Inc | | 601 N Hague Ave | | | | Sandusky | OH | 44870 | |
| Buckeye Boxes Inc Eft | | 601 N Hague Ave | | | | Columbus | OH | 43204-0142 | |
| Buckeye Boxes Inc Eft | | 601 N Hague Ave | | | | Columbus | OH | 43204 | |
| Buckeye Business Products | | PO Box 92340 | | | | Columbus | OH | 43204 | |
| Buckeye Business Products Inc | | PO Box 70208 | | | | Cleveland | OH | 44193 | |
| Buckeye Business Products Inc | Daniel Sefsic | Datamax | 3830 Kelley Ave | | | Cleveland | OH | 44190 | |
| Buckeye Business Products Inc | | 3830 Kelley Ave | | | | Cleveland | OH | 44114 | |
| Buckeye Business Products Inc | | 3750 Wrightway Rd | | | | Dayton | OH | 45424 | |
| Buckeye Charters | | 15 Sprague Rd | | | | South Charleston | OH | 45368 | |
| Buckeye Diamond Logistics Inc | | PO Box E | | | | South Charleston | OH | 45368 | |
| Buckeye Diamond Logistics Inc | | 15 Sprague Rd | 9005 Columbus Cincinnati Rd | | | South Charleston | OH | 45368-9644 | |
| Buckeye Diamond Logistics Inc | | 21963 Northwest Pky | | | | Marysville | OH | 43040 | |
| Buckeye Fabricating | Cheryl Schuster | 245 Pioneer Blvd | | | | Springboro | OH | 45066 | |
| Buckeye Industrial Supply | Virginia | 3989 Groves Rd | PO Box 328967 | | | Columbus | OH | 43232 | |
| Buckeye Industrial Supply Co | | 10885 Indeco Dr | | | | Cincinnati | OH | 45241 | |
| Buckeye Industrial Supply Co | | PO Box 328967 | | | | Columbus | OH | 43232 | |
| Buckeye Industrial Supply Co | | 3989 Groves Rd | | | | Columbus | OH | 43232 | |
| Buckeye Industrial Supply Co | | 3989 Groves Rd | | | | Columbus | OH | 43232-4138 | |
| Buckeye Oil Equipment | | John Cloud | 2160 Kettering Tower | | | Dayton | OH | 45423 | |
| Buckeye Oil Equipment Co | | 4509 N Dixie | | | | Dayton | OH | 45414-4603 | |
| Buckeye Oil Equipment Co | | 4509 N Dixie Dr | | | | Dayton | OH | 45414 | |
| Buckeye Oil Equipment Co | | PO Box 13329 | | | | Dayton | OH | 45413-0329 | |
| Buckeye Pump Inc | Dan Pilstick | 8442 Brookville Rd | | | | Indianapolis | IN | 46239 | |
| Buckeye Pumps | Bruce | 3564 Marine Rd | | | | Toledo | OH | 43609 | |
| Buckeye Pumps Inc | | PO Box 643002 | | | | Cincinnati | OH | 45264-3002 | |
| Buckeye Pumps Inc | | 24 E 76th St | | | | Cincinnati | OH | 45216 | |
| Buckeye Pumps Inc Galion | | 1251 Harding Way | | | | Cincinnati | OH | 45264-3002 | |
| Buckeye Pumps Inc Galion | | PO Box 643002 | | | | Cincinnati | OH | 45264-3002 | |
| Buckeye Ready Mix Llc | | 7657 Taylor Rd | | | | Reynoldsburg | OH | 43068 | |
| Buckeye Tool and Supply | Larry | 400 Gargrave Rd | | | | Dayton | OH | 45449 | |
| Buckeye Tools & Supply Co | | 440 Fame Rd | | | | Dayton | OH | 45449-2315 | |
| Buckeye Tools & Supply Co Inc | | 440 Fame Rd | | | | Dayton | OH | 45449 | |
| Buckeye Tools and Supply Co Inc | Tom Mitchell | 400 Gargrave Rd | | | | Dayton | OH | 45449 | |
| Buckeye Truck Center | | 2655 St Johns Rd | | | | Lima | OH | 45804-4006 | |
| Buckeye Welder Sales | | 721 North Canal St | | | | Newton Falls | OH | 44444 | |
| Buckeye Welder Sales | | 721 N Canal St | | | | Newton Falls | OH | 44444 | |
| Buckhalter David | | 129 Henry Cannon Rd | | | | Braxton | MS | 39044 | |
| Buckhalter Freida | | 2910 James Dr Nw | | | | Wesson | MS | 39191-9751 | |
| Buckholtz Kenneth | | 500 Claretidge Ln | | | | Centerville | OH | 45458 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 451 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buckholz Robert C | | 7025 Woodcroft Dr | | | | Englewood | OH | 45322-2675 | |
| Buckhorn Inc | Mark | 55 W Techne Ctr Dr | | | | Milford | OH | 45150 | |
| Buckhorn Inc | Greg Pattinson | 55 West TechneCenter Dr | | | | Milford | OH | 45150 | |
| Buckhorn Inc | Gregory T Pattinson | 55 W Technecenter Dr | | | | Milford | OH | 45150-0779 | |
| Buckhorn Inc | | PO Box 710385 | | | | Cincinnati | OH | 45271-0385 | |
| Buckhorn Inc | Greg Pattinson | 55 West TechneCenter Dr | | | | Milford | OH | 45150-5077 | |
| Buckhorn James | | 13667 Cheswick Blvd | | | | Carmel | IN | 46032 | |
| Buckhorn Material Handling | | Group Inc Fax 12 97 5138314402 | Ltr 2 98 | | | Milford | OH | 45150 | |
| Buckhorn Material Handling Gro | | PO Box 93384 | | | | Chicago | IL | 60673-0267 | |
| Buckhorn Material Hdlg Group1 | | Netstar | 55 W Techne Ctr Dr | | | Milford | OH | 45150-0778 | |
| Buckhorn Rubber Products | | PO Box 93789 | | | | Chicago | IL | 60673-0267 | |
| Buckhorn Rubber Products | | Ks From 001012319 | PO Box 998 | | | Hannibal | MS | 63401-0998 | |
| Buckhorn Rubber Products Inc | | 5151 Industrial Dr | | | | Hannibal | MO | 63401 | |
| Buckingham Emmett | | 3638 W Siebenthaler | | | | Dayton | OH | 45406 | |
| Buckingham Gary M | | 813 Victoria Dr | | | | Franklin | OH | 45005-1551 | |
| Buckingham Roger A | | 9332 10 Mile Rd | | | | Irons | MI | 49644-9441 | |
| Buckler Johnson Evelyn J | | 417 W Jackson Ave | | | | Flint | MI | 48505-4053 | |
| Buckler Williams Michele | | 4811 Baldwin St | | | | Flint | MI | 48505 | |
| Buckles & Buckles | | PO Box 1150 | | PO Box 1150 | | Birmingham | MI | 48012 | |
| Buckles & Buckles | | Acct Of Kenneth Mc Kinnon | Case 94 100082 | PO Box 1150 | | Birmingham | MI | 48012 | |
| Buckles & Buckles | | Acct Of Sullivan Hamilton | Case 94 188 | PO Box 1150 | | Birmingham | MI | 38060-8960 | |
| Buckles & Buckles | | Acct Of Sonia E Simpson | Case 94 101205 94 138 0 | PO Box 1150 | | Birmingham | MI | 059422796 | |
| Buckles & Buckles | | Acct Of Chor Wong | Case 923 4058 Ck 1 | PO Box 1150 | | Birmingham | MI | 092467029 | |
| Buckles & Buckles | | Acct Of John B Hintermaier | Case 93c 00157 Gc | PO Box 1150 | | Birmingham | MI | 10834-2733 | |
| Buckles & Buckles | | Acct Of Roger Norton Jr | Case Gcc94 25 | PO Box 1150 | | Birmingham | MI | 30560-0467 | |
| Buckles & Buckles | | Acct Of R K Weinmann 97146i9gc | PO Box 1150 | | | Birmingham | MI | 36538-2793 | |
| Buckles and Buckles Acct Of Chor Wong | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Chor Wong | | Case 923 4058 Ck 1 | | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of John B Hintermaier | | Case 93c 00157 Gc | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Kenneth Mc Kinnon | | Case 94 100082 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Roger Norton Jr | | Case Gcc94 25 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Sonia E Simpson | | Case 94 101205 94 138 0 | PO Box 1150 | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of Sullivan Hamilton | | Case 94 188 | | | | Birmingham | MI | 48012 | |
| Buckles and Buckles Acct Of R K Weinmann | | PO Box 1150 | | | | Birmingham | MI | 48012 | |
| Buckles Jonathan | | 6929 Granger Dr | | | | Troy | MI | 48098 | |
| Buckley Angela | | 34 Mann Ave | | | | Fairborn | OH | 45324 | |
| Buckley Cheyrl | | 205 W Grant St | | | | Greentown | IN | 46936-1104 | |
| Buckley Debbie | | 117 Mcmann St | | | | Clinton | MS | 39056 | |
| Buckley Donald | | 8144 Old Lakeshore Rd | | | | Angola | NY | 14006 | |
| Buckley Donald J | | 8144 Lake Shore Rd | | | | Angola | NY | 14006-9761 | |
| Buckley Elizabeth | | 8909 Eagleview Dr 4 | | | | West Chester | OH | 45069 | |
| Buckley Industriesinc | Vickie Burdick | 1850 E 53rd St North | PO Box 574 | | | Wichita | KS | 67201 | |
| Buckley P | | 3727 Marryn Ave | | | | Saginaw | MI | 48602 | |
| Buckley Joe R | | 505 Westbrook Rd | | | | Dayton | OH | 45415-2247 | |
| Buckley Joyce M | | 22925 Joyce St | | | | Robertsdale | AL | 36567 | |
| Buckley Lahoma | | 670 W Linwood Rd | | | | Linwood | IN | 46834 | |
| Buckley Linda | | 425 W Meridian St | | | | Sharpsville | IN | 46068-9993 | |
| Buckley Manufacturing Co | | 148 Caldwell Dr | | | | Cincinnati | OH | 45216 | |
| Buckley Nancy | | 216 N Clinton St | | | | Greentown | IN | 46936-1009 | |
| Buckley Oliva L | | PO Box 1616 | | | | Jackson | MS | 39283-1616 | |
| Buckley P | | 3126 Bert Kours Lp No 233 | | | | Shreveport | LA | 71118 | |
| Buckley Stephen | | 6082 Curtis Rd | | | | Bridgeport | MI | 48722-9715 | |
| Buckley Terry | | 6759 N St Rd 19 | | | | Kokomo | IN | 46902-9317 | |
| Buckley Trans Logistics | | PO Box 1286 | | | | Prentiss | MS | 39474 | |
| Buckley William | | 4422 E Konker | | | | Port Clinton | OH | 43452 | |
| Buckman Nadine | | 5793 West Ave | | | | Sanborn | NY | 14132 | |
| Buckman Timothy | | 2318 Apricot Dr | | | | Beavercreek | OH | 45431-2604 | |
| Bucknell University | | Cashier | Office Of Finance | | | Lewisburg | PA | 17837 | |
| Bucknell University Cashier | | Office Of Finance | | | | Lewisburg | PA | 17837 | |
| Bucknor Anthony D | | 727 W Riverview Ave Apt 505 | | | | Dayton | OH | 45406-5581 | |
| Buckner Barrels Sales Corp | | Buckner Barrels & Drums | 3799 Us Hwy 11 S | | | Springville | AL | 35146 | |
| Buckner Barrels Sales Corp | | PO Box 869 | | | | Springville | AL | 35146 | |
| Buckner Fred | | 1206 Vine St | | | | Girard | OH | 44420 | |
| Buckner Gary | | 40 Hood St | | | | Youngstown | OH | 44515 | |
| Buckner Jenton | | 209 Outer Belle Rd Apt B | | | | Dayton | OH | 45426 | |
| Buckner John | | 12062 Million Dollar Hwy | | | | Medina | NY | 14103 | |
| Buckner Jr James | | 2948 Randall Rd | | | | Ransomville | NY | 14131 | |
| Buckner Katherine | | 2948 Randall Rd | | | | Ransomville | NY | 14131 | |
| Buckner Kathryn | | 1415 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Buckner Kathryn L | | 1415 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Buckner Kim | | 1401 Kna Nur Dr | | | | Burton | MI | 48509 | |
| Buckner Michael | | 7260 Coe Rd | | | | Saginaw | MI | 48601 | |
| Buckner Robert A | | 40 Hood St | | | | Youngstown | OH | 44515-1010 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buckner Ruby | | 2878 Wynndale Rd | | | | Terry | MS | 39170-7761 | |
| Buckzest James | | 7312 W Somerset Rd | | | | Appleton | WI | 14008-9614 | |
| Buckzitt & Co Inc | | 88 University Rd | | | | Rochester | NY | 14605-292 | |
| Buckzitt & Co Inc Eft | | 88 University Ave | | | | Rochester | NY | 14603 | |
| Buckzitt and Co Inc Eft | | PO Box 30292 | | | | Rochester | NY | 14603 | |
| Bucks Cnty Domestic Relations | A P Karen X2806 | Acct Of George E Cain | Case 1991 62551 | | | Doylestown | PA | 052344453 | |
| Bucks Cnty Domestic Relations Acct Of George E Cain | | Case 1991 62551 | | 30 E Court St | | Doylestown | PA | 18901 | |
| Bucks City Inspection | Mr Dtandres P Fuhr Sr | 2429 Bristol Rd | | | | Bensalem | PA | 19020-6001 | |
| Bucks County Brush | Steven Schmetzer | 925 Lincoln Hwy | | | | Morrisville | PA | 19067 | |
| Bucks County Community College | | Bookeeping Office | | | | Newtown | PA | 18940 | |
| Bucks County Community College Bookeeping Office | | Swamp Rd | | | | Newtown | PA | 18940 | |
| Bucks County Domestic Rel Sect | | Acct Of Billy G Elder | Docket 9160931 | | | Doylestown | PA | 25966-8906 | |
| Bucks County Domestic Rel Sect Acct Of Billy G Elder | | Docket 9160931 | | 30 E Court St | | Doylestown | PA | 18901 | |
| Bucks County International Inc | | 134 Old Oxford Valley Rd | | | | Langhorne | PA | 19047-1838 | |
| Bucks County Tech School | | Almdull Ed | 610 Wistar Rd | | | Fairless Hills | PA | 19030 | |
| Bucks Cty Common Pleas Court | Charles Reichman | Acct Of James Nelson | Case 8262703 | | | Doylestown | PA | 13640-3745 | |
| Bucks Cty Common Pleas Court Acct Of James Nelson | | Case8262703 | | 30 East Court St | | Doylestown | PA | 18901 | |
| Bucks Cty Domestic Rel Sect | | Acct Of James A Oliver | Case 8961430 | | | Doylestown | PA | 061483727 | |
| Bucks Cty Domestic Rel Sect Acct Of James A Oliver | | Case 8961430 | | 30 E Court St | | Doylestown | PA | 18901 | |
| Buckwill | Accounts Payable | Case 8961430 | | | | Lubbock | TX | 79403 | |
| Bucks Engine Co | | 515 North I 27 | | | | Sterling Hts | MI | 48310 | |
| Bucks Glass Inc | | 34391 Mound Rd | PO Box 37 | | | Hilliard | OH | 43026-0037 | |
| Bucks Inc | | Quality Cartage Div | 3690 Lacon Rd | Per 2c Legal G45 37 | | Hilliard | OH | 43026 | |
| Bucks Inc Inc | | Bucks Quality Cartage | | | | Hilliard | OH | 43026 | |
| Bucks Quality Cartage | | 3690 Lacon PO Box 37 | | | | Rochester | NY | 14606 | |
| Buckwell Gregg | | 1549 Spenceroport Rd | | | | Davison | MI | 48423 | |
| Buconwheat Adam | | 10107 Charter Oaks | | | | Lockport | MI | 14094-1511 | |
| Bucono Michael M | | 235 Oxott St | | | | Commerce | MI | 48382-4300 | |
| Bucon Joseph W | | 9270 Commerce Rd Apt 10 | | | | Millington | MI | 48746 | |
| Bucy James | | 8460 Arbela Rd | | | | Bay City | MI | 48706 | |
| Buczek John | | 6024 Old Hickory Dr | | | | Bay City | MI | 48707 | |
| Buczek Ray | | PO Box 781 | | | | Bay City | MI | 48706 | |
| Buczek Raymond F | | PO Box 781 | | | | Bay City | MI | 48707-0781 | |
| Buczek Richard F | | 1510 S Jefferson St | | | | Bay City | MI | 48708-7924 | |
| Buczkowski James | | 5669 Leelti Rd | | | | Lockport | NY | 14094 | |
| Buczkowski Robert A | | 2938 Gregg Dr | | | | Bay City | MI | 48706-1225 | |
| Bud Haggard | | 2217 E Monroe Rd | | | | Tecumseh | MI | 49286 | |
| Bud North Shore Inc | | 923 Laguna St | | | | Santa Barbara | CA | 93101 | |
| Buda Michael | | 2285 Springtree Ln | | | | Rochester | NY | 14612 | |
| Buda Nicholas L | | 216 Englehardt Dr | | | | Bay City | MI | 48706-2814 | |
| Budaski Matthew | | 3317 S Creek Dr Apt 302 | | | | Kentwood | MI | 49512 | |
| Budaski Matthew | | 12892 Indian Bluffs Court | | | | Sparta | MI | 49345 | |
| Budaski Anthony F | | 1550 Warner Rd | | | | Hubbard | OH | 44425-2758 | |
| Bidoto | | 13700 Oakland Ave | | | | Highland Pk | MI | 48203 | |
| Budd Bruce A | Thomas E Budde | 3658 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Budd Co | | C O Marsha J Fershtman | 3155 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Budd Co C o Marsha J Fershtman | | 3155 W Big Beaver Rd | 3155 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Budd Larner Gross Rosenbaum | | Greenberg Sade Pc | Cn1000 150 John F Kennedy Pkwy | | | Short Hills | NJ | 070780999 | |
| Budd Larner Gross Rosenbaum Greenberg Sade Pc | | Cn1000 150 John F Kennedy Pkwy | | | | Short Hills | NJ | 07078-0999 | |
| Budde James | | 7665 Highland Dr | | | | Gasport | NY | 14067 | |
| Budde Kevin | | 2603 Hess Rd | | | | Appleton | WI | 14008 | |
| Buddie Sheet Metal Works Inc | | 305 Leo St | | | | Dayton | OH | 45404 | |
| Budde Sheet Metal Works Inc | | 305 Leo ST | 305 Leo St | | | Dayton | OH | 45404-100 | |
| Budde Sheet Metal Works Inc | Tom Budde | Inc | | | | Dayton | OH | 45404 | |
| Budde Sheet Metal Works Inc | | 305 Leo St | | | | Dayton | OH | 45404 | |
| Budde Teresa | | 305 Leo St | | | | Dayton | OH | 45404-1007 | |
| Buddenhagen Bruce | | 4333 Fontenac Dr | | | | Beavercreek | OH | 45440 | |
| Buddie Jasman Jr | | 705 W Walnut | | | | Kokomo | IN | 46901 | |
| Buddy Guffey | | 108 E Ctr PO Box 278 | | | | Linwood | MI | 46634 | |
| Buddy Randall N | | 750 Old Railroad Bed Rd | | | | Madison | AL | 35757 | |
| Buddy White | | 5555 Lawndale Rd | | | | Saginaw | MI | 48604-9456 | |
| Budelski Frank X | | 8491 Lake Pointe Dr | | | | Franklin | WI | 53132 | |
| Budelski James M | | 9645 Bay Meadows Rd No 640 | | | | Jacksonville | FL | 32256 | |
| Budenz James M | | 221 Red Oak Dr | | | | Williamsville | NY | 14221-2333 | |
| Budget Automart Inc | | 1019 W Mulberry St | | | | Kokomo | IN | 46901-4361 | |
| Budget Print Center | | 711 E Miller Rd | | | | Lansing | MI | 48911 | |
| Budget Rent A Car System Inc | Sales & Marketing Dept | 2110 Bay St | | | | Saginaw | MI | 48602 | |
| Budget Sign Inc | | 3375 Koapaka St Ste B203 | | | | Honolulu | HI | 96819 | |
| Budget Staple Co | | 2358 Hwy 80 W | | | | Jackson | MS | 39204 | |
| Budget Trucks Eos | | 36750 Bojonzn Ave | | | | Livonia | MI | 48152-1212 | |
| Budoff Truchos | | PO Box 2396 | | | | Carol Stream | IL | 60132-2396 | |
| Budnik Philip | | 348 Deer Creek Tr | | | | Cortland | OH | 44410 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Budnik Raymond | | 341 Homestead Dr | | | | N Tonawanda | NY | 14120-1648 | |
| Budry Wayne | | 645 Beverly Hill Dr | | | | Liberty | MI | 44505 | |
| Budreau Robert | | 1923 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Budreau Robert | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Budrock Logistics | | 8040 South Roberts Rd | | | | Bridgeview | IL | 60455 | |
| Buds Electric Service | | 207 Power Ave | | | | Clearfield | PA | 16830-2298 | |
| Budwit Michael A | | 11480 Shepherd Rd | | | | Onsted | MI | 49265-9560 | |
| Budzar Industries Inc | | 38241 Willoughby Pky | | | | Willoughby | OH | 44094 | |
| Budzar Industries Inc Eft | | PO Box 931124 | | | | Cleveland | OH | 44193-0382 | |
| Budzar Industries Inc Eft | | 38241 Willoughby Pkwy | | | | Willoughby | OH | 44094-7582 | |
| Budzinski Raymond | | 6322 New Castle Ln | | | | Racine | WI | 53402 | |
| Budzisewski Michael | | 8483 East Ave | | | | Gasport | NY | 14067 | |
| Bueche Frank | | 11244 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Buechele John | | 317 Avon Way | | | | Kettering | OH | 45429 | |
| Buechler Paul | | 25411 West 71st St | | | | Shawnee | KS | 66227 | |
| Buedel Charles | | 5121 Pathview Dr | | | | Huber Heights | OH | 45424 | |
| Buehler Angela | Mariann | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044 | |
| Buehler Daniel | | 5475 Philipsburg Rd | | | | Englewood | OH | 45322 | |
| Buehler Daniel | | 1985 Copas Rd | | | | Owosso | MI | 48867 | |
| Buehler David | | Rt4 Box 274 | | | | Delphi | IN | 46923 | |
| Buehler Holdings | | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044-1691 | |
| Buehler International Inc | | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044-1691 | |
| Buehler Jerald L | | 5475 Philipsburg Rd | | | | Englewood | OH | 45322-9761 | |
| Buehler Jerald L | | 5475 Philipsburg Rd | | | | Englewood | OH | 45322-9761 | |
| Buehler Ltd | | PO Box 73928 | | | | Chicago | IL | 60673-7928 | |
| Buehler Ltd | | Drawer 92467 | | | | Chicago | IL | 60675 | |
| Buehler Ltd | | PO Box 192 | | | | Evanston | IL | 60204 | |
| Buehler Ltd | | PO Box 1 | | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | Cust Service | PO Box 1 | 41 Waukegan Rd | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | Customer Serv | 41 Waukegan Rd | PO Box 1 | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | Kris Mains | 41 Waukegan Rd PO Box 1 | | | | Lake Bluff | IL | 60044 | |
| Buehler Ltd | | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044-169 | |
| Buehler Ltd | | 9650 Jeronimo Rd | | | | Irvine | CA | 92618 | |
| Buehler Ltd | | 9272 Jeronimo Rd Ste 107b | | | | Irvine | CA | 92618 | |
| Buehler Ltd Eft | Kris Mains | 41 Waukegan Rd | | | | Lake Bluff | IL | 60044 | |
| Buehler Motor Inc | | 30S Gregson Dr | | | | Cary | NC | 27511-649 | |
| Buehler Motor Inc | Accounts Payable | 17S South Port Dr Ste 900 | | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 17S Southport Drive Ste 900 | | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 30S Gregson Dr | Rm Chg Per Ltr 9 23 04 | | | Cary | NC | 27511 | |
| Buehler Products Inc | Accounts Payable | 17S Southport Dr Ste 900 | | | | Morrisville | NC | 27560 | |
| Buehler Products Inc | | PO Box 32849 Dept Code 316 | | | | Charlotte | NC | 28232-2849 | |
| Buehler Uk Limited | | Univ Of Warwick Science Pk | Milburn Hill Rd | | | Coventry | | CV47HS | United Kingdom |
| Buehler Victoria | | 81 Brandt St | | | | Dayton | OH | 45404 | |
| Buehrer Ted | | 111 Colonial Circle | | | | Germantown | OH | 45327 | |
| Bueke Robert L And Norma J | c/o Laudig George Rutherjord & Sipes | Linda George Esq | 156 E Market St | 600 | | Indianapolis | IN | 46204 | |
| Bueke Robert L And Norma J | c/o Laudig George Rutherjord & Sipes | Linda George Esq | 156 E Market St | 600 | | Indianapolis | IN | 46204 | |
| Buell Automatics Inc | | 381 Buell Rd | PO Box 24969 | | | Rochester | NY | 14624 | |
| Buell Automatics Inc | | 381 Buell Rd | | | | Rochester | NY | 14624-312 | |
| Buell Automatics Inc | | attn Jerry Greenfield | 2 State St Ste 1600 | | | Rochester | NY | 14614 | |
| Buell Automatics Inc | Chamberlain D Amanda | Chamberlain D Amanda Oppenheimer & Greenfield Lp | 2 State St Ste 1600 | | | Rochester | NY | 14614 | |
| Buell Automatics Inc Eft | Jerry R Greenfield Esq | PO Box 24969 | | | | Rochester | NY | 14624 | |
| Buell Garland D | | 4279 Bellemead Dr | | | | Bellbrook | OH | 45305-1406 | |
| Buell Industries Inc | | Ihe Anchor Stampings | 130 Huntington Ave | | | Waterbury | CT | 067081419 | |
| Buell Motorcycles | Accounts Payable | 2815 Buell Dr | | | | East Troy | WI | 53120 | |
| Buell Ryan | | 4523 Seymour Rd | | | | Flushing | MI | 48433 | |
| Buell William | | 2109 Torrance St | | | | Flint | MI | 48506 | |
| Buelow Rosalin | | 3601 Bay Arenac Line Rd | | | | Pinconning | MI | 48650-9418 | |
| Buena Vista Charter Township | | Fire Department | 3438 Genel Ave | | | Saginaw | MI | 48601 | |
| Buena Vista Charter Township | | Athletic Dept | 3438 Genel Ave | | | Saginaw | MI | 48601 | |
| Buena Vista Charter Township | | C O Board Of Trustees | 3945 Holland Rd | | | Saginaw | MI | 48601-4829 | |
| Buena Vista Charter Township High School | | 3945 Holland Rd | | | | Saginaw | MI | 48601-4829 | |
| Buena Vista Charter Township Parks & Recreation | | 1940 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Charter Township C O Board Of Trustees | | 1160 S Outer Dr | | | | Saginaw | MI | 48601-0829 | |
| Buena Vista School District | | PO Box 14829 | | | | Saginaw | MI | 48601-0829 | |
| Buena Vista Township Fire Dept | | 1160 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Township Mi | Township Supervisor | 1160 South Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Twp Saginaw | | Buena Vista Twp Treasurer | 1160 S Outer Dr | | | Saginaw | MI | 48601 | |
| Buena Vista Twp Treas | | 1160 Outer Dr | | | | Saginaw | MI | 48601 | |
| Buena Vista Wtr & Swr Dept Mi | | 1160 S Outer Dr | | | | Saginaw | MI | 48601 | |
| Buening Duane | | 4941 Beechmont Dr | | | | Anderson | IN | 46012 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 454 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buerger Stephen | | 1815 Frericks Way | | | | Dayton | OH | 45401 | |
| Buerkel Patsy L | | 3561 Kirk Rd | | | | Vassar | MI | 48768-9771 | |
| Buettner Hubertus | | 1710 Ambridge Rd | | | | Centerville | OH | 45459 | |
| Bufete Bugeda Sc | | Amores 707 402 | Col Del Valle | | | | | | Mexico |
| Buff Mar Cartage Ltd | | Speedy Cartage | 265 Rutherford Rd S | | | Brampton | ON | L6W 1V9 | Canada |
| Buff Tec Inc | | 200 Urban St | | | | Buffalo | NY | 14211 | |
| Buffalo And Erie County | | Historical Society | | 25 Nottingham Court | | Buffalo | NY | 14216 | |
| Buffalo And Erie County Historical Society | | Amstad Schooner Event | 25 Nottingham Court | | | Buffalo | NY | 14216 | |
| Buffalo Area Engineering | | Awareness For Minorities Inc | C O University Of Buffalo | 206 Fronczak Hall | | Buffalo | NY | 14260 | |
| Buffalo Area Engineering Awareness For Minorities Inc | | C o University Of Buffalo | 206 Fronczak Hall | | | Buffalo | NY | 14260 | |
| Buffalo Bills Inc | | 1 Bills Dr | | | | Orchard Pk | NY | 14127 | |
| Buffalo Business Machine Co In | | 329 Southside Pkwy | | | | Buffalo | NY | 14220 | |
| Buffalo Business Machines Co | | Inc | 329 Southside Pkwy | | | Buffalo | NY | 14220 | |
| Buffalo Business Machines Co Inc | | 329 Southside Pkwy | | | | Buffalo | NY | 14220 | |
| Buffalo Cartage Inc | Dubin & Sommerstein LLP | PO Box 322 | | | | Cheektowaga | NY | 14225 | |
| Buffalo Check Cashing Inc | | 600 Rand Bldg | | | | Buffalo | NY | 14203 | |
| Buffalo Clutch Co Inc | | 1810 Dale Rd | | | | Buffalo | NY | 14225 | |
| Buffalo Ergonomics & Rehab | | Services | | | | Buffalo | NY | 14216 | |
| Buffalo Ergonomics & Rehab Ser | | 820 Kenmore Ave | 820 Kenmore Ave | | | Buffalo | NY | 14216 | |
| Buffalo Ergonomics and Rehab Services | | 820 Kenmore Ave | | | | Buffalo | NY | 14216 | |
| Buffalo Fuel Corporation | | 4870 Packard Rd | | | | Niagara Falls | NY | 14304 | |
| Buffalo Gear Inc | | 3635 Lockport Rd | | | | Sanborn | NY | 14132 | |
| Buffalo Gear Inc | | 3635 Lockport Rd | | | | Sanborn | NY | 14132-9404 | |
| Buffalo Hauling Division 111 | | 2321 Kenmore Ave | | | | Kenmore | NY | 14217 | |
| Buffalo Hotel Supply Co | | PO Box 646 | | | | Amherst | NY | 14226-064 | |
| Buffalo Hotel Supply Co | | 375 Commerce Dr | | | | Amherst | NY | 14228-2304 | |
| Buffalo Hotel Supply Co Inc | | PO Box 646 | | | | Amherst | NY | 14226-0646 | |
| Buffalo Hotel Supply Co Inc | | Rochester Div | 5801 Country Rd No 41 | | | Farmington | NY | 14425 | |
| Buffalo Hotel Supply Co Inc | | 375 Commerce Dr | | | | Amherst | NY | 14228-2304 | |
| Buffalo Hydralic Jack Services | | 488 Walden Ave | | | | Buffalo | NY | 14211 | |
| Buffalo Hydraulic Jack Service | | 488 Walden Ave | | | | Buffalo | NY | 14211-2443 | |
| Buffalo Industrial Diving Co | | Inc | | | | Buffalo | NY | 14220-2130 | |
| Buffalo Industrial Diving Co Inc | | 53 Hopkins St | 53 Hopkins St | | | Buffalo | NY | 14220-2130 | |
| Buffalo Lumber Products | | 6075 Emerson Dr | | | | Orchard Pk | NY | 14127 | |
| Buffalo Machine Tools Of | | Niagara | 2221 Niagara Falls Blvd Gate 6 | PO Box 258 | | Niagara Falls | NY | 14304 | |
| Buffalo Machine Tools Of Nf | | Niagara | 2221 Niagara Falls Blvd Gate 6 | PO Box 258 | | Niagara Falls | NY | 14304 | |
| Buffalo Machine Tools Of Eff Niagara | | PO Box 258 | | | | Niagara Falls | NY | 14304 | |
| Buffalo Machine Tools Of Niaga | | 4935 Lockport Rd | | | | Niagara Falls | NY | 14304 | |
| Buffalo Materials Handling | | 2745 Broadway Ste 10 | | | | Cheektowaga | NY | 14227 | |
| Buffalo Materials Handling | | Corporation | | Ad Chg Per Ltr 02 25 04 Am | | Clarence Ctr | NY | 14032 | |
| Buffalo Materials Handling Corporation | | PO Box 210 | | | | Buffalo | NY | 14225-0210 | |
| Buffalo Medical Group Pc | | PO Box 8000 Dept 581 | Rmt Chg 02 25 05 Ah | | | Buffalo | NY | 14267-0001 | |
| Buffalo Medical Group Pc | | 85 Hugh St | | | | Buffalo | NY | 14203 | |
| Buffalo Metal Casting Co Inc | | 1875 Elmwood Ave | | | | Buffalo | NY | 14207 | |
| Buffalo Molded Plastics Inc | | Andover Industries Bmpi | Drawer 67 807 | | | Detroit | MI | 48267 | |
| Buffalo Molded Plastics Inc | | Andover Industries | 1134 E Big Beaver | | | Troy | MI | 48083 | |
| Buffalo Museum Of Science | | 1020 Humboldt Pkwy | | | | Buffalo | NY | 14211 | |
| Buffalo Niagara Partnership | | 665 Main St Ste 200 | | | | Buffalo | NY | 14203 | |
| Buffalo Niagara Partnership | | PO Box 53 | | | | Buffalo | NY | 14205 | |
| Buffalo Nite | | PO Box 786 | | | | Arlington | VA | 22216-0786 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | | Williamsville | NY | 14221-6648 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | | Williamsville | NY | 14221 | |
| Buffalo Party Rental | | Div Of Szczemiak Inc | 1999 William St | | | Buffalo | NY | 14206 | |
| Buffalo Party Rental Div Of Szczemiak Inc | | 1999 William St | | | | Buffalo | NY | 14206 | |
| Buffalo Rock Co | | 101 Spurline Dr | | | | Gadsden | AL | 35903 | |
| Buffalo Rock Company | | Gadsden Division | PO Box 2307 | | | Gadsden | AL | 35903 | |
| Buffalo Rock Company | | PO Box 2307 | | | | Gadsden | AL | 35903 | |
| Buffalo State College | | Student Accounts | 1300 Elmwood Ave | | | Buffalo | NY | 14222 | |
| Buffalo State College Student Accounts | | 1300 Elmwood Ave | | | | Buffalo | NY | 14222 | |
| Buffalo Time Clock Inc | | 194 Colvin Blvd | | | | Tonawanda | NY | 14150 | |
| Buffalo Time Clock Inc | | 1942 Colvin Blvd | | | | Tonawanda | NY | 14150 | |
| Buffalo Transport Company Inc | | PO Box 158 | | | | Buffalo | NY | 14218 | |
| Buffalo Urban League Inc | | 15 East Genesee St | Upg 2 14 03 Ph | | | Buffalo | NY | 14203 | |
| Buffalo Urban League Inc | | 15 East Genesee St | 80 Earhart Dr Ste 4 | | | Williamsville | NY | 14221 | |
| Buffalo Valve & Fluid | | Containment Llc | 80 Earhart Dr Ste 4 | | | Williamsville | NY | 14221 | |
| Buffalo Valve & Fluid Containment Llc | | Bvfc | | | | Williamsville | NY | 14221 | |
| Buffalo Valve and Fluid Containment Llc | | 80 Earhart Dr Ste 4 | | | | Williamsville | NY | 14221 | |
| Buffalo Expert Service Techni | | B E S T | 3003 Genesee St | | | Buffalo | NY | 14225 | |
| Buffalo Expert Service Tech Inc | | 3003 Genesee St | | | | Buffalo | NY | 14225 | |
| Buffenbarger Leon | | 1217 Lytle Ln | | | | Kettering | OH | 45409 | |
| Bufh Bernard | | 103 Old Ty Ty Rd | | | | Ty Ty | GA | 31795 | |
| Buffington David | | 938 Meadow Run Ct | | | | Russiaville | IN | 46979 | |
| Buffman Keith | | 4195 N Garfield | | | | Pinconning | MI | 48650 | |
| Bufford Thomas | | 704 Oxford Ct | | | | Adrian | MI | 49221 | |
| Buffum David | | 1117 W Jackson St | | | | Kokomo | IN | 46901 | |
| Bufkin Kim A | | 1081 W County Rd 400 S | | | | Kokomo | IN | 46902-5029 | |
| Buffy Anderson | | 1255 Co Rd 225 | | | | Moulton | AL | 35650 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buffovac Llc | PO Box 3453 | | | | Buffalo | NY | 14240 | |
| Buffovac Llc | 750 E Ferry St | | | | Buffalo | NY | 14211 | |
| Buford Amos | 1321 Banbury Pl | | | | Flint | MI | 48505-1937 | |
| Buford C Smith Co Inc | 701 East Jackson Ave | | | | Knoxville | TN | 37915 | |
| Buford Earl | 2536 N 47th St | | | | Milwaukee | WI | 53210-2927 | |
| Buford Gordora | 5705 Marlowe Dr | | | | Flint | MI | 48504-5006 | |
| Buford Gloria L | 1213 E Home Ave | | | | Flint | MI | 48505-3022 | |
| Buford Jr James A | 806 Cherry Ridge Dr | | | | Clinton | MS | 39056-2013 | |
| Buford Linda | 2416 Brooksdale Ct Seau | | | | Decatur | AL | 35603 | |
| Buford Mario | 5522 Autumn Woods Apt 1 | | | | Trotwood | OH | 45426 | |
| Buford Phillips | 107 Bailey St Apt 6 | | | | Rainbow City | AL | 35906 | |
| Buford Richard | 7265 Bay Rd | | | | Saginaw | MI | 48604 | |
| Buford Robert | 1306 Old Cahaba Trace | | | | Helena | AL | 35080 | |
| Buford Toni | 4115 E Holland Rd | | | | Saginaw | MI | 48601 | |
| Bufus Hayes | 260 Lincoln Ave | | | | Rochester | NY | 14611 | |
| Bugaj Martin | 53 Davey St | | | | Buffalo | NY | 14206 | |
| Bugaj Stephen Daniel | 60 Martinique Dr | | | | Cheektowaga | NY | 14227-3149 | |
| Bugbee & Conkie | 405 Madison Ave Ste 1300 | | | | Toledo | OH | 43604-1238 | |
| Bugbee & Conkie Esq | 405 Madison Ave Ste 1300 | | | | Toledo | OH | 43604-1238 | |
| Bugbee and Conkie | 405 Madison Ave Ste 1300 | | | | Toledo | OH | 43604-1238 | |
| Bugbee Michael | 9030 Ronick Pl | | | | Frankenmuth | MI | 48734 | |
| Bugenski Willard | 2105 W Blackmore Rd | | | | Mayville | MI | 48744 | |
| Bugga Dean A | 2525 E Bevens Rd | | | | Caro | MI | 48723-9506 | |
| Bugga James | 1743 Palomino | | | | Saginaw | MI | 48609 | |
| Bugga Marie | 2525 E Bevens Rd | | | | Caro | MI | 48723-9506 | |
| Boggs Gene | 3338 W Stanley Rd | | | | Mount Morris | MI | 48458-8408 | |
| Boggs Sharlyn | 155 Jefferson St | | | | Youngstown | OH | 44510 | |
| Boggs Teresa | PO Box 15160 | | | | Flint | MI | 48501 | |
| Boggs Willie | 766 E Addison | | | | Flint | MI | 48505 | |
| Bogher Brad | Bugher Fabricating | 7272 W 250 S | | | Russiaville | IN | 46979 | |
| Bugher Fabricating | 360 West Main | | | | Russiaville | IN | 46979-9100 | |
| Bugher Gary A | 3557 W Clover Ln | | | | Kokomo | IN | 46901-9479 | |
| Bugher Gregory | 7360 W Co Rd 250 S | | | | Russiaville | IN | 46979 | |
| Bugher Robert | 10750 W 100 S | | | | Russiaville | IN | 46979 | |
| Bugher Shirley D | 1713 Kensington On Berkley | | | | Kokomo | IN | 46901-1850 | |
| Bugher William | 11254 Lakeview Dr | | | | Orient | OH | 43146 | |
| Bugman Jack W | 3345 Whitehaven Rd | | | | Grand Island | NY | 14072-1542 | |
| Bugnone Michael A | 117 Hartzell Ave | | | | Niles | OH | 44446-5253 | |
| Bugos James | 7662 Ragan Dr Nw | | | | Warren | OH | 44484 | |
| Bugos Michael | 124 Southdale Blvd | | | | Cortland | OH | 44410 | |
| Bugs And Rugs | 10108 Canal Circle | | | | Fairhope | AL | 36532 | |
| Bugs Incorporated | Dba Winners Edge | 6924 Township Rd 136 | | | Findlay | OH | 45840 | |
| Bugs Incorporated Dba Winners Edge | 6924 Township Rd 136 | | | | Findlay | OH | 45840 | |
| Buhl Al & Associates | 6124 Enright | | | | Saint Louis | MO | 63112 | |
| Buhl Industries Inc | 20 10 Maple Ave | Bldg 38 | | | Fair Lawn | NJ | 07410 | |
| Buhler | PO Box 86 | Sts 12 0687 | | | Minneapolis | MN | 55486-0687 | |
| Buhler Inc | 1100 Xenium Ln | | | | Minneapolis | MN | 55441-4499 | |
| Buhler Inc Eft | PO Box 86 Sds 12 0687 | | | | Minneapolis | MN | 55486-0687 | |
| Buhler Inc Eft | PO Box 86 Sds 12 0687 | | | | Minneapolis | MN | 55486-0687 | |
| Buhler Manufacturing | 301 Mountain St South | | | | Morden | MB | R6M 1X7 | Canada |
| Buhler Manufacturing Division | Accounts Payable | 301 Mountain St South | | | Morden | MB | R6M 1X7 | Canada |
| Buhler Versatile Inc | PO Box 7300 | | | | Winnipeg | MB | R3T 1T3 | Canada |
| Buhler Versatile Inc | 1260 Clarence Ave | | | | Winnipeg | MB | R3T 1T3 | Canada |
| Buhrke Industries Llc | Accounts Payable | | | | Bedford Pk | IL | 60499-01236 | |
| Buhrke Norma | 3806 Mary Ann Dr | | | | Lebanon | OH | 45036 | |
| Bui Chanh M | 1332 Rochelle Ave | | | | Dayton | OH | 45429-5122 | |
| Bui Lap | 4801 W 1st St Spc50 | | | | Santa Ana | CA | 92703 | |
| Bui Phillip | 6111 Avery Dr | Apt 2102 | | | Ft Worth | TX | 76132 | |
| Bui Thanh Duc | 16352 Old Hammond | 281 | | | Baton Rouge | LA | 70816 | |
| Bui Tina | 9450 Royal Ln | 3018 | | | Dallas | TX | 75243 | |
| Buick City Air Freight Inc | 2102 Lippincott Blvd | | | | Flint | MI | 48503 | |
| Buick City Airfreight | 2102 Lippincott | | | | Flint | MI | 48503 | |
| Buick Open | 100 Renaissance Ctr | Mc 482 A32 1345 | | | Detroit | MI | 48265-1000 | |
| Buie Christy | 8105 Greeley Ave | | | | Kansas City | KS | 66109 | |
| Buie Jack V | 5450 Sugar Mill Rd | | | | Russiaville | IN | 46979-9484 | |
| Buie Lorraine | 4834 Sunnybrook Dr | | | | Jackson | MS | 39209 | |
| Buie Susan Lynn | 1015 Claremont Pl | | | | Loveland | CO | 80538 | |
| Buie Suzi | 1015 Claremont Pl | | | | Loveland | CO | 80538 | |
| Buie Edward J | 1079 Wilda Rd | | | | Mineral Ridge | OH | 44440-9757 | |
| Build A Mold Ltd | PO Box 30889 | | | | Detroit | MI | 48232 | |
| Build A Mold Ltd | Div Of Ap Plasma Corp | 5245 Burke St R R 1 | Add Chg 05 16 05 Ah | | Windsor | ON | N9A 6J3 | Canada |
| Build A Mold Ltd | 5245 Burke St | | | | Windsor | ON | N9A 6J3 | Canada |
| Build A Mold Ltd | PO Box 32889 | | | | Detroit | MI | 48232 | |
| Build Al Corp | N 59 W 14508 Bobolink Ave | | | | Menomonee Falls | WI | 53051 | |
| Build All Corporation | 5203 W Clinton Ave | | | | Milwaukee | WI | 53223 | |
| Builders Exchange | 180 Linden Oaks Ste 100 | | | | Rochester | NY | 14625 | |
| Builders Overhead Cranes | 1924 S 49th West Ave | | | | Tulsa | OK | 74107 | |

Page 456 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Builders Overhead Cranes & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Builders Service Co | | 6336 E Tecumseh | | | | Tulsa | OK | 74115 | |
| Builders Square | | PO Box 9905 | | | | Macon | GA | 31297-9905 | |
| Builders Transport Inc | | PO Box 60240 | | | | Charlotte | NC | 28260-0240 | |
| Builders Transport Inc | | Release N Nonamea | PO Box 60240 | | | Charlotte | NC | 28260-0240 | |
| Builders Transportation Co | | PO Box 16369 | | | | Memphis | TN | 38186 | |
| Builders Transportation Co | | 3710 Tulane Rd | PO Box 16369 | | | Memphis | TN | 38186 | |
| Building Material Holding Corporation | William D Fater Esq | Holden Kidwell Hahn & Crapo | Plc 106 Riverwalk Dr | | | Idaho Falls | ID | 83402 | |
| Building Material Holding Corporation | R Rogge Dunn Esq | Clouse Dunn Hirsch Llp | 220 Ross Ave | | | Dallas | TX | 75201 | |
| Building Material Holding Corporation | c/o Clouse Dunn Hirsch LLP | R Rogge Dunn Esq | 220 Ross Ave | Ste 4900 West | | Dallas | TX | 75201 | |
| Building Materials | | Wholesale Inc | 220 Ross Ave | Ste 4900 West | | | | | |
| Building Materials Wholesale I | | 113 Skylab Rd | 101 Cahaba Valley Pkwy West | | | Pelham | AL | 35124 | |
| Building Materials Wholesale Inc | | PO Box 1269 | | | | Huntsville | AL | 35806 | |
| Building Specialties | | 3393 Needmore Rd | | | | Pelham | AL | 35124 | |
| Buis James | Sales | Laudig George Esq | 156 E Market St | | | Dayton | OH | 45414 | |
| Buis James | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| | Linda George Esq | Laudig George Rutherford & Sipes | | Ste 600 | | Indianapolis | IN | 46204 | |
| Buis James And Jacqueline | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Buis James And Jacqueline | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Buis John R | | 549 Ashwood Dr | | | | Flushing | MI | 48433-1397 | |
| Buis John R | | 549 Ashwood Dr | | | | Flushing | MI | 48433-1397 | |
| Buist Kyle | | 5522 Tyler | | | | Hudsonville | MI | 49426 | |
| Buist Kyle | | 28 Voohees Ave | | | | Somerset | NJ | 08873-3597 | |
| Buist Inc | | 28 Voohees Ave | | | | Somerset | NJ | 08873 | |
| Buist Inc | | 28 Voohees Ave | | | | Somerset | NJ | 08873 | |
| Buist Inc | | 28 Voohees Ave | | | | Somerset | NJ | 08873-3597 | |
| Builron Adam | | 3300 Tatham Rd | | | | Saginaw | MI | 48601 | |
| Builron Raymond | | 2026 Kansas Ave | | | | Saginaw | MI | 48601-5217 | |
| Bujais Mexicanas Sa De Cv | | Colonia San Pablo | Av Benito Juarez No 80 | | | Tlainepantla | | 54090 | Mexico |
| Bujais Mexicanas Sa De Cv | | Av Benito Juarez No 80 | Colonia San Pablo | | | Tlainepantla | | 54090 | Mexico |
| Bujak Heinz | | 3030 Walters Dr | | | | Saginaw | MI | 48601 | |
| Bujak John | | 149a Passaic Ave | | | | Lockport | NY | 14094 | |
| Bujalski Barbara | | 2942 Marshall Rd | | | | Medina | NY | 14103 | |
| Bujalski Stanley | | 2942 Marshall Rd | | | | Medina | NY | 14103 | |
| Bujais Mexicanas S A De Cv | | Av Benito Juarez No 80 | Col Sn Pablo Xalpa | | | Cp 54090 | | | Mexico |
| Bujais Mexicanas S A De Cv Eft | | Benito Juarez No 80 Colonia | San Pablo Xalpa Tlainepantla | | | 54090 Mexico | | | Mexico |
| Bujais Mexicanas Sa De Cv | | C O Brennan & Co Inc | 13166 S Unitec Dr | | | Laredo | TX | 78045 | |
| Bujais Mexicanas Sa De Cv | Av Benito Juarez | Av B Cy | Zalpha Tlainepantla | | | San Pablo | | 54090 | Mexico |
| Bujouves Brent | | 2422 Plainview Dr | | | | Saginaw | MI | 48603 | |
| Bukang Sems Co Ltd | | 6 Lot 32 Block Namdong Indstl | Complex | | | Namchon Dong Namdong | | | Korea |
| Bukang Sems Co Ltd  Eft 32 6 Namdong | | Namchon Dong Namdong Gu | 405 846 Incheon | | | Namdon | | 405846 | Republic Of Korea |
| Industrial Estate | | | | | | | | | |
| Bukang Sems Co Ltd Eft | | 32 6 Namdong Industrial Estate | Namchon Dong Namdong Gu | 405 846 Incheon | | | | | Republic Of Korea |
| Bukala M R | | 161 Bewley Dr | | | | Liverpool | | L32 9PE | United Kingdom |
| Bukawieski Michael | | 945 Church St | | | | Freeland | MI | 48623-9720 | |
| Buker Patricia A | | 1664 Rudgate | | | | Avon | IN | 46123-8533 | |
| Bukawicz Jeromie | | 12650 W Lagoon Rd | | | | New Berlin | WI | 53151 | |
| Bukowski Eugene | | 7000 Oak Bay Dr | | | | Noblesville | IN | 46062 | |
| Bukowski John J | | 907 S Mcielan St | | | | Bay City | MI | 48708-7592 | |
| Bukowski Lawrence | | 609 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Bukowy Krzysztof | | 753 Keep St | | | | Linden | NJ | 07036 | |
| Bukowy Krzysztof | | 753 Keep St | | | | Linden | NJ | 07036 | |
| Bulach Carol | | 5353 Concord Rd | | | | Eaton | OH | 45320 | |
| Bulawa Thomas A | | 3571 Starlite Dr | | | | West Bend | WI | 53095 | |
| Bulb Tronics | Clarice Florenze 422 | 45 Banfi Plaz | | | | Farmingdale | NY | 11735 | |
| Bulb Tronics | Mary Ann | 2217 E Platte Pl | | | | Colorado Springs | CO | 80909 | |
| Bulbs Plus | Ted Schultz | 45 Banfi Plaza | | | | Farmingdale | NY | 11735 | |
| Bulbtronics | | PO Box 311083 | | | | Flint | MI | 48531 | |
| Bulcher Anthony | | 2580 Colonia Pky | | | | Beavercreek | OH | 45434 | |
| Bulcher Cheryl | | 2580 Colonial Pkwy | | | | Beavercreek | OH | 45434 | |
| Bulcher Judy V | | 1460 Cross Creek Cir | | | | Kettering | OH | 45429-3755 | |
| Bulford Gene C | | 591 Ventura Dr | | | | Youngstown | OH | 44505-1149 | |
| Bulgarella John | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Bulgarella John | | 2688 Woodbine Ave | | | | Grandville | MI | 49418 | |
| Bulgajewski Rebecca | | 32 Suth Ave | | | | N Tonawanda | NY | 14120 | |
| Bulin David | | 10127 E 300 S | | | | Greentown | IN | 46936 | |
| Buljubasac John | | 1425 Ramona Dr | | | | Racine | WI | 53406 | |
| Bulk Lift International Inc | | Dept 25 8207 | | | | Chicago | IL | 60876-8207 | |
| Bulk Lift International Inc | | 8207 Eagle Way | | | | Chicago | IL | 60878-1620 | |
| Bulk Lift International Inc | | 1013 Tamarac Dr | | | | Carpentersville | IL | 60110 | |
| Bulk Lift International Inc | | 1013 Tamarac | | | | Carpentersville | IL | 60110 | |
| Bulk Systems & Services Inc | | 1216 D N Lansing | | | | Tulsa | OK | 74106 | |
| Bulk Systems Inc | | Box 326 | | | | Lake Villa | IL | 60046 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 457 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bulk Terminals Inc F/k/a Bulk Distributor Inc A | Kenneth E Helfrich President | 8214 St Andrews Village Dr | | | | Louisville | KY | 40219 | |
| Dormant Company | | | | | | | | | |
| Bulk Terminals Inc F/k/a Bulk Distributor Inc A | c/o Stiles & Harbison | | W Patrick Stullard | | | Louisville | KY | 40202 | |
| Dormant Company | | | | | | | | | |
| Bulk Terminals Inc F/k/a Bulk Distributor Inc A | c/o Sales/Watbaum/Catiel& Stierly | Kenneth Sales | 44 W Market St | 325 W Main St | | Louisville | KY | 40202 | |
| Dormant Company | | | | | | | | | |
| Bulk Transit Corporation | | 7177 Industrial Pkwy | 1900 Waterfront Plaza | | | Plain City | OH | 43064 | |
| Bulk Transportation | | 415 S Lemon Ave | | | | Walnut | CA | 91789-2911 | |
| Bulk Transportation | | PO Box 390 | | | | Walnut | CA | 91789-0390 | |
| Bulkmatic Transport Co | | 135 S Lasalle St Dept 5275 | | | | Chicago | IL | 60674-5275 | |
| Bulkmatic Transport Co | | 7800 W 60th Pl | | | | Argo | IL | 60501 | |
| Bulkmatic Transport Co | | 7800 W 60th Pl | | | | Argo | IL | 605001 | |
| Bulkmatic Transport Co Inc | | 2001 N Cline Ave | | | | Griffith | IN | 46319 | |
| Bull Trucking | | 9041 St Rt 380 | | | | Wilmington | OH | 45177 | |
| Bullard Charles L | | 1532 Co Rd 156 | | | | Anderson | AL | 35610-3706 | |
| Bullard David | | 300 Surrey Ln | | | | Greenville | OH | 45331 | |
| Bullard Jeffrey | | 12105 Griswold Rd | | | | Saginaw | MI | 48609-9653 | |
| Bullard Robert | | 3232 Dudley Ave | | | | Niagara Falls | NY | 14303 | |
| Bulldog Fabricating Corp | | 50 Enterprise Dr | | | | Ann Arbor | MI | 48103 | |
| Bulldog Fabricating Corp Eft | | PO Box 106 | | | | Dexter | MI | 48130 | |
| Bulldog Fabricating Corp Eft | | 50 Enterprise Dr | | | | Ann Arbor | MI | 48103 | |
| Bullen Pump & Equipment | | 3575 W 12th St | | | | Houston | TX | 77008 | |
| Bullen Pump & Equipment Inc | | PO Box 770845 | | | | Houston | TX | 77215-0845 | |
| Bullen Pump and Equipment Inc | | PO Box 076500 | | | | Dallas | TX | 75267-6500 | |
| Bullen Ultrasonics Inc | | 4613 Camden Rd | | | | Eaton | OH | 45320-933 | |
| Bullen Ultrasonics Inc | | 950 S Franklin St | | | | Eaton | OH | 45320 | |
| Bullen Ultrasonics Inc | | PO Box 713004 | | | | Columbus | OH | 43271-3004 | |
| Bullens Linda | | 800 Donald Ave | | | | Dayton | OH | 45420 | |
| Bullerdick Stephen | | 6949 Branch Rd | | | | Flint | MI | 48506 | |
| Bullet Transport Inc | | 34689 Greesbeck | | | | Clinton Township | MI | 48035 | |
| Bullie Jr Ira | | 5333 Redwood Dr | | | | Jackson | MS | 39212 | |
| Bulliner Debra | | 2381 Briar Creek Ln | | | | Burton | MI | 48509-1395 | |
| Bulliner Heather | | 2381 Briar Creek Ln | | | | Burton | MI | 48509 | |
| Bulliner Victor | | 2381 Briar Creek Ln | | | | Burton | MI | 48509-1395 | |
| Bullington Alan | | 2519B Nick Davis Rd | | | | Athens | AL | 35611 | |
| Bullington Ralph | | 1155 Mockingbird Rd | | | | Abbeville | GA | 31001-8640 | |
| Bullion Heather | | 341 Madora Ave | | | | Trotwood | OH | 45426 | |
| Bulll Transport Svcs Inc | | 2060 Brunswik Dr Ne | | | | Grand Rapids | MI | 49503 | |
| Bullman Jennifer | | 51 Drummer Ave | | | | Dayton | OH | 45403 | |
| Bullman Matthew | | 1306 Camp Hill Way Apt 9 | | | | W Carrollton | OH | 45449 | |
| Bullmaster Philip | | 1936 Tuttle Ave | | | | Dayton | OH | 45403 | |
| Bullmore Vince | | The Corner House 14 Monkseaton Rd | | | | | | B721LN | United Kingdom |
| Bulloch Scale Service | | 95 Donaldson Rd | | | | Statesboro | GA | 30461 | |
| Bullock David | | 45615 Freemont Dr | | | | Novi | MI | 48374 | |
| Bullock Donald E | | PO Box 2207 | | | | Arlington | VA | 22202-0207 | |
| Bullock Garages | | 720 South Gilbert | | | | Danville | IL | 61832 | |
| Bullock Ian | | W13h9640 Manor Hills | | | | Menomonee Falls | WI | 53051 | |
| Bullock Irene D | | 5595 Red Apple Dr | | | | Austintown | OH | 44515-1933 | |
| Bullock Jr Nathan | | 130 Oakleigh Dr | | | | Clinton | MS | 39056 | |
| Bullock Kristen | | 120 Wedgewood Dr | | | | Charlotte | MI | 48813 | |
| Bullock Lois | | 421 Reynolds Rd | | | | Clinton | MS | 39056 | |
| Bullock Mark | | 3990 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Bullock Michael | | 441 E Vaburn Run | | | | Westfield | IN | 46074 | |
| Bullock Remie | | 1843 Huffman | | | | Dayton | OH | 45403 | |
| Bullock Rochelle | | 475 Upland | | | | Pontiac | MI | 48340 | |
| Bullocks Express | | Dept 307 | | | | Denver | CO | 80291 | |
| Bullocks Express Trans Inc | | Dept 307 | | | | Denver | CO | 80291-0307 | |
| Bullocks Express Trans Inc | | PO Box 16441 | | | | Prescott | AZ | 86301-0441 | |
| Bullocks Express Transportat | | Dept 307 | | | | Denver | CO | 80291-0307 | |
| Bullseye Assembly Solutions | | Formerly Rm Sales | 140 Englewood Dr Ste G | | | Orion | MI | 48359 | |
| Bullseye Assembly Solutions | | 140 Englewood Dr Ste G | | | | Orion | MI | 48359 | |
| Bullseye Visual | | 3208 Village Dr | | | | Kokomo | IN | 46902 | |
| Bulmer Brett | | 5018 Hollenbeck | | | | Lockport | NY | 14094 | |
| Bulmer Patrick | | 7125 E High St | | | | Lockport | NY | 14094 | |
| Bulriss Vivian | | 123 Eagledaid Way | | | | Peninton | NY | 14450 | |
| Bulten Automotive Gmbh | | Industriestrasse 20 | 59192 Bergkamen | | | | | | Germany |
| Buma Jim | | 5962 Rand St | | | | Buena Pk | CA | 90621 | |
| Bumbalough Kathy | | 2666 Tennessee Dr | | | | Xenia | OH | 45385 | |
| Bumbera Andrew F | | 1462 Kwana Ct | | | | Prescott | AZ | 86301-4447 | |
| Bumbera Judy | | 4211 Gary Lee Dr | | | | Kokomo | IN | 46902 | |
| Bumgardner Judy | | 4620 B St N W | | | | Auburn | WA | 98001 | |
| Bun Air Corp | | Bedford Airport | | | | Bedford | PA | 15522 | |
| Bun Air Corp Bedford Airport | | PO Box 638 | | | | Bedford | PA | 15522 | |
| Bunce David | | 5308 Algonquin Trail | | | | Kokomo | IN | 46902 | |
| Bunce David | | 5309 Algonquin Trl | | | | Kokomo | IN | 46902-5310 | |
| Bunce Jeanine | | 18 Timothy Oak Circle | | | | Rochester | NY | 14626 | |
| Bunce Linda | | 4342 S Cty Rd 500 E | | | | Kokomo | IN | 46902 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 458 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName2 | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bunch Richard | | 18 Timber Oak Circle | | | | Rochester | NY | 14626 | |
| Bunch Barbara V | | 3908 North 800 East | | | | Kokomo | IN | 46901 | |
| Bunch Bradley V | | 3270 S Erie Ave | | | | Tulsa | OK | 74135 | |
| Bunch Douglas M | | 2182 Laurel Oak Drv | | | | Howell | MI | 48843 | |
| Bunch France | | 8338 W Mount Morris Rd | | | | Flushing | MI | 48433-8854 | |
| Bunch Teresa | | 6785 Jay Rd | | | | West Milton | OH | 45383 | |
| Bundy Corp | | Bundy S & H | 1563 Me Thompson Dr | | | Valdosta | GA | 31601-7200 | |
| Bundy Corporation | Accounts Payable | 12345 East Nine Mile Rd | | | | Warren | MI | 48090 | |
| Bundy Corporation | | Tubing Division | 12345 East Nine Mile Rd | | | Warren | MI | 48090 | |
| Bundy Fluid Sys Qinhuangdao Ltd | Accounts Payable | No 1 Qinhuangdao Etdz | | | | Hebei Province Pric | | | China |
| Bundy Fluid Systems Shanghai Ltd | | Wai Gao Qiao Free Trade Zone | 409 Hua Jing Rd | | | Shanghai | | 200131 | China |
| Bundy Fluid Systems Shanghai Ltd Wai Gao Qiao Free Trade Zone | | 409 Hua Jing Rd | | | | Shanghai | | 200131 | China |
| Bundy Jr David | | 1025 Saunders Settlement Rd | | | | Niagara Falls | NY | 14305 | |
| Bundy Lorenzo | | 12111 Auburn Ct | | | | Pickerington | OH | 43147-8466 | |
| Bundy Mark | | 2876 Arrowsmith Dr | | | | Reynoldsburg | OH | 43068-4096 | |
| Bundy Orillia | | 35 Progress Dr | | | | Orillia Canada | ON | L3V 6H1 | Canada |
| Bundy Orillia | | Van Form Inc Div Of | Fmly S & H Fabricating Canada | 35 Progress Dr | | Orillia | ON | L3V 6H1 | Canada |
| Bundy Patricia D | | 1973 E County Line Rd | | | | Mineral Ridge | OH | 44440-9555 | |
| Bundy Shirley | | 8231 Colonial Dr | | | | Niagara Falls | NY | 14304-1057 | |
| Bundy Tubing Co | Accounts Payable | PO Box 134 | | | | Kilburn North | | 05084 | |
| Bunge North America East Inc fka Central Soya Company Inc | | | | | | Indianapolis | IN | 46204-1782 | |
| Bunge North America East Inc fka Central Soya Company Inc | c/o Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | | Indianapolis | IN | 46204-1782 | |
| Bungei Ii Russel C | | 820 Willow St | | | | Lockport | NY | 14094-5126 | |
| Bunger James | | 920 Spinning Rd | | | | Dayton | OH | 45431 | |
| Bunger Mark | | 8644 National Rd | | | | Brookville | OH | 45309 | |
| Bunge Edward | | 379 Cherry Hill Ln | | | | Cortland | OH | 44410 | |
| Bunge Stephen | | 1480 Castillion Dr Ne | | | | Warren | OH | 44484 | |
| Bunsick Jr George | | 2526 Tm Bill Rd | | | | Caro | MI | 48723-9406 | |
| Bunsicke Patricia | | 2131 Wesleyan Rd | | | | Dayton | OH | 45406 | |
| Bunker Barry | | 6766 Mahoning Ave | | | | Warren | OH | 44481 | |
| Bunker Essie | | 2370 Crestview Dr Sw | | | | Wyoming | MI | 49509-4214 | |
| Bunn Kelvin | | 134 Innis Ave A8 | | | | Poughkeepsie | NY | 12601 | |
| Bunn Lynn R | | 5 Travis Ct | | | | Monroe Twp | NJ | 08831-1629 | |
| Bunn Marjorie | | 2014 Wellesley Ln | | | | Kokomo | IN | 46902 | |
| Bunn Scott | | 5583 Tipsico Lake Rd | | | | Holly | MI | 48442-9126 | |
| Bunn Tammy | | 1669 Kathy Mane Dr | | | | Xenia | OH | 45385-9209 | |
| Bunn Terry | | 2304 Marshwood Ln | | | | Decatur | AL | 35603 | |
| Bunn Tracy | | 5490 Broadmall St | | | | Huber Heights | OH | 45424 | |
| Bunnell Philip | | 5644 W 8th St Rd | | | | Anderson | IN | 46011-9115 | |
| Bunner Richard E | | 2310 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Bunner Ronald | | 2871 W 600 S | | | | Anderson | IN | 46013 | |
| Buntin Gary A | | 2717 N Rolling Hills Dr | | | | Yorktown | IN | 47396-9271 | |
| Bunting Bearings Corp | | 1001 Holland Pk Blvd | 8062 Columbia Rd | | | Holland | OH | 43528 | |
| Bunting Bearings Corp | | 200 Van Buren St | PO Box 38153 | | | Delta | OH | 43515-1515 | |
| Bunting Bearings Inc | | 1001 Holland Pk Blvd | | | | Holland | OH | 43528 | |
| Bunting Bearings Inc Eft | | PO Box 729 | | | | Holland | OH | 43528 | |
| Bunting Bruce G | | 3470 Carr Hill Rd | | | | Columbus | IN | 47201 | |
| Bunting Eunice | | 5550 Figers Meadow Dr | | | | Columbus | IN | 43228-3299 | |
| Bunting Jr Irving D | | 1600 Nw Dixie Hwy 14 108 | | | | Jensen Beach | FL | 34957-6320 | |
| Bunting Magnetics Co | | C O Paca Automation Components | | | | Cleveland | OH | 44138 | |
| Bunting Magnetics Co | | C O Box Co | Box 468 | | | Omsted Falls | OH | 44138 | |
| Bunting Magnetics Co | Sales | 500 S Spencer Ave | PO Box 510255 | | | Newton | KS | 67114-0468 | |
| Bunting Magnetics Co | | C O Elliott Inc | | | | Livonia | MI | 48151 | |
| Bunting Magnetics Co | | 1150 Howard St | | | | Elk Grove Vill | IL | 60007 | |
| Bunting Magnetics Co | Sales | 1150 Howard St | | | | Elk Grove Village | IL | 60007 | |
| Bunting Magnetics Co | | PO Box 877814 | | | | Kansas City | MO | 64187 | |
| Bunting Magnetics Co Eft | | 500 S Spencer Ave | PO Box 468 | | | Newton | KS | 67114 | |
| Bunting Magnetics Company | | 500 S Spencer Ave | PO Box 468 | | | Newton | KS | 64187 | |
| Bunting Magnets Co | | 1150 Howard St | | | | Elk Grove Village | IL | 60007 | |
| Bunting Magnets Co | | 1150 Howard St | | | | Elk Grove Villa | IL | 60007 | |
| Bunting Michael | | 1432 Nash Rd | | | | N Tonawanda | NY | 14120-1812 | |
| Bunting Timothy | | 1626 Silver Creek Dr | | | | Alger | MI | 48610-9303 | |
| Bunton Dona | | 118 Windy Hill Pl | | | | Rainbow City | AL | 35906 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bunton Doretha M | | 204 Rutherford B Hayes Cir | | | | Jackson | MS | 39213-3134 | |
| Bunton Jimmie H | | 8099 Dennmore Dr | | | | Davison | MI | 48423-9570 | |
| Bunton Lakenya | | 420 Clinton Rd Apt D 6 | | | | Raymond | MS | 39154 | |
| Bunton Sandra | | 1914 Wood Ln | | | | Flint | MI | 48503-4555 | |
| Bunton Teddy | | 259 Hickory St 3 Box 3082 | | | | Montrose | MI | 48457 | |
| Bunton Tonja | | 4655 Locksley Dr | | | | Jackson | MS | 39206 | |
| Bunzl Plastic Inc | | Alliance Plastics | 3123 Station Rd | | | Erie | PA | 16510-650 | |
| Bunzl Plastics Inc | | Alliance Plastics | 2614 Mcclelland Ave | | | Erie | PA | 16510 | |
| Bupa Nursing | | Clayton Wood Rise | 5 6 Woodside Court | | | Leeds Yw | | LS166RF | United Kingdom |
| Bupete Sepulveda Sc | | Plaza Comermex Piso 9 Bivd M | Avila Camacho 1 11000 Mexico | | | | | | Mexico |
| Bur Brian | | 4469 Van Vleet Rd | | | | Sw Creek | MI | 48473-8574 | |
| Bur Rodney | | 10216 Highway 23 | | | | Cheboygan | MI | 49721-9858 | |
| Burak Philip | | 7430 Beecher Rd | | | | Flint | MI | 48532 | |
| Burak Stephen J | | 7 Sands Rd | | | | Rochester | NY | 14624-2221 | |
| Burak Tan | | 3227 Lemuel St | | | | Muskegon | MI | 49444 | |
| Buran John | | 607 Wakefield Dr | | | | Cortland | OH | 44410 | |
| Burant Paul | | 10291 Abrams Fork | | | | Brighton | MI | 48116 | |
| Burback Frederick R | | 9661 Sonora Dr | | | | Freeland | MI | 48623-8820 | |
| Burbank Edwin | | 9194 W Genesee | | | | Mt Morris | MI | 48458-9758 | |
| Burbas D | | 155 South 2Nd St | | | | Lewiston | NY | 14092 | |
| Burbey Mark | | 16325 Overhill Dr | | | | Brookfield | WI | 53005-2275 | |
| Burbo Ryan | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Burbo Ryan | | 4164 Lake Knolls Dr | | | | Oxford | MI | 48371 | |
| Burbridge Tamika | | 20021 Regent Dr | | | | Detroit | MI | 48205 | |
| Burch Albert | | 273 Rockdale Ct | | | | Amherst | NY | 14228 | |
| Burch Bobbie L | | 19607 Desputdre St | | | | Detroit | MI | 48234-1255 | |
| Burch Carol | | 186 Gooding St | | | | Lockport | NY | 14094 | |
| Burch Dennis G | | 13126 E 30th St | | | | Tulsa | OK | 74134 | |
| Burch Jeffrey | | 886 Boulder Way | | | | Kokomo | IN | 46902 | |
| Burch Jodi | | 2438 Poplar Dr | | | | Kawkawlin | MI | 48631 | |
| Burch Joshua | | 8640 E Freemont | | | | Shepherd | MI | 48883 | |
| Burch Jr Lester | | 6035 Stransit St Lot 435 | | | | Lockport | NY | 14094 | |
| Burch Linda | | 909 S Homer Rd | | | | Midland | MI | 48640 | |
| Burch Mark | | 2015 S Barclay | | | | Bay City | MI | 48706-9031 | |
| Burch Mary | | 115 Broadway | | | | Bay City | MI | 48706 | |
| Burch Ronald | | 25155 Maple Wood Dr | | | | Athens | AL | 35613-7346 | |
| Burch Sharon A | | 122 Ivanhoe Dr Apt H9 | | | | Saginaw | MI | 48603-8438 | |
| Burch Stanley | | 8020 E St Rte 41 | | | | Saginaw | MI | 48609 | |
| Burch Timothy | | 2438 Poplar Dr | | | | Troy | NY | 45373 | |
| Burch Timothy | | | | | | Kawkawlin | MI | 48631 | |
| Burcham Juanita G | | 4023 Pnydup Pl | | | | Dayton | OH | 45439-2641 | |
| Burcham Thomas | | 1409 Phillips Ave | | | | Dayton | OH | 45410 | |
| Burchell Collette | | PO Box 311 | | | | Brookville | OH | 45309 | |
| Burchell Gregory | | 19304 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Burchett Deborah | | 3234 Charlotte Mill | | | | Dayton | OH | 45418 | |
| Burchett Deborah | | 1111 S Sperling Ave | | | | Dayton | OH | 45403 | |
| Burchett Diane | | 4043 Spring Hue Ln | | | | Davison | MI | 48423 | |
| Burchett Joan M | | 12721 Taylor Rd | | | | Plain City | OH | 43064-8792 | |
| Burchfield Perry | | 3910 Wild Pine | | | | Saginaw | MI | 48603-2701 | |
| Burckhardt Robert L | | 2916 Magnin Dr | | | | Beavercreek | OH | 45434-5832 | |
| Burciaga Henry | | 3990 Townline Hwy | | | | Adrian | MI | 49221 | |
| Burciaga Humberto | | 3650 Galloway Court 2908 | | | | Rochester Hills | MI | 48309 | |
| Burciaga Miguel | | 117 Michigan Ave | | | | Adrian | MI | 49221 | |
| Burd Brothers Inc | | 4005 Borman Dr | | | | Batavia | OH | 45103 | |
| Burdanowicz John L | | 1865 Maple Rd | | | | Gladwin | MI | 48624-8779 | |
| Burden Allen | | 3417 Olive Rd | | | | Trotwood | OH | 45426-2609 | |
| Burden Donald W | | 70 Pleasant Hill Blvd | | | | Franklin | OH | 45005 | |
| Burden I Michael | | 6215 Normandy Dr Apt 21 | | | | Saginaw | MI | 48603 | |
| Burden Jimmy | | 1155 County Rd 268 | | | | Town Creek | AL | 35672-3121 | |
| Burden Larry N | | 6128 Weybridge Dr | | | | Trotwood | OH | 45426-1440 | |
| Burden Marie | | 441 Lexington Pkwy | | | | Rochester | NY | 14624 | |
| Burden Michael | | 2223 N Mason St | | | | Saginaw | MI | 48602-5209 | |
| Burdette Crystal | | 4636 Natchez Ave | | | | Trotwood | OH | 45416 | |
| Burdette James | David Torchi Esq | Toloak Kraus & Torchia | 911 Mercantile Library Bldg | 414 Walnut St | | Cincinnati | OH | 45202 | |
| Burdette James E | | 3313 Macemon Ave | | | | Cincinnati | OH | 45239-1804 | |
| Burdette Jamchael | | 3870 Lori Sue Ave | | | | Dayton | OH | 45406 | |
| Burdette Samantha | | 522 Mt Crest Court | | | | Dayton | OH | 45403 | |
| Burdette Teddy | | 2158 Woodridge Ct | | | | Highland | MI | 48357 | |
| Burdick Helen M | | 10987 Ridge Rd Apt 1 | | | | Medina | NY | 14103-9695 | |
| Burdick Leslie | | 7057 Northview Dr | | | | Lockport | NY | 14094 | |
| Burdick Leslie H | | 2645 E Celina St | | | | Inverness | FL | 34453-4501 | |
| Burdick Samuel | | 828 Bolufi | | | | Trotwood | OH | 45439 | |
| Burdin Djandre | | 5968 Culzean Dr Apt 1615 | | | | Grand Blanc | MI | 48439 | |
| Burdine Richard | | 1007 Beatrice | | | | Dayton | OH | 45426 | |
| Burdine Ronald | | 51 Adams Ave | | | | Dayton | OH | 45405 | |
| Burton & Miles Ltd | | Delamare Rd Cheshunt | | | | Waltham Cross Herts | | EN8 9SR | United Kingdom |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burdon & Miles Ltd | | Delamare Rd | | | | England | | | United Kingdom |
| Burdon and Miles Ltd Delamare Rd | | Cheshunt | | Waltham Cross Herts En8 9sr | | | | | United Kingdom |
| Burdon Carol P | | 7880 Brookwood St Ne | Cheshunt | | | Warren | OH | 44484-1543 | |
| Burdt Clyde | | 6802 Homegardner Rd | Waltham Cross Herts En8 9sr | | | Castalia | OH | 44824 | |
| Burdyn Richard E | | 1520 W Oakridge Ct | | | | Broken Arrow | OK | 74012 | |
| Bureau For Child Support | | Enforce | PO Box 247 | | | Charleston | WV | 25321 | |
| Bureau For Child Support Enforc | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau For Child Support Enforce | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau For Ca Enforce | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau For Cs Enforcement | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Bureau Of Accounts | | PO Box 18 | PO Box 18 | PO Box 18 | | Philadelphia | PA | 19105 | |
| Bureau Of Accounts | | Acct Of Carl D Schaffer | Case 0241559a | | | Philadelphia | PA | 19105 | |
| Bureau Of Accounts | | Account Of Gregory Fillmore | Case I69382004 | | | Philadelphia | PA | 19105 | |
| Bureau Of Accounts Account Of Gregory Fillmore | | Case I69382004 | PO Box 18 | | | Philadelphia | PA | 19103 | |
| Bureau Of Accounts Acct Of Carl D Schaffer | | Case 0241559a | PO Box 18 | | | Philadelphia | PA | 19105 | |
| Bureau Of Alcohol Tobacco | | And Firearms | PO Box 845219 | | | Dallas | TX | 75284 | |
| Bureau Of Alcohol Tobacco | | & Firearms | PO Box 371962 | | | Pittsburgh | PA | 15250-7962 | |
| Bureau Of Alcohol Tobacco And Firearms | | PO Box 845219 | | | | Dallas | TX | 75284 | |
| Bureau Of Alcohol Tobacco And Firearms | | PO Box 371962 | | | | Pittsburgh | PA | 15250-7962 | |
| Bureau Of Auto Repair | Ernie Rice | Dept Coins Aff Acct | PO Box 95798 0518 | | | West Sacramento | CA | 09979 | |
| Bureau Of Child Supp Enf | | PO Box 954 | | | | New Castle | DE | 19720 | |
| Bureau Of Citizenship And | | Immigration Services | 850 S St | | | Lincoln | NE | 68501 | |
| Bureau Of Citizenship And | | Immigration Services | Eastern Service Ctr | 75 Lower Welden St | | St Albans | VT | 05479 | |
| Bureau Of Citizenship And Immigration Services | | PO Box 82521 | | | | Lincoln | NE | 68501-2521 | |
| Bureau Of Citizenship And Immigration Services | | Eastern Service Ctr | 75 Lower Welden St | | | St Albans | VT | 05479 | |
| Bureau Of Construction Codes | | PO Box 30255 | | | | Lansing | MI | 48909 | |
| Bureau Of Construction Codes | | 2501 Woodlake Cir 2nd Fl | | | | Okemos | MI | 48864 | |
| Bureau Of Customs Border Protection | Commissioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | | | Washington | DC | 20229 | |
| Bureau Of Family Support | | PO Box 419058 | | | | Rncho Crdova | CA | 95741 | |
| Bureau Of Land Management Phoenix District Office | | Phoenix District Office | 2015 W Deer Valley Rd | | | Phoenix | AZ | 85027 | |
| Bureau Of Land Management Phoenix District Office | | 2015 W Deer Valley Rd | | | | Phoenix | AZ | 85027 | |
| Bureau Of Motor Vehicles | | 1515 South A St | | | | Elwood | IN | 46036 | |
| Bureau Of Motor Vehicles | | PO Box 182653 | Upid Per Afc 04 25 05 Gj | | | Columbus | OH | 43216-2853 | |
| Bureau Of Motor Vehicles | | PO Box 182853 | | | | Columbus | OH | 43216-2853 | |
| Bureau Of National | | Affairs Inc | 1231 25th St Nw | | | Washington | DC | 20037 | |
| Bureau Of National Affairs Inc | | PO Box 84543 | 1231 25th St Nw | | | Baltimore | MD | 21264-4543 | |
| Bureau Of National Affairs Inc | | B N A Books | 1231 25th St Nw | Rm 3 567 Accounts Receivable | | Washington | DC | 20037-1157 | |
| Bureau Of National Affairs Inc | | Ron Wilcox | 907 E Herbison Rd | | | Dewitt | MI | 48820 | |
| Bureau Of National Affairs Bna | | PO Box 84543 | | | | Baltimore | MD | 21264-4543 | |
| Bureau Of Support | | Acct Of Robert E Hoffmeister | Case D 120110 | PO Box 93318 | | Cleveland | OH | 27052-4876 | |
| Bureau Of Support | | Account Of Robert D Jones | Case 88 Cv Dr 32 | PO Box 491 | | Lisbon | OH | 44432 | |
| Bureau Of Support | | For Acct Of E L Fuchtnicht | Case Dr65 02 0357 | 141 Crt St Courthouse Anx | | Hamilton | OH | 45011 | |
| Bureau Of Support | | For Acct Of W Rbacon | Case 86 Cv 1178 | PO Box 93318 | | Cleveland | OH | 44101 | |
| Bureau Of Support | | For Acct Of R Reese | Case 87 T7454 | PO Box 93318 | | Cleveland | OH | 44101 | |
| Bureau Of Support | | For Acct Of J K Kuhl | Case D 86 12 2225 | 141 Crt St Courthouse Anx | | Hamilton | OH | 45011 | |
| Bureau Of Support | | For Acct Of M C Luttrbei | Case 79 Cv I818 | 333 E Main St | | Batavia | OH | 45103 | |
| Bureau Of Support | | For Acct Of R Stauble | Case 86 Dr 05 10038 | 141 Crt St Courthouse Anx | | Hamilton | OH | 45011 | |
| Bureau Of Support | | For Acct Of D E Buckner | Case 81 Cv 276 | PO Box 491 | | Lisbon | OH | 44432 | |
| Bureau Of Support | | For Acct Of G W Dawes Jr | Case 81 Cv 1182 | PO Box 491 | | Lisbon | OH | 44432 | |
| Bureau Of Support | | For Acct Of W J Liegel | Case 77 12863 | PO Box 93318 | | Cleveland | OH | 44101 | |
| Bureau Of Support | | Acct Of Donald J Brown | Case D2003963 | PO Box 93318 | | Cleveland | OH | 20432-1178 | |
| Bureau Of Support | | For Acct Of H Phillips Jr | File E I4909604 | Room 415 Hamilton Cty Cl | | Cincinnati | OH | 28532-8720 | |
| Bureau Of Support | | Account Of Mark Mihaljevic | Case D2002619 | PO Box 93318 | | Cleveland | OH | 38846-2263 | |
| Bureau Of Support Account Of Donald J Brown | | Case D203963 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support Account Of Mark Mihaljevic | | Case D202619 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support Account Of Robert D Jones | | Case88 Civ Dr 32 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support Acct Of Robert E Hoffmeister | | Case D 120110 | Case D 120110 | PO Box 93318 | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support Crawford Cnt | | For Acct Of M L Petrik | Case 39226 83 396 | PO Box 588 | | Bucyrus | OH | 44820 | |
| Bureau Of Support Crawford Cnty For Acct Of M L Petrik | | Case39226 83 396 | Case 39226 83 396 | PO Box 588 | | Bucyrus | OH | 44820 | |
| Bureau Of Support Delaware Cty | | Family Support For Account Of | PO Box 588 | PO Box 250 | | Delaware | OH | | |
| Bureau Of Support Delaware Cty Family Support For Account Of | | James F Prell Cs 87 Civ 327 | James F Prell Cs 87 Civ 327 | | | Delaware | OH | 43015 | |
| Bureau Of Support Enforcement | | James F Prell Cs87 Civ 327 | PO Box 250 | | | Delaware | OH | 21938-4164 | |
| Bureau Of Support Enforcement | | Account Of Robert F Collins | Case 17852401 | PO Box 778 | | Baltimore | MD | 21224-5380 | |
| Bureau Of Support Enforcement | | Acct Of Leroy Robinson | Caseqd 56 97471 | PO Box 974 7471 | | Baltimore | MD | 21978-9652 | |
| Bureau Of Support Enforcement | | Acct Of Robert Bucchi | Case D90000433 | 2 South Bond St 3rd Fl | | Bel Air | MD | | |
| Bureau Of Support Enforcement Account Of Robert F Collins | | Case 17852401 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |
| Bureau Of Support Enforcement Acct Of Leroy Robinson | | Caseqd 56 97471 | PO Box 778 | | | Baltimore | MD | 21203-0778 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bureau Of Support Enforcement Acct Of Robert Bucchi | Case 090000433 | 2 South Bond St 3rd Fl | | | Bel Air | MD | 21014 | |
| Bureau Of Support For Acct Of D E Buckner | Case81 Ccv 276 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support For Acct Of D J Kopy | Case87 175434 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| Bureau Of Support For Acct Of E L Fluchhroht | Case865 02 03357 | 141 Ct St Courthouse Anx | | | Hamilton | OH | 45011 | |
| Bureau Of Support For Acct Of O W Dawes Jr | Case81 Ccv 1162 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support For Acct Of H Philips Jr | File E14909804 | Room 415 Hamilton Cty Ct | | | Cincinnati | OH | 45202-1285 | |
| Bureau Of Support For Acct Of J K Kuhn | Case87 86 12 2225 | 141 Crt St Courthouse Anx | | | Hamilton | OH | 45011 | |
| Bureau Of Support For Acct Of M C Litterthel | Case87 Co 1818 | 333 E Main St | | | Batavia | OH | 45103 | |
| Bureau Of Support For Acct Of R S Slauble | Case87 85 05 1038 | 141 Crt St Courthouse Anx | | | Hamilton | OH | 45011 | |
| Bureau Of Support For Acct O W J Legat | Case1 127603 | PO Box 93318 | | | Cleveland | OH | 44101 | |
| Bureau Of Support For Acct Of W R Bacon | Case86 Cv 1178 | PO Box 491 | | | Lisbon | OH | 44432 | |
| Bureau Of Support Hamilton Cty | For Acct Of T L Adkins | Case E 081603 0 7 | Room 415 1000 Main St | | Cincinnati | OH | | |
| Bureau Of Support Hamilton Cty For Acct Of T L Adkins | Case 081603 0 7 | Room 415 1000 Main St | | | Cincinnati | OH | 45202-1285 | |
| Bureau Of Supportfamily Supp | Payment For The Account Of | B Garniere Case 168236 | B Garniere Case 168236 | | Cleveland | OH | 27544-7573 | |
| Bureau Of Supportfamily Supp Payment For The Account Of | B Garniere Case 168236 | PO Box 93318 | PO Box 93318 | | Cleveland | OH | 44101-5318 | |
| Bureau Of Suppt Trumbull Cty C | House For Acct D G Leipply | Case2572 | PO Box 1350 | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C | House For Acct R T Danvir | Case82693 | Case 2572 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | House For Acct R L Lasher | Case04254 | Case 43858 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | House For Acct D G Tura | Case43396 | Case 43396 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | House For Acct W L Randolph | Case3855 | Case 42693 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | | Case 82 14045 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | | Case 04254 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C | | | Case 33855 | | Warren | OH | | |
| Bureau Of Suppt Trumbull Cty C House For Acct D G Leipply | Case2572 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct M G Badia | Case82693 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct R L Lasher | Case04254 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct R T Danvir | Case43858 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct S Wynn | Case33855 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Of Suppt Trumbull Cty C House For Acct W L Randolph | Case82 14045 | PO Box 1350 | | | Warren | OH | 44482 | |
| Bureau Veritas Quality | North American Central Office | 509 N Main St | | | Jamestown | NY | 14701 | |
| Buren Smith | 730 Smith Rd | | | | Eva | AL | 35621 | |
| Burg James Trucking Co | 6520 Cotter St | | | | Sterling Heights | MI | 48314 | |
| Burg Telvin | 4033 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Burgan Charles L | 26725 Lower Rd | | | | Arcadia | IN | 46030-9443 | |
| Burgdorf Bruce | 2268 East Arms Dr | | | | Hubbard | OH | 44425 | |
| Burge Ron Trucking Inc | 1876 W Briton Rd | | | | Burbank | OH | 44214 | |
| Burgel Shawn | 15201 Senator Way | | | | Carmel | IN | 46032 | |
| Burger & Associates Plc | 300 N Fifth Ave Ste 210 | | | | Ann Arbor | MI | 48104 | |
| Burger & Brown Engineering Inc | 4500 E 142nd St | | | | Grandview | MO | 64030 | |
| Burger & Brown Engineering Inc | 4500 E 142nd St | | | | Grandview | MO | 64030-3193 | |
| Burger & Brown Engr Inc Eft | 4500 E 142nd St | | | | Grandview | MO | 64030-3193 | |
| Burger and Brown Engr Inc Eft | 4500 E 142nd St | | | | Grandview | MO | 64030 | |
| Burger Barbara P | 9844 Glenmore Ct | | | | Oak Creek | WI | 53154-5037 | |
| Burger Cindy A | 103 Magnolia Dr Apt 68 | | | | Ashford | AL | 36312 | |
| Burger D | 421 Schmidt Rd | | | | Kawkawlin | MI | 48631 | |
| Burger Lucille A | 5457 Countyline Rd | | | | Middleport | NY | 14105-9631 | |
| Burger Peter | 5540 Salt Rd | | | | Clarence | NY | 14031-1329 | |
| Burger Peter | 5540 Salt Rd | | | | Clarence | NY | 14031 | |
| Burger William C | 3098 W Riverview Dr | | | | Bay City | MI | 48706-1347 | |
| Burger/y Christopher | 4148 Locustwood Dr | | | | Kettering | OH | 45429 | |
| Burgess & Niple Limited | 5085 Reed Rd | | | | Columbus | OH | 43220-2594 | |
| Burgess & Niple Ltd | 5085 Reed Rd | | | | Columbus | OH | 43220-2594 | |
| Burgess and Niple Limited | 5085 Reed Rd | | | | Columbus | OH | 43220-2594 | |
| Burgess Bob | 2901 4 Mile Rd Nw | | | | Grand Rapids | MI | 49544-9211 | |
| Burgess Curtis | 3161 S 27th St | | | | Saginaw | MI | 48601 | |
| Burgess Daniel | 5398 Beland Dr | | | | Grand Blanc | MI | 48439 | |
| Burgess David | 1050 S Dehmel Rd | | | | Frankenmuth | MI | 48734 | |
| Burgess Dennis | 25 Balmoral Cres | | | | Wallaceburg | ON | N8A 2E2 | Canada |
| Burgess Diane | 3399 Bowman Rd | | | | Saginaw | MI | 48604-9784 | |
| Burgess Edward | 3322 Pine Valley Rd | | | | Columbus | OH | 43219-1649 | |
| Burgess Frank | 13407 Ithaca Rd | | | | Saint Charles | MI | 48655-9665 | |
| Burgess Garrett Inc | 46901 Grand River Ave | | | | Novi | MI | 48374-1339 | |
| Burgess Garrett Inc Eft | 46901 Grand River | | | | Novi | MI | 48050 | |
| Burgess Garrett Inc Eft | PO Box 966 | | PO Box 966 | | Novi | MI | 48376 | |
| Burgess George C | 102 Oakdale St | | | | Thomaston | GA | 30286-4227 | |
| Burgess James | PO Box 2625 | | | | Anderson | IN | 46018 | |
| Burgess Joyce | 1 Yankee Court | | | | Rochester | NY | 14624 | |
| Burgess Jr Leon E | 5 Kelton Dr | | | | Rochester | NY | 14624-2604 | |

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burgess June | 4820 Old Salem Rd | | | | Englewood | OH | 45322-2505 | |
| Burgess Justin | 9410 Elaine Dr | | | | Swartz Creek | MI | 48473 | |
| Burgess Karen | 525 2nd Ave Ne | | | | Carmel | IN | 46032 | |
| Burgess Karen L | 5 Culp St Apt F 5 | | | | Inman | SC | 29349 | |
| Burgess Keith | 4410 17th St | | | | Dorr | MI | 49323 | |
| Burgess Kelley | 1203 N Phillips | | | | Kokomo | IN | 46901 | |
| Burgess Kim | 3372 W Woodland Dr | | | | Bay City | MI | 48706-1633 | |
| Burgess Manning Inc | C O Elam Company | 100 West Higgins Rd | | | Park Ridge | IL | 60068 | |
| Burgess Patrick | 6615 West 800 South | | | | West Point | IN | 47992 | |
| Burgess Robert | 520 Marquette | | | | Flint | MI | 48504 | |
| Burgess Tamera | 9445 Patricia Dr | | | | Orisville | MI | 48463 | |
| Burgess Timothy | 21 State St | | | | Middleport | NY | 14105 | |
| Burgess William O | 7256 Pepperton Ct | | | | Dayton | OH | 45415-1235 | |
| Burgett Earl | 2110 Sir Lockesley | | | | Miamisburg | OH | 45342 | |
| Burgett Francis | 4145 Tonawanda Creek Rd | | | | North Tonawanda | NY | 14120 | |
| Burgett James | 3 S Miler St | | | | Sebewaing | MI | 48759-1333 | |
| Burgett Jr Francis | 4145 Tonawanda Creek Rd | | | | N Tonawanda | NY | 14120 | |
| Burgett Michael | 3438 E Mt Morris Apt 1 | | | | Mt Morris | MI | 48458 | |
| Burgraf Restoration Inc | PO Box 657 | | | | Sapulpa | OK | 74066 | |
| Burgraf Ruth A | 5475 Thompson Clark Rd | | | | Bristolville | OH | 44402-9719 | |
| Burgraf Tammy | 153 W Clr St | | | | Germantown | OH | 45327 | |
| Burghall M | 21 Hobart Dr | Saxon Way | | | Kirkby | | L33 4EG | United Kingdom |
| Burghardt Eric H | 5244 N Vassar Rd | | | | Flint | MI | 48506-1755 | |
| Burghardt James | 5255 Thresa | | | | Saginaw | MI | 48603 | |
| Burghdorf Suzanne | 626 Charles St | | | | Davison | MI | 48423 | |
| Burgin Charles | 196 North St Apt 2e | | | | Buffalo | NY | 14201 | |
| Burgin Gary | 6 Crosfield Rd | | | | Rochester | NY | 14609 | |
| Burgio John | 116 Autumnwood Dr | | | | Cheektowaga | NY | 14227 | |
| Burgmann Automotive Gmbh | Burgmannstr 1 | | | | Eurasburg | | 82547 | Germany |
| Burgmann Automotive Gmbh | Burgmannstrabe 1 | D 82547 Eurasburg | | | | | | Germany |
| Burgner David | 152 W Huron St | Ste 700 | | | Chicago | IL | 60610 | |
| Burgner David | 3110 Woodcreek Dr | | | | Downers Grove | IL | 60515 | |
| Burgon Tool Steel Co | 20 Durham St | Pease Intl Tradeport | | | Portsmouth | NH | 03801 | |
| Burgoon Paul R | 2146 Winding Way Dr | | | | Davison | MI | 48423-2025 | |
| Burgoyne Alfred | 84 Rexford St | | | | Rochester | NY | 14621 | |
| Burgos Roberto | 201 Old Erie Trail | | | | Rochester | NY | 14626 | |
| Burgraf Christopher | 4395e 250 North | | | | Warren | OH | 44482-0122 | |
| Burgraf Donna V | 3113 W 13th St | | | | Warren | OH | 44482-0769 | |
| Burgraf Shannon | 1775 Southhaven Circle | | | | Jackson | MS | 39204 | |
| Burk Scott | 812 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Burk Sr Ronald J | 2662 Crovaand St | | | | Riverside | CA | 92503-5967 | |
| Burk Thomas | 15 Berwick Court | | | | Miamisburg | OH | 45342 | |
| Burk Tracy | 4956 W Moreland Ct Apt B | | | | Dayton | OH | 45431 | |
| Burich Randolph | 348 Pershing Dr | | | | Farrell | PA | 16121 | |
| Buriko Dmitriy | 3840 Country Circle | | | | Farmington Hills | MI | 48331 | |
| Burin George | 1377 Springwood Troe Sie | | | | Warren | OH | 44484 | |
| Burk Andrew | 3775 Reamer Rd | | | | Lapeer | MI | 48446 | |
| Burk Cheryl | 4395e 250 North | | | | Anderson | IN | 46012 | |
| Burk Joe Ann | 3113 W 13th St | | | | Anderson | IN | 46011 | |
| Burk Peggy | 1775 Southhaven Circle | | | | Jackson | MS | 39204 | |
| Burk Scott | 812 Indiana Ave | | | | Mc Donald | OH | 44437 | |
| Burk Sr Ronald J | 2662 Crovaand St | | | | Riverside | CA | 92503-5967 | |
| Burk Thomas | 15 Berwick Court | | | | Miamisburg | OH | 45342 | |
| Burk Tracy | 4956 W Moreland Ct Apt B | | | | Dayton | OH | 45431 | |
| Burkardt Richard L | 800 Harman Ave | | | | Dayton | OH | 45419-3432 | |
| Burkburnett Independent School District | 416 Glendale Ave | PO Box 8188 | | | Wichita Falls | TX | 76307 | |
| Burkburnett Independent School District | District Foundation | 416 Glendale Ave | | | Burkburnett | TX | 76354 | |
| Foundation | Perdue Brandon Fielder Collins & Mott LLP | | | | | | | |
| Burkburnett Isd Tx | 416 Glendale Ave | | | | Burkburnett | TX | 76364 | |
| Burkburnett Isd Tax Office | Burkburnett Isd Tax Office | PO Box 608 | | | Burkburnett | TX | 76364 | |
| Burke & Eldridge Pa | PO Box 580 | | | | Fayetteville | AR | 72702 | |
| Burke & Kolos Pa | Two S Orange Ave | | | | Orlando | FL | 32802 | |
| Burke and Eldridge Pa | PO Box 580 | | | | Fayetteville | AR | 72702 | |
| Burke and Kolos Pa | Two S Orange Ave | | | | Orlando | FL | 32802 | |
| Burke Anthony | 86 Mcguire 3 | | | | Metuchen | NJ | 08840 | |
| Burke Brian | 11560 Somerset Dr 220b | | | | North Royalton | OH | 44133 | |
| Burke Burrell | 9421 Marshall Rd | | | | Birch Run | MI | 48415 | |
| Burke Costonza & Cuppy | 8585 Broadway Ste 600 | | | | Merrillville | IN | 46410 | |
| Burke Danny | 4503 Alice Marie Rd | | | | Franklin | OH | 45005 | |
| Burke David | 7944 Hillside Dr | | | | Victor | NY | 14564 | |
| Burke David | 3313 W 80 N | | | | Kokomo | IN | 46901 | |
| Burke Duane | 300 W Sherry Dr | | | | Trotwood | OH | 45426 | |
| Burke E Porter Machinery Co Ef | 730 Plymouth Rd N E | | | | Grand Rapids | MI | 49505 | |
| Burke E Porter Machinery Ett Co | 730 Plymouth Rd N E | | | | Grand Rapids | MI | 49505 | |
| Burke Edward | 446 Weatle Ave | | | | Youngstown | OH | 44511 | |
| Burke Edward | 489 Elizabeth Ln | | | | Campbell | OH | 44405 | |
| Burke Equipment Co | PO Box 8010 | | | | Sterling Heights | MI | 48311-8010 | |
| Burke Equipment Co | 36000 Mound Rd | | | | Sterling Heights | MI | 48311-8010 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burke Equipment Co | | 36000 Mound Rd | | | | Sterling Hgts | MI | 48077 | |
| Burke Francis | | 17 Dunfold Close | | | | Southdene | | L32 9QP | United Kingdom |
| Burke Francis | | 9 Farnham Close | | | | Southdene | | L32 6SF | United Kingdom |
| Burke Garth | | 6710 Glauer Rd | | | | Niagara Falls | NY | 14305 | |
| Burke Handling Systems Inc | | PO Box 97089 | | | | Jackson | MS | 39288-7089 | |
| Burke Handling Systems Inc | | 431 Hwy 49 S | | | | Jackson | MS | 39218 | |
| Burke Handling Systems Inc Eft | | PO Box 97089 | | | | Jackson | MS | 39288-7089 | |
| Burke Horan & Macri | | 555 5th Ave 10th Flr | | | | New York | NY | 10017-2416 | |
| Burke Horan and Macri | | 555 5th Ave 10th Flr | | | | New York | NY | 10017-2416 | |
| Burke III Alton | | 1 Chevrolet La | | | | Rochester | NY | 14624 | |
| Burke Industrial Sales Inc | | 4455 Airwest Dr Se | | | | Grand Rapids | MI | 49512 | |
| Burke Industrial Sales Inc Eft | | 4455 Airwest Dr Se | | | | Grand Rapids | MI | 49512 | |
| Burke James | | 117 Berry Dr | | | | Clinton | MS | 39006-3101 | |
| Burke James | | 2771 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Burke James L | | 8152 Manchester Dr | | | | Grand Blanc | MI | 48439-9584 | |
| Burke Jody | | 6630 Pierce Rd | | | | Freeland | MI | 48623 | |
| Burke Kevin | | 37 Irwin Pl | | | | Hazlet | NJ | 07730 | |
| Burke M | | 28 Boyes Brow | | | | Liverpool | | L33 2DZ | United Kingdom |
| Burke Mark N | | 5415 W Harmon Ave 2157 | | | | Las Vegas | NV | 89103-7047 | |
| Burke Mary E | | 1432 Charwood Rd | | | | Mount Morris | MI | 48458-2706 | |
| Burke Michael | | 241 Continental Dr | | | | Lockport | NY | 14095-9334 | |
| Burke Michael B | | 10236 Tennessee St | | | | Osceola | IN | 48750-1904 | |
| Burke Norman C | | 619 S Adams St | | | | Saginaw | MI | 48604-1404 | |
| Burke Pamela | | 2418 Westport Dr | | | | Dayton | OH | 45406 | |
| Burke Patricia | | 1435 Woodward Way | | | | Niles | MI | 49446 | |
| Burke Paul | | 927 Michigan Ave | | | | Adrian | MI | 49221 | |
| Burke Porter Automotive System | | 6480 Sims Dr | | | | Sterling Heights | MI | 48313 | |
| Burke Randal | | 4556 W 1350 S | | | | Galveston | IN | 46932 | |
| Burke Rental Equipment | | | 36000 Mound Rd | | | Sterling Heights | MI | 48310-4733 | |
| Burke Rental Service Inc | | 1020 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Burke Rental Service Inc | | 1020 N Outer Dr | | | | Saginaw | MI | 48601 | |
| Burke Richard | | 329 Homestead Ln | | | | Wichita Falls | TX | 76305 | |
| Burke Richard | | 17048 Norway His | | | | Kendall | NY | 14476-9765 | |
| Burke Roger | | 4865 N Michigan Ave | | | | Saginaw | MI | 48604-1016 | |
| Burke Sandra | | 4865 N Michigan Ave | | | | Saginaw | MI | 48604-1016 | |
| Burke Stephen | | 2450 Copper Creek | | | | Bay City | MI | 48706 | |
| Burke T A | | 6 Randle Ave | Rainford | | | St Helens | | WA11 8S | United Kingdom |
| Burke Teresa | | 11060 W Wilson Rd | | | | Montrose | MI | 48457 | |
| Burke Tina | | 241 Continental Dr | | | | Lockport | NY | 14094 | |
| Burke Tractor Co. | | | | | | | | | |
| Burket Contomatic Corp | | 2602 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Burkes Mechanical Inc | | 2 Industrial Rd | | | | Brent | AL | 35034 | |
| Burkey Allen J | | 3878 Green Cove Court | | | | Beavercreek | OH | 45430-1413 | |
| Burkett Allen J | | 4438 Maple Creek Dr | | | | Wichita Falls | TX | 76305 | |
| Burkett David | Petty Cash Custodian | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Burkett Jeana | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Burkett Jeana | | 4819 Shenandoah | | | | Wichita Falls | TX | 76310 | |
| Burkett Jeana Petty Cash Custodian | | 8600 Central Freeway N | | | | Wichita Falls | TX | 76305 | |
| Burkett Jim | | 201 Bobbitt Rd | | | | Wilmington | OH | 45177 | |
| Burkett Kenneth | | 7266 Mielke Rd | | | | Freeland | MI | 48623 | |
| Burkett Mason | | 505 Floyd Harper Rd | | | | Wray | GA | 31798 | |
| Burkett Michael | | 107 Blue Spruce Court | | | | Shelby | NC | 28152 | |
| Burkett Sarah A | | 18177 Pennsylvania St | | | | Robertsdale | AL | 36567 | |
| Burkey Kenneth | | 1864 Meadow Ln | | | | Salem | OH | 44460 | |
| Burkey Kevin | | 179 Winkler Ln | | | | Cortland | OH | 44410-1130 | |
| Burkhalter Johnnie | | 734 N Old World 3rd St 24 | | | | Milwaukee | WI | 53203-2209 | |
| Burkhalter Johnnie M | | 734 N 3rd St Apt 24 | | | | Milwaukee | WI | 53203-2209 | |
| Burkhalter Kenneth E | | 3904 Beaver Dam Rd | | | | West Bend | WI | 53090-9301 | |
| Burkhard Harley | | 3156 Sundown Ln | | | | Saginaw | MI | 48603 | |
| Burkhard James | | 106 Old Scottsville Chili | | | | Churchville | NY | 14428 | |
| Burkhard Kimberly | | 106 Old Scottsville Chili Rd | | | | Churchville | NY | 14428 | |
| Burkhard Ronald L | | 542 S Rusch Rd | | | | Traverse City | MI | 49686-0000 | |
| Burkhard Terry | | 1890 Vonna Rd | | | | Bay City | MI | 48706 | |
| Burkhart Catherine N | | 1475 S 725 W | | | | Tipton | IN | 46072-9176 | |
| Burkhart David | | 13670 Martin Rd | | | | Akron | NY | 14001 | |
| Burkhart Fritz | | 1475 S 725 W | | | | Tipton | IN | 46072 | |
| Burkhart James | | 5748 Barnum Rd | | | | Akron | NY | 14001 | |
| Burkhart James E | | 1544 Edgefield Court | | | | Cookeville | TN | 38506 | |
| Burkhart John T | | 1604 Sycamore Ave | | | | Beavercreek | OH | 45432-2725 | |
| Burkhart Kunstoffverarbeitung Gmb | | Ensingen Robert Koch Str 15 | | | | Vaihingen | | 71665 | Germany |
| Burkhart Kunstoffverarbeitung Gmb | | Ensingen Robert Koch Str 15 | | | | Vaihingen | | 71665 | Deu |
| Burkhart & Tidenington | | PO Box 6055 | | | | Saginaw | MI | 48608 | |
| Burkhart and Tidenington | | PO Box 6055 | | | | Saginaw | MI | 48608 | |
| Burkhart Clyde A | | 447 N Sands Ave | | | | Monroe | OH | 45050-1063 | |
| Burkhart Cording | | Cording Rechtsanwalte | Mariahütte3 | | | 94032 Passau | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 464 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burkhart Darwin | | 5539 S 50 E | | | | Logansport | IN | 46947 | |
| Burkhart Dwight | | 2403 Allisons Dr | | | | Lewis Ctr | OH | 43035 | |
| Burkhart Stephanie | | 709 Lockwood St | | | | Chesaning | MI | 48616 | |
| Burkhead Chris | | 2101 Olds Dr | | | | Kokomo | IN | 46902 | |
| Burkhead Debbie L | | 15402 E Hooty Creek | | | | Claremore | OK | 74017 | |
| Burkholder Kathy | | 309 Victor Ct | | | | Kokomo | IN | 46902 | |
| Burkholder Larry | | 2817 Bagley Dr | | | | Kokomo | IN | 46902 | |
| Burkholder Motors Inc | | 804 Pulaski Hwy | | | | Bear | DE | 19701 | |
| Burkholder William | | 1129 W 400 S | | | | Kokomo | IN | 46902 | |
| Burkland Inc | | PO Box 249 | | | | Goodrich | MI | 48438 | |
| Burkland Inc Eft | | PO Box 249 | | | | Goodrich | MI | 48438 | |
| Burkland Textron Inc | | Tfs Goodrich Operations | 6520 S State Rd | | | Goodrich | MI | 48438-8710 | |
| Burkland Textron Inc Eft | | 6520 S State Rd | | | | Goodrich | MI | 48438 | |
| Burkle Lisa | | 12802 Valley View Ste 12 | | | | Garden Grove | CA | 92845 | |
| Burkley Albert | | 110 Palmetto St | | | | Tallahassee | FL | 32301 | |
| Burks Angela | | 4887 Andes Dr | | | | Dayton | OH | 45432 | |
| Burks April | | 1318 Central Ave | | | | Gadsden | AL | 35904 | |
| Burks Cassandra | | 2111 Gilmartin St | | | | Flint | MI | 48503-3471 | |
| Burks Chralette | | 7733 Sunflower Dr | | | | Noblesville | IN | 46062 | |
| Burks Cynthia | | 19002 Wilson St | | | | Grand Blanc | MI | 48439 | |
| Burks Delores | | 86 Locust St | | | | Buffalo | NY | 14204-1263 | |
| Burks Delores | | 86 Locust St | | | | Buffalo | NY | 14204-1263 | |
| Burks Iii Matthew | | 2748 England Ave | | | | Dayton | OH | 45406 | |
| Burks Jeff | | 2110 N Meridian St | | | | Indianapolis | IN | 46202 | |
| Burks Jr Robert | | 325 Saint Louis Ave | | | | Dayton | OH | 45405-2745 | |
| Burks Linda | | 26365 Cabbage Ridge Rd | | | | Elkmont | AL | 35620-7618 | |
| Burks Regan | | 2635 Marchmont Dr | | | | Dayton | OH | 45406 | |
| Burks Robert | | 2657 Camino Pl W | | | | Kettering | OH | 45420-1405 | |
| Burks Rodney | | 11840 Nice Rd | | | | Akron | OH | 14001-9400 | |
| Burks Transmission & Ser | John Robinson | 1144 North Lime Ave | | | | Sarasota | FL | 34237 | |
| Burl Keeser | | 37 Monroe Dr | | | | Vandalia | OH | 45377 | |
| Burl Mcdonitt | | 2234 Putnam St Apt 1 | | | | Sandusky | OH | 44870 | |
| Burle Elecro Optics Inc | | Box 1159 Sturbidge Bus Pk | | | | Sturbridge | MA | 01566-1159 | |
| Burle Elecro Optics Inc | | Box 1159 Sturbidge Business Pk | | | | Sturbridge | MA | 01566 | |
| Burleson Samson | | 1000 N Sweet Home Church Rd | | | | Pearl | MS | 39208 | |
| Burleigh Darrell | | 47 Highmarcy Dr | Apt 3 | | | Henrietta | NY | 14467 | |
| Burleson Anthony | | 710 Longbow Dr Sw | | | | Decatur | AL | 35603-1318 | |
| Burleson Deborah | | 511 Bonnie Brae | | | | Niles | OH | 44446 | |
| Burleson Henry | | 2702 Avondale Ct Se | | | | Decatur | AL | 35601-4523 | |
| Burleson John | | 511 Bonnie Brae | | | | Niles | OH | 44446 | |
| Burleson John | | 519 Plymouth Dr | | | | Davison | MI | 48423 | |
| Burleson Thomas | | 22532 Ten Mile Rd | | | | St Clair Shs | MI | 48080 | |
| Burley Timmy | | 3142 S 150 E | | | | Kokomo | IN | 46902 | |
| Burley Chrystal | | 6375 Oharra Rd | | | | Galloway | OH | 43119 | |
| Burley Garth | | 2205 Cherry St | | | | Saginaw | MI | 48601 | |
| Burley Griffin | | 101 Pat St | | | | Athens | AL | 35611 | |
| Burley James G | | 167 N Main St | | | | Spencer | NY | 14883-9372 | |
| Burley John | | PO Box 90404 | | | | Burton | MI | 48509 | |
| Burley Michael | | 101 Gorton St | | | | Buffalo | NY | 14207 | |
| Burley Randall | | 393 Oakdale Dr | | | | N Tonawanda | NY | 14120 | |
| Burley Sue | | 661 Whiting Rd | | | | Webster | NY | 14580 | |
| Burleys Service | | PO Box 189 | | | | Fort Defiance | AZ | 86504 | |
| Burlile Michael A | | 1000 N Enon Rd | | | | Yellow Spgs | OH | 45387-8759 | |
| Burling Instruments | | 16 River Rd | | | | Chatham | NJ | 07928 | |
| Burling Instruments Inc | | PO Box 298 | | | | Chatham | NJ | 07928 | |
| Burling Instruments Inc | | 16 River Rd | | | | Chatham | NJ | 07928 | |
| Burling Louis | | 2913 Wayland Ave | | | | Dayton | OH | 45420 | |
| Burlington Air Express | | Dept Ch 10391 | | | | Palatine | IL | 60055-0391 | |
| Burlington Air Imports | | PO Box 33 Toronto Amf | | | | Toronto | | L5P 1A2 | Canada |
| Burlington Cnty Probation Dept | | Acct Of Douglas Kreber | Case Cs71238606a | 49 Rancocas Rd 1st Fl | | Mount Holly | NJ | 15048-9342 | |
| Burlington Cnty Probation Dept Acct Of Douglas Kreber Darrell | | Case Cs71238606a | 49 Rancocas Rd 1st Fl | | | | | 08060 | |
| Burlington County Auto Parts | | 688 High St | | | | Burlington | NJ | 08016-2637 | |
| Burlington County College | | Accounting Office | 695 Woodlane Rd | | | Pemberton | NJ | 08068 | |
| Burlington County Institute | | Of Technology | | | | Mount Holly | NJ | 08060 | |
| Burlington County Institute Of Technology | | 695 Woodlane Rd | | | | Mount Holly | NJ | 08060 | |
| Burlington County Probation De | | Family Support For Account Of | Leon M Kiama Cs70062303a | 49 Rancocas Rd Room 223 | | Mt Holly | NJ | | |
| Burlington County Probation De Family Support For Account Of Leon M Kiama Cs70062303a | | 49 Rancocas Rd Room 223 | 49 Rancocas Rd Room 223 | | | | | 08060 | |
| Burlington County Probation De | Tom Molnar | Accounts Payable | 695 Woodlane Rd | | | Mt Holly | NJ | 08060 | |
| Burlington City Inst Tech | | 559 Industrial Ave | | | | Mount Holly | NJ | 08060 | |
| Burlington Diesel Fuel Pump | | 625 South 32nd St | | | | Williston | VT | 05495 | |
| Burlington Environmental Services Inc | | Poboxx 270 | | | | Washougal | WA | 98671 | |
| Burlington Ford New Holland | | 14611 West Commerce Rd | | | | Burlington | WA | 98233 | |
| Burlington Motor Carriers | | Scac Bmtr | PO Box 2 263 | | | Daleville | IN | 47334 | |
| Burlington Motor Carriers Inc | | PO Box 501617 First Union Natl | Railway Company | 176 E 5th St | | Kansas City | MO | 64180 | |
| Burlington Northern & Santa Fe | | Railway Co | 2650 Lou Menk Dr | Add Chg 11 10 04 Ah | | Charlotte | NC | 28260 | |
| Burlington Northern & Santa Fe | | Railway Co | 2650 Lou Menk Dr | Add Chg 11 10 04 Ah | | Saint Paul | MN | 55101 | |
| Burlington Northern & Santafe | | | | | | Fort Worth | TX | 76161 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 465 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burlington Northern and Santa Fe Railway Company | | 176 E 5th St | | | | Saint Paul | MN | 55101 | |
| Burlington Northern and Santafe Railway Co | | PO Box 847347 | | | | Dallas | TX | 75284-7347 | |
| Burlington Northern Railroad | | PO Box 847347 | | | | Dallas | TX | 75284-7347 | |
| Burlington Northern Railroad C | | PO Box 64070 | | | | St Paul | MN | 55164-0070 | |
| Burlock Donald | | 8755 N Meridian St | | | | Indianapolis | IN | 46260 | |
| Burlock Donald Jr | | 8755 N Meridian St | | | | Indianapolis | IN | 46260 | |
| Burlovich Joseph | | 1001 Shelby St | | | | Sandusky | OH | 44870-3177 | |
| Burmco Inc | | 1 Bag North America Div | 80 Republic Dr | | | North Haven | CT | 06473 | |
| Burmco Inc| Bag North America Div | | 80 Republic Dr | | | | North Haven | CT | 06473 | |
| Burmeister Joyce | | 6550 Bossett | | | | Coopersville | MI | 49404 | |
| Burmeister Larry L | | 3013 Twelvestones Rd Se | | | | Hampton Cove | AL | 35763-9657 | |
| Burnedette E Hill | | Acct Of Darrell Peebles | Index 072890 | | | Plainsboro | NJ | 16846-58766 | |
| Burnedette E Hill Acct Of Darrell Peebles | | Index 072890 | PO Box 251 | | | Plainsboro | NJ | 08536 | |
| Burner & Flame Technology Ltd | | Cheethams Mill Pk St | | | | | | | United Kingdom |
| Burner and Flame Technology Ltd | | Cheethams Mill Pk St | Stalybridge Cheshire Sk15 2bt | | | Stalybridge Cheshir | | SK15 2BT | United Kingdom |
| Burners Inc | | 4901 Mccarthy Dr | | | | Milford | MI | 48381 | |
| Burners Inc | | PO Box 369 | | | | Milford | MI | 48381 | |
| Burness John | | PO Box 1246 | | | | Lockport | NY | 14095 | |
| Burnett Anita | | 486 Pacific Ave | | | | Hamilton | NJ | 08629 | |
| Burnett Arnold | | 4324 Maureen Dr | | | | Youngstown | OH | 44511 | |
| Burnett Bill | | 4337 N 19th Pl | | | | Milwaukee | WI | 53209-6835 | |
| Burnett Bryan | | 2425 Nordic Rd | | | | Dayton | OH | 45414 | |
| Burnett Colette | | 1020 County Rd 1742 | | | | Hollywood | AL | 35083 | |
| Burnett Craig | | 1889 Hosmer Rd | | | | Appleton | NY | 14008 | |
| Burnett Dale | | 6263 Hathaway Rd | | | | Lebanon | OH | 45036 | |
| Burnett Dale E | | 6263 Hathaway Rd | | | | Lebanon | OH | 45036-9725 | |
| Burnett Dale E | | 6263 Hathaway Rd | | | | Lebanon | OH | 45036-9725 | |
| Burnett Dalton L | | 35 Cottontown Sq | | | | Leighton | AL | 35646-4114 | |
| Burnett Diana | | 2751 Caledonia St | | | | Newfane | NY | 14108 | |
| Burnett Donald Eugene | | 801 Salem Dr | | | | Kokomo | IN | 46902-4982 | |
| Burnett Edward | | 544 Woodward Ave | | | | Jackson | MS | 39206 | |
| Burnett Jack Arthur | | 6644 Us 35 East | | | | W Alexandria | OH | 45381-9550 | |
| Burnett John | | 119 S 450 E | | | | Kokomo | IN | 46902-9331 | |
| Burnett John | | 3865 Ewings Rd | | | | Lockport | NY | 14094 | |
| Burnett Josie | | 4236 Oak Lake Dr | | | | Dayton | OH | 39212 | |
| Burnett Lazetta | | 208 Federal St Nw | | | | Warren | OH | 44483-3226 | |
| Burnett Paula | | 162 Woodland Way | | | | Jackson | MS | 39209 | |
| Burnett R V | | 40 Corinthian Ave | | | | Liverpool | | L13 3DP | United Kingdom |
| Burnett Randy A | | 918 Spring Ct Sw | | | | Decatur | AL | 35603-1233 | |
| Burnett Sharon E | | 2920 Concord St | | | | Flint | MI | 48504-3040 | |
| Burnett Shawn | | 904 Magnolia Dr Apt 5 | | | | Waupakoneta | OH | 45895-1071 | |
| Burnett Verbon | | 7915 County Rd 434 | | | | Trinity | AL | 35673-3147 | |
| Burnett Victor | | 5222 Pierce Rd Nw | | | | Warren | OH | 44481-9378 | |
| Burnett Walker & Baker Lc | | 1400 Youree Dr | | | | Shreveport | LA | 71101-5197 | |
| Burnett Walker and Baker Lc | | 1400 Youree Dr | | | | Shreveport | LA | 71101-5197 | |
| Burnetta Driver | | 5199 Merit Dr | | | | Flint | MI | 48506 | |
| Burnetta Johnson | | PO Box 513 | | | | Detroit | MI | 48501 | |
| Burnette Lawton | | 28 Brookside Ave | | | | Youngstown | OH | 44513 | |
| Burnette James | | 2357 Eastwind Dr | | | | Rochester | NY | 14619 | |
| Burnette Joyce M | | 4801 N Pkwy | | | | Beavercreek | OH | 45434 | |
| Burnette Lessa | | 4460 Harbison St | | | | Kokomo | IN | 46901-3940 | |
| Burnette Richard | | 9149 W Forest Dr | | | | Elwood | IN | 46036 | |
| Burnette Techno Metrics Inc | | 4002 Marie Ave | | | | Huntsville | AL | 35816 | |
| Burnex Corp | | 703 W Algonquin Rd | | | | Algonquin | IL | 60102 | |
| Burney James | | 3320 Santa Rosa St | | | | Jackson | MS | 39209-8107 | |
| Burney James | | 1792 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Burney Sabrina | | 2433 Mayfair Rd | | | | Dayton | OH | 45405 | |
| Burnham C J Cartage Co | | 6100 Linsdale | | | | Detroit | MI | 48204 | |
| Burnham David | | 763 Fox River Dr | | | | Bloomfield His | MI | 48304 | |
| Burnham Debra | | 108 Oak Ridge Ln | | | | Raymond | MS | 39154-9525 | |
| Burnham Df & Co | | 40750 Enterprise Dr | | | | Sterling Heights | MI | 48314 | |
| Burnham Donald | | 5431 Mary Ct | | | | Saginaw | MI | 48603 | |
| Burnham Ellis | | Burnhams Liftruck Service | 3917 Camilla Dr | | | Jackson | MS | 39212 | |
| Burnham Ellis | | 3917 Camilla Dr | | | | Jackson | MS | 39212 | |
| Burnham Ellis Burnhams Liftruck Service | | 3917 Camilla Dr | | | | Jackson | MS | 39212 | |
| Burnham Jonathan | | 101 J B Womack Rd | | | | Mendenhall | MS | 39114 | |
| Burnham Kenneth | | 2540 Ivy Hill Ln Apt A | | | | Saginaw | MI | 48603 | |
| Burnham Richard J | | 1809 Saunders Sett Rd | | | | Niagara Falls | NY | 14304-0000 | |
| Burnham Thomas | | 108 Oak Ridge Ln | | | | Raymond | MS | 39154-9525 | |
| Burnham Trucking Co Inc | | PO Box 578 | | | | East Chicago | IN | 46312 | |
| Burnham Trucking Co Inc | | PO Box 09243 | | | | Chicago | IL | 60609 | |
| Burnhams Liftruck Service Inc | | 859 Old River Rd | | | | Harrisville | MS | 39082 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 466 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Burningtons Inc | | 1331 14a++008 | 523 W 2nd St | | | Alliance | NE | 69301 | |
| Burningtons Inc | | 523 W 2nd St | | | | Alliance | NE | 69301 | |
| Burnison Harold | | 443 S Hinson Rd | | | | Fairgrove | MI | 48733 | |
| Burnison Robert L | | PO Box 75 | | | | Sanford | MI | 48657-0075 | |
| Burnt Stenciled Silkscreens | | 15905 So Broadway | | | | Gardena | CA | 90248 | |
| Burns & Levinson Llp | | 125 Summer St | | | | Boston | MA | 02110-1624 | |
| Burns & Mcbride Inc | | 105 S Market St | | | | Wilmington | DE | 19801 | |
| Burns & Mcdonnell Engineering | | 4800 E 63rd St | | | | Kansas City | MO | 64130-462 | |
| Burns & Mcdonnell Inc | | 9400 Ward Pky | | | | Kansas City | MO | 64114-3319 | |
| Burns & Mcdonnell Inc | | PO Box 411883 | | | | Kansas City | MO | 64141-1883 | |
| Burns Alvin | | 2822 Raskor | | | | Flint | MI | 48504 | |
| Burns and Associates | | 4965 S Woodlawn Pl | | | | Greenfield | WI | 53228 | |
| Burns and Levinson Llp | | 125 Summer St | | | | Boston | MA | 02110-1624 | |
| Burns Andrew | | 1826 Hidden Lake Tr | | | | Ortonville | MI | 48462 | |
| Burns Anthony | | 4741 Lamme Rd | | | | Dayton | OH | 45439 | |
| Burns Barbara | | 511 Mt Vernon Rd | | | | Snyder | NY | 14226 | |
| Burns Barbara D | | 1726 Hollywood St Ne | | | | Warren | OH | 44483-4158 | |
| Burns Barry | | 7100 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Burns Bobbie L | | 4545 Obrien Rd | | | | Vassar | MI | 48768-8938 | |
| Burns Brian | | 518 W Liberty St | Apt 335 | | | Hubbard | OH | 44425 | |
| Burns Bros Manufacturing Co In | | Burns Cascade | 3555 Winton Pl | | | Rochester | NY | 14623 | |
| Burns Bros Manufacturing Co In | | Burns Cascade | 245 Summit Point Dr | | | Henrietta | NY | 14467 | |
| Burns Bros Manufacturing Co In | | Burns Cascade Dv | 3332 Walden Ave Ste 108 | | | Depew | NY | 14043 | |
| Burns Bros Manufacturing Co In | | Burns Cascade Dv | 400 Leavenworth Ave | | | Syracuse | NY | 13204-1414 | |
| Burns Brothers Mfg Co Inc | | Burns Cascade Dv | 400 Leavenworth Ave | | | Syracuse | NY | 13204 | |
| Burns Brothers Mfg Co Inc | | 400 Leavenworth Ave | | | | Syracuse | NY | 13204 | |
| Burns Bruce | | 11088 Farrand Rd | | | | Otisville | MI | 48463-9780 | |
| Burns Carla | | 203 E At B Outer Belle Dr | | | | Trotwood | OH | 45426 | |
| Burns Cascade | | PO Box 1385 | | | | Syracuse | NY | 13201-1385 | |
| Burns Cascade | | 400 Leavenworth Ave | | | | Syracuse | NY | 13204 | |
| Burns Cheryl | | 4389 Spring Creek Dr Apt H | | | | Dayton | OH | 45405 | |
| Burns Christopher | | 7161 Klamet Pl | | | | Huber Heights | OH | 45424 | |
| Burns Christopher | | 2344 Celestial Dr Ne | | | | Warren | OH | 44484 | |
| Burns Constance | | 160 Beechwood Dr | | | | Cortland | OH | 44410 | |
| Burns Controls Co | | 13735 Beta Rd | | | | Carrollton | TX | 75244 | |
| Burns Controls Co | | 5744 Tablerock Dr | | | | El Paso | TX | 79912 | |
| Burns Controls Co Eft | | PO Box 200644 | | | | Dallas | TX | 75320-0644 | |
| Burns Controls Co Eft | | 13735 Beta Rd | | | | Dallas | TX | 75244-4513 | |
| Burns Controls Company | | 13735 Beta Rd | | | | Dallas | TX | 75244 | |
| Burns Controls Company | | PO Box 200644 | | | | Dallas | TX | 75320-0644 | |
| Burns Controls Company | | 5400 Suncrest B 4 | | | | El Paso | TX | 79912 | |
| Burns Cornelious | | 33851 Floyd St | | | | Clinton Township | MI | 48035-4202 | |
| Burns Daniel | | 9601 Bray Rd | | | | Millington | MI | 48746 | |
| Burns David | | 1965 Brittany Oaks Tr | Ne | | | Warren | OH | 44484 | |
| Burns David | | 57 Irving St | | | | Lockport | NY | 14094 | |
| Burns Dennis | | PO Box 403 | | | | Lewisburg | OH | 45338 | |
| Burns Donald R | | 4450 Loan Dr | | | | Clio | MI | 48420-9406 | |
| Burns Ed & Sons Trucking | | Rr 1 Box 190 A | | | | Denver | IN | 46926 | |
| Burns Ed and Sons Trucking Eft | | Rr 1 Box 190 A | | | | Denver | IN | 46926 | |
| Burns Edna | | 1138 Webster Dr | | | | Jackson | MS | 39213-9249 | |
| Burns Edna W | | 1139 Webster Dr | | | | Jackson | MS | 39213-9249 | |
| Burns Faye Ann | | 741 5th St | | | | Pleasant Grove | AL | 35127 | |
| Burns Francis P | | 5357 Saunders Settlement Rd | | | | Lockport | NY | 14094-4121 | |
| Burns George | | 1364 Roundtop Rd | | | | Vinemont | AL | 35179 | |
| Burns Grant | | 616 S Trumbull Rd | | | | Bay City | MI | 48708-9616 | |
| Burns Iii Samuel | | 787 Eagledale Cir | | | | Kettering | OH | 45429-5222 | |
| Burns Indea | | 1051 East Main St | | | | Trotwood | OH | 45426 | |
| Burns International Services Corp F/k/a | c/o Burnham & Brown | 1901 Harrison St | 11Th Fl | | | Oakland | CA | 94612-3501 | |
| Burns J H Inc | | Burns Mold Supply | 1061 Industrial Pky | | | Medina | OH | 44256-2448 | |
| Burns James | | 2308 Milan Rd Apt 36 | | | | Sandusky | OH | 44870-4903 | |
| Burns James | | 1630 Kingston Dr | | | | Saginaw | MI | 48603-5400 | |
| Burns James T | | 624 Royston Dr | | | | Waynesville | OH | 45068-8589 | |
| Burns Jeffrey | | 3210 Janice Dr | | | | Kokomo | IN | 46902 | |
| Burns Jeffrey | | 3391 Lewis Settert Rd | | | | Hubbard | OH | 44425 | |
| Burns Jeffrey | | 9601 Bray Rd | | | | Millington | MI | 48746 | |
| Burns Joan | | 4897 Fairview Ave | | | | Newton Falls | OH | 44444-0263 | |
| Burns Joanne | | 1637 Newcastle | | | | Grosse Pointe Woods | MI | 48236 | |
| Burns John | | 241 Valley Rd | | | | Rochester | NY | 14618 | |
| Burns John | | 54 Coronation Dr | | | | Liverpool | | L147NU | United Kingdom |
| Burns John | | 31 Knowsley Rd | | | | Ormskirk | | L39 4RB | United Kingdom |
| Burns Joy | | 6423 Rudolpho Dr | | | | Saginaw | MI | 48603 | |
| Burns Jr James | | 124 May Estates Dr | | | | Brandon | MS | 39042 | |
| Burns K M | | 26 Croxteth Dr | Rainford | | | St Helens | | WA11 8J | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 467 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burns Karl | 224 Stadium Dr | | | | Middleville | MI | 49333-9036 | |
| Burns Keary | 3 Coldbluff | | | | Irvine | CA | 92604 | |
| Burns Ken | 2415 Columbia Trail | | | | Muskegon | MI | 49444 | |
| Burns Kenneth | 827 Grants Trail | | | | Centerville | OH | 45459 | |
| Burns Kevin | 5506 Kennerling | | | | Chicago | IL | 60651 | |
| Burns Kevin | 9034 N McKinley Rd | | | | Flushing | MI | 48433 | |
| Burns Lauren | 3606 Lyons Dr | | | | Kokomo | IN | 46902 | |
| Burns Leon | 906 Sherman Rd | | | | Saginaw | MI | 48604-2028 | |
| Burns Leonard | 2814 Lapeer | | | | Saginaw | MI | 48601 | |
| Burns Leslie | 1965 Brittainy Oaks Tr | | | | Warren | OH | 44484 | |
| Burns M | | | | | Liverpool | | L36 7XW | United Kingdom |
| Burns Mark | 65 Ashwood Rd | | | | Miamisburg | OH | 45342 | |
| Burns Mark | 9850 Lincolnshire Rd | | | | Middlefield | OH | 44062 | |
| Burns Mark T | PO Box 252 | | | | Oxford | MI | 48371-2120 | |
| Burns Mark T | 1775 W Oakwood Rd | | | | Glencoe | AL | 35905 | |
| Burns Martha | 1818 Robbottown Rd | | | | Tucson | AZ | 85734-3758 | |
| Burns Maureen | PO Box 23756 | | | | Newton | NJ | 39870 | |
| Burns Melvin | PO Box 517 | | | | Ransomville | NY | 14131 | |
| Burns Michael | 2161 Adams Circle | | | | Kokomo | IN | 46901-5051 | |
| Burns Michael E | 227 Devonshire Dr | | | | Kokomo | IN | 46902 | |
| Burns Michelle | 3096 West 50 South | | | | Dayton | OH | 45406 | |
| Burns Michelle | 1712 Dewitt Dr | | | | Flint | MI | 48503-2508 | |
| Burns Neysa | 3708 Easthampton Dr | | | | Davison | MI | 48423 | |
| Burns Pamela | 3377 Cranson Dr | | | | Flint | MI | 48503-4205 | |
| Burns Paula | 2045 Banks St | | | | Olathe | KS | 66061 | |
| Burns Printing | 1601 E Pk St | Upd 1 21 03 Ph | | | Olathe | KS | 66061-0995 | |
| Burns Printing | PO Box 995 | | | | Cortland | OH | 44410 | |
| Burns Raymond | 658 Weicky Pl | | | | Jefferson | OH | 44047 | |
| Burns Regis | 35 Nem St | | | | Amherst | NY | 14228-1940 | |
| Burns Richard | 27 Brittany Dr | | | | Amherst | NY | 14228 | |
| Burns Richard | 27 Brittany Dr | | | | Lake Wales | FL | 33859-0000 | |
| Burns Richard W | 4314 Berwick Dr | | | | Tifton | GA | 31794 | |
| Burns Robert | 4855 Hwy 125 North | | | | Cottondale | AL | 35453 | |
| Burns Robert | 8646 Creekwood Pl | | | | Farmdale | OH | 44417 | |
| Burns Robert | 6309 St Rt 193 | | | | Warren | OH | 44483 | |
| Burns Ronald | 4604 Jonathan Lns | | | | Burt | NY | 14028 | |
| Burns Ronald | 2410 Fuller Rd | | | | Rochester Hills | MI | 48307 | |
| Burns Rozalyn | 2210 Highpoint Dr | | | | Dayton | OH | 45417 | |
| Burns Sarah | 2232 Home Ave | | | | Jackson | MS | 39212 | |
| Burns Services Inc | 3793 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| Burns Services Inc | 3793 Forest Hill Rd | | | | Jackson | MS | 39212 | |
| Burns Services Inc | PO Box 7338 | | | | Milwaukee | WI | 53215 | |
| Burns Shirley | 166 N 70th St | | | | Syracuse | NY | 13204-230 | |
| Burns Supply Inc | 760 W Genesee St | | | | W Alexandria | OH | 45381 | |
| Burns Tammy | 3109 New Market Banta Rd | | | | Dayton | OH | 45431 | |
| Burns Teresa | 5636 Candlelight Ln | | | | Blanchester | OH | 45107 | |
| Burns Terry | 88 Dudley Rd | | | | Virginia Beach | VA | 23456 | |
| Burns Thomas | 2113 Saw Mill Court | | | | Millington | MI | 48746 | |
| Burns Wayne | 8401 Sheridan Rd | | | | Warren | OH | 44481-9359 | |
| Burnside Timothy W | 3139 Scottsdale Rd Ne | | | | Columbus | OH | 43235 | |
| Burnsides & Nauman Medical | Associates Inc M L Nauman Md | 1231 Leicester Pl | | | Columbus | OH | 43235 | |
| Burnsides & Nauman Medical Associates Inc | 1231 Leicester Pl | | | | Columbus | OH | 43235-218 | |
| Burnsides And Nauman Medical A | 1231 Leicester Pl | | | | Columbus | OH | 43235-218 | |
| Burnstein Bernard Barbara | 1111 Vermont Ave | | | | Troy | MI | 48083 | |
| Burocchi David | 14578 24th Ave | | | | Marne | MI | 49435 | |
| Burocchi Linda | 14578 24th Ave | | | | Marne | MI | 49435 | |
| Burr & Forman Llp | Michael Leo Hall | 420 North Twentieth St | Ste 3100 | | Birmingham | AL | 35203 | |
| Burr & Forman LLP | 3100 South Trust Tower | 420 N 20th St | | | Birmingham | AL | 35203 | |
| Burr Eric | 137 Amberwood Dr | | | | Clinton | MS | 39056 | |
| Burr Joseph | 6237 Balsam Fir Court | | | | Clarence Ctr | NY | 14032 | |
| Burr Justin | 1501 Hawthorne | | | | Saginaw | MI | 48603 | |
| Burr Kevin | 843 Bull Run Circle | | | | Jackson | MS | 39272 | |
| Burr Kulana | 4122 Webeview Ave | | | | Tifton | GA | 31794 | |
| Burr Lanetta | 2649 Neil Collins Rd | | | | Raymond | MS | 39154 | |
| Burr Larry | 1501 Hawthorne | | | | Saginaw | MI | 48603 | |
| Burr Larry D | 20 Waterpoint Ln | | | | Hamilton | OH | 45013-5312 | |
| Burr Lyle | 5850 Burnett East Rd | | | | Kinsman | OH | 44428 | |
| Burr Mary | 1502 E 10th St | | | | Anderson | IN | 46012 | |
| Burr Oak Tool & Gauge Co | 405 W South St | | | | Sturgis | MI | 49091-0338 | |
| Burr Oak Tool & Gauge Co | PO Box 338 | | | | Sturgis | MI | 49091-0338 | |
| Burr Oak Tool and Gauge | 405 W South St | | | | Sturgis | MI | 49091 | |
| Burr Pease And Kurtz | Betty cust Svc | 810 N St | | | Anchorage | AK | 99501 | |
| Burr Ronald | 2649 Neil Collins Rd | | | | Raymond | MS | 39154 | |
| Burr Ronald L | 3890 Wmarket St | | | | Leavittsburg | OH | 44430-9604 | |
| Burrage Helga | 584 Long Pond Rd | | | | Rochester | NY | 14612 | |
| Burrell Margaret | 8164 W Muriel Pl | | | | Milwaukee | WI | 53218-3540 | |
| Burrell Monika | 1863 Mt Shellils Dr | | | | Longmont | CO | 80501 | |
| Burrell Raymond | 1618 Boston Blvd | | | | Lansing | MI | 48910 | |

Page 468 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burnett Ronald | 1052 Clairemont | | | | Dearborn | MI | 48124 | |
| Burrell Shirley E | PO Box 99 | | | | Hubbard | OH | 44425-0099 | |
| Burrell Steven | 701 Arrow Court | | | | Vandalia | OH | 45377 | |
| Burrell Steven M | 701 Arrow Ct | | | | Vandalia | OH | 45377-1701 | |
| Burrell Teddy E | 5572 Autumn Leaf Dr Apt 7 | | | | Trotwood | OH | 45426-1362 | |
| Burrell Thomas | 102 Carol Dr | | | | Sharpsville | IN | 46068 | |
| Burress Bobby | 4592 Kalida Ave | | | | Dayton | OH | 45427 | |
| Burress Christa | 11 Lance Dr | | | | Franklin | OH | 45005 | |
| Burress Linda | 4244 S 600 W | | | | Russiaville | IN | 46979 | |
| Burress Michael | 11 Lance Dr | | | | Franklin | OH | 45005 | |
| Burner Michael | 1466 Timothy St | | | | Saginaw | MI | 48603 | |
| Burner Sherl | 2872 Gemini | | | | Saginaw | MI | 48601 | |
| Burns April | 3935 Peavy Tl Ste | | | | Monticello | MS | 39654 | |
| Burns Brenda L | 3865 Hermosa Dr | | | | Dayton | OH | 45416-1146 | |
| Burns Bruce | 1706 Hillcrest Dr | | | | Lake | MI | 48632-9025 | |
| Burns Bruce D | 1706 Hillcrest Dr | | | | Lake | MI | 48632-9025 | |
| Burns Christopher | 907 Grant St | | | | Frankton | IN | 46044 | |
| Burns David | 545 E 400 S | | | | Kokomo | IN | 46902 | |
| Burns Jeffrey | 2052 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Burns Michael | 10416 Clark Rd | | | | Davison | MI | 48423 | |
| Burns Sherrie | 10416 Clark Rd | | | | Davison | MI | 48423 | |
| Burns Susan | 2052 Lkpt Olcott Rd | | | | Burt | NY | 14028 | |
| Burritt Case | PO Box 115 | | | | Lockport | NY | 14095 | |
| Burroughs Barbara J | 5571 Firden Rd | | | | Dreasning | MI | 48616-9719 | |
| Burroughs James | 8244 Fairhill Dr Ne | | | | Warren | OH | 44484-1915 | |
| Burroughs Marsha P | 8244 Fairhill Dr Ne | | | | Warren | OH | 44484-1915 | |
| Burroughs Richard | 15 Woodstock La | | | | Brockport | NY | 14420 | |
| Burroughs Van | 6735 Deer Ridge Dr | | | | Huber Heights | OH | 45424 | |
| Burrow Earl | 6771 Elm Rd | | | | Hudson | OH | 49247 | |
| Burrow Jeffrey | 415 Cedar Point Rd | | | | Sandusky | OH | 44870-5208 | |
| Burrow Leif | 849 Green Rd Apt 302 | | | | Ypsilanti | MI | 48198 | |
| Burrows Dionne | 4635 Carbondale Ave | | | | Dayton | OH | 45427 | |
| Burrows Eugene | 4541 Water St | | | | Columbiaville | MI | 48421 | |
| Burrows Gary | 11 Fosters Close | | | | Churchtown | | PR97OD | United Kingdom |
| Burrows Kenneth L | 2129 N Beebe Rd | | | | Burt | NY | 14028-9751 | |
| Burrows Lee | 433 E Main St | | | | Cortland | OH | 44410 | |
| Burrum James | 6330 Waldon Woods Dr | | | | Clarkston | MI | 48346 | |
| Bursar | University Of Dayton | | | | Dayton | OH | 45469-1600 | |
| Burse Frank | 609 Marris St | | | | Owosso | MI | 48867 | |
| Burse Devon | 1718 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Burse Elaine | 6248 Tanglewood Dr | | | | Jackson | MS | 39213-7937 | |
| Burse Jimmy | 5267 Skylark Dr | | | | Jackson | MS | 39272 | |
| Bursey Annie | 6365 Burkwood Dr | | | | Clayton | OH | 45315 | |
| Bursey Margaret | 4708 Lois Ln | | | | Wichita Falls | TX | 76306 | |
| Burson Marsteller | 233 N Michigan Ave Ste 1400 | | | | Chicago | IL | 60601-5519 | |
| Burson Marsteller | PO Box 101860 | | | | Atlanta | GA | 30392-1880 | |
| Burson Marsteller LLC | 230 Park Ave S | | | | New York | NY | 10003 | |
| Burt Arnold W | 254 Sams Rd Unit G | | | | Meriden | CT | 06451-7515 | |
| Burt Beverly | 8272 Manz Paulin Rd | | | | Franklin | OH | 45005 | |
| Burt Cameren | 141 Bath | | | | Elyria | OH | 44035 | |
| Burt Jaime M | Rt 8 Box 723 C | | | | Tulsa | OK | 74126 | |
| Burt Paul | 87 Lower Rd | | | | Cochranton | PA | 16314 | |
| Burt Process Equipment Inc | 1 Cornell Pky | | | | Springfield | NJ | 07081 | |
| Burt Process Equipment Inc | 1050 Sherman Ave | | | | Hamden | CT | 06518 | |
| Burt Process Equipment Inc | PO Box 185100 | | | | Hamden | CT | 06518 | |
| Burt Richard N | 6124 Condron Rd | | | | Newfane | NY | 14108-9606 | |
| Burt Walter | PO Box 5438 | | | | Flint | MI | 48505 | |
| Burt Willie | 708 Douglas Ave | | | | Albany | GA | 31701 | |
| Burton Dave | 13400 Schroeder Rd | | | | Saint Charles | MI | 48655-9624 | |
| Burton Michael | 12300 Bronsart Rd | | | | Brant | MI | 48614 | |
| Burton Paul | 260 N Diamond Mill Rd | | | | Clayton | OH | 45315 | |
| Burton Paul | 290 Diamond Mill Rd | | | | Clayton | OH | 45315 | |
| Burthay Bill G | 308 Bruce Ct | | | | Kokomo | IN | 46902-3607 | |
| Burthay Debra | 3166 E 80 W | | | | Kokomo | IN | 46901-8109 | |
| Burthay Edward | 705 Carter Ct | | | | Kokomo | IN | 46901 | |
| Burthay Laurel J | 1100 S Calumet St | | | | Kokomo | IN | 46902-1841 | |
| Burthay Michelle | 1006 Wynnebrooke Dr | | | | Kokomo | IN | 46901 | |
| Burthay Patricia A | 1129 S Walnut St | | | | Kokomo | IN | 46901-4902 | |
| Burthay Rebecca | 19 Arms Blvd | 4 | | | Niles | OH | 44446 | |
| Burtnette Paul L | 112 Jaybird Ln | | | | Richland | MS | 39218-9640 | |
| Burton Anna F | 2708 E Southway Blvd | | | | Kokomo | IN | 46902-4175 | |
| Burton Anthony | 67 Newport Ln | | | | Willingboro | NJ | 08046 | |
| Burton Arlene C | 3010 West Ave Nw | | | | Warren | OH | 44483-2107 | |
| Burton Arthur L | 4041 Shadowleaf Dr | | | | Bellbrook | OH | 45305-1139 | |
| Burton Auto Supply Inc | Burton Bearing & Industrial | 3800 International Blvd | | | Brownsville | TX | 78521 | |
| Burton Auto Supply Inc | PO Box 297 | | | | Weslaco | TX | 78599-0297 | |
| Burton Auto Supply Inc | 525 E Hwy | | | | Weslaco | TX | 78596 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burton Bradley | 171 Berkshire Ln | | | | Noblesville | IN | 46062 | |
| Burton Bryan | 310 Pokagon Dr | | | | Carmel | IN | 46032 | |
| Burton Carmella | 4668 Woodscliff Circle | | | | Anderson | IN | 46012 | |
| Burton Charlie | 344 Cr Springs Rd | 4303 S Ctr Rd | | | Somerville | AL | 35670 | |
| Burton City Of Genesee | Treasurer | | | | Burton | MI | 48519 | |
| Burton City Of Mi | 4303 S Ctr Rd | | | | Burton | MI | 48519 | |
| Burton City Of Mi | 4303 S Ctr Rd | | | | Burton | MI | 48519 | |
| Burton Corey | 99 Philips Rd | | | | Somerset | NJ | 088732031 | |
| Burton Curt Jr | 4422 Main St | | | | Mt Morris | MI | 48458 | |
| Burton Curtis | 51 Cain Rd | | | | Somerville | AL | 35670 | |
| Burton Darrell | 4643 Echo Hills Ave | | | | Springfield | OH | 45503 | |
| Burton David | 156 S 258th E Ave | | | | Catoosa | OK | 74015 | |
| Burton Dawn | 4178 Anston Dr | | | | Huber Heights | OH | 45424 | |
| Burton Dixie | 881 Lanyard Dr | | | | Cicero | IN | 46034 | |
| Burton Dwayde | G 3100 Miller Rd Apt 34 D | | | | Flint | MI | 48507 | |
| Burton Eugene | 2465 Starlite | | | | Saginaw | MI | 48603 | |
| Burton Felicia | 401 E Main St | | | | Morenci | MI | 49256 | |
| Burton Fred | 903 Charlegate | | | | Amherst | MI | 14051 | |
| Burton Fred D | 903 Charlegate Cir | | | | East Amherst | NY | 14051-2444 | |
| Burton George R | 881 Lanyard Dr | | | | Cicero | IN | 46034-0000 | |
| Burton H V Co | Branch J H Company Div | 30419 Industrial Rd | | | Livonia | MI | 48150 | |
| Burton Herbert E | 8069 Pittsburg Laura Rd | | | | Arcanum | OH | 45304-9494 | |
| Burton Industries Inc | 7875 Division Dr | | | | Mentor | OH | 44060 | |
| Burton Industries Inc | 7875 Division Dr | | | | Mentor | OH | 44061-0120 | |
| Burton Industries Inc | PO Box 120 | | | | Mentor | OH | 44061-0120 | |
| Burton Jeffrey | 1088 Little Big Mound Rd | | | | Bentonia | MS | 39040 | |
| Burton Jermaine | 330 30th Ave E | | | | Tuscaloosa | AL | 35404 | |
| Burton Joan | 2017 S 25th St | | | | Milwaukee | WI | 53204-3642 | |
| Burton Judy A | 1279 Stewart St | | | | Sevierville | TN | 37876-7988 | |
| Burton Julie E | 4537 Snake Creek Rd | | | | Columbia | KY | 42728-9043 | |
| Burton Kevin | 3221 Cardinal Dr | | | | Saginaw | MI | 48601 | |
| Burton Kimberly | 7332 Rochester Rd | | | | Lockport | NY | 14094 | |
| Burton Lanny E | 439 Bedford Ave | | | | Xenia | OH | 45385-5319 | |
| Burton Mark | 2164 Quinlivan Rd | | | | Mc Comb | MS | 39648-9568 | |
| Burton Mary | 20 Harness Ln dg | | | | Cortland | OH | 44410-1286 | |
| Burton Mclaughlin | 5999 Circolo Ln | | | | Lowellville | OH | 44436 | |
| Burton Melissa | 13424 Harris Rd | | | | Germantown | OH | 45327 | |
| Burton Melissa | 2465 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Burton Michael R | 4202 Dunsmere Dr | | | | Dayton | OH | 45430-1008 | |
| Burton Michael S | 4427 National Rd | | | | Clayton | OH | 45315-9739 | |
| Burton Munsey | 2005 Diplomat Ln | | | | Kokomo | IN | 46902 | |
| Burton Pallet Recyclers Inc | 2701 Camden Ave | Add Chg 031705 Ah | | | Flint | MI | 48507 | |
| Burton Pallet Recyclers Inc | 2701 Camden Ave | | | | Flint | MI | 48507 | |
| Burton Pallet Recyclers Inc | 3397 Warehouse Dr | | | | Burton | MI | 48529 | |
| Burton Pallet Recyclers Inc | 2701 Camden Ave | Add Chg 03 17 05 Ah | | | Flint | MI | 48507 | |
| Burton Pallet Recyclers Inc | 2701 Camden Ave | | | | Flint | MI | 48507 | |
| Burton Pamela | 4101 E Third St | | | | Dayton | OH | 45403 | |
| Burton Parris | 7332 Rochester Rd | | | | Lockport | NY | 14094 | |
| Burton Patricia A | 931 Clifton Rd | | | | Xenia | OH | 45385-7842 | |
| Burton Precision Co Inc | Add Chg 11 94 | 5737 Vinton N W | | | Comstock Pk | MI | 49321 | |
| Burton Precision Co Inc | 5737 Vinton Nw | | | | Comstock Pk | MI | 49321-8841 | |
| Burton Precision Co Inc Eft | 5737 Vinton N W | | | | Comstock Pk | MI | 49321 | |
| Burton Randall L | 434 S E Kitridge Rd | | | | Dayton | OH | 45424-1719 | |
| Burton Russell L | 931 Clifton Rd | | | | Xenia | OH | 45385-7842 | |
| Burton Senior Center | 3410 South Grand Traverse | | | | Burton | MI | 48529 | |
| Burton Sharon | 903 Charlesgate Cir | | | | East Amherst | NY | 14051-2444 | |
| Burton Sharon L | 243 Dickinson St Se | | | | Grand Rapids | MI | 49507-2559 | |
| Burton Sondra | 370 Blanwood Dr | | | | Trotwood | OH | 45426 | |
| Burton Sonja | 2890 North 1100 West | | | | Kempton | IN | 46049 | |
| Burton Trashawn | 2477 Starlite Dr | | | | Saginaw | MI | 48603 | |
| Burton Tyrone | 5191 Vivid Dr | | | | Stone Mountain | GA | 30087 | |
| Burton William | 4146 E 100 N | | | | Kokomo | IN | 46901 | |
| Burton Willie | PO Box 26033 | | | | Trotwood | OH | 45426-0033 | |
| Burton Claude V | 25425 Eagletown Rd | | | | Sheridan | IN | 46069-9227 | |
| Burtrum Jonch A | 407 Joe Barnett Rd | | | | Jamestown | TN | 38556-5601 | |
| Burtrum Junie | 112 Meadow Ridge Dr | | | | Venus | TX | 76084-3109 | |
| Burtsell Frank | 5654 E River Rd | | | | W Henrietta | NY | 14586-9523 | |
| Burvaine Frank | 4123 Decatur St | | | | Philadelphia | PA | 19136 | |
| Burwell A Nahkian Pc | 4987 Crooks Rd Ste 150 | | | | Troy | MI | 48098-6802 | |
| Burwell And Nahkian | 4987 Crooks Rd Ste 150 | | | | Troy | MI | 48098-6802 | |
| Burwood Business Machines | 32401 Edward | | | | Madison Hgts | MI | 48071 | |
| Bury Gene | 57172 Scenic Hollow Dr | | | | Washington | MI | 48094 | |
| Buzzik Mark | 47 Forester Ct | | | | Amherst | NY | 14228 | |
| Burzynski Jessica | 1 Forrest Ave | | | | Sayreville | NJ | 08872 | |
| Busak & Shamban South | 2842 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Busak and Shamban South | 2842 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Busak Shamban Canada Inc | Trekbourg Skdo Bd | 335 Woodlawn Rd W | | | Guelph | ON | N1H 2K9 | Canada |
| Busan Belinda | 1937 Kensington Dr | | | | Dayton | OH | 45406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 470 of 3822

Jeff Garwood

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Busallen Theodore | | 2817 Myrah | | | | Mcallen | TX | 78504 | |
| Bushby Austin Cooper & Farr | | PO Box 151568 | | | | Anderson | IN | 46015-1568 | |
| Bushby Austin Cooper and Farr | | PO Box 151568 | | | | Anderson | IN | 46015-1568 | |
| Busby Bonnie | | 4098 Fair River Dr | | | | Sontag | MS | 39665-7002 | |
| Busby Ej | | 35 Westhaven Crescent | Aughton | | | Ormskirk | | L39 5BN | United Kingdom |
| Busby Mack | | 15 Shady Oak Rd | | | | Laurel | MS | 39443-9029 | |
| Busby Maria | | 43243 N 16th St West 11 | | | | Lancaster | CA | 93534 | |
| Buscaino Timothy | | 3726 W Winfield Dr | | | | Saginaw | MI | 48603 | |
| Busch Alan | | 12096 Scott Rd | | | | Freeland | MI | 48623 | |
| Busch Brian | | 3235 S Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Busch Deborah | | PO Box 8513 | | | | Warren | OH | 44484 | |
| Busch Deborah B | | PO Box 8513 | | | | Warren | OH | 44484-0513 | |
| Busch Inc | | 516 Viking Dr | | | | Virginia Beach | VA | 23452-7316 | |
| Busch Inc | | 516 Viking Dr | Rmt 4 01 Invoice Kl | | | Virginia Beach | VA | 23452 | |
| Busch Inc | Debbie | 430 Windy Point Dr | | | | Glendale Heights | IL | 60139 | |
| Busch Inc | | 430 Windy Point Dr | | | | Glendale Height | IL | 60139 | |
| Busch Inc | | PO Box 100602 | | | | Atlanta | GA | 30384-0602 | |
| Busch Inc | | 39 Davis St | | | | South Plainfield | NJ | 07080 | |
| Busch Inc | | 13826 Stuckman Rd | | | | Cerritos | CA | 90703 | |
| Busch Kathy | | 170 Adams Circle | | | | Fairfield | CA | 94014 | |
| Busch Precision Inc | | 8200 N Faulkner Rd | | | | Milwaukee | WI | 53224-2841 | |
| Busch Precision Inc | | 8200 N Faulkner Rd | | | | Milwaukee | WI | 83224-2843 | |
| Busch Robert | | 11023 Kley Rd | | | | Vandalia | OH | 45377 | |
| Busch Semiconductor Vacuum | | Group Inc | PO Box 2898 | | | Virginia Beach | VA | 23450 | |
| Busch Semiconductor Vacuum Group Inc | | PO Box 2898 | | | | Virginia Beach | VA | 23450 | |
| Busch Semiconductor Vacuum Group Inc | | PO Box 2898 | | | | Virginia Beach | VA | 23450 | |
| Busch Semiconductor Vacuum Grp | | 5045 N 30th St | | | | Colorado Springs | CO | 80919 | |
| Busch Semiconductor V r | Michelle | 5045 North 30th St | | | | Colorado Spring | CO | 80919 | |
| Busch Shawn | | 5958 Bethany Rd | | | | Mason | OH | 45040 | |
| Busch Uk Limited | | Hortonwood 30 35 | | | | Telford Sh | | TF4 4ET | United Kingdom |
| Busch Uk Ltd | | 30 35 Hortonwood | | | | Telford Shropshire | | TF1 4ET | United Kingdom |
| Busche Engineered Tooling Div | | Engineered Tooling Division | 600 S 7th St | | | Albion | IN | 46701 | |
| Busche Engineered Tooling Div | | 2125 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Busche Enterprise Division Inc | | Engineered Tooling Div | 600 S 7th St | | | Albion | IN | 46701 | |
| Buschie Bruce | | 4124 W Central Ave | | | | Franklin | WI | 53132-9189 | |
| Buschman Jr Richard W | | 1710 Hilcrest Rd | | | | Rochester His | MI | 48306-3140 | |
| Buschur Lloyd M | | 4916 W Hatcher Rd | Apt 28 | | | Glendale | AZ | 85300-3523 | |
| Buschur Nicholas | | 3975 Brandychase Way | | | | Cincinnati | OH | 45245 | |
| Buse Christine R | | 1790 Van Wagoner Dr | | | | Saginaw | MI | 48603-4415 | |
| Buse Industries | | 177 Northwest Industrial Court | | | | Bridgeton | MO | 63044 | |
| Buse Mark | | 9458 Burning Tree Dr | | | | Saginaw | MI | 48609 | |
| Busefink Timothy | | 8170 Venice Heights | | | | Warren | OH | 44484 | |
| Buser Betty J | | 422 Reed Ct | | | | Girard | OH | 44420-2249 | |
| Buser Cyril | | 2518 Lewis Sefert Rd | | | | Hubbard | OH | 44425 | |
| Bush & Miller Pc | | PO Box 492293 | | | | Atlanta | GA | 30349 | |
| Bush And Miller Pc | | Attorneys At Law Pc | PO Box 492293 | | | Atlanta | GA | 30349 | |
| Bush And Miller Pc Attorneys At Law Pc | | PO Box 492293 | | | | Atlanta | GA | 30349 | |
| Bush Arlene | | 9323 Ridge Rd | | | | Middleport | MI | 14105-9713 | |
| Bush Bonnie | | 13399 Jenning Rd | | | | Clio | MI | 48420 | |
| Bush Bruce | | 1719 Ashworth Dr | | | | Vandalia | OH | 45377 | |
| Bush Corey | | 8400 Shields Dr Apt 201 | | | | Saginaw | MI | 48609-8509 | |
| Bush Craddock & Reneker Llp | | Lof 3 5 96 | | | | Dallas | TX | 75205-3442 | |
| Bush Craddock and Reneker Llp | | 3100 Monticello Ave Ste 550 | 3100 Monticello Ave Ste 550 | | | Dallas | TX | 75205-3442 | |
| Bush Cynthia | | 528 Douglas Dr | | | | Miamisburg | OH | 45342 | |
| Bush Cynthia | | 4283 Meadowbrook Court | | | | Grand Blanc | MI | 48439 | |
| Bush Dan | | 1861 N Norris Rd | | | | Middleville | MI | 49333-9297 | |
| Bush Deborah | | 844 Osmond Ave | | | | Dayton | OH | 45407-1239 | |
| Bush Demar | | 28 Lanyard Ave | | | | Trotwood | OH | 45426 | |
| Bush Dennis | | 1314 E42nd St | | | | Anderson | IN | 46013 | |
| Bush Don D Craddock Michael J | | Bush Craddock & Reneker Llp | Texas Commerce Bank Bldg | | | Dallas | TX | 75205-1857 | |
| Bush Don D Craddock Michael J D Ronald Reneker | | 6517 Hillcrest Ave Ste 110 | 6517 Hillcrest Ave Ste 110 | | | Dallas | TX | 75205-1857 | |
| Bush Eddie | | 1521 W Grand Ave | | | | Dayton | OH | 45402-5837 | |
| Bush Elizabeth | | 2128 Robin Hood Dr | | | | Miamisburg | OH | 45342 | |
| Bush Eugene | | 4546 Kayner Rd | | | | Gasport | NY | 14067 | |
| Bush G W | | 12 Pine Crest | Aughton | | | Ormskirk | | L39 5HX | United Kingdom |
| Bush Gail | | 28 Lanyard | | | | Trotwood | OH | 45426 | |
| Bush George A | | 314 Steeple Ridge | | | | Ridgeland | MS | 39157-8715 | |
| Bush Harry L | | 912 Wildwood Rd Sw | | | | Decatur | AL | 35601-3977 | |
| Bush Henry L | | 414 County Rd 111 | | | | Moulton | AL | 35650-8867 | |
| Bush Holly | | 814 Edinboro Ct | | | | Dayton | OH | 45431 | |
| Bush Industrial Tire Corp | | 719 Space Park S | | | | Nashville | TN | 37211-3126 | |
| Bush James A | | 7568 Norton Rd | | | | Elba | NY | 14058-9746 | |
| Bush Jerry | | 3404 Auckerman Creek Rd | | | | Camden | OH | 45311 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Bush Jessica | | 9451 Saddlebrook Ln Apt 1a | | | | Miamisburg | OH | 45342 | |
| Bush John F | | 3659 Williamson Rd | | | | Saginaw | MI | 48601-5669 | |
| Bush Joy | | 226 E Piwood Dr | | | | Dayton | OH | 45405 | |
| Bush Jr John K | | 33 Davenport St | | | | Hornell | NY | 14843-1641 | |
| Bush Jr Robert | | 6434 Downs Rd Nw | | | | Warren | OH | 44481-9416 | |
| Bush Judy | | 93 N Maple St | | | | Germantown | OH | 45327-1212 | |
| Bush Julie | | 170 Adams Rd | | | | Saginaw | MI | 48609 | |
| Bush Justin | | 6784 Diamond Mill | | | | Germantown | OH | 45327 | |
| Bush Justin | | 15458 16th Ave | | | | Marne | MI | 49435 | |
| Bush Kathy | | 1320 Jordan Ave | | | | Dayton | OH | 45410 | |
| Bush Keith | | 4754 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Bush Latoya | | 1626 W 11th St | | | | Anderson | IN | 46016 | |
| Bush Linda | | 2711 Heather Ln Nw | | | | Warren | OH | 44485-1239 | |
| Bush Marjorie W | | 60 Patty Lou Ave | | | | Dayton | OH | 45459 | |
| Bush Mark | | 969 West 3rd St | | | | Plainfield | NJ | 07060 | |
| Bush Marta | | 17331 Fenny Rd | | | | Athens | AL | 35611 | |
| Bush Milton | | PO Box 17673 | | | | Dayton | OH | 45417 | |
| Bush Rolonda | | 15 Haskins Ln S | | | | Hilton | NY | 14468-8912 | |
| Bush Ronald | | 6218 Woodmoor Dr | | | | Burton | MI | 48509-1649 | |
| Bush Rosemary | | 1487 140th Ave | | | | Wayland | MI | 49348-9956 | |
| Bush Scott | | 3085 S 200 E | | | | Anderson | IN | 46017 | |
| Bush Shannan | | 4546 Kayner Rd | | | | Gasport | NY | 14067 | |
| Bush Sharon | | 6653 Bear Ridge Rd | | | | Lockport | NY | 14094-9212 | |
| Bush Stewart W | | 2211 Austin St | | | | Mcallen | TX | 78501 | |
| Bush Supply Co | | PO Box 1420 | | | | Mcallen | TX | 78505 | |
| Bush Supply Co | | 1045 E Roosevelt | | | | Brownsville | TX | 78521 | |
| Bush Tire Co Inc | | 823 Memorial Pky Nw | | | | Huntsville | AL | 35801 | |
| Bush Tire Co Inc | | 823 North Pkwy | | | | Huntsville | AL | 35801 | |
| Bush Tracy | | 5823 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| Bush Vider W | | 4365 Ardonna Ln | | | | Beavercreek | OH | 45432-1853 | |
| Busha Dennis | | 1405 Munson St | | | | Burton | MI | 48509 | |
| Bushard Vickie | | 1617 Cordi Ln | | | | Kokomo | IN | 46902 | |
| Bushaw Lisa | | 8464 W Gifford Rd | | | | Fairgrove | MI | 48733 | |
| Busher Josiah | | 5440 W 80 S | | | | Kokomo | IN | 46902 | |
| Bushey Clarence A | | 303 West Ave | | | | Newark | NY | 14513-1443 | |
| Bushey Glass Service Inc | | 217 S Franklin | | | | Saginaw | MI | 48605 | |
| Bushey Glass Service Inc | | PO Box 2314 | | | | Saginaw | MI | 48605 | |
| Bushey Radiator & Auto Glass | | 124 Wildo Ave | | | | Midland | MI | 48642-5965 | |
| Bushman Equipment Inc | | W133n4960 Campbell Dr | | | | Menomonee Falls | WI | 53051 | |
| Bushman Equipment Inc | | PO Box 309 | | | | Butler | WI | 53007-0309 | |
| Bushnell Judith A | | 100 Verda Ave | | | | N Syracuse | NY | 13212-2407 | |
| Bushong Debra J | | 4550 S 300 E | | | | Anderson | IN | 46017-9508 | |
| Bushong Restaurant Equipment | | 422 E Bacon St | | | | Dayton | OH | 45402 | |
| Bushong Restaurant Equipment | | 422 Bacon St | | | | Dayton | OH | 45402-2206 | |
| Busi Net Inc | | Busi Net Wireless | 3104 Milan Rd | | | Sandusky | OH | 44870-1100 | |
| Busi Net Inc | | 3104 Milan Rd | | | | Sandusky | OH | 44870-1100 | |
| Busi Net Inc | | PO Box 872 | | | | Reno | NV | 89504 | |
| Business & Prof Coil Svc | | PO Box 620 | | | | Tampa | FL | 33663-3400 | |
| Business 21 Publishing | | 477 Baltimore Pike | | | | Springfield | PA | 19064 | |
| Business and Legal Reports Inc | | 141 Mill Rock Rd East | PO Box 6001 | | | Old Saybrook | CT | 06475 | |
| Business Basics Llc | | 7311 Lily Pl Ste 201 | Upd 03 11 03 Ph | | | Carlsbad | CA | 92009 | |
| Business Card Service Center | | PO Box 86000 | | | | Baltimore | MD | 21286-0001 | |
| Business Communications Co | | 25 Van Zandt St | | | | Norwalk | CT | 06855 | |
| Business Communications Co | | PO Box 23819 | | | | Jackson | MS | 39225 | |
| Business Communications Inc | | Bci | 442 Highland Colony Pky | | | Ridgeland | MS | 39157 | |
| Business Communications Inc | | 4421 Highland Colony Pkwy | Ad Chg Per Ltr 9 30 04 Am | | | Ridgeland | MS | 39157 | |
| Business Communications Inc | | Dist Of Thomas Register Of Ame | Five Penn Plaza | | | New York | NY | 10001 | |
| Business Communications Inc | | Gpo 9352 | | | | New York | NY | 10087-9352 | |
| Business Computer Center | | Dept 2001 | PO Box 22063 | | | Tulsa | OK | 74121-2063 | |
| Business Computer Center | | 1323 E 71st St Ste 100 | | | | Tulsa | OK | 74136-5051 | |
| Business Computer Rentals | | PO Box 702938 | | | | Tulsa | OK | 74170-2938 | |
| Business Council Of Alabama | | PO Box 76 | | | | Montgomery | AL | 36101-0076 | |
| Business Council Of Ny State | | 152 Washington Ave | | | | Albany | NY | 12210 | |
| Business Council The | | PO Box 20147 | | | | Washington | DC | 20041 | |
| Business Electronics Soldering | | Best Of Indiana | 3603 Edison Pl | | | Rolling Meadows | IL | 60008 | |
| Business Electronics Soldering | | Technologies Inc | 3603 Edison Pl | | | Rolling Meadows | IL | 60008 | |
| Business Electronics Soldering Technologies Inc | | 3603 Edison Pl | | | | Rolling Meadows | IL | 60008 | |
| Business Engine | Eric Graham | 430 North Vineyard 4th Flr | | | | Ontario | CA | 91764 | |
| Business Engine Software | | 100 Bush St | | | | San Francisco | CA | 94104 | |
| Business Engine Software Corp | | 7141 Morning Light Trail | 22nd Fl | | | Columbia | MD | 21044 | |
| Business Engine Software Corp | | Box 200129 | | | | Pittsburgh | PA | 15251-0129 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Business Engine Software Corp | | 100 Bush St 22nd Fl | 22nd Fl | | | San Francisco | CA | 94104 | |
| Business Engine Software Corp | | 7141 Morning Light Trail | | | | Columbia | MD | 21044 | |
| Business Equipment Company | | 100 W North St | | | | Springfield | OH | 45504 | |
| Business Furniture Outlet Llc | | 3050 Springboro Ct | | | | Dayton | OH | 45439 | |
| Business Furniture Outlet Llc | | 3050 Springboro Rd | | | | Dayton | OH | 45439 | |
| Business Health Services | | 36916 Plymouth | | | | Livonia | MI | 48150 | |
| Business Health Services Administration | | 36916 Plymouth | | | | Livonia | MI | 48150 | |
| Business Information | Philip Long | Solutions | | | | Foley | AL | 36536 | |
| Business Information | | Pennsylvania | PO Box 849 | | | Sharon | PA | 16146 | |
| Business Institute Of Pennsylvania | | 335 Boyd Dr | 335 Boyd Dr | | | Sharon | PA | 16146 | |
| Business Interiors & Equipment | | Addr Per Casds 11 96 | | | | Akron | OH | 44311 | |
| Business Interiors & Equipment | | 701 S Broadway | 701 S Broadway | | | Akron | OH | 44311 | |
| Business Interiors and Equipment | | 701 S Broadway | | | | Akron | OH | 44311 | |
| Business Interiors Of Ohio | | 121 Industrial Dr | | | | Eaton | OH | 45320 | |
| Business Laws Inc | | 11630 Chillicothe Rd | | | | Chesterland | OH | 44026 | |
| Business Link Naperville Inc | | Accounting Office | PO Box 1387 | | | Wheaton | IL | 60189-1387 | |
| Business Link Naperville Inc Accounting Office | | PO Box 1387 | PO Box 1387 | | | Wheaton | IL | 60189-1387 | |
| Business Market Solutions | | 86 Finnell Dr | | | | Weymouth | MA | 02188 | |
| Business Methods Inc | | 80 Curtwright Dr Ste 5 | | | | Williamsville | NY | 14221 | |
| Business Methods Inc | | 150 Metro Pk | | | | Rochester | NY | 14623-261 | |
| Business Methods Inc | | 150 Metro Pk | | | | Rochester | NY | 14623 | |
| Business Methods Inc | | 150 Metro Park | | | | Rochester | NY | 14623 | |
| Business Objects Corp | | 840 Cambie St | | | | Vancouver | BC | V6B 4J2 | Canada |
| | | | | | | | | | |
| Business Of Winning | | PO Box 38772 | | | | Grosse Pointe Farms | MI | 48236 | |
| Business Performance Eft Engineers | | 4 Creekside Ln | 4 Creekside Ln | | | Rochester | NY | 14624-1059 | |
| Business Performance Engineers | | 4 Creekside Ln | | | | Rochester | NY | 14624 | |
| Business Performance Engineers | | Bp | 4 Creekside Ln | | | Rochester | NY | 14624-1059 | |
| Business Printing Inc | | Bp | 2901 S Madison Ave | | | Anderson | IN | 46016-493 | |
| Business Process Consulting | | 9100 East Panorama Dr Ste 200 | | | | Englewood | CO | 80112 | |
| Business Process Consulting | | Earth Tech Company | 9100 East Panorama Dr | Ste 200 | | Englewood | CO | 80112 | |
| Business Products Inc | | 23875 Northwestern Hwy | 23875 Northwestern Hwy | | | Southfield | MI | 48075-7713 | |
| Business Products Inc | | Ks From 151372489 | | | | Southfield | MI | 48075-7713 | |
| Business Radio Licensing | | 26941 Cabot Rd 134 | | | | Laguna Hills | CA | 92653 | |
| Business Reference Services | | Po Box 799118 | | | | Chicago | IL | 60675-5918 | |
| Business Routable | | 1615 L St Nw Ste 1100 | | | | Washington | DC | 20036 | |
| Business Services | | PO Box 3234 | | | | Bloomington | IN | 47402 | |
| Business Software Alliance | c/o Fangre & Benson LLP | Patricia R Sprain | 2200 Wells Fargo Center | 90 South Seventh St | | Minneapolis | MN | 55402 | |
| Business Supply Co | | PO Box 1950 | | | | Tuscaloosa | AL | 35403-1969 | |
| Business Supply Co | | 1534 Greensboro Ave | | | | Tuscaloosa | AL | 35403-1969 | |
| Business Supply Co Inc | | Qik Printing | 1321 Martin Rd E | | | Northpoint | AL | 35473 | |
| Business Systems & Consultants | | 1023 Claude Cir | | | | Huntsville | AL | 35806 | |
| Business Systems & Consultants Inc | | | PO Box 360657 | | | Birmingham | AL | 35236-0657 | |
| Business Systems & Consultants Inc | | 113 Little Valley Ct | | | | Birmingham | AL | 35244 | |
| Business Systems & Consultants Inc | | PO Box 360657 | | | | Birmingham | AL | 35236-0657 | |
| Business Systems & Machines | | 4805 Menaul Ne | | | | Albuquerque | NM | 87110 | |
| Business Travel and Events Inc Dba Bte | | Dba Bte Performance Group | 3091 E 98th St Ste 240 | Chg Per W9 2 20 04 Gp | | Indianapolis | IN | 46280-1970 | |
| Business Travel and Events Inc Dba Bte Performance Group | | 3091 E 98th St Ste 240 | 3091 E 98th St Ste 240 | | | Indianapolis | IN | 46280-1970 | |
| Business World Products | | 634 West 2nd St | | | | Hastings | NE | 68901 | |
| Businessweek3 | | PO Box 53233 | | | | Boulder | CO | 80322-3233 | |
| Buska Michael | | 3822 Cottage Grove Court | | | | Saginaw | MI | 48604 | |
| Busman Jennifer | | 4844 North Country Pl | Apt B12 | | | Allendale | MI | 49401 | |
| Buss Gary | | 231 Pleasantview Dr | | | | New Castle | IN | 47362 | |
| Bussa Mark | | 8780 W Cr 950 N | | | | Middletown | IN | 47356 | |
| Bussard Robert | | 7698 Pleasant Manor Dr | | | | Waterford | MI | 48327 | |
| Busse Gregory | | 2337 Fox River Pkwy | | | | Waukesha | WI | 53186 | |
| Bussell Kay | | 714 Madison Dr | | | | Loveland | CO | 80538 | |
| Buster Jerry S | | 1904 W Honolula St | | | | New Lothrop | MI | 48460-9765 | |
| Bustos Esteban | | 14020 Desert Song | | | | Horizon City | TX | 79927 | |
| Butaviki Michael | | 2530 Curry Dr | | | | Twinsburg | OH | 44087 | |
| Butcher Vaughn D | | 1309 West Main St | | | | Troy | OH | 45373 | |
| Butcher Cindy | | 713 Foster St | | | | Franklin | OH | 45005 | |
| Butcher Community Ed Center | | 27500 Cosgrove Dr | | | | Warren | MI | 48092-3093 | |
| Butcher Cynthia | | 3120 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Butcher James W | | 10829 S 100 E | | | | Fairmount | IN | 46928-9293 | |
| Butcher Kimberly | | 2630 New Castle Dr | | | | Troy | OH | 45373 | |
| Butcher Matthew | | 2503 Wilson Rd | | | | Clio | MI | 48420 | |
| Butcher Sandra S | | 15488 Fawn Meadow Dr | | | | Noblesville | IN | 46060-8143 | |
| Butcher Tania | | 5717 Phillips Rice Rd | | | | Cortland | OH | 44410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 473 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butcher Thomas | 1460 Stillwagon Se Rd | | | | Warren | OH | 44484-3155 | |
| Butcher Douglas | 2532 Grace Court | | | | Saginaw | MI | 48603 | |
| Butera Charles A | 16 Entsleigh Pl | | | | Robbinsville | NJ | 08691-3021 | |
| Butera John | 7567 Roselake Dr | | | | Dayton | OH | 45414 | |
| Butkovich Ron | 342 S Rochester Rd Apt 1 | | | | Crawson | MI | 48017 | |
| Butkovich Ronald | 536 Garganhua | | | | Dawson | MI | 48017 | |
| Butko Louis | 8040 Beaver Rd | | | | St Charles | MI | 48655 | |
| Butler & Associates Pa | 3706 S Topeka Blvd Ste 300 | | | | Topeka | KS | 66609 | |
| Butler & Co Inc | PO Box 570 | | | | Vernon | AL | 35592 | |
| Butler A G | 200 Alderson Rd | | | | Liverpool | | L15 1HQ | United Kingdom |
| Butler Aline | 3336 Southfield | | | | Saginaw | MI | 48601-5639 | |
| Butler And Co Inc | PO Box 570 | | | | Vernon | AL | 35592 | |
| Butler And Land Inc | PO Box 550399 | | | | Dallas | TX | 75355 | |
| Butler Andre | 1816 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Butler Anita L | 4808 Palomar Ave | | | | Dayton | OH | 45426-1943 | |
| Butler Anthony | 3709 Frost St | | | | Huntsville | AL | 35810 | |
| Butler Area 2 Clerk Of Courts | 100 High St | | | | Hamilton | OH | 45011 | |
| Butler Art L Eft | Car And Truck Locator | 2201 E Northview | | | Phoenix | AZ | 85020 | |
| Butler Art L Eft Car And Truck Locator | 2201 E Northview | | | | Phoenix | AZ | 85020 | |
| Butler Asphalt Co Inc | PO Box 520 | | | | Vandalia | OH | 45377 | |
| Butler Asphalt Co Inc | 7900 S Cassel Rd | | | | Vandalia | OH | 45377-9620 | |
| Butler Barbara J | 1522 Randy Ct | | | | Flint | MI | 48505-2523 | |
| Butler Birdian | 1009 Eagle Ridge Dr | | | | Huron | OH | 44839-2525 | |
| Butler Bruce | 495 Sheets St | | | | Sedalia | IN | 46067 | |
| Butler Carl D | 25 University Pl | | | | Pontiac | MI | 48342-1881 | |
| Butler Carol A | 9 Ashley St | | | | Lyons | NY | 14489-9771 | |
| Butler Carole A | 1309 East Minton Dr | | | | Tempe | AZ | 85282 | |
| Butler Carolyn | 5814 Snake Rd | | | | Athens | OH | 35611 | |
| Butler Cheryle B | 5 Highland Blvd | Apt C | | | New Castle | DE | 19720 | |
| Butler City Bureau Of Support | For Acct Of D A Briede | Case Jv 86 06 0991 | 141 Court St | | Hamilton | OH | | |
| Butler City Bureau Of Support For Acct Of D A Briede | Case Jv 86 06 0991 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler City Bureau Of Support | Caseof 86 06 0991 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler City Bureau Of Support | Family Support For Account Of | Richard D Dietz Dr81 01 0205 | 141 Court St | | Hamilton | OH | | |
| Butler City Bureau Of Support For Account Of | Family Support For Account Of | Verin Dee Mcintosh Dr86030047 | 141 Court St | | Hamilton | OH | 28046-4505 | |
| Butler City Bureau Of Support Family Support For Account Of | Richard D Dietz Dr81 01 0205 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler City Bureau Of Support Family Support For Account Of | Verin Dee Mcintosh Dr86030047 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler Co Community College | 901 South Haverhill Rd | | | | El Dorado | KS | 67042-9989 | |
| Butler Co Ky | Butler County Sheriff | PO Box 100 | | | Morgantown | KY | 42261 | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | | Poplar Bluff | MO | 63901 | |
| Butler Cora | 19241 Lyndon St | | | | Detroit | MI | 48223-2254 | |
| Butler County Area 2 Clerk Of | Courts | 100 High St | | | Hamilton | OH | 45011 | |
| Butler County Area 2 Clerk Of Courts | 100 High St | | | | Hamilton | OH | 45011 | |
| Butler County C S E A | Account Of Robert J Toth | Case Jv85 10 1887 | 141 Court St | | Hamilton | OH | 26852-8491 | |
| Butler County C S E A Account Of Robert J Toth | Case Jv85 10 1887 | 141 Court St | | | Hamilton | OH | 45011 | |
| Butler County Cmn Pleas Crt | 315 High St | | | | Hamilton | OH | 45011 | |
| Butler County Collector | 2nd Fl Courthouse | | | | Poplar Bluff | MO | 63901 | |
| Butler County Community | College | PO Box 1203 | | | Butler | PA | 16003-1203 | |
| Butler County Community | College | 600 Walnut | Business And Industry Inst | | Augusta | KS | 67010 | |
| Butler County Community College | PO Box 1203 | | | | Butler | PA | 16003-1203 | |
| Butler County Community College | 600 Walnut | Business And Industry Inst | | | Augusta | KS | 67010 | |
| Butler County Joint Vocational | 3603 Hamilton Middletown Rd | | | | Hamilton | OH | 45011 | |
| Butler County Sheriff | PO Box 100 | | | | Morgantown | KY | 42261 | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | | Hamilton | OH | 45011 | |
| Butler County Treasurer | County Administration Ctr | 130 High St | | | Hamilton | OH | 45011 | |
| Butler Daisy J | 121 Eastwind Dr Ne | | | | Warren | OH | 44484-6018 | |
| Butler Danny R | 28554 E 139th St | | | | Coweta | OK | 74429 | |
| Butler Darryell | 1680 Iowa Ave | | | | Saginaw | MI | 48601 | |
| Butler David | 650 N Division | | | | Iona | MI | 48846 | |
| Butler Deane | 25 Townhouse Cir | | | | Rochester | NY | 14616 | |
| Butler Deirdra | 2760 Wagonwheel | | | | Troy | MI | 48098 | |
| Butler Dennis | 5272 S 525 West | | | | Pendelton | IN | 46064 | |
| Butler Dennis C | 5272 S 525 W | | | | Pendleton | IN | 46064-9174 | |
| Butler Donald | 72 Marwood Rd | | | | Rochester | NY | 14616-2744 | |
| Butler Donald E | 1263 Brentwood Dr | | | | Dayton | OH | 45405-5714 | |
| Butler Donald H | 721 S Winter St | | | | Adrian | MI | 49221-3829 | |
| Butler Doron | 18827 Wexford St | | | | Detroit | MI | 48234 | |
| Butler Ella W | 2797 Shady Grove Rd | | | | Durant | MS | 39063-9645 | |
| Butler Erika | 414 S Wayne | | | | Columbus | OH | 43204 | |
| Butler Francis | 361 Sheridan Ave Apt A | | | | Dayton | OH | 45403 | |
| Butler Frankie L | 2422 Bingham Rd | | | | Clio | MI | 48420-1972 | |
| Butler George | 3654 Harmony Dr Se | | | | Brookhaven | MS | 39601 | |
| Butler George C | 7380 N Cirl Rd | | | | Mt Morris | MI | 48458-8849 | |
| Butler Gregg | 1708 Matlee Court | | | | Kokomo | IN | 46902 | |
| Butler Gregory | 4599 Breakwater Blvd | | | | Weeki Wachee | FL | 34607-2474 | |

Page 474 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butler Harvey | 624 Smart St | 524 Wick Ave | | | Dayton | OH | 45402 | |
| Butler Institute Of American Art | 524 Wick Ave | | | | Youngstown | OH | 44502 | |
| Butler Institute Of American Art | | | | | Youngstown | OH | 44502 | |
| Butler Jacqueline | 4667 Sandlewood Dr | | | | Jackson | MS | 39212 | |
| Butler James S | 4464 W 500 S | | | | Peru | IN | 46970-7460 | |
| Butler Janice | 3221 Howell Circle | | | | Gadsden | AL | 35904 | |
| Butler Jeffrey | 9060 136th | | | | Sand Lake | MI | 49343-9667 | |
| Butler John | 8 Kendott Cir | | | | Fairport | NY | 14450 | |
| Butler John | 6536 Majestic Ridge | | | | El Paso | TX | 79912 | |
| Butler Joseph | 4406 Bellemead Dr | | | | Bellbrook | OH | 45305-1410 | |
| Butler Joseph | 26067 Regency Club Dr | Apt 3 | | | Warren | MI | 48089 | |
| Butler Jr Raymond O | 5097 S 100 E | | | | Anderson | IN | 46013-9540 | |
| Butler Karen | 8525 S Cathlynn Court | | | | Oak Creek | WI | 53154-5035 | |
| Butler Kathleen | 145 Kelsinbury St | | | | Rochester | NY | 14613 | |
| Butler Kelvin | 116 Robb St | | | | Magnolia | MS | 39652-2148 | |
| Butler Kenneth | 8879 Lavender Dr | | | | Noblesville | IN | 46060 | |
| Butler Kevin | 1583 Clarendon Rd | | | | Bloomfield | MI | 48302 | |
| Butler Kimberlyn | 1816 Litchfield Ave | | | | Dayton | OH | 45406 | |
| Butler Leah | 1901 W Harvard | | | | Muncie | IN | 47304 | |
| Butler Linda | 7380 N Cty Rd | | | | Mt Morris | MI | 48458 | |
| Butler Lonnie | 2780 Wagonwheel | | | | Troy | MI | 48098 | |
| Butler Machinery Company | 3630 Miriam Ave | PO Box 757 | | | Bismarck | ND | 58501 | |
| Butler Margie | 361 Sheridan Ave Apt A | | | | Dayton | OH | 45403 | |
| Butler Marilyn | 4599 Breakwater Blvd | | | | Weeki Wockee | FL | 34607 | |
| Butler Mark | 6465 South Sunset Blvd | | | | Macy | IN | 46951 | |
| Butler Mark | 8525 S Cathlynn Court | | | | Oak Creek | WI | 53154-5035 | |
| Butler Mark A | 8525 S Cathlynn Ct | | | | Oak Creek | WI | 53154-8009 | |
| Butler Melanie A | 16 Sterling | | | | Adrian | MI | 49221 | |
| Butler Melissa | 4362 Carundu Ave | | | | Dayton | OH | 45416 | |
| Butler Myrtle M | 3510 Holmes Ave | | | | Jackson | MS | 39213-6545 | |
| Butler Nelvelton | PO Box 4771 | | | | Austintown | OH | 44515 | |
| Butler Paper Company Inc | 39100 Plymouth | | | | Livonia | MI | 48150-1057 | |
| Butler Patricia | 953 Homewood Ave Se | | | | Warren | OH | 44484-4908 | |
| Butler Patricia J | 2217 Iroquois Ave | | | | Flint | MI | 48503-5127 | |
| Butler Plastic Co | PO Box 100 | | | | Marine City | MI | 48039-0100 | |
| Butler Plastics Co | 760 Degurse Ave | | | | Marine City | MI | 48039 | |
| Butler Raymond | 5097 S 100 E | | | | Anderson | IN | 46013 | |
| Butler Raymond | 109 Thornhill Dr | | | | Cortland | OH | 44410-1667 | |
| Butler Raymond D | 111 Golden Pond East | | | | Akron | OH | 44301-9551 | |
| Butler Raymond O Jr | 5097 S 100 East | | | | Anderson | IN | 46013 | |
| Butler Richard | 1590 Rt 70 | | | | Canaserga | NY | 14822 | |
| Butler Richard | 12883 Shelcone Rd | | | | Carmel | IN | 46032 | |
| Butler Richard | 861 S 500 W | | | | Anderson | IN | 46011 | |
| Butler Robert | 2762 Bryson Rd | | | | Ardmore | TN | 38449-5229 | |
| Butler Robert E | 42103 North Celebration Way | | | | Anthem | AZ | 85086 | |
| Butler Robert E | 2127 Ellen Ave | | | | Niles | OH | 44446-4513 | |
| Butler Sandra | 6148 Youngstown Kingsville | | | | Cortland | OH | 44410-9794 | |
| Butler Sharon | 22087 Diamond Pointe Dr | | | | Athens | AL | 35613 | |
| Butler Snow Omara Stevens & | Canada Plc | 210 E Capitol 17th Fl | | | Jackson | MS | 39201 | |
| Butler Snow Omara Stevens and Canada Plc | 210 E Capitol 17th Fl | | | | Jackson | MS | 39201 | |
| Butler Sonia | 1820 S Buckeye St | | | | Kokomo | IN | 46901 | |
| Butler Steven | 7353 S Garden Ct | | | | Jenison | MI | 49428-8742 | |
| Butler Susan | 231 West Wayne St | | | | Butler | PA | 16001-5858 | |
| Butler Technologies Inc | 231 W Wayne St | | | | Butler | PA | 16001 | |
| Butler Terry | 1307 East Kent Rd | | | | Merrill | MI | 48637 | |
| Butler Thomas | 2614 Co Rd 70 | | | | Rogersville | AL | 35652-9632 | |
| Butler Tool & Die Inc | 207 E Main St | | | | Knightstown | IN | 46148 | |
| Butler Tool and Die Inc | 207 E Main St | | | | Knightstown | IN | 46148 | |
| Butler Tool Inc | 4731 N 126th St | | | | Butler | WI | 53007-1798 | |
| Butler Tricia | 14 7 33 R 42 E | | | | Xenia | OH | 45385 | |
| Butler University | Office Of Financial Aid | 4600 Sunset Ave | | | Indianapolis | IN | 46208 | |
| Butler University | PO Box 5731 | | | | Indianapolis | IN | 46255-5731 | |
| Butler University Office Of Financial Aid | Outside Awards | 4600 Sunset Ave | | | Indianapolis | IN | 46208 | |
| Butler William | 660 Davis Dr | | | | Monroe | MI | 48205 | |
| Butler Willie E | 1318 James | | | | Saginaw | MI | 48607-1645 | |
| Butlers Office Equipment | 1900 East Hwy 66 | | | | Gallup | NM | 87301-4867 | |
| Butlers Pantry | 6232 Brisa Del Mar Dr | Ad Chg Per Goi 06 28 05 Gj | | | El Paso | TX | 79912 | |
| Butlers Pantry Inc | 645 Wallenberg B5 | | | | El Paso | TX | 79912 | |
| Butlers Pantry Inc | 645 Wallenberg B5 | | | | El Paso | TX | 79912 | |
| Butski Steven | 7524 Stephenson Ave | | | | Niagara Falls | NY | 14304-4116 | |
| Butt Thornton & Baehr | PO Box 3170 | | | | Albuquerque | NM | 87190 | |
| Butt Thornton and Baehr | PO Box 3170 | | | | Albuquerque | NM | 87190 | |
| Buttaccio Christopher | 146 Spruce Ave | | | | Rochester | NY | 14611 | |
| Buttanazzi Law Offices | One Exchange St Ste 650 | | | | Rochester | NY | 14614 | |
| Butterfield Bill | 13476 N 2550 Ave | | | | Geneseo | IL | 61254 | |
| Butterfield D | 1935 S Dixon | | | | Kokomo | IN | 46902 | |
| Butterfield Gary | 5750 Jenkins Rd | | | | Okiania | OH | 45053 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 475 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Butterfield James A | | 186 Glen Gary Dr | | | | Mount Morris | MI | 48458-8911 | |
| Butterfield Janet | | 1012 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Butterfield Larry L | | 4154 Fish Lake Rd | | | | North Branch | MI | 48461-9558 | |
| Butterfield Mardine | | 6007 Lancaster Dr | | | | Flint | MI | 48532-0000 | |
| Butterfield T R Corp Camco Inc Agent | | 1201 N Clark St Ste 400 | | | | Chicago | IL | 60610 | |
| Butterfield William | | 1012 Ridgeview Circle | | | | Lake Orion | MI | 48362 | |
| Butters Darrick | | 5801 North 12th St | | | | Mcallen | TX | 78504 | |
| Butters Geraldine | | 2127 Covert Rd | | | | Burton | MI | 48509-1010 | |
| Butters II Robert | | 2127 Covert Rd | | | | Burton | MI | 48509-1010 | |
| Butterworth Hospital | | Acct Of Scott Mackenzie | Case 92 0019gc | | | | | | |
| Butterworth Hospital Acct Of Charles D Benham | | Case 93 0o 0967 | | | | | | | |
| Butterworth Hospital Acct Of Scott Mackenzie | | Case 92 0019gc | | | | | | | |
| Butterworth Industries Inc | | PO Box 107 | | | | Gas City | IN | 46933 | |
| Butterworth Industries Inc | | Rml Add Chg 3 01 Tbk Ltr | Gas City Industrial Pk | | | Gas City | IN | 46933 | |
| Butterworth Industries Inc | | 5050 E Side Pky | | | | Gas City | IN | 46933 | |
| Butterworth Landfil Clay Stockpile Subaccount | | Stockpile Subaccount | S Broekstra Dykema Gossett | | | Grand Rapids | MI | 49503 | |
| Butterworth Landfil Clay Stockpile Subaccount | | S Broekstra Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | | | Grand Rapids | MI | 49503 | |
| Butterworth Landfil Prp Group | | Fund | C O T Armstrong Reid & Reige | | | Hartford | CT | 06103 | |
| Butterworth Landfil Prp Group Fund | | C O T Armstrong Reid and Reige | 1 State St | | | Hartford | CT | 06103 | |
| Butterworth Landfil Remedial | | Design Trust Account | S Broekstra Dykema Gossett | | | Grand Rapids | MI | 49503 | |
| Butterworth Landfill Remedial | | Design Trust Fund | | 400 Renaissance Ctr | | Detroit | MI | 48243-1668 | |
| Butterworth Landfill Remedial Design Trust Account | | S Broekstra Dykema Gossett | 300 Ottawa Ave Nw Ste 700 | 400 Renaissance Ctr | | Grand Rapids | MI | 49503 | |
| Butterworth Landfill Remedial Design Trust Fund | | C o Troy Taylor dykema Gossett | 400 Renaissance Ctr | | | Detroit | MI | 48243-1668 | |
| Butterworth Prp Scope Of Work | | Fund J Dunn At Warner Norcross | 900 Old Kent Bank Bldg | | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Prp Scope Of Work Fund J Dunn At Warner Norcross | | 900 Old Kent Bank Bldg | | | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Remedial Design T | | Fund Clay Stockpile Acct | J Dunn Warner Norcross & Judd | 111 Lyon St Nw | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Remedial Design Tf Fund Clay Stockpile Acct | | J Dunn Warner Norcross and Judd | 111 Lyon St Nw | | | Grand Rapids | MI | 49503-2489 | |
| Butterworth Shannon | | 2126 E Farrand Rd | | | | Clio | MI | 48420 | |
| Butterworth Timothy | | 910 Tonas J Dr | | | | Flint | MI | 48506 | |
| Buttery Charles | | 6836 Ridge Rd | | | | Lockport | NY | 14094 | |
| Buttler Jason | | 8343 Goldfinch Dr | | | | Freeland | MI | 48623 | |
| Buttram Geraldine | | 3245 Carrier Ave | | | | Dayton | OH | 45429-3509 | |
| Buttry Mike | | 5298 County Rd 434 | | | | Trinity | AL | 35673 | |
| Buttry Robert | | 8653 W St Rd 236 | | | | Middletown | IN | 47356 | |
| Butts David | | 165 Nutmeg Sq | | | | Springboro | OH | 45066-1053 | |
| Butts Doris D | | 12170 S 500 E | | | | Galveston | IN | 46932-0312 | |
| Butts James | | 6200 Kimes Dr | | | | Girard | OH | 44420 | |
| Butts Jr Merlin | | 1161 Four Mile Rd Nw | | | | Grand Rapids | MI | 49544-1506 | |
| Butts Judith | | 3065 Stardust Dr | | | | Beavercreek | OH | 45432 | |
| Butts Lenieka | | 1109 Hurd St | | | | Gadsden | AL | 35901 | |
| Butts Marc | | 481 Pine St | | | | Lockport | NY | 14094 | |
| Butts Mark | | 5071 Mark David Dr | | | | Swartz Creek | MI | 48473-8557 | |
| Butts Michele | | 1412 W Rd | | | | Kokomo | IN | 46902 | |
| Butts Pamela | | 305 Rose St | | | | Fenton | MI | 48430-2007 | |
| Butts Shelley | | 415 W Elm St | | | | Kokomo | IN | 46901 | |
| Butville Scott | | 721 Cadillac St | | | | Flint | MI | 48504 | |
| Butz Cloris | | 1989 Swann Rd | | | | Ransomville | NY | 14131 | |
| Butz Cayle J | | 3388 Ransomville Rd | | | | Ransomville | NY | 14131-9426 | |
| Butzel Long | | 150 W Jefferson Ave Ste 900 | Apt 204 | | | Detroit | MI | 48226-4430 | |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | | | Detroit | MI | 48226-4330 | |
| Butzel Long Pc | | 150 W Jefferson Ste 900 | | | | Detroit | MI | 48226-4430 | |
| Butzin Bruce | | 3205 Bryan St | | | | Kokomo | IN | 46902 | |
| Butzin Jr Charles | | 10314 Mckeighan Rd | | | | Saint Charles | MI | 48655-9602 | |
| Butzin Shanna | | 2512 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Butzin Timothy | | 7754 Teaberry | | | | Freeland | MI | 48623 | |
| Butzke Ademir | | 12 Thornapple Ct | | | | Saginaw | MI | 48603 | |
| Buxenstein Chris | | 1435 Farmlane Rd | | | | Lapeer | MI | 48446 | |
| Buxenstein Christopher | | 30786 Jeffrey Court | | | | New Hudson | MI | 48165 | |
| Buxman Thomas | | 7597 Shetland Dr | | | | Saginaw | MI | 48609 | |
| Buxton Bernard | | 3668 Wales Dr | | | | Dayton | OH | 45405 | |
| Buxton Bernard A | | Cashier 1 24 | | | | Kettering | OH | 45420 | |
| Buxton Bernard A Cashier 1 24 | | 2000 Forrer Blvd | 2000 Forrer Blvd | | | Kettering | OH | 45420 | |
| Buxton Charles | | 2144 Cedarhill | PO Box 72 | | | Middleville | MI | 49333 | |
| Buxton J | Shari Wallock | Melrys | Ruabon Rd Ruabon | | | Wrexham | | LL14 6R | United Kingdom |
| Buxton Robert | | 6257 S 450 E | | | | Markleville | IN | 46056 | |
| Buy The Sea | | 1844 N Nob Hill Rd Pmb 428 | | | | Plantation | FL | 33322 | |
| Buy Van Associates Inc | | 56 S Squirrel Rd | | | | Auburn Hills | MI | 48326 | |
| Buyckes Robert L | | 4404 W Oakland St | | | | Broken Arrow | OK | 74012-9120 | |
| Buycks Robert E | | 5725 Sevengables Ave | | | | Toledo | OH | 43426 | |
| Buyer Michael | | 1102 Lennox Ave | | | | Amherst | NY | 14226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 478 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Buyrackek Connie | | 2875 Red Oak Ct | | | | Troy | OH | 45373 | |
| Buys Jerilyn | | 6086 Monroe Wayne City Line Rd | | | | Ontario | NY | 14519-0000 | |
| Buytas Judy | | 11372 Jennings Rd | | | | Linden | MI | 48451 | |
| Buytas Michael | | 2531 Lisa Dr | | | | Columbiaville | MI | 48421-8910 | |
| Buyvid Victor | | 16118 Aspen Hollow | | | | Fenton | MI | 48430 | |
| Buzal Lester | | PO Box 164 | | | | Auburn | MI | 48611-0164 | |
| Buzalski Florian F | | 5110 Maplegrove Ct | | | | Bay City | MI | 48706-3143 | |
| Buzalski Nikki | | 1444 Finger Lakes | | | | Dayton | OH | 45458 | |
| Buzanis Melissa A | | 214 Axon St | | | | Lockport | NY | 14094-5145 | |
| Buzz Off Alarms Stereo & Tint | | 7212 N Dale Mabry Hwy | | | | Tampa | FL | 33614-2647 | |
| Buzzalini Brent | | 4536 Lee Hill Rd | | | | Mayville | MI | 48744-9728 | |
| Buzzard Magnets | Mark Stafford | 2712 Tni Rd | | | | Novato | CA | 94945 | |
| Buzzard Steven | | 8105 Linden Rd | | | | Fenton | MI | 48430 | |
| Bvm International | | PO Box 15073 | | | | Bradenton | FL | 34280 | |
| Bvm International Inc | | 6302 Manatee Ave W Ste E | | | | Bradenton | FL | 34209 | |
| Bvrp Software Inc | | 1333 W 120th Ave Ste 314 | | | | Westminster | CO | 80234 | |
| Bw Rogers Equipment Sales & Service | | 10140 Fox Chase Dr | | | | Olive Branch | MS | 38654 | |
| Bw Rogers | | 5727 Webster St | | | | Dayton | OH | 45414 | |
| Bw Rogers Co | Customer Servic | 7900 Empire Pkwy | | | | Macedonia | OH | 44056 | |
| Bw Rogers Co | Erin | PO Box 1030 | | | | Akron | OH | 44309-1030 | |
| Bw X Press Inc | | PO Box 48 | | | | Laurens | SC | 29360 | |
| Bwd Auto Parts Acquisition | | Us I & 130 | | | | North Brunswick | NJ | 089022523 | |
| Bwd Automotive | Accounts Payable | Engine Controls Division | 2345 Central Ave | | | Brownsville | TX | 78521 | |
| Bwd Automotive | | 2345 Central Ave | | | | Brownsville | TX | 78521 | |
| Bwd Automotive | | 1108a Singleton Dr | | | | Selma | AL | 36701 | |
| Bwd Automotive | | Fmiy All Lock Co Inc | 1108a Singleton Dr | | | Selma | AL | 36701 | |
| Bwd Automotive | | 1108a Singleton D | | | | Selma | AL | 36701 | |
| Bwd Automotive 93307 | | Dana Engine Controls | 525 West Monroe St 8th Flr | | | Chicago | IL | 60661 | |
| Bwd Automotive 93307 | | 525 West Monroe St 8th Flr | Dept 93307 | | | Chicago | IL | 60661 | |
| Bwd Automotive Corp | | Bwd Automation Brownsville | PO Box 102281 | | | Atlanta | GA | 30368 | |
| Bwd Automotive Corp | | Bwd New Jersey | 379 Thomall St | | | Edison | NJ | 08837 | |
| Bwd Automotive Corp Bwd Automation Brownsville | | PO Box 102281 | | | | Atlanta | GA | 30368 | |
| Bwd Automotive Corp Placer | Heather Kersey | 525 W Monroe St | 8th Fl Mailroom Dept 93307 | | | Chicago | IL | 60661 | |
| By Pas Of Toledo | | 6646 Fremont Pike | Add Chg S 97 | | | Perrysburg | OH | 43551 | |
| By Pas Of Toledo | | 6646 Fremont Pike | | | | Perrysburg | OH | 43551 | |
| By Pass Of Toledo | | 2175 S 725 W | | | | Perrysburg | OH | 43551 | |
| By Tec | | Fmiy Bristol Thermal Tech Llc | 17881 Commerce Dr | Rmt Chg 01 02 | | Bristol | IN | 46507 | |
| By Tec | | 4460 I Centre Court East | | | | Clinton Twp | MI | 48038 | |
| Byce Stacy | | 402 River Dr | | | | Bay City | MI | 48706 | |
| Bych Ii Ronald | | 6142 Warren Sharon Rd | | | | Brookfield | OH | 44403 | |
| Byczynski Dale | | 9425 W Eden Pl | | | | Milwaukee | WI | 53228-1409 | |
| Bydowski Jr Ralph | | 12645 Todd Rd | | | | Ida | MI | 48140 | |
| Byelein Tina | | 652 Overbrook | | | | Bloomfield Hills | MI | 48302 | |
| Byenley Judy | | 7979 Whitney Pl | | | | Saginaw | MI | 48609-5129 | |
| Byerly Jerome J | | 538 Mill Store Dr | | | | Beavercreek | OH | 45434-5840 | |
| Byerly Michael | | 1033 Weng Ave | | | | Dayton | OH | 45420 | |
| Byers Brenda | | 3171 E 600 N | | | | Windfall | IN | 46076 | |
| Byers Bryan | | 4832 North Pkwy | | | | Kokomo | IN | 46901 | |
| Byers Catherine | | 7869 Paw Paw Dr | | | | Nineveh | IN | 46164-9419 | |
| Byers Charles | | 7286 Luz De Casita Court | | | | El Paso | TX | 79912 | |
| Byers Craig | | 601 South Mesa Hills Dr | Apt 1313 | | | El Paso | TX | 79912 | |
| Byers David | | 1381 Brianson Dr | 675 Dana Rd | | | Saginaw | MI | 48638 | |
| Byers Larry | | 11162 E 400 N | | | | Greentown | IN | 46936 | |
| Byers Lily | | 831 Gerald | | | | Flushing | MI | 48433 | |
| Byers Linda | | 10654 W 800 S | | | | Redkey | IN | 47373 | |
| Byers Michael | | 417 Skydale Dr | | | | Ann Arbor | MI | 48105 | |
| Byers Raymond | | 278 Grand River Dr | | | | Adrian | MI | 49221 | |
| Byers Roderick H | | 179 Champion St | | | | Warren | OH | 44483 | |
| Byers Thomas | | 18990 Winston Court | | | | Noblesville | IN | 46060 | |
| Byers Timothy | | 1751 Rosalyn Dr | | | | Mineral Ridge | OH | 44440 | |
| Byers Timothy | | 5050 S 101d St | | | | Greenfield | WI | 53228-3201 | |
| Byers Tina | | 764 County Rd 229 | | | | Moulton | AL | 35650 | |
| Byers William | | 6160 Stumph Rd Apt 212 | | | | Parma | OH | 44130 | |
| Byfield H | | | | | | | OH | | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Byfield Karen | | 11 Dorlerwood Dr | | | | Rochester | NY | 14612 | |
| Byk Gardner Usa | | 9104 Guilford Rd | | | | Columbia | MD | 21046-2729 | |
| Byk Gardner Usa | | PO Box 33045 | | | | Hartford | CT | 06150-3045 | |
| Byk Gardner Usa Eft | | Riverspark Ii | 9104 Guilford Rd | | | Columbia | MD | 21046-2729 | |
| Byker Dennis | | 4485 Missaukee Ave Sw | | | | Grandville | MI | 49418-2610 | |
| Byker Randal | | 1529 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Byker Randal | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Byle Dennis | | 5628 Bethanne Dr Sw | | | | Grandville | MI | 49418-9786 | |
| Byle Michael | | 36 Adler Point Dr | | | | Newton Falls | MI | 44444 | |
| Byler Lynn | | 1101 E Twin Oaks Dr | | | | Oak Creek | WI | 53154 | |
| Byman Theodore C | | 4901 Quaker Trace Rd | | | | Eaton | OH | 45320-9431 | |
| Byrnes Gwenita | | 75 Monica St | | | | Rochester | NY | 14619 | |
| Bynum David | | 1304 East Altimoni Rd Apt L 122 | | | | Kokomo | IN | 46902 | |
| Bynum Elijah | | 1016 Chestnut St | | | | Gadsden | AL | 35901 | |
| Bynum Gladys E | | 6226 Springridge Rd | | | | Raymond | MS | 39154-8351 | |
| Bynum Hilmer L | | 445 Berry Lott Rd | | | | Magee | MS | 39111-3087 | |
| Bynum Judy P | | 6315 Quentin Rd Ne | | | | Mccall Creek | MS | 39647-5480 | |
| Bynum Kenneth | | 110 Bynum Ln | | | | Florence | MS | 39073 | |
| Bynum Martha | | 515 George Wallace Dr C49 | | | | Gadsden | AL | 35903 | |
| Bynum Tina | | 307 8th Ave Sw | | | | Attalla | AL | 35954 | |
| Byous Mary | | 3512 Southlea Dr | | | | Kokomo | IN | 46902-3646 | |
| Byram Brent L | | 790 Greenview Dr | | | | Tipp City | OH | 45371 | |
| Byram Gaelynn | | 233 Rolling Acres | | | | Tipp City | OH | 45371 | |
| Byram Jeffery | | 435 N Miami Ave | | | | Bradford | OH | 45308-1052 | |
| Byram Richard | | 6512 Buttonwood Dr | | | | Noblesville | IN | 46060 | |
| Byram Ricky | | PO Box 82 | | | | Bradford | OH | 45308 | |
| Byram Robert | | 1471 E Cook Rd | | | | Grand Blanc | MI | 48439 | |
| Byram Robert J | | 1471 E Cook Rd | | | | Grand Blanc | MI | 48439-8370 | |
| Byran Cave | | Ref Lp040370000 | 2800 N Central Ave 21st Fl | | | Phoenix | AZ | 85004 | |
| Byrd & Wiser | | PO Box 1939 | | | | Biloxi | MS | 39533 | |
| Byrd & Wiser | | PO Box 1939 | | | | Biloxi | MS | 39533 | |
| Byrd Andrea | | 2802 Preston St | | | | Dayton | OH | 45417 | |
| Byrd Barbara | | 901 Firwood Dr | | | | New Carlisle | OH | 45344 | |
| Byrd Belinda M | | PO Box 2088 | | | | Anderson | IN | 46018-2088 | |
| Byrd Betty A | | 2992 S 1st St | | | | Gulf Shores | AL | 36542 | |
| Byrd Brandi | | 3309 Shiloh Springs Apt F | | | | Trotwood | OH | 45426 | |
| Byrd Bruce | | PO Box 61041 | | | | Dayton | OH | 45406 | |
| Byrd Carl | | 803 Mckelvy St | | | | Dayton | OH | 45406 | |
| Byrd Darryl | | 5035 Mount Morris Rd | | | | Columbiaville | MI | 48421-8898 | |
| Byrd Dawn | | 1085 Fountain View Ln | | | | Oxford | MI | 48371 | |
| Byrd Delores | | 4900 Porterfield Dr | | | | Dayton | OH | 45427-3237 | |
| Byrd Destiny | | 1928 James H Mcgee Blvd | | | | Dayton | OH | 45407 | |
| Byrd Dorene | | 3797 Myron Ave | | | | Dayton | OH | 45416 | |
| Byrd Earnestine B | | 102 Michael Clay Ct | | | | Jackson | MS | 39213-5120 | |
| Byrd Eddie | | 3115 Harvard Blvd | | | | Dayton | OH | 45406 | |
| Byrd Edna | | 3862 N 82 St | | | | Milwaukee | WI | 53222 | |
| Byrd Edward | | 247 Locust St | | | | Lockport | NY | 14094 | |
| Byrd Emma | | 2289 Hopkins Rd | | | | Getzville | NY | 14068-1436 | |
| Byrd Geraldine P | | 1915 34th Ave | | | | Meridian | MS | 39301-2818 | |
| Byrd Ii Alto | | 4465 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Byrd Investigations Inc | | PO Box 850281 | | | | Mesquite | TX | 75185-0281 | |
| Byrd James | | 1865 Partridge Ln | | | | Oshtemo | MI | 49009 | |
| Byrd Janet | | 2465 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Byrd Janis M | | 1205 Somerset Ln | | | | Flint | MI | 48503-2981 | |
| Byrd Karen | | 155 West Shore Dr | | | | Hattiesburg | MS | 39402 | |
| Byrd Lashaunda | | 1934 W 30th St | | | | Kansas City | KS | 66104 | |
| Byrd Lynn | | Dba Big Byrds Bbq | 73 Shamrock Dr | | | Laurel | MS | 39443 | |
| Byrd Lynn Dba Big Byrds Bbq | | 73 Shamrock Dr | | | | Laurel | MS | 39443 | |
| Byrd Marc | | PO Box 29 | | | | Alpha | OH | 45301 | |
| Byrd Melissa | | 1934 N 30th | | | | Kansas City | KS | 66104 | |
| Byrd Michael | | 1809 Coventry Rd | | | | Dayton | OH | 45420 | |
| Byrd Michael | | 136 Whitethorne Ave | | | | Columbus | OH | 43223 | |
| Byrd Porter | | 3518 Bermuda Rd Sw | | | | Huntsville | AL | 35805-4512 | |
| Byrd Ray | | 4523 Elmer St | | | | Columbiaville | MI | 45417 | |
| Byrd Raymond | | 5925 Millshire Dr 22 | | | | Kettering | OH | 45440 | |
| Byrd Rhonda | | 1941 Burroughs Dr | | | | Dayton | OH | 45406 | |
| Byrd Robert | | 1085 Fountain View Ln | | | | Oxford | MI | 48371 | |
| Byrd Robert T | | 1893 Hwy 129 North | | | | Abbeville | GA | 31001-0000 | |
| Byrd Terry | | 2201 44th St E Apt 1008 | | | | Tuscaloosa | AL | 35405-5817 | |
| Byrd Todd | | 17605 Newby Chapel Rd | | | | Athens | AL | 35613-6039 | |
| Byrd Tracy | | 4067 Redonda Ln | | | | Dayton | OH | 45416 | |
| Byrd Vanessa | | 7818 Harrington Ave | | | | Dayton | OH | 45415 | |
| Byrd Vernaterine | | 616 East Cherokee St | | | | Brookhaven | MS | 39601 | |
| Byrd Vernice | | 1005 Patricia Dr | | | | Girard | OH | 44420 | |
| Byrd Vicky | | 5035 Mount Morris Rd | | | | Columbiaville | MI | 48421-8898 | |
| Byrd Walter | | 1217 Mayrose Dr | | | | W Carrollton | OH | 45449 | |
| Byrd Wilburn | | 2845 Longstreet Ave Sw | | | | Wyoming | MI | 49509-2921 | |
| Byrd Wiley | | 1240 Saginaw Rd | | | | Tolvonia | MI | 48744 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 478 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Byrd Willie | 6489 Dyangari Rd Apt 10 | | | | Lockport | NY | 14094 | |
| Byrd Willie | 5054 Freshtonwood Ln | | | | Flushing | MI | 48433-1380 | |
| Byrdsan Pride | 22406 Easter Ferry Rd | | | | Elkmont | AL | 35620 | |
| Byrdy James | 1673 Rosalyn Dr | | | | Mineral Ridge | OH | 44440 | |
| Byrer Andrew | 2516 E 9th St | | | | Anderson | IN | 46012 | |
| Byrer Russell D | 4012 Mckay Creek Circle | | | | Largo | FL | 33770 | |
| Byrne A | 13 Andrew Ave | | | | Wigan | | WN5 7LF | United Kingdom |
| Byrne A | | Billinge | | | | | | United Kingdom |
| Byrne James | 115 Score Ln | | | | Liverpool | | L16 5ED | United Kingdom |
| Byrne James | 3018 Crestwood | | | | Bay City | MI | 48706 | |
| Byrne Joseph | 7540 10 Mile Rd Ne | | | | Rockford | MI | 49341-9303 | |
| Byrne Joy R | 13191 Apple Leaisbourg Salomn | | | | Brookville | OH | 45309 | |
| Byrne Michael | 5893 Bagley Ave | | | | La Salle | ON | N9H 2K6 | Canada |
| Byrne Michael | 5893 Bagley Ave | | | | La Salle | ON | N9H 2K6 | United Kingdom |
| Byrne P | 75 Cedardale Rd | Walton | | | Liverpool | | L9 2BG | |
| Byrne Steven | 2298 Hickory Hollow | | | | Burton | MI | 48519 | |
| Byrne Thomas | 109 East Davis St | | | | Yellow Springs | OH | 45387 | |
| Byrne Tracy | 3464 Garfield St | | | | Cooperville | MI | 49404 | |
| Byrne Michael G | 3447 Ferdinand Ct | | | | West Lafayette | IN | 47906-4605 | |
| Byrns Ronald B | 1712 Blossom Rd | | | | Rochester | NY | 14610-2319 | |
| Byron A | 37 Almonds Grove | West Derby | | | Liverpool | | L12 5AQ | United Kingdom |
| Byron Arnold | 1659 Hogge Rd | | | | Unionville | MI | 48767 | |
| Byron Arthp | 6401 Palmer Rd | | | | New Carlisle | OH | 45344 | |
| Byron Batts | 822 Welden St Sw | | | | Hartselle | AL | 35640 | |
| Byron Dennahar | 4481 Lake St | | | | Lewisburg | OH | 45338-9711 | |
| Byron E Hurst | Casper & Casper | One N Main St Fifth Fl | | | Middletown | OH | 45042 | |
| Byron E Thompson And Assoc Inc | 10550 Sw Allen | Ste 104 | PO Box 510 | | Beaverton | OR | 97005-4800 | |
| Byron G Hurst | E S Gabon & Associates | 40 West 4th St Ste 2200 | | | Dayton | OH | 45402 | |
| Byron G Hurst | E S Gabon and Associates | 40 West 4th St Ste 2200 | | | Dayton | OH | 45402 | |
| Byron Gary P | 6051 Western Dr Unit 13 | | | | Saginaw | MI | 48603-5972 | |
| Byron Hall Sr | 47014 Gardner Dr | | | | Alpharetta | GA | 30004 | |
| Byron Hurt | 4075 Woodman Pk Dr Apt 11 | | | | Dayton | OH | 45432 | |
| Byron Johnston | 624 Kenilworth Ave | | | | Dayton | OH | 45405 | |
| Byron Kenneth | 15861 Burt Rd | | | | Chesaning | MI | 48616-9585 | |
| Byron L Warner | | | | | Flint | MI | 38430-7293 | |
| Byron Mc Cree | 1908 Laurel Oak Dr | | | | Carmel | IN | 46033 | |
| Byron Mumford | 675 Smokey Ln | | | | Carmel | IN | 46033 | |
| Byron Mumford | 675 Smokey Ln | | | | Carmel | IN | 30658-3083 | |
| Byron Neese | 604 N Short 12th St | | | | Elwood | IN | 46036 | |
| Byron Products Inc | Heat Treat Weld & Braze | 3781 Port Union Rd | | | Fairfield | OH | 45014 | |
| Byron Products Inc Heat Treat Weld and Braze | 3781 Port Union Rd | | | | Fairfield | OH | 45014 | |
| Byron Salvage Yard Allocation | Account C O M Bryant | Brown & Bryant | 35 W Wacker Dr Ste 1356 | | Chicago | IL | 60601-2102 | |
| Byron Salvage Yard Allocation Account C O M Bryant | Brown and Bryant | 35 W Wacker Dr Ste 1356 | | | Chicago | IL | 60601-2102 | |
| Byron Stowers | 4018 W 1550 N | | | | Elwood | IN | 46036 | |
| Byron Township Treasurer | Ada PO Box 2 24 03 Cp | 8085 Byron Ctr Ave Sw | PO Box 264 | | Byron Ctr | MI | 49315 | |
| Byron Township Treasurer | 8085 Byron Ctr Ave Sw | PO Box 264 | | | Byron Ctr | MI | 49315 | |
| Byron Township Treasurer | Treasurer | 8085 Byron Ctr Ave Sw | | | Byron Ctr | MI | 49315 | |
| Byrtech Cust Match Wrks | 705 Howpart Hwy | PO Box 4768 | | | Greenville | SC | 29609 | |
| Byrwa & Sobczak Pc | 2525 Telegraph Rd | Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Byrwa & Sobczak Pc | 2525 Telegraph Rd Ste 300 | | | | Bloomfield Hls | MI | 48302 | |
| Byrwa and Sobczak Pc | 2525 Telegraph Rd | Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| Byson Llc | PO Box 1124 | | | | Sapulpa | OK | 74067 | |
| Byson Mfg Inc | 1845 Sampson Ave | | | | Corona | CA | 91719 | |
| Bysshe John W | 2401 Benmar Willow Dr | | | | Dayton | OH | 45440-1107 | |
| Byte Craft Limited | 421 King St North | | | | Waterloo | ON | N2J 4E4 | Canada |
| Byte Craft Ltd | 421 King St N | | | | Waterloo | ON | N2J 4E4 | Canada |
| Byte Size Inc | 555 Sparkman Dr Ste 1610 | | | | Huntsville | AL | 35816 | |
| Byte Size Inc | PO Box 59185 | | | | Birmingham | AL | 35259-9185 | |
| Bytec Inc | 44801 Centre Ct E | | | | Clinton Township | MI | 48038 | |
| Bytec Inc | C O Jja Trembowicz & Associates | 445 S Livernois Rd Ste 309 | | | Rochester | MI | 48307 | |
| Bytec Inc | 44801 Centre Court E | | | | Clinton Twp | MI | 48038 | |
| Bytec Inc | 44801 Centre Ct E | | | | Clinton Twp | MI | 48038 | |
| Byun James | 621 E Third St | | | | Royal Oak | MI | 48067 | |
| Byvelds Reta | 90 Glenview Dr | | | | Aurora | OH | 44202 | |
| Byvoda Baxter Thomas | 3680 Nw Sunset Lake Dr | | | | Anderson | IN | 46012 | |
| Bywater Judith | 1350 E Puetz Rd | | | | Oak Creek | WI | 53154-3312 | |
| Bzduszek Christopher | 412 S Bromfield Rd | | | | Kettering | OH | 45429 | |
| C | 28738 Suburban Dr | | | | Warren | MI | 48093 | |
| C & A Automotive Enterprises | 2516 Hickory St | 43225 Garfield Rd | | | Dallas | TX | 75226-2291 | |
| C & A Tool Engineering Inc | 4100 N Us 33 | | | | Churubusco | IN | 46723 | |
| C & C Inc | Satellite Svcs | | | | Englewood | CO | 80110 | |
| C & C Manufacturing | 3737 South Inca St | | | | Tulsa | OK | 74112-5896 | |
| C & C Tile Company | 1319 South Harvard | | | | Dayton | OH | 45475-0128 | |
| C & E Sales Inc | PO Box 750128 | | | | | | | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C & E Sales Inc | | PO Box 2401 | | | | Dayton | OH | 45401 | |
| C & E Specialties Inc | | 2530 Laude Dr | | | | Rockford | IL | 61109-1446 | |
| C & G Industrial Supply Inc | | 1208 A S Hudson | | | | Tulsa | OK | 74112-5408 | |
| C & G Industrial Supply Inc | | 5411 Brookglen Dr | | | | Houston | TX | 77017-5925 | |
| C & G Supply | | PO Box 496 | | | | Columbia | TN | 38402 | |
| C & G Tool Inc | | 910 Striker Ave Ste A & B | | | | Sacramento | CA | 95834 | |
| C & G Transportation Inc | | 11100 Wayne Rd | | | | Wayne | MI | 43466 | |
| C & G Wiring | | 1130 County Rd 6 West | | | | Elkhart | IN | 46514 | |
| C & H Distributors Llc | Steve Makovec | 770 So 70th St | | | | Milwaukee | WI | 53214 | |
| C & H Distributor Inc | | PO Box 88031 | | | | Milwaukee | WI | 53288 | |
| C & H Distributors Inc | | 22133 Network Pl | | | | Chicago | IL | 60673-1133 | |
| C & H Distributors Inc | | PO Box 88031 | | | | Milwaukee | WI | 53288 | |
| C & H Distributors Inc | Scott Grimschield | 770 S 70th St | | | | Milwaukee | WI | 53214 | |
| C & H Machine | | 943 S Andreasen Dr | | | | Escondido | CA | 92029-1934 | |
| C & International | Kobi Meltzer | 1701 East Edinger Ave | Ste A 7 | | | Santa Ana | CA | 92705 | |
| C & J Freight | | 2838 E Long Lake Rd Ste 120 | | | | Troy | MI | 48098 | |
| C & J Industries Inc | | 760 Water St | | | | Meadville | PA | 16335 | |
| C & J Industries Inc | | Meadville Precision Tool & Mol | Baldwin St Extension | | | Meadville | PA | 16335 | |
| C & J Industries Inc | | PO Box 499 | | | | Meadville | PA | 16335 | |
| C & J Industries Inc Eft | | PO Box 499 | | | | Meadville | PA | 16335 | |
| C & K Parking Lot Sweeping | | 2200 E El Mi Rd | | | | Warren | MI | 48091 | |
| C & K Industrial Services Inc | | 5617 Schaaf Rd | | | | Cleveland | OH | 44131 | |
| C & L Development Corporation | | 12930 Saratoga Ave Ste D6 | | | | Saratoga | CA | 95070 | |
| C & L Development Corporation | | 18980 Belgrave Circle | | | | Saratoga | CA | 95070 | |
| C & L Industrial Supply Inc | | 27610 College Pk Dr | | | | Warren | MI | 48088 | |
| C & L Industrial Supply Inc | | 1020 West Fourteen Mile Rd | | | | Clawson | MI | 48017 | |
| C & L Reporting | | 18530 Mack Ave Ste 225 | | | | Grosse Pte Farm | MI | 48236 | |
| C & L Wood Products | | Add 5 97 205773323 | 62 Wilson Rd | | | Hartselle | AL | 35640-9500 | |
| C & L Wood Products | | 62 Wilson Rd | | | | Hartselle | AL | 35640-9500 | |
| C & L Wood Products Inc | | 62 Wilson Rd | | | | Hartselle | AL | 35640-9500 | |
| C & M Collins Calibrations Svc | | C & M Calibration | 125 Elgins Ln | | | Evans City | PA | 16033 | |
| C & M Forwarding Co | | 45 Jelview Dr | | | | Rochester | NY | 14624 | |
| C & M Forwarding Co Inc | | Addr Chg 9 20 99 | 45 Jelview Dr | | | Rochester | NY | 14624 | |
| C & M Tool Inc | | 1235 Industrial Dr | | | | Saline | MI | 48176 | |
| C & M Tool Inc | | Addr Chg 6 21 99 | 1235 S Industrial | | | Saline | MI | 48176 | |
| C & M Tool Inc | | 1235 S Industrial | | | | Saline | MI | 48176 | |
| C & M Tool Inc | | 1235 Industrial Dr Ste 1 | | | | Saline | MI | 48176 | |
| C & M Uleschemy | Corporate | Spritzalestechnik Gmbh Postfach | 16 D 76559 | | | Zeisenhausen | | | Germany |
| C & N Party Rentals | | 5140 Meijer Dr | | | | Royal Oak | MI | 48073 | |
| C & P Equipment Repair Llc | | 5290 Watermelon Rd | | | | Northport | AL | 35473 | |
| C & P Warehouse Facility | | 2605 N Davis Rd | | | | Kokomo | IN | 46901 | |
| C & R Racing | | 6950 Guion Rd | | | | Indianapolis | IN | 46268 | |
| C & R Realty Of Richmond Inc | | 104 Smoke Rise Dr | | | | Warren | NJ | 07059 | |
| C & S Motors Inc | | 113 S Dort Hwy | | | | Flint | MI | 48503-2892 | |
| C & S Safety Supply Inc | | 820 E Whitewing Bldg C | PO Box 4527 | | | Mcallen | TX | 78501-5546 | |
| C & S Supply Inc | Sandra King | 4385 Wade Hampton Blvd | | | | Taylors | SC | 29687 | |
| C & W Environmental Llc | | Dept 555 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| C & W Woodworks | | 384 Industrial Dr | | | | Moultrie | GA | 31768 | |
| C 1 Professional Training | | Center | 3603 East Raymond St | | | Indianapolis | IN | 46203 | |
| C 1 Professional Training Center | | 3603 East Raymond St | | | | Indianapolis | IN | 46203 | |
| C 1 Professional Training Systems Inc | | Visual Edge Technology | 33 Lewis Rd Ste 4 | | | Binghamton | NY | 13905 | |
| C A Conaway | | 111 Parwood Dr | | | | Cheektowaga | NY | 14227 | |
| C A Lawton Co | | Box 689606 | | | | Milwaukee | WI | 53268-9606 | |
| C A Lawton Co | | 1860 Enterprise Dr | | | | De Pere | WI | 54115-5430 | |
| C A Uzer Co Inc | | 4800 West 160th St | | | | Cleveland | OH | 44135 | |
| C A Picard Co | | Production Technology Div | 16692 Hale Ave | | | Irvine | CA | 92606-5031 | |
| C A T Leasing Inc | | 3414 Ashton Rd | | | | Grand Rapids | MI | 49546 | |
| C A T Leasing Inc | | 3414 Ashton Rd | | | | Grand Rapids | MI | 49546 | |
| C A Transportation Inc | | PO Box 505 | Remit Uptd 9 99 Letter | | | Dearborn | MI | 48120 | |
| C Alexander | | 56 Sussex St | | | | Buffalo | NY | 14215 | |
| C and d Semiconductor Service | Grace | C o Wells Fargo Bank | PO Box 53097 | | | Phoenix | AZ | 85072 | |
| C and d Technologies Inc | | 3889 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| C and e Sales Inc | Mark Linton | 677 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| C and e Sales Inc | Ben Meusburger | 677 Congress Pk Dr | PO Box 750128 | | | Dayton | OH | 45475-0128 | |
| C and h Distributors Inc | C O Scott A Liberman | 1 S Main St Ste 1700 | | | | Dayton | OH | 45402 | |
| C and h Distributors Inc | | 22133 Network Pl | | | | Chicago | IL | 60673-1133 | |
| C and m Calibration Service Inc | | PO Box 487 | | | | Evans City | PA | 16033 | |
| C and o Printing Inc | | 6700 Homestretch Rd | | | | Dayton | OH | 45414 | |
| C and s Plating Corporation | | PO Box 712329 | | | | Cincinnati | OH | 45271-2329 | |
| C and A Tool Engineering Inc | | PO Box 74 | | | | Churubusco | IN | 46723 | |
| C and E Sales | Ben Meusburger | 677 Congress Pk Dr | PO Box 750128 | | | Dayton | OH | 45475-0128 | |
| C and E Sales | Ben Meusburger | 677 Congress Pk Dr | PO Box 750128 | | | Dayton | OH | 45475-0128 | |
| C and E Sales Inc | | 677 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| C and G Tool Inc | | 910 Striker Ave Ste a and B | | | | Sacramento | CA | 95834 | |
| C and G Transportation Inc | | 11100 Wayne Rd | | | | Wayne | MI | 43466 | |
| C and H Distributors | | 770 South 70th St | | | | Milwaukee | WI | 53214 | |
| C and H Distributors Inc | | 400 S Fifth St | | | | Milwaukee | WI | 53204-0000 | |
| C and H Distributors Inc | | PO Box 88031 | | | | Milwaukee | WI | 53288 | |
| C and J Freight | | 2838 E Long Lake Rd Ste 120 | 770 S 70th St | | | Troy | MI | 48098 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C and J Industries Inc Eft | | PO Box 4990 | | | | Meadville | PA | 16335 | |
| C and J Parking Lot Sweeping | | 22200 E 10 Mil Rd | | | | Warren | MI | 48091 | |
| C and J Tool and Gage Co | | 42882 Mound Rd | | | | Sterling Heights | MI | 48314 | |
| C And K Components Inc | | 57 Stanley Ave | | | | Watertown | MA | 02472 | |
| C and L Industrial Supply Eft Inc | Randy | 1020 W 14 Mile Rd | | | | Clawson | MI | 48017 | |
| C and L Industrial Supply I | | 1020 W 14 Mile Rd | | | | Clawson | MI | 48017-1408 | |
| C and L Reporting | | 18530 Mack Ave Ste 225 | | | | Grosse Pte Farm | MI | 48236 | |
| C and M Tool Inc | Carmen Leonte | 1235 Industrial Dr | | | | Saline | MI | 48176 | |
| C and R Realty Of Richmond Inc | | 104 Smoke Rise Dr | | | | Warren | NJ | 07059 | |
| C and W Environmental Llc | | Dept 555 PO Box 8000 | | | | Buffalo | NY | 14267 | |
| C Anderson | | 9008 Rivard Rd | | | | Millington | MI | 48746 | |
| C B C Freight | | PO Box 1352 | | | | Waterloo | IA | 50704 | |
| C Benjamin | | 39 Chicory Ln | | | | East Amherst | NY | 14051 | |
| C Browning | | 3992 S County Rd 850 E | | | | Walton | IN | 46994 | |
| C Burrous | | 2718 E 650 S | | | | Walton | IN | 46994 | |
| C C Battery | | PO Box 2823 | | | | Corpus Christi | TX | 78403 | |
| C C Electro | | 715 North Senate Ave | | | | Indianapolis | IN | 46202-3111 | |
| C C Woodson Booster Club | | C C Woodson Ctr | 855 S Liberty St | | | Spartanburg | SC | 29301 | |
| C Carroll | | 1395 S State Route 48 | | | | Ludlow Falls | OH | 45339-9791 | |
| C Crane Co Inc | | 1001 Main St | | | | Fortuna | CA | 95540-2098 | |
| C D Alexander Inc | David | 2802 S Villa St | | | | Santa Ana | CA | 92705 | |
| C D Express | | 1526 Brown Rd | | | | Columbus | OH | 43223 | |
| C D P Incorporated | | 207 Travis Ln | | | | Waukesha | WI | 53189 | |
| C D Simpson & Associates Inc | | PO Box 579 | | | | Portage | MI | 49081-0579 | |
| C D Simpson and Associates Inc | | PO Box 579 | | | | Portage | MI | 49081-0579 | |
| C E Communications | Jennifer Badnaruk | 30400 Van Dyke Ave | | | | Warren | MI | 48093 | |
| C E Frey Engineering Co | | Dba Frey Engrg | 2310 E Central Unit 10 | | | Duarte | CA | 91010 | |
| C E Jill Corp | | PO Box 200 | | | | Matthews | NC | 28106 | |
| C E Rosenthal C O Tarrant Cnty | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| C F Connolly Dist Co Inc | | 39 River Rd | | | | North Arlington | NJ | 07031 | |
| C F Plastic Fabricating Inc | | 41590 Production Dr | | | | Harrison Township | MI | 48045 | |
| C Fred Olt | | 3015 Brown Rd | | | | Lake Odessa | MI | 48849 | |
| C G Ventures | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| C H Chung Son & Kim | | KPO Box 103 | | | | Seoul | | 110 601 | Korea Republic Of |
| C H Guenther & Company | | 5555 N Grand Blvd No 300 | | | | Oklahoma City | OK | 73112-5673 | |
| C H Industries | | 50699 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| C H Morse Stamp Co | | 528 South Ave | | | | Rochester | NY | 14620 | |
| C H Robinson Worldwide Inc | | PO Box 9121 | | | | Minneapolis | MN | 55440-9121 | |
| C K K W Supply Inc | | PO Box 85 | 167 Ames St | | | Columbia | SC | 29202 | |
| C K M Inc | | PO Box 10170 | PO Box 26484 | | | San Juan | PR | 00922-0170 | |
| C Kenneth Still | | Cale A Esq B Edf 7 | 8595 Beechmont Ave Ste 100 | | | Cincinnati | OH | 45255 | |
| C L Cixcon | | 604 S Pendleton Ave | | | | Chattanooga | TN | 37401 | |
| C L Services Inc | | PO Box 47519 | | | | Oak Pk | MI | 48237 | |
| C L Thompson Company Inc | | N118 W18251 Bunsen Dr | N118 W 18251 Bunsen Dr | | | Pendleton | IN | 46064-1332 | |
| C L Thompson Company Inc | | Addr Chg 02 18 97 | | | | Belle | PR | 25015 | |
| C L Thompson Company Inc | | Sowsacrant | PO Box 1432 Stn A | | | Germantown | WI | 53022 | |
| C Light | | PO Box 1432 Stn A | | | | Windsor | ON | N9A 6R5 | Canada |
| C Light | Eft | 879 Pillette Ave | | | | Windsor | ON | N9A 6R5 | Canada |
| C Line Inc | | Technologies Inc | | | | Tonawanda | NY | 14150 | |
| C M H Industrial Sales Inc | | General Post Office | | | | Rochester | NY | 14611-1701 | |
| C M I | | 623 S Ann Rd | | | | New York | NY | 10087-8484 | |
| C M K & Associates | | C K M Industrial Sales Div | | | | Tulsa | OK | 74120 | |
| C Moni | | PO Box 511 | | | | Cincinnati | OH | 45255 | |
| C M R & Electronics | | PO Box 47519 | | | | Chattanooga | TN | 37401 | |
| C M and Electronics | | PO Box 91955 | | | | Oak Pk | MI | 48237 | |
| C M Rogers Co Inc | | N118 W18251 Bunsen Dr | | | | Atlanta | GA | 30364 | |
| C M Sorenson Co | | 5447 Fine Cone Rd | | | | Germantown | WI | 53022 | |
| C M Sorenson Co | | 5447 Fine Cone Rd | | | | La Crescenta | CA | 91214 | |
| C M Sorenson Co Dba Dna | | 303 Jefferson Blvd | | | | La Crescenta | CA | 91214 | |
| C Mac | | 5818 Broadway | 103 Dewey St | | | Warwick | RI | 02888 | |
| C Mac Electronic Systems Inc | | Cm Furnaces | | | | Lancaster | NY | 14086 | |
| C Mac Electronic Systems Inc | | PO Box 204 | | | | Bloomfield | NJ | 07003 | |
| C Mac Electronic Systems Inc | | PO Box 204 | | | | Courtland | OH | 44410 | |
| C Mac Electronic Systems Inc | Patrick Paradis | PO Box 204 | | | | Courtland | OH | 44410 | |
| C Mac Express Inc | | 105 Greentree Dr | | | | East Syracuse | NY | 13057 | |
| C Mac Group Inc | | 10752 Noel St | 10752 Noel St | | | Los Alamitos | CA | 90720-2548 | |
| C Mac Group Inc | | Dba Dna | | | | Los Alamitos | CA | 90720-2548 | |
| C Mac Group Inc Eft | | 10752 Noel St | | | | Los Alamitos | CA | 90720-2548 | |
| C Mac Inc | | 3000 Boul Industriel | | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| C Mac Invotronics Inc | | 4025 Rue Letellierel | 4025 Rue Letellierel | | | Sherbrooke | PQ | J1L 1Z3 | Canada |
| C Mac Invotronics Inc | | Systems Electroniques C Mac In | | | | Sherbrooke | PQ | J1L 1Z3 | Canada |
| C Mac Invotronics Inc | | 4025 Rue Letellier | | | | Sherbrooke | PQ | QC J1L1Z3 | Canada |
| C Mac Invotronics Inc | | PO Box 75033 | | | | Cincinnati | OH | 45275 | |
| C Mac Invotronics Inc | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| C Mac Group Inc | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| C Mac Group Inc | | 4360 Baldwin Rd | | | | Holly | MI | 48442 | |
| C Mac Inc | | Les Systemes Electroniques | 4025 Letellier | | | Sherbrooke | ON | J1L 1Z3 | Canada |
| C Mac Invotronics | | Dba Solectron Invotronics | 365 Passmore Ave | | | Scarborough | ON | M1V M63 | Canada |
| C Mac Invotronics Dba Solectron Invotronics | | 21173 Network Pl | | | | Chicago | IL | 60673-1211 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 481 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C Mac Invotronics Inc | | 365 Passmore Ave | | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc | | 365 Passmore Ave | | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc | | Invotronics Mfg | 365 Passmore Ave | | | Scarborough | ON | M1V 4B3 | Canada |
| C Mac Invotronics Inc | | Solectron Invotronics | 365 Passmore Ave | | | Scarborough | ON | M1V 4B3 | Canada |
| C Mac Invotronics Inc  Eft Dba Solectron Invotronics | | 365 Passmore Ave | | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Invotronics Inc Dba Solectron Invotronics | | 365 Passmore Ave | | | | Scarborough | ON | 0M1V - 2B3 | Canada |
| C Mac Invotronics Inc Eft | | Dba Solectron Invotronics | 365 Passmore Ave | | | Scarborough Canada | ON | M1V 2B3 | |
| C Mac Invotronics Inc Eft | | Finly C Mac Microcircuits Inc | 365 Passmore Ave | | | Scarborough | ON | M1V 2B3 | Canada |
| C Mac Microcircuits Inc | | Solectron Invotronics | 28525 American Dr | | | Southfield | MI | 48034 | |
| C Mac Microcircuits Ulc | | 3000 Industrial Blvd | | | | Sherbrooke | PQ | J1L 1V8 | Canada |
| C Mac Microcircuits Usa Inc | | PO Box X50028 | | | | Tampa | FL | 33655-0028 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave West Wing | | | | West Palm Beach | FL | 33407-2234 | |
| C Mac Microcircuits Usa Inc | | East Wing 1601 Hill Ave | | | | West Palm Beach | FL | 33407 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave | | | | W Palm Beach | FL | 33407 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave | | | | West Palm Beach | FL | 33407 | |
| C Mac Microcircuits Usa Inc | | 1601 Hill Ave East Wing | | | | West Palm Beach | FL | 33407-2234 | |
| C Mac Microtechnology | | C Mac Scranton Engineering | 3545a Cadillac Ave | | | Costa Mesa | CA | 92626 | |
| C Mac Microtechnology | | 3545a Cadillac Ave | | | | Costa Mesa | CA | 92626 | |
| C Mac Of America Inc | | Electronic Component Grp | 1601 Hill Ave | | | West Palm Beach | FL | 33407 | |
| C Mar Products Inc | | PO Box 164 | | | | Rockwood | MI | 48173 | |
| C Mar Products Inc | | 19413 Derby St | | | | Detroit | MI | 48203 | |
| C Matic Systems Limited | Duncan Gaylor | The Forge Pk Rd | | | | Crowborough East Sussex | | | United Kingdom |
| C Matic Systems Ltd Eft | | Warren Court Pk Rd | | | Crowborough East Sussex | | | TN62QX | |
| C Matic Systems Ltd Eft | | Warren Court Pk Rd | | | Crowborough East Sussex | United Kingdom | | | United Kingdom |
| C Mcozy | | 3870 Brumbaugh Blvd | | | | Dayton | OH | 45416 | |
| C Mg Holdings Inc | | 12751 Capital Ave | | | | Oak Pk | MI | 48237 | |
| C Mg Holdings Inc | | PO Box 29420 | | | | Cleveland | OH | 44129 | |
| C Mg Holdings Inc | | 3190 W 63rd St | | | | Cleveland | OH | 44102 | |
| C Mg Holdings Inc | | 3190 W 63rd St | | | | Cleveland | OH | 44102 | |
| C Moore Entertainment | | 17 Williams Rd | | | | Evansville | IN | 44102-5502 | |
| C Moore Entertainment Dba Dr Dashboard | | 17 Williams Rd | | | | Evansville | IN | 47712-3148 | |
| C N C Machine Tool Services | | PO Box 33459 | | | | Indianapolis | IN | 47712-3148 | |
| C N C Machine Tool Services | | 2575 Bethel Ave | | | | Indianapolis | IN | 46203 | |
| C O Daniel Gaston | Edwards Glas Esq | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | | Newark | NJ | 46203 | |
| C O I Pfaff Co | Jerry Noonan | Spraying Systems Co | 3443 Edwards Rd | | | Cincinnati | OH | 07102 | |
| C O W Industries | | 253 E Spring St | | | | Columbus | OH | 45208 | |
| C O W Industries Inc | | 1875 Progress Ave | | | | Columbus | OH | 43215 | |
| C P Hall Company | | 1331 Payesphere Circle | | | | Chicago | IL | 43207 | |
| C P Hall Company Eft | | 1331 Payesphere Circle | | | | Chicago | IL | 60674 | |
| C Pak Corp | | 1999 S Meridian St | | | | Indianapolis | IN | 60674 | |
| C Pak Corp | | 2221 Old Oakland Rd | | | | San Jose | CA | 46225 | |
| C Pak Corp Eft | | Finly Sempac Corp | 465 & 467 Reynolds Circle | | | San Jose | CA | 95112-1140 | |
| C Pak Corporation | | 2221 Old Oakland Rd | | | | San Jose | CA | 95112 | |
| C Plastics Corp | | 243 Whitney St | | | | Leominster | MA | 95131 | |
| C Plastics Corporation | | 243 Whitney St | | | | Leominster | MA | 01453 | |
| C R A Inc | | Cit Systems Leasing | Gpo Drawer 67 865 | | | Detroit | MI | 01453-322 | |
| C R B Crane & Service Co Inc | | 1194 Austin Ct | | | | Howell | MI | 48843 | |
| C R B Crane and Service Co Inc | | 1194 Austin Ct | | | | Howell | MI | 48843 | |
| C R Crane Service Inc | | 1194 Austin Ct | | | | Howell | MI | 48843 | |
| C R England Inc | | PO Box 52888 | | | | Phoenix | AZ | 85072-2888 | |
| C R England Inc | | Scac Engc | PO Box 27728 | | | Salt Lake City | UT | 84127-0728 | |
| C R Mcnutim Center Inc | | 2100 Austin St | | | | Midland | MI | 48642-5668 | |
| C R P Industries Inc | | Phoenix A G | 1 Minue St | | | Carteret | NJ | 07008 | |
| C Reid Rundell | | 530 S State St 200 | | | | Belvidere | IL | 61008 | |
| C Robert Tobin Iii | | 1986 Hatchery Rd | | | | Inwood | WV | 25428 | |
| C Roger Sencedriver | | 7172 Lakeview Pkwy W Drv | | | | Indianapolis | IN | 46256-2150 | |
| C S A Promotions Inc | | 1236 Main St | | | | Buffalo | NY | 14209-211 | |
| C S Business Systems Inc | | For Acct Of K L Haynes | Case D 94995 | PO Box 93318 | | Cleveland | OH | 40742-8083 | |
| C S E A | | For Acct Of R Gibbs | Case D 132024 | PO Box 93318 | | Cleveland | OH | 44101-5318 | |
| C S E A | | Cased 94995 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| C S E A For Acct Of K L Haynes | | Cased 132024 | PO Box 93318 | | | Cleveland | OH | 44101-5318 | |
| C S E A For Acct Of R Gibbs | | PO Box 706 | | | | Tonawanda | NY | 14151-0706 | |
| C S Kimeric Inc | | 153 Wales Ave | | | | Tonawanda | NY | 14150 | |
| C S Kimeric Inc | | 101 Lincoln Pkwy | | | | East Rochester | NY | 14445 | |
| C S Mathewson Co | | Oakite Products | PO Box 1109 | | | Summit | NJ | 07902-110 | |
| C S R W Holdings Inc | | PO Box 1680 | | | | Wilmington | DE | 19899 | |
| C Scott Rees Esq | | 2360 West Us Hwy 36 | | | | Pendleton | IN | 46064 | |
| C Set | Art Baker | 6981 At Hwy 24 | PO Box 359 | | | Moulton | AL | 35650 | |
| C Sutton | | 1550 E Auburn Rd | | | | Rochester Hills | MI | 48307 | |
| C T & Associates | | 1550 E Auburn Rd | | | | Rochester Hills | MI | 48307 | |
| C T & Associates | | 1550 E Auburn Rd | | | | Rochester Hills | MI | 48307 | |
| C T and Associates | | Rmt Add Chg 1 01 Tbk Ltr | | | | Rochester Hills | MI | 48307 | |
| C T Analytical Services Inc | | Cleveland Technical Ctr | 18419 Euclid Ave | | | Cleveland | OH | 44112 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 482 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C T Corporation System | | Jet Station | PO Box 1421 | | | New York | NY | 10116-1421 | |
| C Tech Industries Inc | | Hobby Equipment Co | 670 Harrison Dr | | | Columbus | OH | 43204 | |
| C Tek Inc | | 4 Railroad Ave | | | | Wakefield | MA | 01880 | |
| C Tek Incorporated | | 4 Railroad Ave | | | | Wakefield | MA | 01880 | |
| C Tek Industrial Products Inc | | American Pro Pipe Div | 9825 Northcross Ctr Ct Ste | | | Huntersville | NC | 28078 | |
| C Tek Industrial Products Inc | | 9825 Northcross Ctr Court | Ste R | | | Huntersville | NC | 28078 | |
| C Thomas | | 20506 Oxley St | | | | Detroit | MI | 48235 | |
| C Thornez Industries Inc | | 4909 W Michigan Ave | | | | Jackson | MI | 49201 | |
| C Trucking | | 109 Us 27 South | | | | Tekonsha | MI | 49092 | |
| C V Diesel Sales & Service | Mr Rodney Carey | 15261 Molly Pitcher Hwy | | | | Greencastle | PA | 17225-9448 | |
| C Van Boxell Transportation | | Inc | | | | Detroit | MI | 48217 | |
| C W Babcock | | PO Box 36672 | | | | Grosse Pte | MI | 48236 | |
| C W Brabender Instruments Inc | | PO Box 2127 | | | | South Hackensack | NJ | 07606 | |
| C W Brabender Instruments Inc | | 50 East Wesley St | | | | South Hackensack | NJ | 07606 | |
| C W Orndoff Jr Treasurer | | PO Box 225 | | | | Winchester | VA | 22604 | |
| C Withooe | | 5508 Bigger Rd Apt H | | | | Kettering | OH | 45440 | |
| C Y M Auto Parts Inc | | Geogrith Final Esq | | | | Caguas | PR | 725 | |
| C Y M Auto Parts Inc | | PO Box 635 | | | | Caguas | PR | 725 | |
| C Z Cartage Inc Eft | | 48735 Grand River Ave | | | | Novi | MI | 48374-1247 | |
| C&A Tool Engineering Inc | | 111 S Main St | | | | Churubusco | IN | 46723 | |
| C&c Electronics Inc | | 25719 Hillview Court | | | | Mundelein | IL | 60060 | |
| C&c Fuel Injection | | 135 Giroux Sta | | | | Reno | NV | 89502 | |
| C&c Properties | | 968 Oynlas Rd | | | | Jacksonville | | | |
| C&c Stud & Frame | | 2849 Bristol Pike | | | | Bensalem | PA | 19020 | |
| C&d Technologies Inc | | 2727 Broadway Ste 25 | | | | Cheektowaga | NY | 14225 | |
| C&d Technologies Inc | | 1400 Union Meeting Rd | | | | Blue Bell | PA | 19422-0858 | |
| | | | | | | Independence | | | |
| C&d Technologies Inc | | 430 Chapman Ct | | | | Townshi | NJ | 07840 | |
| C&e Sales Inc | | 677 Congress Pk Dr | | | | Dayton | OH | 45459 | |
| C&E Sales Inc | c o Scott A Liberman | 1 S Main St Ste 1700 | | | | Dayton | OH | 45402 | |
| C&g Tool Inc | | 910 Striker Ave Ste B | | | | Sacramento | CA | 95834 | |
| C&g Tool Inc | | 910 Striker Ave Ste B | | | | Sacramento | CA | 95834 | |
| C&g Wiring | | 1130 County Rd 6 West | | | | Elkhart | IN | 46514 | |
| C&h Distributors Inc | Accounts Payable | Browncor International | | | | Milwaukee | WI | 53214 | |
| C&h Distributors Inc | | Direct Saftey | 770 S 70th St | | | Tempe | AZ | 85281 | |
| C&h Distributors Inc | | 22133 Network Pl | 2005 W 14th St Ste 132 | | | Chicago | IL | 60673-1133 | |
| C&h Distributors Llc | | 770 South 70th St | | | | Milwaukee | WI | 53214 | |
| C&j Industries Inc | Accounts Payable | | | | | Meadville | PA | 16335 | |
| C&k Lumber & Snow Services Inc | | C&j Plwng Lot Sweeping | | | | Warren | MI | 48091 | |
| C&L Tool & Gage Co | | 42882 Mound Rd | 2200 E Ten Mile Rd | | | Sterling Heights | MI | 48314-3256 | |
| C&K Industrial Services Inc | | 5617 Schaaf Road | | | | Cleveland | OH | 44131 | |
| C&m Calibration Service Inc | | 123 Elpiric Ln | | | | Evans City | PA | 16033 | |
| C&m Forwarding | | 45 Jetview Dr | | | | Rochester | NY | 14624 | |
| C&m Forwarding Co Inc | | 45 Jetview Dr | | | | Rochester | NY | 14624 | |
| C&m Uteschery Sgt Gmbh W2 | | Werk 2 | Industriest 2 6 | | | Zaisenhausen | | 75059 | Germany |
| C&o Printing Inc | | 6700 Homestretch Rd | | | | Dayton | OH | 45414 | |
| C&k Equipment Repair | | 5290 Wattermelon Rd | | | | Northport | AL | 35473 | |
| C&r Maintenance Inc | | Rizzo Services | 22449 Groesbeck Hwy | | | Warren | MI | 48089 | |
| C&r Plating Corp | | 302 Factory Ave | | | | Columbia City | IN | 46725 | |
| C&r Plating Corporation | | 302 Factory Ave | | | | Columbia City | IN | 46725 | |
| C&r Racing | | 6950 Guion Rd | | | | Indianapolis | IN | 46268 | |
| | | | | | | | | | Republic of |
| C&S Logis Patent and Law Office | | KPO Box 103 | | Seoul 110 601 | | Seoul | | 110.601 | Korea |
| | | | | | | | | | Republic of |
| C&s Patent & Law Office | | Name Upole 2 99 | Seoul 110 601 | | | | | | Korea |
| | | | | | | | | | Republic Of |
| C&s Venting | | 1051 Lincoln Ave | KPO Box 103 | | | Cheektowaga | NY | 14227 | Korea |
| C&w Environmental Llc | | Environmental Products & Servi | 2775 Broadway Ste 250 | | | Palo Alto | CA | 94301 | |
| C&XV Environmental LLC & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| C2d Development Corporation | Terri | 800 East 73rd Ave | | | | Denver | CO | 80229 | |
| C4 Airborne Systems | Danny Agnew | 3960 W Navy Blvd Ste 41 | | | | Pensacola | FL | 32507 | |
| C4 Imaging Systems Inc | | Dept 326 | PO Box 8000 | | | Buffalo | NY | 14267 | |
| C4 Imaging Systems Inc | | Lockbox 33141 | PO Box 8000 | | | San Francisco | CA | 94139-3141 | |
| C4 Imaging Systems Inc Dept 326 | | PO Box 8000 | | | | Buffalo | NY | 14267 | |
| C4 Imaging Systems Inc Frmly | | Ozaid Corp Frmly K&e Ozaid | 33 Lewis Rd Ste 4 Frmly Azon | Rmt Chg 11 00 Tbl Ltr | | Binghamton | NY | 13905-1051 | |
| C4 Incorporated | | 6746 E 12th | | | | Tulsa | OK | 74112 | |
| C4 Incorporated | | PO Box 690669 | | | | Tulsa | OK | 74169 | |
| C4 Powders Inc | Accounts Payable | 16625 Wren Rd | | | | Chagrin Falls | OH | 44023 | |
| Ca Batt Construction Corp | | 5255 Kraus Rd | | | | Clarence | NY | 14031-0390 | |
| Ca Batt Construction Corp | | PO Box 390 | | | | Clarence | NY | 14031-0390 | |
| Ca Board Of Equalization | | 450 N St Box 942879 | | | | Sacramento | CA | 94279 | |
| Ca Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279 | |
| Ca Child Support Collection | | Acct Of Steven A Rutherford | Case Ca 277 0774 | | | Rancho Cordova | CA | 95741 | |
| Ca Child Support Collection Acct Of Steven A | | | | | | | | | |
| Rutherford | | Case Ca 277 0774 | PO Box 460 | | | Rancho Cordova | CA | 95741 | |
| Ca Danaven | | Zona Industrial Sur Av | Inbarren Borges | | | Valencia | | 02003 | Venezuela |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 483 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ca Datakom | | | Zona Industrial Sur Av | Intoamim Borges | | Valencia | | 02003 | Ven |
| Ca Dept Of Health Services | | Radiological Health Branch | MS 7610 | PO Box 997414 | | Sacramento | CA | 95899-7414 | |
| Ca Franchise Tax Board | | Acct Of Irene B Ward | Case 520648045 | PO Box 942867 | | Sacramento | CA | 52064-8045 | |
| Ca Franchise Tax Board | | Acct Of Kathy Scott | Case 450063736 | PO Box 942867 | | Sacramento | CA | 45006-3736 | |
| Ca Franchise Tax Board | | PO Box 460 | | | | Rancho Cordova | CA | 95741 | |
| Ca Franchise Tax Board | | PO Box 460 | | | | Rancho Cordova | CA | 95741 | |
| Ca Franchise Tax Board | | Acct Of Naimah Shahid | Case 346641831 | PO Box 942867 | | Sacramento | CA | 34664-1831 | |
| Ca Franchise Tax Board | | Acct Of Peter Alvarez | Case 547372384 | PO Box 942867 | | Sacramento | CA | 54737-2384 | |
| Ca Franchise Tax Board | | Acct Of Mary D Soda | Case 454707833 | PO Box 942867 | | Sacramento | CA | 45470-7833 | |
| Ca Franchise Tax Board | | Acct Of Ida Abbott | Case 561546097 | PO Box 942867 | | Sacramento | CA | 56154-6097 | |
| Ca Franchise Tax Board | | Acct Of William B Uneta | Case 565 78 2133 | PO Box 942867 | | Sacramento | CA | 56578-2133 | |
| Ca Franchise Tax Board | | Acct Of Diana M Stab | Case 546579049 | PO Box 2952 | | Sacramento | CA | 54657-9049 | |
| Ca Franchise Tax Board | | Acct Of Diana M Stab | Case 546579049 | PO Box 2952 | | Sacramento | CA | 54657-9049 | |
| Ca Franchise Tax Board | | Acct Of India J Scarborough | Case 545981616 | PO Box 942867 | | Sacramento | CA | 54598-1616 | |
| Ca Franchise Tax Board | | Acct Of Viola D White | Case 433808017 | PO Box 942867 | | Sacramento | CA | 43380-8017 | |
| Ca Franchise Tax Board Acct Of Diana M Stab | | Case 546579049 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Ida Abbott | | Case 561546097 | PO Box 942867 | | | Sacramento | CA | 95812 | |
| Ca Franchise Tax Board Acct Of India J Scarborough | | Case 545981616 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Naimah Shahid | | Case 346641831 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Peter Alvarez | | Case 547372384 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of Viola D White | | Case 433808017 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Board Acct Of William B Uneta | | Case 565 78 2133 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| Ca Franchise Tax Brd Exd Coll | | PO Box 1328 | | | | Sacramento | CA | 95741 | |
| La Empresa A De De Tlaxcala Expresa A De Tlaxcala Sa De Cv | | Manzana 2 Seccions C Cd Ind Xicote | | | | Tetla | | 90434 | Mexico |
| Caal | Bobbie Lestock | 5020 Richmond Rd | | | | Cleveland | OH | 44146 | |
| Cab Technology Inc | | Trainer Mgmt Program | 90 Progress Ave Unit 2 | | | Tyngsboro | MA | 01879 | |
| Cab Technology Inc | | 90 Progress Ave Ste 2 | | | | Tyngsboro | MA | 01879 | |
| Cabaleog Osvaldo E | | 80 E Dawes 160 | | | | Perris | CA | 92571 | |
| Cabanas & Burke Pa | | PO Box 2513 | | | | Orlando | FL | 32802-2513 | |
| Cabanas and Burke Pa | | PO Box 2513 | | | | Orlando | FL | 32802-2513 | |
| Cabanas Mcdonald Smith & | | Wiggins Pa | PO Box 2513 | | | Orlando | FL | 32802-2513 | |
| Cabanas Mcdonald Smith and | | Wiggins Pa | PO Box 633397 | | | Orlando | FL | 32802-2513 | |
| Cabarrus Co Nc | | Cabarrus Co Tax Collector | PO Box 633397 | | | Concord | NC | 28026 | |
| Cabbai Geraldine | | 7677 Oakport St Ste 525 | | | | Oakland | CA | 94621 | |
| Cabbard Jr Clifford | | 288 Kensington Ln | | | | Lockport | NY | 14094-4710 | |
| Cabbas Inc | | 79 Pk Ln Cir | | | | Sidney | NE | 69160 | |
| Cabelas Mktg & Brand Mgt Inc | | 1 Cabela Dr | One Cabela Dr | Unit 101 | | Sidney | NE | 69160-1001 | |
| Cabell Pamela | | Dept 10265 | | | | Brown Deer | WI | 53223 | |
| Cabello Jose | | 4386 W Deer Run Dr | | | | Saginaw | MI | 48608-8989 | |
| Cabello Thomas | | 1702 Madison St | | | | Adrian | MI | 49221 | |
| Cabelli Solomon | | 2975 Airport Hwy | | | | Milwaukee | WI | 53223 | |
| Cabell Sylvia | | 2930 S Albright Rd | | | | Kokomo | IN | 46902 | |
| Cabino Del M | | 1217 Barbara Dr | | | | Flint | MI | 48505-2547 | |
| Cabine Heller Sandra | | 6280 Stonegate Pkwy | | | | Flint | MI | 48532 | |
| Cabine Heller Sandra K | | 1852 Laurie Oak | | | | Flint | MI | 48507 | |
| Cabiness Paint & Wallpaper Inc | | 701 21st Ave | | | | Tuscaloosa | AL | 35401 | |
| Cabinet For Human Resources Ofc Of Employment And Training | | Tax Branch Contribution Report | Ky | | | | | | |
| Cabinet Poupon Michel | | 3 Rue Ferdinand Bruont | 88026 Epinal Cedex | | | | | | France |
| Cabinet Regembeau | | 20 Rue De Chazelles | 75947 Paris Cedex 17 | | | | | | France |
| Cabonti Supply Of Ohio | Bruce Cindy | 1750 Made Industrial Dr | | | | Middletown | OH | 45042 | |
| Cable Bevery | | 4135 Albright Rd | | | | Kokomo | IN | 46902 | |
| Cable Connection | Alan Young Or Chad | 102 Copper Court | | | | Los Gatos | CA | 95030 | |
| Cable Design Technologies Corp | | Montrose Products | 28 Sword St | | | Auburn | MA | 01501 | |
| Cable Harvey | | 413 North Gretchen | | | | Walton | IN | 46994 | |
| Cable Kathleen | | 8525 Whippoorwill Rd | | | | Ravenna | OH | 44266 | |
| Cable Manufacturing & Assembly | | Cma Co | 10898 Industrial Pky | | | Bolivar | OH | 44612-8990 | |
| Cable Manufacturing & Assembly | | C O Maybee Associates | 7015 Fieldcrest Dr | | | Brighton | MI | 48116 | |
| Cable Manufacturing & Assembly Co | | 1490 Industrial Pkwy | | | | Bolivar | OH | 44612-0409 | |
| Cable Manufacturing & Assembly Co Inc | c/o Provost Umphery Law Firm | Andy Tyler | 112 East Line St | Ste 304 | | Tyler | TX | 75701 | |
| Cable Manufacturing & Assembly Inc | c/o Ramsey & Murray PC | Curtis D Collette | 800 Gessner | Ste 1100 | | Houston | TX | 77024-4257 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 484 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cable Mfg & Assembly Co Eft | | Lot Add Chg 1 95 | PO Box 409 | | | Bolivar | OH | 44612-0409 | |
| Cable Mfg & Assembly Co Inc | | Lot Add Chg 1 95 | PO Box 409 | | | Bolivar | OH | 44612-0409 | |
| Cable Mfg and Assembly Co Eft Inc | | PO Box 409 | | | | Bolivar | OH | 44612-0409 | |
| Cable Sue | | 3282 Almquist | | | | Kokomo | IN | 46902 | |
| Cable Tech Industries | | 11064 Strang Line Rd | | | | Lenexa | KS | 66215 | |
| Cable Technologies Inc | Accounts Payable | | | 10896 Industrial Pky | | Arlington | TX | 76011 | |
| Cable Technologies Inc | Martha Obrien | | 3209 Ave East | | | Arlington | TX | 76011 | |
| Cable Technologiesinc | Martha Obrien | Cable Technologies Inc | 3209 Ave East | | | Arlington | TX | 76011 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | | | Arlington | TX | 76011 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | | | Arlington | TX | 76011 | |
| Cable Wiedemer Inc | | 7283 Pittsford Victor Rd | Ad Chg Per Letter 2 20 04 Am | | | Victor | NY | 14564 | |
| Cable Wiedemer Inc | | 7283 Pittsford Victor Rd | | | | Victor | NY | 14564 | |
| Cablemart Inc | | 9582 Madison Blvd Ste T & 3 | | | | Madison | AL | 35758 | |
| Cablemart Inc | | 9582 Madison Blvd | | | | Madison | AL | 35758 | |
| Cablena SI | | Cmi Computer Wholesale | | | | Zaragoza | | | Spain |
| Cablenet | Accounts Payable | 7126 South Tucson Way Ste B | | | | Englewood | CO | 80112 | |
| Cables & Connector | | Technologies | 3308 Encrete Ln | | | Dayton | OH | 45439-1944 | |
| Cables & Connector Tech | | 3308 Encrete Ln | | | | Dayton | OH | 45439-1944 | |
| Cables & Connector Technologie | | 3308 Encrete Ln | | | | Dayton | OH | 45439 | |
| Cables and Connector Technologies | | 3308 Encrete Ln | | | | Dayton | OH | 45439-1944 | |
| Cables To Go | Joe Weitz | 1501 Webster St | | | | Dayton | OH | 45404 | |
| Cables To Go | | Dept 717 | | | | Columbus | OH | 43265-0717 | |
| Cables Unlimited Inc | | 211 Knickerbocker Ave | | | | Bohemia | NY | 11716 | |
| Cablescan Inc | | 3022 Inland Empire Blvd | | | | Ontario | CA | 91764-4803 | |
| Cablevest International Inc | | 111 S South Kraemer Ave Ste H | | | | Brea | CA | 92821 | |
| Cabletron Systems Inc | Accounts Payable | PO Box 5010 | | | | Rochester | NH | 03867-5010 | |
| Cabletron Systems Sales | | PO Box 5005 | | | | Rochester | NH | 03866-5005 | |
| Cabot Corp | | PO Box 360049m | | | | Pittsburgh | PA | 15251 | |
| Cabot Corp | | 1095 Windward Ridge Pky Ste 20 | | | | Alpharetta | GA | 30005 | |
| Cabot Corp | | Cabot | 2 Seaport Ln Ste 1300 | | | Boston | MA | 02210 | |
| Cabot Corporation | | North American Rubber Black | 2770 W Market St | | | Akron | OH | 44333 | |
| Cabot Corporation | | 2770 W Market St | | | | Akron | OH | 44333 | |
| Cabot Corporation Eft | | PO Box 360049 M | | | | Pittsburgh | PA | 15251 | |
| Cabot Corporation Eft | | Two Seaport Ln Ste 1300 | | | | Boston | MA | 022102019 | |
| Cabot Safety Corp | | PO Box 18026b | | | | Saint Louis | MO | 63160 | |
| Cabot Safety Corp | | Ao Safety Div | | | | Southbridge | MA | 01550 | |
| Cabrera Rosemary | | 14742 Weeks Dr | 14 Mechanic St | | | La Mirada | CA | 90638 | |
| Cabush David | | 4504 Stratford Dr | | | | Kokomo | IN | 46901 | |
| CAC Design & Manufacturing | CAC Design | PO Box 1634 | | | | Painesville | OH | 44077 | |
| CAC Design & Mfg & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Cacace Associates Inc | | Cai | 200 E Bridge St | | | Morrisville | PA | 19067 | |
| Cacace Associates Inc | | Cai | Rear | | | Morrisville | PA | 19067 | |
| Cacace Associates Inc | George J Tyler Esq GT 6612 | Tyler & Carmeli PC | 520 Horizon Ctr Blvd | | | Robbinsville | NJ | 08691 | |
| Cacace Associates Inc | | 118 Lenox Ave | | | | Yardville | NJ | 08620 | |
| Cacace Associates Inc | George J Tyler Esq Gt 6612 | Tyler and Carmeli Pc | 520 Horizon Ctr Blvd | | | Robbinsville | NJ | 08691 | |
| Cacace Associates Inc Eft | | 118 Lenox Ave | | | | Yardville | NJ | 08620 | |
| Caccia Bruce | | 4806 Pennswood Dr | | | | Huber Heights | OH | 45424 | |
| Caccioa Tammy | | 4806 Pennswood Dr | | | | Dayton | OH | 45424 | |
| Cachet Mf Co The | | 14600 Detroit Ave Ste 600 | | | | Lakewood | OH | 44107 | |
| Caci Technologies Inc | | 1100 North Glebe Rd | 2nd Fl | | | Arlington | VA | 22201 | |
| Cacioppo Michael | | 360 Ono St | | | | Lockport | NY | 14094 | |
| Cad Cam Technologies Inc | | 8 Plaza Dr | | | | Pendleton | IN | 46064 | |
| Cad cam Technologies Inc | | PO Box 320 | | | | Pendleton | IN | 46064 | |
| Cad Inc | | 610 Industrial Ave Ne | | | | Albuquerque | NM | 87107 | |
| Cad Potential Inc | | 1490 W 121st Ave Ste 201 | Remit Upcte 12 97 08 98 Letter | | | Westminster | CO | 80234 | |
| Cad Potential Inc | | 1490 W 121 Ave Ste 201 | | | | Westminster | CO | 80234 | |
| Cad Potential Inc  Eft | | 1490 W 121st Ave Ste 201 | | | | Westminster | CO | 80234 | |
| Cad Technik Kleinkoenen Gmbh | | Knorrstrabe 85 | 80807 Munchen | | | Munchen | | | Germany |
| Cad Technik Kleinkoenen Gmbh | | Knorrstrabe 85 | | | | Munchen | | 80807 | Germany |
| Cad Tek Inc | | PO Box 638 | | | | Hazel Green | AL | 35750 | |
| Cad Training Center Inc | | 2333 Morris Ave Ste A2 | | | | Union | NJ | 07083 | |
| Cadar Measurement & Control Sy | | 100 Fitzwalter Rd | | Sheffield South Yor | | Sheffield South Yor | | S2 2SP | United Kingdom |
| Cadar Measurement Solutions | | Ltd | | Sheffield S2 2sp | | United Kingdom | | | United Kingdom |
| Cadar Measurement Solutions Ltd | | 100 Fitzwalter Rd | Sheffield S2 2sp | | | United Kingdom | | | United Kingdom |
| Cadciam Technologies Inc | | 8 Plaza Dr | | | | Pendleton | IN | 46064 | |
| Caddell Burns Mfg Co Inc | | 258 E Second St | | | | Mineola | NY | 11501-3508 | |
| Caddell Burns Mfg Co Inc | | 258 E 2nd St | | | | Mineola | NY | 11501 | |
| Caddell Jim | | 3120 Tally Ho Dr | | | | Kokomo | IN | 46902 | |
| Caddell Brian | | PO Box 28 | | | | Leavittsburg | OH | 44430 | |
| Caddo Connection | | 2833 Golding Rd | | | | Laporte | IN | 46350 | |
| Caddo Connection | Accounts Payable | 2833 Golding Rd | | | | La Porte | IN | 46350 | |
| Caddo Parish Sheriff | | Etoil L Ray 443886 B | 501 Texas St Rm 101 | | | Shreveport | LA | 43580-4096 | |
| Caddo Parish Sheriff | | 501 Texas St Rm 101 | | | | Shreveport | LA | 71101 | |
| Caddo Parish Sheriff Etoil L Ray 443886 B | | 501 Texas Rm101 | | | | Shreveport | LA | 71101 | |
| Caddo Parish Sheriff | | 501 Texas St Room 101 | | | | Shreveport | LA | 71101 | |
| Caddock Electronics | | Incorporated | 1717 Chicago Ave | | | Riverside | CA | 92507-2364 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 485 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caddock Electronics Inc | | 1717 Chicago Ave | | | | Riverside | CA | 92507 | |
| Caddock Electronics Incorporated | | 1717 Chicago Ave | | | | Riverside | CA | 92507-2364 | |
| Cade Chad | | 6464 Rangeview Dr | | | | Dayton | OH | 45415 | |
| Cade Jr Henry | | 1444 Walshire | | | | Columbus | OH | 43232 | |
| Cade Jr James | | 122 Woe St | | | | Dayton | OH | 45406 | |
| Cade Mary E | | 3402 Haberer Ave | | | | Dayton | OH | 45406-1112 | |
| Cadec Corporation | | 8 E Perimter Rd | Rmt Chg 3 03 Mh | | | Londonerry | NH | 03053 | |
| Cadec Corporation | | PO Box 12002 | | | | Lewiston | ME | 04243-9478 | |
| Cadel | | 5425 Mansgate Dr | | | | Mississauga | ON | L4W 1G6 | Canada |
| Cademuir Toolmaking Ltd | Colon Mcmillan | Unit 8 Weavers Court | | | | Forest Mill | | TD75NY | United Kingdom |
| Caden Michael | | 26 Thor Dr | | | | Eaton | OH | 45320 | |
| Cadena Law Firm Pc | | 1017 Montana Ave | | | | El Paso | TX | 79902-5411 | |
| Cadena Law Firm Pc | | 1017 Montana Ave | | | | El Paso | TX | 79902-5411 | |
| Cadena Teresa | | 14082 Woodview Dr | | | | Fenton | MI | 48430 | |
| Cadence Design Systems | | 2655 Seely Ave | | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | 2655 Sely Ave Bldg 5 | | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | 13221 Sw 68th Pkwy 200 | | | | Portland | OR | 97223 | |
| Cadence Design Systems Inc | Attn Robert Garcia | 555 River Oaks Pkwy | | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | 2655 Seby Ave Bldg 9 | Mc 9b2 | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | 2655 Seby Ave Bldg 9 | M C 9b2 | | | San Jose | CA | 95134 | |
| Cadence Design Systems Inc | | Dept Ch 10585 | | | | Palatine | IL | 60055-0585 | |
| Cadence Design Systems Ltd | | Laverin Opladen Way | | | | | | | United Kingdom |
| Cadence Innovation LLC and Patent Holding Company | | | | | | Bracknell | | RG12 0PH | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | 1201 W Peachtree St | | | | Atlanta | GA | 30309-3424 | |
| Cadenhead Sarah | | | | | | Whitefish | MT | 59937 | |
| Cades Schutte Fleming & Wright | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | | Atlanta | GA | 30309-3424 | |
| Cades Schutte Fleming and Wright | | PO Box 1104 | | | | Honolulu | HI | 96808 | |
| Cadic Co Inc | | PO Box 939 | | | | Honolulu | HI | 96808 | |
| Cadic David | | PO Box 939 | | | | Honolulu | HI | 96808 | |
| | Pat Or Wayne | 60 Ravo Dr | | | | Naugatuck | CT | 06770 | |
| | | 3316 Hackney Dr | | | | Kettering | OH | 45420 | |
| Cadillac Electric | | 135 S Lasalle Dept 5125 | | | | Chicago | IL | 60674-5125 | |
| Cadillac Looseleaf Products | | 1195 Equity Dr | | | | Troy | MI | 48084 | |
| Cadillac Plastic Group Inc | | 5800 Crooks Rd Ste 100 | 3555 Roger B Chaffee | | | Grand Rapids | MI | 49548 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 1400 Henderson | | | Fort Worth | TX | 76102 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 2539 Mechanicsville Tpke | | | Richmond | VA | 23223 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical C | 3927 Pk Dr | | | Louisville | KY | 40216 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Di | PO Box Dept 4589p | | | Pittsburgh | PA | 15264 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 825 S Meramah St | | | Indianapolis | IN | 46225 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 3818 Red Bank Rd | | | Cincinnati | OH | 45227 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 9025 Lenexa Dr | | | Shawnee Mission | KS | 66215 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic | 2855 Coolidge Hwy Ste 300 | | | Troy | MI | 48084 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 26680 W 8 Mile | | | Southfield | MI | 48034 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 12040 W Heartis | | | Wauwatosa | WI | 53222 | |
| Cadillac Plastic Group Inc | | Cadillac Plastic & Chemical Co | 1801 Edgar Rd | | | Linden | NJ | 07036 | |
| Cadillac Products Inc | | Cadillac Plastic & Chemical Di | 2825 E University | | | Phoenix | AZ | 85034 | |
| Cadillac Plating Corp | | Hold Per Dana Fidler | 23949 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Cadillac Products Automotive Compan Y | John Brinkman | 23949 Groesbeck Hwy | | | | Warren | MI | 48089 | |
| Cadillac Products Automotive Company | Judi Malinowski | 5800 Crooks Ste 100 | | | | Troy | MI | 48098 | |
| Cadillac Products Inc Eft | | 5800 Crooks Rd Ste 100 | | | | Troy | MI | 48098 | |
| Cadillac Products Inc | | 7000 E 15 Mile Rd | | | | Sterling Heights | MI | 48312 | |
| Cadillac Products Inc | | Pro Plastics | 1217 Combermere | | | Troy | MI | 48083 | |
| Cadillac Products Inc | | Troy Trim Div | 1250 Allen Dr | | | Troy | MI | 48083 | |
| Cadillac Products Inc | | 5800 Crooks Rd | | | | Troy | MI | 48098 | |
| Cadillac Products Inc | | 5800 Crooks Rd Ste 100 | | | | Troy | MI | 48098-2830 | |
| Cadillac Products Inc Eft | | 5800 Crooks Rd | | | | Troy | MI | 48098 | |
| Cadillac Rubber | | Adbr Chg 8 4 99 | 6310 Fly Rd | | | East Syracuse | NY | 13057 | |
| Cadillac Rubber & Plastic Eft | | Av Henequen 1269 Fracc Salvarcar | | | | Cd Juarez | | 32890 | Mexico |
| Cadillac Rubber & Plastics De | | Av Henequen 1269 Fracc Salvarcar | | | | Cd Juarez | | 32690 | Mexico |
| Cadillac Rubber & Plastics De | | 100 North City St | | | | New Falls | MI | 44444 | |
| Cadillac Rubber & Plastics Inc | | 7485 Woods Edge Dr Ne | | | | Belmont | MI | 49306-9433 | |
| Cadman Juanita | | 3715 11th St | | | | Wyandotte | MI | 48192-043 | |
| Cadon Plating & Coatings Llc | Richard Kruger | Jaffe Raitt Heuer & Weiss | 27777 Frankin Rd Ste 2500 | | | Southfield | MI | 48034-8214 | |
| Cadon Plating & Coatings Llc | | 3715 11th St | | | | Wyandotte | MI | 48192-0643 | |
| Cadon Plating Co | | 3000 Town Ctr Ste 22 | | | | Southfield | MI | 48075 | |
| Cadon Plating Co | | 3715 11th St | | | | Wyandotte | MI | 48192 | |
| Cadon Plating Co | | 3715 11th St | | | | Wyandotte | MI | 48192-0643 | |
| Cadmensions Inc | | 1490 W 121st Ave | | | | Westminster | CO | 80234 | |
| Cadstar International Ltd | David Fedler | PO Box 15515 | | | | Boston | MA | 02211 | |

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cadair International Ltd Eft | | PO Box 11515 | | | | Boston | MA | 02211 | |
| Cadnam Inc | | 5251 California Ave Ste 220 | | | | Irvine | CA | 92612 | |
| Cadventure Inc | | 3860 Ben Hur Ave No 1 | | | | Willoughby | OH | 44094-8370 | |
| Cadventure Inc | | Lip | 1201 F St Nw | | | Washington | DC | 20004 | |
| Cadwalader Wickersham & Taft | | General Post Office | PO Box 5929 | | | New York | NY | 10087-5929 | |
| Cadwalader Wickersham & Taft Llp | James K Robinson Esq | 1201 F Street NW | | | | Washington | DC | 20004 | |
| Cadwalader Wickersham & Taft LLP | | 4230 Calkins Rd | | | | Youngstown | OH | 14174 | |
| Cadwalader Cynthia | | 6115 Corey Hunt Rd | | | | Bristolville | OH | 44402-9645 | |
| Cadwalader David A | | 4230 Calkins Rd | | | | Youngstown | OH | 14174 | |
| Cadwalader Joseph | | 5057 Territorial West | | | | G F Blanc | MI | 48439-2046 | |
| Cady Kim E | | 1 Freemont St | | | | Tonawanda | NY | 14150 | |
| Cady Lifters Inc | | PO Box 3197 | | | | Saginaw | MI | 48605 | |
| Cady Mastronarco & Jahn Pc | | PO Box 3197 | | | | Saginaw | MI | 48605 | |
| Cady Mastronarco and Jahn Pc | | 469 Old Orchard Dr | | | | Essexville | MI | 48732 | |
| Cady Robert | Amy Or Diana | 4933 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Cae Ransohoff | | 4933 Provident Dr | | | | Cincinnati | OH | 45246 | |
| Cae Ransohoff Inc | | Frmy Ransohoff Inc Eft | 4933 Bellevlew Ln | | | Cincinnati | OH | 45246 | |
| Cae Services Corp | | Plastics Technology Ctr | 280 Belleview Ln | | | Batavia | IL | 60510 | |
| Cae Services Corp | | 208 Belleview Ln | | | | Batavia | IL | 60510 | |
| Caer Of Metro Huntsville | | PO Box 888 | | | | Huntsville | AL | 35804 | |
| Caesar Charles S | | 720 La Salle Dr | | | | Dayton | OH | 45408-1523 | |
| Caesar Sandra M | | 615 Emroe Dr | | | | Dayton | OH | 45408-1505 | |
| Caffee Carrie M | | PO Box 145 | | | | Niagara Falls | NY | 14305-0145 | |
| Caffee Diana | | 661 Brumbaugh | | | | New Carlisle | OH | 45344 | |
| Cafferty Daniel | | 930 Bridge Pk | | | | Troy | MI | 48098 | |
| Cafferty Francis E | | 4557 Pleside Blvd | | | | Allen Pk | MI | 48101-3203 | |
| Cafferty Sherman | | 4203 Windham Pl S | | | | Sandusky | OH | 44870 | |
| Caffle Edwin | | 2561 Mumford Dr | | | | Youngstown | OH | 44505 | |
| Caffle June C | | 1622 Dodge Dr Nw | | | | Warren | OH | 44485-1821 | |
| Caffrey M | | 35 Elm Rd | Kirkby | | | Liverpool | | L32 0RY | United Kingdom |
| Cafritz Company | | 1825 E St Nw | | | | Washington | DC | 20006 | |
| Cagas Jean | | 2380 Foxhill Dr | Apt 1d | | | Miamisburg | OH | 45342 | |
| Cagd Foundation | | PO Box 1343 | | | | Troy | MI | 48099 | |
| Cage Bruce | | 5639 North 100 East | | | | Alexandria | IN | 46001 | |
| Cage C | | 9 Huntley Ct | | | | Saginaw | MI | 48601 | |
| Cage Carlene D | | 1354 Clr St W | | | | Warren | OH | 44481-9456 | |
| Cage Connie | | 1258 W 500 N | | | | Sharpsville | IN | 46068 | |
| Cage Jr G B | | 3040 Crest Forest Dr | | | | Farmington Hills | MI | 48331-1056 | |
| Cage Misty | | 1500 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Cage Tarol | | 122 A Meadowwood Dr | | | | Clinton | MS | 39056 | |
| Cage Terry L | | 2329 N Delphos St | | | | Kokomo | IN | 46901-1627 | |
| Cagle Carmon | | 80 Pine St | | | | Decatur | AL | 35603 | |
| Cagle James A | | 7261 S4180 Rd | | | | Claremore | OK | 74017 | |
| Cagle Jr Lemuel | | 80 Pine St | | | | Decatur | AL | 35603 | |
| Cagle Kenneth | | 3901 10th Ave Sw | | | | Huntsville | AL | 35805-3903 | |
| Cagle Robert W | | 135 Puritan Pl | | | | Dayton | OH | 45420-2476 | |
| Cagle Sabrina | | 919 E Alto Rd | | | | Kokomo | IN | 46902 | |
| Cahela Wayne | | 330 Red Apple Rd | | | | Boaz | AL | 35956 | |
| Cahill F | | 16 Malhamdale Ave | Rainhill | | | Prescot | | L35 4QF | United Kingdom |
| Cahill Gordon & Reindel Llp | Jonathan Greenberg | Eighty Pine St | | | | New York | NY | 10005-1702 | |
| Cahill Gordon & Reindel Llp | Jonathan Greenberg | 80 Pine St | | | | New York | NY | 10005 | |
| Cahill M | | 31a Arnside Rd | Huyton | | | Liverpool | | L36 4PL | United Kingdom |
| Cahill Thomas | | 3240 Joan Rd | | | | Columbus | OH | 43204 | |
| Cahoon Jr Leonard | | 4168 Mohawk Trl | | | | Adrian | MI | 49221 | |
| Cahse Hao | | 306 E Casady St | | | | Springfield | MO | 45603 | |
| CAI Lease Securitization II Corp | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | | Aurora | CO | 80014 | |
| Cai Leasing Canada Ltd | | 7175 W Jefferson Ave 4000 | | | | Lakewood | CO | 80235 | |
| Cai Leasing Canada Ltd | | Commerce Court Station | PO Box 3537 | | | Toronto | ON | M5L 1K1 | Canada |
| Cai Leasing Canada Ltd | | PO Box 3537 Commerce Ct | 820 Pennsylvania Blvd | | | Toronto | ON | M5L 1K1 | Canada |
| Cai Lezhen | | 8094 Camino Tranquilo | | | | San Diego | CA | 92122 | |
| Caig Laboratories Inc | | 12200 Thatcher Court | | | | Poway | CA | 92064 | |
| Caigny Pablo | | 5992 Spring Meadow Court | | | | Clarkston | MI | 48346 | |
| Caila Buhowsky | | 1690 Kona Rd | | | | Bay City | MI | 48706 | |
| Caillau   Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | | France |
| Caillau Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | | France |
| Cain Antoinette | | PO Box 17484 | | | | Dayton | OH | 45417-0484 | |
| Cain Barry | | 16280 Black Lake Cove | | | | Sand Lake | MI | 49343 | |
| Cain Christine | | 3127 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Cain Craig | | 16350 Carrie Ln | | | | Fenton | MI | 48430 | |
| Cain Custom Brokers | | Ametek Us Gauge Division | 820 Pennsylvania Blvd | | | Feasterville | PA | 19053 | |
| Cain Custom Brokers | | 820 Pennsylvania Blvd | | | | Feasterville | PA | 19053 | |
| Cain David | | 11273 Genesee Rd | | | | Clio | MI | 48420-9707 | |
| Cain Dorothy M | | 142 Andy St | | | | Vassar | MI | 48768-1601 | |
| Cain Frankin | | 3203 S 575 W | | | | Frankton | IN | 46044-9570 | |
| Cain Harold | | 3828 Carl Lake Rd | | | | Mayville | MI | 48744 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 487 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cian Hibbard Myers & Cook | | 66 West St | | | | Pittsfield | MA | 01201 | |
| Cian Hibbard Myers and Cook | | 66 West St | | | | Pittsfield | MA | 01201 | |
| Cian J B Co | | 4315 Delemere Court | | | | Royal Oak | MI | 48073 | |
| Cian James | | 75 Pound St | | | | Lockport | NY | 14094 | |
| Cian James | | 142 Andy St | | | | Vassar | MI | 48768 | |
| Cian James W | | 107 Mimosa Cir | | | | Florence | AL | 35634-2236 | |
| Cian Jo | | 7150 E 00 Ns | | | | Greentown | IN | 46936 | |
| Cian Jonathon | | 207 Elm Dr | | | | Alexandria | IN | 46001 | |
| Cian Key | | 6712 Oakland | | | | Caseville | MI | 48725 | |
| Cian Kida | | 295 Vestry Dr | | | | Saginaw | MI | 48601 | |
| Cian Linda | | 1765 State Route 534 | | | | Southington | OH | 44470 | |
| Cian Lynda | | 12323 Everest St | | | | Norwalk | CA | 90650 | |
| Cian Mark | | 106 N Gain St | | | | Walton | IN | 46994 | |
| Cian Mary | | 461 Magnolia St | | | | Rochester | NY | 14611 | |
| Cian Matthew | | PO Box 189 | | | | Walton | IN | 46994 | |
| Cian Michael | | 5728 S Hobbs Dr | | | | Anderson | IN | 46013 | |
| Cian Nicki | | 4044 Oak Valley | | | | Wyoming | MI | 49509 | |
| Cian P M | | 145 Walton Hall Ave | Liverpool 11 | | | Merseyside | | L11 7BY | United Kingdom |
| Cian Patrick | | 608 Lasalle Nw | | | | Walker | MI | 49544 | |
| Cian Steel & Supply Co Inc | | 2650 20th St | | | | Tuscaloosa | AL | 35401-4450 | |
| Cian Steel And Supply | | Incorporated | 2650 20th St | | | Tuscaloosa | AL | 35403 | |
| Cian Steel And Supply Incorporated | | PO Box 1369 | | | | Tuscaloosa | AL | 35403 | |
| Cian Tammy | | 4280 Acadia Blvd | | | | Dayton | OH | 45420 | |
| Cian Terry | | 2119 Custer Orangeville Rd | | | | Masury | OH | 44438 | |
| Cian Tonya | | 409 Rogers Ln Ne | | | | Brookhaven | MS | 39601 | |
| Cian Vicki A | | 815 N Gulf Ave | | | | Crystal River | FL | 34429-7618 | |
| Cian Vicki A | | 85 High St | | | | Hebron | OH | 43025 | |
| Ciane Corp | | 5444 W Wilson Rd | | | | Clio | MI | 48420-9443 | |
| Ciane Katherine | | 2104 Jo Dean Court Northeast | | | | Grand Rapids | MI | 49505-7133 | |
| Ciane Michael C | | 5355 N Nottingham Dr | | | | Saginaw | MI | 48603 | |
| Ciard Stephen | | 1817 Braley Rd | | | | Youngstown | NY | 14174 | |
| Ciarna Graham | | | | | | | | | United Kingdom |
| Ciarnson L | | 27 The Birches | Stockbridge Village | | | Liverpool | | L28 7RQ | United Kingdom |
| Ciaroli Louis | | 2602 Eagle Dr | | | | Rochester Hills | MI | 48309 | |
| Ciaroweld Group | | 317 Pk Ave | | | | Salida | CO | 81201 | |
| Ciajilg Ezekiel | | 15930 Highland Brook Dr | | | | Houston | TX | 77083 | |
| Cake Kelton | | PO Box 174 | | | | Gasport | NY | 14067-0174 | |
| Caknis Alexander | | 200 E 69th St Apt 6g | | | | New York | NY | 10128 | |
| Cal Am Switch & Relay Inc | Donna Leeke | 8837 Landreshim Blvd | | | | Sun Valley | CA | 91352 | |
| Cal Ark | Mary Cundiff | PO Box 721 | | | | Malvern | AR | 72104 | |
| Cal Ark Trucking Inc | | PO Box 990 | Add Chg 10 01 Ltr Mh | | | Mulelevale | AR | 72103-0990 | |
| Cal Ark Trucking Inc | | PO Box 721 | | | | Malvern | AR | 72104 | |
| Cal Chip Electronics Inc | | 59 Steamwhistle Dr | | | | Ivyland | PA | 18974 | |
| Cal Chip Electronics Inc | | 15 Vincent Cir | | | | Warminister | PA | 18974 | |
| Cal Computer Controls | | 4910 West Amelia Earhart Dr | Ste C | | | Salt Lake City | UT | 84116 | |
| Cal Cor Services & Repairs | | 25540 Pennsylvania | | | | Taylor | MI | 48180 | |
| Cal Cor Services & Repairs In | | | | | | | | | |
| Cal Dan Metallurgical Serv | | So Calif Aluminum Heat Treat | 2838 E Washington Blvd | | | Los Angeles | CA | 90023 | |
| Cal Duke & Associates | | 5 71 144a-006 | 103 Thompson Cove | | | Saint Simons Island | GA | 31522 | |
| Cal Duke and Associates | | 103 Thompson Cove | | | | Saint Simons Island | GA | 31522 | |
| Cal Fairlays Boys Ranch Trust Acct 50428800 | ANB 400 and Co | Attn Elena Secidcz | 15th Floor | PO Box 1 | | Amarillo | TX | 79105 | |
| Cal Fleming Landscaping And | | Tree Service Inc | 29725 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Cal Fleming Landscaping And Tree Service Inc | | 29725 Groesbeck Hwy | | | | Roseville | MI | 48066 | |
| Cal Flex International Inc | | 1255 N Knollwood Cir | | | | Anaheim | CA | 92801 | |
| Cal Flex International Inc | | C O C Hofbauer Inc | 241 S Frontage Ste 43 | | | Burr Ridge | IL | 60521 | |
| Cal Lab Co Inc | | 17035 Westview Ave | | | | South Holland | IL | 60473-2743 | |
| Cal Lab Co Inc | | 17035 Westview Ave | | | | South Holland | IL | 60473-276 | |
| Cal Percy | | 1810 Shaw Rd | | | | Leighton | AL | 35646 | |
| Cal Tek Industries | | PO Box 2559 | | | | Castro Valley | CA | 94546-0559 | |
| Cal T-ron Corporation | | Rt 2 Box E Dixon Ln | 2290 Dixon Ln | | | Bishop | CA | 93514 | |
| Cal Vent Inc | | Cal Vent Inc Tsc | 1333 E Shoop Rd | | | Dayton | OH | 45429 | |
| Cal Vent Inc Tsc | | 1333 E Shoop Rd | | | | Dayton | OH | 45429 | |
| Cal Water | | 516 S Santa Fe | | | | Santa Ana | CA | 92705 | |
| Cala Danny | | 6357 La Posta Dr | | | | El Paso | TX | 79912 | |
| Calabrese Jeanne | | 557 Delaware | | | | Tonawanda | NY | 14150 | |
| Calaham Penny | | 2846 Fall Brook Dr | | | | Jackson | MS | 39212 | |
| Calari Patricia | | 3772 Aurelius | | | | Austintown | OH | 44511 | |
| Calas Early J | | 1601 Cedar St | | | | Saginaw | MI | 48601-2838 | |
| Calatb Co | | Globe Tumbling Barrel Equipmen | 540 Wayne | | | Jackson | MI | 49202 | |
| Calatb Co Globe Tumbling Barrel Equipmen | | 540 Wayne | | | | Jackson | MI | 49202 | |
| Calamita Melissa | | 22 East Pk Dr | | | | Lockport | NY | 14094 | |
| Calandra Culberson | | 2200 S Jefferson | | | | Saginaw | MI | 48601 | |
| Calascibetta Sal | Sal Calascibetta | 271 Farrwood Dr | | | | Haver Hill | MA | 01835 | |
| Calaway Shirley | | 5688 Old Electra Rd | | | | Iowa Pk | TX | 76367 | |
| Calcagni James | | 2909 Whispering Pines Dr | | | | Canfield | OH | 44406 | |
| Calcagni James | | 2909 Whispering Pines | Dr | | | Canfield | OH | 44406 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 488 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calcatera Stacy | | 425 Cove View Dr | | | | Waterford | MI | 48327 | |
| Calce Spsc | | University Of Maryland | Room 2177a Bldg 88 | | | College Pk | MD | 20742 | |
| Calce Spsc University Of Maryland | | Room 2177a Bldg 88 | | | | College Pk | MD | 20742 | |
| Calco | Tom Newton | 960 Muirfield | | | | Hanover Pk | IL | 60133 | |
| Calco Ltd | | 960 Muirfield Dr | | | | Hanover Pk | IL | 60133 | |
| Calcomp | | C G Saks Logistics | 6510 W 73rd St | | | Bedford Pk | IL | 60638 | |
| Calcomp Graphics Llc | | 6703 International Ave | | | | Cypress | CA | 90630-5112 | |
| Calcomp Limited | | 5 Ruscombe Pk Ruscombe | Vector House | | | Reading | | RG106NU | United Kingdom |
| Calcote Debra | | 405 Main St | | | | Brookhaven | MS | 39601 | |
| Calcote Nancy | | 3351 Hwy 550 Nw | | | | Wesson | MS | 39191-9540 | |
| Calcut Trucking Co | | 2145 Crooks Rd Ste 210 | | | | Troy | MI | 48089 | |
| Calcut Trucking Co | | PO Box 755 | | | | Troy | MI | 48099-0755 | |
| Calcutt Paul A | | 11721 Birch Dr | | | | Lakeview | MI | 48850-9721 | |
| Calcy | | Fmly Calcy International Llc | 5005 Chapman Hwy | | | Knoxville | TN | 37920 | |
| Calcy    Eft Kensun | | 5005 Chapman Hwy | | | | Knoxville | TN | 37920 | |
| Calcy    Eft | | Fmly Calcy International Llc | 5005 Chapman Hwy | | | Knoxville | TN | 37920 | |
| Calcy International Llc | | 5005 Chapman Hwy | | | | Knoxville | TN | 37918 | |
| Caldanelas Inc | | Caldanelas Restaurant Supply Inc | 201 N Clark Dr | | | El Paso | TX | 79905 | |
| Caldanelas Restaurant Supply | | 201 N Clark | | | | El Paso | TX | 79905 | |
| Caldanelas Restaurant Supply Inc | | 201 N Clark | | | | El Paso | TX | 79905 | |
| Caldarelli Michael | | 93 Clearwater Circle | | | | Rochester | NY | 14612 | |
| Calder City Taxicab Company | | 148 Pleasant Sw | | | | Grand Rapids | MI | 49503 | |
| Calder David E | | 3033 Kilburn Rd W | | | | Rochester Hls | MI | 48306-2915 | |
| Calder James | | 7039 Jersey Hollow Rd | | | | Little Valley | NY | 14755-9509 | |
| Calder James A | | 211 W French St | | | | Elizabethtown | KY | 42701 | |
| Calder Simona | | 780 Maple Rd Apt 18a | | | | Buffalo | NY | 14221-3282 | |
| Calder Testing Inc | Deanna | 9000 Monroe | | | | Houston | TX | 77061 | |
| Calderon Elva I | | PO Box 15982 | | | | Santa Ana | CA | 92705 | |
| Calderon Language Translations | | 4133 S Wheeling Ave | | | | Tulsa | OK | 74105-7231 | |
| Caldwell Alan | | 410 Asbury Ln | | | | Niles | OH | 44446-2851 | |
| Caldwell Allen | | 4415 N Ridge Rd | | | | Lockport | NY | 14094 | |
| Caldwell Andrew | | 3068 Meadowood Ln | | | | Grand Blanc | MI | 48439 | |
| Caldwell April | | 1233 Windsor Ave | | | | Dayton | OH | 45407 | |
| Caldwell Bart | | 6253 Oak Hill Dr | | | | West Farmington | OH | 44491 | |
| Caldwell Berenice | | 119 Keith Dr | | | | Canton | MS | 39046-9794 | |
| Caldwell C C Trucking Inc | | 2204 Jackson Pike | | | | Bidwell | OH | 45614 | |
| Caldwell Clifford | | 511 Dunaway St | | | | Miamisburg | OH | 45342-3826 | |
| Caldwell College | | 9 Ryerson Ave | | | | Caldwell | NJ | 07006-6195 | |
| Caldwell College | | PO Box 2200 | | | | Caldwell | NJ | 07006-6195 | |
| Caldwell County Tax Collector | | Caldwell Cty Courthouse | | | | Lenoir | NC | 28645 | |
| Caldwell Cty Cir Ct Clerk | | Caldwell Cty Cir Ct Clerk | 49 Dekalb St | | | Kingston | MO | 64650 | |
| Caldwell Daniel J | | 617 Keystone Ct | | | | Tonawanda | NY | 14150-5409 | |
| Caldwell Deric | | 5402 Mendelberger Dr | | | | Yellow Sprgs | OH | 45387 | |
| Caldwell Earl O | | 4631 Old Carriton Rd | | | | Flint | MI | 48505-1059 | |
| Caldwell Fannie O | | 5185 East St Rt 40 | | | | Jackson | MS | 39271-5528 | |
| Caldwell George W | | 2351 New Millennium Dr | 2351 New Millennium Dr | | | Tipp City | OH | 45371 | |
| Caldwell Joseph | | Dci Div | | | | Louisville | KY | 40216 | |
| Caldwell Industries Inc | | 4307 Progress Blvd | | | | Louisville | KY | 40216-516 | |
| Caldwell Industries Inc | | PO Box 168 | | | | Auburn | KY | 42206 | |
| Caldwell Industries Inc | | 100 Allen St | | | | Auburn | KY | 42206 | |
| Caldwell Industries Inc Eft | | 2351 New Millennium Dr | 100 Allen St | | | Louisville | KY | 40216 | |
| Caldwell Industries Inc Eft | | PO Box 168 | | | | Auburn | KY | 42206 | |
| Caldwell James | | 2939 Lower Mountain Rd | | | | Ransomville | NY | 14131 | |
| Caldwell James | | 4240 Oakhill Dr | | | | Jackson | MS | 39206-4446 | |
| Caldwell Janet | | 1709 Gleneagles Dr | | | | Kokomo | IN | 46902-3194 | |
| Caldwell Jerald | | 1207 West Fairview 5 | | | | Dayton | OH | 45407 | |
| Caldwell Joseph | | 804 W Rainbow Dr | | | | Kokomo | IN | 46902 | |
| Caldwell Julia J | | 1426 Cordell Ave | | | | Columbus | OH | 43211-2253 | |
| Caldwell Karen | | 51 Main St | | | | Bowmansville | NY | 14026 | |
| Caldwell L B | | 7395 Dayton Farmersville Rd | | | | Dayton | OH | 45418-1309 | |
| Caldwell Leandra | | 4952 Maplecreek Dr | | | | Trotwood | OH | 45416 | |
| Caldwell Lillian B | | 1517 Hochwalt Ave | | | | Dayton | OH | 45408-1841 | |
| Caldwell Linda J | | 607 N Berkley Rd | | | | Kokomo | IN | 46901-1846 | |
| Caldwell Louis J | | 511 Dunaway St | | | | Miamisburg | OH | 45342-3826 | |
| Caldwell Marlene R | | 1080 North Rd Se | | | | Warren | OH | 44484-2701 | |
| Caldwell Mary | | 7395 Dayton Farmersville Rd | | | | Dayton | OH | 45418 | |
| Caldwell Michael | | 8662 Huntley Dr | | | | Warren | OH | 44484 | |
| Caldwell Nancy J | | 1978 Larkinwood Dr | | | | Dayton | OH | 45427-3308 | |
| Caldwell Richard | | 7895 West Hyland Ave | | | | Riverside | OH | 45424 | |
| Caldwell Richard W | | Need Will Svc Req | PO Box 866 | | | Bryant | AR | 72089 | |
| Caldwell Richard W | | PO Box 866 | | | | Bryant | AR | 72089 | |
| Caldwell Robert | | 162 65th St | | | | Niagara Falls | NY | 14304 | |
| Caldwell Robert | | 2624 S Bradleyville Rd | | | | Reese | MI | 48757-9214 | |
| Caldwell Ronald | | 762 Redway Circle | | | | Trotwood | OH | 45426 | |
| Caldwell Ronald B | | 3464 N 18th St | | | | Milwaukee | WI | 53206-2339 | |
| Caldwell Roosevelt | | 1518 S Franklin Ave | | | | Flint | MI | 48503-2877 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caldwell Russell H | | 51 Main St | | | | Bowmansville | NY | 14026-1022 | |
| Caldwell Sally A | | 2212 Beauregard Pl | | | | Bossier City | LA | 71112-4769 | |
| Caldwell Stephanie | | 1440 Newton Ave | | | | Dayton | OH | 45406 | |
| Caldwell Timothy | | 506 Charles St | | | | Middletown | OH | 45042 | |
| Caldwell Veronica | | 339 Chevy Ln | | | | Centerville | OH | 45458 | |
| Caldwell William | | 6044 Brookstone Ln | | | | Grand Blanc | MI | 48439 | |
| Caleb Pusey Iii | | 408 W 1st St | | | | Ocilla | GA | 31774 | |
| Caleb Rosalie A | | 10184 Maple Ridge Rd | | | | Middleport | NY | 14105-9402 | |
| Caleb Rosalie A | | 10184 Maple Ridge Rd | | | | Middleport | NY | 14105-9402 | |
| Caleb Wade | | 8740 Telegraph Rd | | | | Gasport | NY | 14067 | |
| Caledon Tubing Inc | | 580 James St | | | | Saint Marys | ON | N0M 2V0 | Canada |
| Caledon Tubing Ltd | | 580 James St | | | | St Marys | ON | N4X 1A8 | Canada |
| Caledon Tubing Ltd | | Division Of Rea Intl Inc | | | | Mississauga | ON | L5S 1L4 | Canada |
| Caledon Tubing Ltd Division Of Rea Intl Inc | | 7405 Tranmere Dr | 7405 Tranmere Dr | | | Mississauga | ON | L5S 1L4 | Canada |
| Calex Recser | | 2354 Keystone North | | | | Cortland | OH | 44410 | |
| Cales Judith L | | 247 Forest Ln | | | | Richmond | KY | 40475-9033 | |
| Calex | | 2401 Stanwell Dr | | | | Concord | CA | 94520-4841 | |
| Calex | | Calex | 2401 Stanwell Dr | | | Concord | CA | 94520 | |
| Calex Mfg Co Inc | | 1012 Live Oak Ct | | | | Kokomo | IN | 46901 | |
| Caley David | | 2621 Columbus Blvd | | | | Kokomo | IN | 46901 | |
| Caley Keasling Jennifer | | California Filtration Products | | | | Westminster | CA | 92683 | |
| Calfipro Inc | | 14480 Hoover St | 14480 Hoover St | | | Westminster | CA | 92683 | |
| Calfipro Inc California Filtration Products | | Vara International | 1201 19th Pl | | | Vero Beach | FL | 32960 | |
| Calgo Carbon Corp | | PO Box 73316 | | | | Cleveland | OH | 44193 | |
| Calgon Carbon Corporation Eft | | Lock Box 1366p | | | | Pittsburgh | PA | 15264-0986 | |
| Calgon Carbon Corp | | 11806 W Florissant | | | | Florissant | MO | 63033 | |
| Calgon Carbon Corp | | Vara International | 1201 19th Pl | | | Vero Beach | FL | 32960 | |
| Calgon Carbon Corp | | PO Box 73316 | | | | Cleveland | OH | 44193 | |
| Calgon Carbon Corp | | Water Management Div | 347 Midway Blvd Ste 200 | | | Elyria | OH | 44035 | |
| Calgon Carbon Corporation | | PO Box 717 | | | | Pittsburgh | PA | 15230-0717 | |
| Calgon Carbon Corporation | | PO Box 73316 | | | | Cleveland | OH | 44193 | |
| Calgon Carbon Corporation Del | | 400 Calgon Carbon Dr | | | | Pittsburgh | PA | 15205-1133 | |
| Calgon Corp | | 5400 Campbells Run Rd | | | | Pittsburgh | PA | 15230-1084 | |
| Calgon Corp | | PO Box 640509 | | | | Pittsburgh | PA | 15264-0509 | |
| Calgon Corp | | Calgon Vestal Laboratory Div | 5035 Manchester | | | Saint Louis | MO | 63110 | |
| Calgon Corp | | 101 Inwood Dr | | | | Syracuse | NY | 13219 | |
| Calgon Corp Eft | | See Kathy A On This File | PO Box 1346 | | | Pittsburgh | PA | 15230 | |
| Calgon Corp Eft | | PO Box 640509 | | | | Pittsburgh | PA | 15264-0509 | |
| Calgraph Technology Services | | 577 Burning Tree Rd | | | | Fullerton | CA | 92833 | |
| Calgraph Technology Services I | | 577 Burning Tree Rd | | | | Fullerton | CA | 92833 | |
| Calhoun Allene Ford | | 907 Wayside Ln | | | | Anderson | IN | 46011 | |
| Calhoun Bertha R | | 1219 Glenville Dr | | | | Dayton | OH | 45408-2435 | |
| Calhoun John James Julie | | 404 Roseate Ave | | | | Cortland | OH | 44410 | |
| Calhoun Charles | | 431 Sophia Sutton Rd | | | | Prentiss | MS | 39474 | |
| Calhoun Chris | | 600 Wind River Ave | | | | El Paso | TX | 79932-1809 | |
| Calhoun Christopher | | 3645 Cassandra | | | | Tipp City | OH | 45371 | |
| Calhoun Clifford | | 120 Richland N | | | | Hemlock | MI | 48626 | |
| Calhoun City District Crt Clk | | 25 W 11th St Box 9 | | | | Anniston | AL | 36201 | |
| Calhoun College Foundation | | PO Box 2216 | | | | Decatur | AL | 35609-2216 | |
| Calhoun Community College | | PO Box 2216 | | | | Decatur | AL | 35609-2216 | |
| Calhoun David | | 8108 N 121 E Ave | | | | Owasso | OK | 74055 | |
| Calhoun Edna | | 2588 Pritchard Ohltown Rd Sw | | | | Warren | OH | 44481-8620 | |
| Calhoun Enterprises Inc | | PO Box 37531 | 20800 Coldige | | | Oak Pk | MI | 48237 | |
| Calhoun Enterprises Inc | | Release Plnt Lit 7 24 | | | | Oak Pk | MI | 48237 | |
| Calhoun Grady | | 2208 Baltimore St | | | | Middletown | OH | 45044 | |
| Calhoun James W | | 2544 S 1100 E | | | | Greentown | IN | 46936-9192 | |
| Calhoun Jane | | 5739 W 375 N | | | | Sharpsville | IN | 46068-9201 | |
| Calhoun Joe | | 229 Nelson Hollow Rd | | | | Somerville | AL | 35670 | |
| Calhoun John C St Commnity Co | | Hwy 31 N | | | | Decatur | AL | 35603-9187 | |
| Calhoun John E | | 5284 Daniels | | | | Detroit | MI | 48210-2306 | |
| Calhoun Jr James | | 3777 W Alex Bell Rd | | | | Dayton | OH | 45449-1920 | |
| Calhoun Justin | | 620 S Ln | | | | Blissfield | MI | 49228 | |
| Calhoun L | | 1623 S James Rd | | | | Columbus | OH | 43227-3407 | |
| Calhoun Michael | | 856 Lincoln Ave | | | | Niles | OH | 44446 | |
| Calhoun Michelle | | 47 S 400 E | | | | Kokomo | IN | 46902 | |
| Calhoun Patricia | | 125 E Beechwood Ave | | | | Dayton | OH | 45405 | |
| Calhoun Paul | | 7965 Danbridge Way | | | | Westerville | OH | 43082 | |
| Calhoun Peggy | | 3143 S 147th St | | | | New Berlin | WI | 53151-4410 | |
| Calhoun Phyllis | | 1535 Alcott Dr | | | | Dayton | OH | 45406 | |
| Calhoun Roger E | | 120 Lincoln Pk Blvd | | | | Kettering | OH | 45429-2718 | |
| Calhoun Samuel | | 1717 W 300 S | | | | Kokomo | IN | 46902-5025 | |
| Calhoun Sandra | | 6760 Nelson Moser Rd | | | | Leavittsburg | OH | 44430 | |
| Calhoun Sandra L | | 6760 Nelson Moser Rd | | | | Leavittsburg | OH | 44430-9753 | |
| Calhoun Sandy | | 2864 Galaxy Dr Apt 4 | | | | Saginaw | MI | 48601 | |
| Calhoun Shawn | | 620 S Ln | | | | Blissfield | MI | 49228 | |
| Calhoun Timothy | | 4709 Cypress Crk Ave E 608 | | | | Tuscaloosa | AL | 35405 | |
| Calhoun Tommy | | 5240 Harrow Dr | | | | Jackson | MS | 39211 | |
| Calhoun Virgil | | 116 Will St | | | | Moulton | AL | 35650 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 490 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calhoun William R | | 1089 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Calian Jr Paul | | 5318 Old Troy Pike | | | | Dayton | OH | 45424 | |
| Calibration & Quality Contro | | 104 Chavers Rd | | | | Milton | FL | 32570 | |
| Calibration Maintenance & Repair | | Unit 3 Home Farm Norwich Rd | 1101 W Lawrence Ave | | | Norwich | | 0NR10, 5PQ | United Kingdom |
| Calibration Specialists Inc | | Starr Instrument Service | 1395 S Marietta Pkwy | | | Charlotte | MI | 48813 | |
| Calibrations South Inc | | Bldg 200 Ste 206 | | | | Marietta | GA | 30067 | |
| Calicoat Karen | | 10680 Putnam Rd | | | | Englewood | OH | 45322 | |
| Calicoat Matt | | 10680 Putnam Rd | | | | Union | OH | 45322 | |
| Calicoat Richard | | 10680 Putnam Rd | | | | Union | OH | 45322 | |
| Gale Mcdaniel | | 105 Piper Ave | | | | Flint | MI | 48505 | |
| California Sales Co | Accounts Payable | 1735 East Monticello Court | | | | Ontario | CA | 91761 | |
| California Academic Press Llc | | Insight Assessment | 217 La Cruz Ave | | | Millbrae | CA | 94030 | |
| California Academic Press Llc | | Dba Insight Assessment | 217 La Cruz Ave | | | Millbrae | CA | 94030 | |
| California Academic Press Llp Dba Insight Assessment | | 217 La Cruz | | | | | CA | 94030 | |
| California Ad Company | | A Division Of Nvg Inc | 3105 Santa Monica Blvd | | | Santa Monica | CA | 90404 | |
| California Air Systems | | 1970 2000 | PO Box 5676 | | | Whittier | CA | 90607 | |
| California Analytical Instrume | | 1312 W Grove Ave | | | | Orange | CA | 92865-4154 | |
| California Analytical Instrume | | 1238 W Grove Ave | | | | Orange | CA | 92865 | |
| California Automotive Design | | Inc | 1220 E Hunter | | | Santa Ana | CA | 92705 | |
| California Automotive Design | | 17515 W 9 Mile Ste 1200 | | | | Southfield | MI | 48075 | |
| California Automotive Design Inc | | 17515 W 9 Mi Rd Ste 1200 | | | | Southfield | MI | 48075 | |
| California Centrifugal Pump | | Inc | 2023 W Collins Ave | | | Orange | CA | 92867 | |
| California Centrifugal Pump In | | 2023 W Collins Ave | | | | Orange | CA | 92867 | |
| California Centrifugal Pump Inc | | 2023 W Collins Ave | | | | Orange | CA | 92867 | |
| California Coast University | | 700 North Main St | | | | Santa Ana | CA | 92701 | |
| California Dept Of Health Services Radiologic Health Branch | | PO Box 997414 | | | | Sacramento | CA | 95899-7414 | |
| California Distribution | | PO Box 2473 | | | | La Mirada | CA | 90637 | |
| California Distribution | | PO Box 2473 | | | | La Mirada | CA | 90637-0768 | |
| California Eastern | | Laboratories Inc | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Ef | | Laboratories Inc | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Ef | | Laboratories Inc | 4590 Patrick Henry Dr | | | Santa Clara | CA | 35054-1817 | |
| California Eastern Ef | | Dept Ch 17393 | | | | Palatine | IL | 60055-7363 | |
| California Eastern Ef Laboratories Inc | | 801 Worlemelie Rd Ste 65 | | | | Lisle | IL | 60525 | |
| California Eastern Laboratorie | | 90 Patrick Henry Dr | | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Laboratories Inc | Attn Julie Stephens | 4590 Patrick Henry Dr | | | | Santa Clara | CA | 95054-1817 | |
| California Eastern Laboratories Inc | Attn Julie Stephens | Dept Ch 17393 | | | | Palatine | IL | 60055-7363 | |
| California Eastern Laboratories Inc | | 1253 N Old Rand Rd | | | | Wauconda | IL | 60084 | |
| California Electric Service | | Conley Enterprises Inc | 2301 Broadway | | | Oakland | CA | 94612 | |
| California Environmental Protection Agency | Epa Id Cad070677737 | 1001 I St | PO Box 2815 | | | Sacramento | CA | 95812-2815 | |
| California Epa | | Accounting Unit Epa Id | Dept Of Toxic Substances Ctl | PO Box 806 | | Sacramento | CA | 95812-0806 | |
| California Factors & Finance | | PO Box 6527 | | | | Orange | CA | 92863-8527 | |
| California Filtration Products | | Califpro | 14480 Hoover St | | | Westminster | CA | 92683 | |
| California Franchise Tax Board Acct Of Robert M Torres | | Acct Of Robert M Torres | Case 547174194 | | | Sacramento | CA | 54717-4194 | |
| California Franchise Tax Board Acct Of Robert M Torres | | Case 547174194 | PO Box 942867 | | | Sacramento | CA | 94287 | |
| California Franchise Tax Board | | Acct Of Kenneth R Blasingame | Case 495527357 | | | Sacramento | CA | 49552-7357 | |
| California Franchise Tax Board | | Acct Of Deborah A Fletcher | Case 204423531 | | | Sacramento | CA | 20442-3531 | |
| California Franchise Tax Board | | Acct Of Elizabeth Heitz | Case 392458658 | | | Sacramento | CA | 39245-8658 | |
| California Franchise Tax Board | | Acct Of Sheri Sierra | 448.56 3192 | 360 S Hope Ave Ste C 110 | | Santa Barbara | CA | 44856-3192 | |
| California Franchise Tax Board | | PO Box 942687 | | | | Sacramento | CA | 94267-0001 | |
| California Franchise Tax Board | | Acct Of Paul W Johnsonbaugh | Case 563682283 | | | Sacramento | CA | 94267-0021 | |
| California Franchise Tax Board | | PO Box 942867 | | | | Sacramento | CA | 94257-0631 | |
| California Franchise Tax Board | | PO Box 942857 | | | | Sacramento | CA | 94257-0651 | |
| California Franchise Tax Board | | PO Box 651 | Ss 571 66 9918 | | | Sacramento | CA | 95812-0651 | |
| California Franchise Tax Board | | Acct Of Abhi C Buch | Case 554198336 | | | Sacramento | CA | 57166-9918 | |
| California Franchise Tax Board | | Acct Of Alex A Gasso | Case 554198336 | | | Sacramento | CA | 55419-8336 | |
| California Franchise Tax Board | | Acct Of Helia M Grossman | Levy 548717742 | | | Sacramento | CA | 54871-7742 | |
| California Franchise Tax Board | | Acct Of Anthony B Hardridge | Levy 4c62349 | | | Sacramento | CA | 57159-0020 | |
| California Franchise Tax Board | | Acct Of Margaret Garcia | Case 566256623 | | | Sacramento | CA | 56625-6623 | |
| California Franchise Tax Board | | Acct Of Carmen Garcia | Case 566258071 | | | Sacramento | CA | 56625-8071 | |
| California Franchise Tax Board | | Acct Of Danielle K Hill | Case 565709606 | | | Sacramento | CA | 56570-9606 | |
| California Franchise Tax Board | | Acct Of Luis E Lee | Acct Of Paul W Johnsonbaugh | Case 571616006 | | Sacramento | CA | 57161-6006 | |
| California Franchise Tax Board | | Acct Of John F Schmidt | Case 568553856bchm | | | Sacramento | CA | 56855-3856 | |
| California Franchise Tax Board Acct Of Abhi C Buch | | PO Box 942867 | | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Alex A Gasso | | Case 554198336 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Anthony B Hardridge | | Levy 4c62349 | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| California Franchise Tax Board Acct Of Carmen Garcia | | Case 566258071 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Danielle K Hill | | Case 565709606 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Deborah A Fletcher | | Case 204425331 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 491 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| California Franchise Tax Board Acct Of Elizabeth Hoitz | | Case 392468658 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Helia M Grossman | | Levy 548717742 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of John F Schmidt | | Case 568553856ochm | PO Box 942867 | | | Sacramento | CA | 94267 | |
| California Franchise Tax Board Acct Of Kenneth R Blasingame | | Case 495527357 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Lans E Lee | | Levy 571616006 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Margaret Garcia | | Case 566256623 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Paul W Johnsonbaugh | | Case 563882283 | PO Box 942867 | | | Sacramento | CA | 94267-2021 | |
| California Franchise Tax Board Acct Of Sheri Sierra | | 448 80 3192 | 360 S Hope Ave Ste C 110 | PO Box 942867 | | Santa Barbara | CA | 93105-4017 | |
| California Franchise Tax Board Acct Of Harold A Forwith | | Acct Of Harold A Forwith | Case 283500818row | Case 283500818row | | Sacramento | CA | 94267 | |
| California Franchise Tax Board | | For Acct Of Renee E Haney | Case 534845387hane | Case 534845387hane | | Sacramento | CA | 53484-5387 | |
| California Franchise Tax Board Acct Of Harold A Forwith | | Case 283500818forw | PO Box 942867 | PO Box 2952 | | Sacramento | CA | 94267 | |
| California Franchise Tax Brd For Acct Of Renee E Haney | | Case 534845387hane | PO Box 2952 | | | Sacramento | CA | 95812 | |
| California Franchise Tx Bd | | Acct Of Dieter Young | Case 101582822 | PO Box 942867 | | Sacramento | CA | 94267 | |
| California Franchise Tx Bd | | Acct Of Carlos Corona Jr | Case 562 62 4225coro | 333 N Glenoaks Blvd 200 | | Burbank | CA | 50262-4225 | |
| California Franchise Tx Bd Acct Of Carlos Corona Jr | | Case 562 62 4225coro | 333 N Glenoaks Blvd 200 | | | Burbank | CA | 91502-1144 | |
| California Franchise Tx Bd Acct Of Dieter Young | | Case 101582822 | PO Box 942867 | | | Sacramento | CA | 94267 | |
| California Gasket & Rubber | | 1601 W 134th St | | | | Gardena | CA | 90249 | |
| California Heating Equipment | | 1255 N Grove St | | | | Anaheim | CA | 92806-2114 | |
| California Hydroforming Co | | 850 S Lawson St | | | | City Of Industry | CA | 91748 | |
| California Industrial | | Products Inc | PO Box 2261 | | | Industrial Blf | CA | 90670 | |
| California Industrial Mfg | | Prntn 225 | 1036 East Vista Way | | | Vista | CA | 92084 | |
| California Industrial Products | | Llc Div Of Ihw | 33355 Treasury Ctr | 11525 Shoemaker | 11525 S Shoemaker | Chicago | IL | 60694-330 | |
| California Industrial Products | | Ihw Op Stampings | PO Box 2261 | | | Santa Fe Springs | CA | 90670 | |
| California Industrial Products Inc | | PO Box 2261 | | | | Santa Fe Springs | CA | 90670 | |
| California Industrial Products Llc Div Of Ihw | | 33355 Treasury Ctr | | | | Chicago | IL | 60694-3300 | |
| California Industrial Sales | | 2955 Van Buren Blvd Ste A 13 | | | | Riverside | CA | 92503 | |
| California Institute Of | | Mc 201 85 | Mc 201 85 | | | Pasadena | CA | 91125 | |
| California Institute Of Technology | | Technology | Bursars Office | | | Pasadena | CA | 91125 | |
| California Institute Of | | Mc 201 85 | Mail Code 3 7 | Mail Code 3 7 | | Pasadena | CA | 91125 | |
| California Institute Of Technology | | Bursars Office | Office Of Sponsored Research | | | Pasadena | CA | 91125 | |
| California Institute Of Tech | | Office Of Sponsored Research | 1 90 | | | Pasadena | CA | 91125-9000 | |
| California Institute Of Tech | | Industrial Relations Ctr | | | | Pasadena | CA | | |
| California Institute Of Tech Office Of Sponsored Research | | M C 201 15 | 1200 E California Blvd | 1200 E California Blvd | | Pasadena | CA | 91125 | |
| California Institute Of Technology | | Caltech | 1200 E California Blvd Ste 201 | | | Pasadena | CA | 91106 | |
| California Institute Of Technology | | Industrial Relations Ctr 1 90 | | | | Pasadena | CA | 91125 | |
| California Lutheran University | | 60 W Olsen Rd Ste 1200 | | | | Thousand Oaks | CA | 91360-2787 | |
| California Manufacturers | | 1010 W Ventura Blvd | PO Box 2271 | | | Sherman Oaks | CA | 91423-3825 | |
| California Metals Assoc | | 980 Ninth St Ste 2200 | | | | Sacramento | CA | 95814 | |
| California Metals Joining | | 1353 E Borchard Ave | | | | Santa Ana | CA | 92705-0000 | |
| California Nevada Automotive Wholesalers Association | | Wholesalers Association | 11160 Sun Ctr Dr | 11160 Sun Ctr Dr | | Rancho Cordova | CA | 95670 | |
| California nevada Automotive Wholesalers Association | | 11160 Sun Ctr Dr | | | | Rancho Cordova | CA | 95670 | |
| California Polytechnic State University | | University | Administration Building 131e | Administration Building 131e | | San Luis Obispo | CA | 93407 | |
| California Polytechnic State University | | Administration Building 131e | | | | San Luis Obispo | CA | 93407 | |
| California Public Employees Retirement System | Mr Mark Anson | 400 P St 3492 | Lincoln Plaza | | | Sacramento | CA | 95814-5318 | |
| California Scale Co | | 1721 S Claudina Way | | | | Anaheim | CA | 92805 | |
| California Scale Co | | 1723 S Claudina Way | | | | Anaheim | CA | 92805 | |
| California Secretary Of State | | Statement Of Officers | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California Secretary Of State | | Statement Of Information Unit | PO Box 944230 | | | Sacramento | CA | 94244-2300 | |
| California Secretary Of State Limited Liability Company Unit | | Limited Liability Company Unit | PO Box 15659 | | | Sacramento | CA | 95852-0659 | |
| California Secretary Of State | | PO Box 15659 | | | | Sacramento | CA | 95852-0659 | |
| California Secretary Of State Statement Of Officers | | PO Box 944230 | | | | Sacramento | CA | 94244-2300 | |
| California Southard | | Transportation | 2991 Franklin Ave | 2991 Franklin Ave | | Riverside | CA | 92507 | |
| California Southland Transportation | | 2991 Franklin Ave | | | | Riverside | CA | 92507 | |
| California State Board Of Equalization | | PO Box 942879 | | | | Sacramento | CA | 94279-6151 | |
| California State | | State Board Of Equalization | 1020 N St | 1020 N St | | Sacramento | CA | 95814 | |
| California State Polytechnic | | University | 3801 W Temple | | | Pomona | CA | 91768 | |
| California State Polytechnic University Pomona | | 3801 W Temple | Cashiers Office | Cashiers Office | | Pomona | CA | 91768 | |
| California State University | | Accounting Office | 5150 North Maple Ave | | | Fresno | CA | 93740-0058 | |
| California State University | | Bakersfield Accounting Office | 9001 Stockdale Hwy | | | Bakersfield | CA | 93311-1099 | |
| California State University | | Cashiers Ofc Un 160 PO Box 6808 | | | | Fullerton | CA | 92834-6808 | |
| California State University | | 5241 N Maple Ave | | | | Fresno | CA | 93740-0054 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| California State University | | 25800 Carlos Bee Blvd | PO Box 6870 | | | Hayward | CA | 94542-3024 | |
| California State University | | University Extended Education | | | | Fullerton | CA | 92834-6870 | |
| California State University | | University Cashiering Office | | | | Chico | CA | 95929-0999 | |
| California State University | | Of Los Angeles | Cashiers Office Admin 128 | 5151 State University Dr | | Los Angeles | CA | 90032-8524 | |
| California State University | | Dominguez Hills | Accounting Office WH A430 | 1000 E Victoria St | | Carson | CA | 90747 | |
| California State University | | Cash Management | 18111 Nordhoff St | | | Northridge | CA | 91330-8214 | |
| California State University Accounting Office | | 5150 North Maple Ave | | | | Fresno | CA | 93740-0058 | |
| California State University Bakersfield Accounting Office | | 9001 Stockdale Hwy | | | | Bakersfield | CA | 93311-1099 | |
| California State University Chico | | University Cashiering Office | | | | Chico | CA | 95929-0999 | |
| California State University Dominguez Hills | | Accounting Office WH A430 | 1000 E Victoria St | | | Carson | CA | 90747 | |
| California State University Fresno | | 5241 N Maple Ave | | | | Fresno | CA | 93740-0054 | |
| California State University Fullerton | | University Extended Education | PO Box 6870 | | | Fullerton | CA | 92834-6870 | |
| California State University Hayward Cashiers Office Wla 109 | | 25800 Carlos Bee Blvd | | | | Hayward | CA | 94542-3024 | |
| California State University Northridge | | Cash Management | 18111 Nordhoff St | | | Northridge | CA | 91330-8214 | |
| California State University Of Los Angeles | | Cashiers Office Admin 128 | 5151 State University Dr | | | Los Angeles | CA | 90032-8524 | |
| California Street Rods | | 17712 Palmdale St | | | | Huntington Beach | CA | 92647 | |
| California Street Rods Inc | | 17712 Palmdale St | | | | Huntington Beach | CA | 92647-5426 | |
| California Tool & Eng | | 7417 Orangewood Dr | | | | Riverside | CA | 92504 | |
| California University | | 2062 Business Ctr Dr | Ste 225 | | | Irvine | CA | 92612 | |
| California University | | Of Pennsylvania | 250 University Ave | | | California | PA | 15419-1394 | |
| California University Of Pennsylvania | | 250 University Ave | | | | California | PA | 15419-1394 | |
| Caligor Wyping Mfrs Co | | Dba A And A Wyping Cloth Co | 4400 Worth St | | | Los Angeles | CA | 90063-0000 | |
| Calimet Great Lake | | 501 West Lake 851 | | | | Elmhurst | IL | 60126 | |
| Calgor Great Lake | | Dept Ch 14125 | | | | Palatine | IL | 60055-0241 | |
| Calgor South | | 5300 East Lake Blvd | PO Box 12128 Zip 35202 | | | Birmingham | AL | 35217 | |
| Caliper Life Sciences | | 68 Elm St | | | | Hopkinton | MA | 01748 | |
| Caliper Life Sciences Inc | | 68 Elm St | | | | Hopkinton | MA | 01748 | |
| Calkins & Campbell | | 1635 W Youngs Ditch Rd | | | | Bay City | MI | 48708-9173 | |
| Calkins and Campbell | | 223 N Front St | PO Box 1188 | | | Harrisburg | PA | 46901-1883 | |
| Calkins and Campbell | | 127 Bridlewood Dr | | | | Kokomo | IN | 17108 | |
| Calkins Brian | | PO Box 4 | | | | Lockport | NY | 14094-4831 | |
| Calkins Claudia | | 4725 Shattuck Rd | | | | Houghton Lk Hts | MI | 48630-0004 | |
| Calkins Jane | | 223 N Front St | PO Box 1188 | | | Harrisburg | PA | 17108 | |
| Calko Daniel | | 6152 Carmel Dr | | | | Columbus | OH | 43228 | |
| Callaghan Kathleen | | 990 Harborton Dr | | | | Columbus | OH | 43228 | |
| Call Charles | | 7853 Lionel Dr | | | | Byron Ctr | MI | 49315 | |
| Call Clyde | | 1134 Webb Rd | | | | Mineral Ridge | OH | 44440 | |
| Call David E | | 1134 Webb Rd | | | | Mineral Ridge | OH | 44440-3326 | |
| Call Francis | | 2624 Pk Lawn Drapt 13 | | | | Kettering | OH | 45440 | |
| Call Judith A | | 3101 Discovery Trail | | | | W Carrollton | OH | 45449 | |
| Call Nelson R | | 818 Brookmere Ave | | | | Tipp City | OH | 45371 | |
| Call Stephen | | 4725 Shattuck Rd | | | | Houghton Lk Hts | MI | 48630-0004 | |
| Callaghan Dawn M | | 11259 Lake Circle Dr S | | | | Saginaw | MI | 48609-9617 | |
| Callaghan John | | 493 Kipplewood Dr | | | | Rochester | NY | 14616-1302 | |
| Callaghan Robert | | 3899 Spring Ln | | | | Saginaw | MI | 48603 | |
| Callaghan Stephen C | | PO Box 598 | | | | Bellevue | MI | 49021 | |
| Callaghan Thomas | | 11259 Lake Circle Dr S | | | | Saginaw | MI | 48609-9617 | |
| Callahan Esther | | 12183 Jennings Rd | | | | Linden | MI | 48451 | |
| Callahan John | | 98 Parton Dr | | | | Springboro | OH | 45066-8816 | |
| Callahan John R | | 9760 County Rd | | | | Clarence Ctr | NY | 14032 | |
| Callahan Lawrence | | PO Box 138 | | | | Darien Center | NY | 14040-0138 | |
| Callahan Motion Control | | 514 Northwood Ter | | | | Hamlin | NY | 14013-1423 | |
| Callahan Motion Control Inc | | 3508 Covertree Ln 15 | | | | Flint | MI | 48532 | |
| Callahan Sherman | | 12183 Jennings Rd | | | | Linden | MI | 48451-0476 | |
| Callahan Thomas P | | 1533 Raymond Rd Apt 84 | | | | Jackson | MS | 39204 | |
| Callahan Tiffany | | 1040 Bennett Ave Nw | | | | Warren | OH | 44485-2206 | |
| Callahan William E | | 126 Turnbull Pkwy | | | | Batavia | NY | 14020 | |
| Callan John | | 11259 Lake Circle Dr S | | | | Saginaw | MI | 48609-9617 | |
| Callan John R | | 126 Turnbull Pkwy | | | | Batavia | NY | 14020-2618 | |
| Callan Lawrence | | 8205 Laughlin Dr | | | | Niagara Falls | NY | 14304 | |
| Callan William B | | 2669 North Ave | | | | Niagara Falls | NY | 14305-3243 | |
| Callanan Industries Inc dba Manitou Concrete Company | Wedman Vazzana Corcoran & Volta PC | 5 S Fitzhugh St | Liverpool 5 | | | Rochester | NY | 14614 | |
| Callalway M A | | 16 Burleigh Rd North | | | | Merseyside | | L5 1TX | United Kingdom |
| Callaway Sandra F | | 7763 King Rd | | | | Ravenna | OH | 44266-9129 | |
| Callele S Timothy | | 1202 W High St | | | | Piqua | OH | 45356 | |
| Callen Julie | | 851 Cynthia | | | | Niles | OH | 44446 | |
| Callender Anne | | 420 9th Ave Apt B 7 | | | | Highland Pk | NJ | 08904 | |
| Callender Anthony | | 9465 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Callender Carolyn | | 9465 Fair Oaks Dr | | | | Goodrich | MI | 48438 | |
| Callender Clifford | | 3493 Liv Moor Dr | | | | Columbus | OH | 43227-3551 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 493 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Callewaert Clyde | | 3827 Oakfield Court | | | | Shelby Twp | MI | 48316 | |
| Callicoat Stephen C | | 70 Kent Rd | | | | Tipp City | OH | 45371-2511 | |
| Callie Mack | | 2805 Hampshire St | | | | Saginaw | MI | 48601 | |
| Callier & Garza Llp | | 4900 Woodway Ste 700 | | | | Houston | TX | 77056 | |
| Callier and Garza Llp | | 4900 Woodway Ste 700 | | | | Houston | TX | 77056 | |
| Calligaro Constance | | 3196 N Thomas Rd | | | | Freeland | MI | 48623 | |
| Calligaro Thomas | | 3196 Nthomas Rd | | | | Freeland | MI | 48623-8869 | |
| Callihan Phillip | | 577 C St W | | | | Warren | OH | 44481-9384 | |
| Callison Gary L | | 617 N Philips Dr | | | | Kokomo | IN | 46901-3248 | |
| Callistina Inc | | PO Box T20563 Dept 0563 | | | | Dallas | TX | 75312-0563 | |
| Callistina Inc | | 2000 Town Ctr Ste 1900 | | | | Southfield | MI | 48075 | |
| Callow, E | | 54 Eastway | | | | Liverpool | | L31 6BS | United Kingdom |
| Callow Velko | | 370 Tibbetts Wick Rd | | | | Girard | OH | 44420-1144 | |
| Calloway Alvin D | | 4413 Post Dr | | | | Flint | MI | 48532-2873 | |
| Calloway Bobie | | 1135 Rathbone St Sw | | | | Wyoming | MI | 49509-1036 | |
| Calloway Dale E | | 2313 S 410 W | | | | Russiaville | IN | 46979-9141 | |
| Calloway David | | G4298 E Court St | | | | Burton | MI | 48509 | |
| Calloway Frederic | | 712 N Grand Traverse St | | | | Flint | MI | 48503 | |
| Calloway Okira | | 446 Burman Ave | | | | Trotwood | OH | 45426 | |
| Calloway Jr Bennie | | 125 Greer Circle | | | | Fitzgerald | GA | 31750 | |
| Calloway Jr William | | 1914 Wood Ln | | | | Flint | MI | 48503 | |
| Calloway Kenina | | 4512 Riverside Dr Apt F | | | | Dayton | OH | 45405 | |
| Calloway Kimberly | | 324 Williams St | | | | Albany | GA | 31705 | |
| Calloway Marsha | | 421 Scanola St | | | | Blacklick | OH | 43004 | |
| Calloway Ngal | | 510 North Thomas | | | | Fitzgerald | GA | 31750 | |
| Calloway Ronnie | | 121 Greer Circle | | | | Fitzgerald | GA | 31750 | |
| Calmes Jeffrey | | 4311 State Route 741 | | | | Lebanon | OH | 45036 | |
| Calmes Stephen | | 1171 Trudy Ct | | | | Lebanon | OH | 45036 | |
| Calolympic Glove & Safety Co | Susan Anthony | 1720 Delilah St | | | | Corona | CA | 92879 | |
| Calor Gas Limited Customer Support Ctr | | Athena Dr Tachbrook Pk | | | | Warwick Wa | | CV346AL | United Kingdom |
| | | | | | | Warwick | | | United Kingdom |
| Calor Gas Ltd | | Athena Dr Tachbrook Pk | | | | Warwickshire | | 0CV34- 6RL | United Kingdom |
| Calorcoo Kirk | | 704 Paul Rd | | | | Rochester | NY | 14624 | |
| Calsonic Cameras Inc | | 1770 Newport Blvd | | | | Costa Mesa | CA | 92627 | |
| Calsonic | | 871 Industrial Dr | | | | Lewisburg | TN | 37091 | |
| Calsonic Australia Pty Ltd | | 578 Plummer St | | | | Port Melbourne Vic | | 03207 | Australia |
| Calsonic Australia Pty Ltd | | 578 Plummer St | | | | Port Melbourne Vic | | 03207 | Australia |
| Calsonic | 100 Andy Spear | 5 24 15 Minamidai | Nakano Ku | | | Tokyo | | 164 | Japan |
| Calsonic Corp | | 5 24 15 Minamidai Nakano Ku | | | | Tokyo | | 0164-8602 | Japan |
| Calsonic Corporation | | Karusonkku Harison KK | | | | Tochigi | | 321-3231 | Japan |
| Calsonic Harrison Co Ltd | | Karusonkku Harison Kk | | | | Tochigi | | 0032132 | Japan |
| Calsonic Harrison Co Ltd | | 11 6 Kiyohara Industrial Pk | Utsunomiya | | | Utsunomiya | | | Japan |
| Calsonic Harrison Co Ltd | | 11 6 Kiyohata Industrial Pk | Utsunomiya City Tochigi 32132 | | | Utsunomiya City Tochigi | | | Japan |
| Calsonic Harrison Co Ltd | | 11 6 Kiyohata Industrial Pk | Utsunomiya Ba | | | Tochigi Ken | | 321-32 | Japan |
| Calsonic Harrison Co Ltd | | Karusonkku Harison KK | 11 6 Kiyohara Industrial Pk | Utsunomiya | | Tochigi | | 0321-3231 | Japan |
| Calsonic Harrison Company Ltd | Austin L Mcmullen Esq | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 PO Box 340025 | | | Nashville | TN | 37203 | |
| Calsonic Kansai Europe Plc | | 5 24 15 Minamidai Nakano Ku | | | | Tokyo | | 0164-8602 | Japan |
| Calsonic Kansei | K K Tan | 5 24 15 Minamidai | | | | Tokyo | | 0164-8602 | Japan |
| Calsonic Kansei | | 1 1 2 Ohtemachi Chiyoda Ku | 100 Tokyo | | | Nakano Ku Tokyo | | | Japan |
| Calsonic Kansei | Accounts Payable | 27000 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| Calsonic Kansei Corp | | 5 24 15 Minamidai | | | | Nakano Ku Tokyo | | 0164-8602 | Japan |
| Calsonic Kansei Corporation | c/o Foley & Lardner LLP | J A Vanghern J S Kopp | One Detroit Center | 500 Woodward Ave Ste 2700 | | Detroit | MI | 48226 | |
| Calsonic Kansei Corporation | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Calsonic Kansei Corporation | Yoshiki Tsuda | 8 8 Sakae Cho | | | | Samo City | | | Japan |
| Calsonic Kansei Corporation | Katsushi Oneda | 5 24 15 Minamidai Nakano Ku | | | | Tokyo | | | Japan |
| Calsonic Kansei Corporation | | 7 3 Sakae Cho | | | | Samo City | | | Japan |
| Calsonic Kansei Electronics | | Lc | 1877 Volunteer Pky | | | Farmington Hills | TN | 37355 | |
| Calsonic Kansei Electronics Llc | Accounts Payable | PO Box 897 | | | | Manchester | TN | 37355 | |
| Calsonic Kansei N America | | PO Box 680 | | | | Shelbyville | TN | 37160 | |
| Calsonic Kansei North America | | 27000 Hills Tech Ct | | | | Farmington Hills | MI | 48331 | |
| Calsonic Kansei North America Inc | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Roger G Jones | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Calsonic Mfg Corp E Nhold | | One Calsonic Way | | | | Shelbyville | TN | 37160 | |
| Calsonic Mfg Corp Enh | | 9 Holland | 9 Holland | | | Irvine | CA | 92618 | |
| Calsonic N America Inc | | PO Box 415000 | | | | Nashville | TN | 37241-5000 | |
| Calsonic N America Inc | | Tennessee Operations | | | | Shelbyville | TN | 37162 | |
| Calsonic N America Inc | Tracy Delcampo | 27000 Hills Tech Court | | | | Farmington Hills | MI | 48331-5725 | |
| Calsonic N America Inc | Accounts Payable | 9 Holland | | | | Irvine | CA | 92618 | |
| Calsonic North America | | Post Office Box 350 | | | | Shelbyville | TN | 37160 | |
| Calsonic North America Inc | | Calsonic Intl Calsonic Mfg | PO Box 350 | | | Irvine | CA | 92716-2598 | |
| Calsonic North America Inc | | 9 Holland | 9 Holland | | | Irvine | CA | 92618-2598 | |
| Calsonic North America Inc | | 1 Calsonic Way | | | | Shelbyville | TN | 37160 | |

Page 494 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calsonic North America Inc | Accounts Payable | 1 Calsonic Way | | | | Shelbyville | TN | 37162 | |
| Calsonic North America Inc | | PO Box 350 | | | | Shelbyville | TN | 37162 | |
| Calsonic North America Inc | | 27000 Hills Tech Ct | | | | Farmington Hills | MI | 48331 | |
| Calsonic North America Inc E/f | | PO Box 350 | | | | Shelbyville | TN | 31760-0350 | |
| Calsonic North America Incorporated | Roger G Jones | Boult Cummings Conners & Berry Plc | 1600 Division St Ste 700 | | | Nashville | TN | 37203 | |
| Calsonic Yorozu Corp E/f | | 395 Mountain View Indus Dr | | | | Morrison | TN | 37357 | |
| Calsonic Yorozu Corporation | | 395 Mt View Industrial Dr | | | | Morrison | TN | 37357 | |
| Calsonickansei North America Inc | Tomohiko Hatori | 305 Stanley Blvd PO Box 350 | | | | Shelbyville | TN | 37167 | |
| Calsonicsr Inc | | 1005 W Fayette St | | | | Syracuse | NY | 13204 | |
| Calsource Inc | | 1005 W Fayette St Ste 4d | | | | Syracuse | NY | 13204 | |
| Caltech Jpl | | Jet Propulsion Laboratory | 4800 Oak Grove Dr | | | Pasadena | CA | 91109-8099 | |
| Caltite Scientific Inc | | 192 T Technology Dr | | | | Irvine | CA | 92618 | |
| Caltex Scientific Inc | | Chc Peter | | | | Irvine | CA | 92618-241 | |
| Calton Christopher | | 2751 Crescent Blvd | 192 T Technology Dr | | | Kettering | OH | 45409 | |
| Calton Nathaniel | | 6501 Germantown Rd Lot 103 | | | | Middletown | OH | 45042 | |
| Caltronix Inc | | 6685 Amelia Earhart Ct | | | | Las Vegas | NV | 89119-3531 | |
| Caltronix Inc | | 100 Town Centre Dr | | | | Rochester | NY | 14623 | |
| Caltronix Inc | | 100 Town Centre Dr | | | | Rochester | NY | 14623-4260 | |
| Galugar Nicholas | | 3030 Foster Dr Ne | | | | Warren | OH | 44483 | |
| Calv Charles | | 120 Wagner St | | | | Middlesex | NJ | 08846 | |
| Calvary Automation | | Frmly Calvary Design Team Inc | 1560 Emerson St | | | Rochester | NY | 14606 | |
| Calvary Automation | | 1560 Emerson St | | | | Rochester | NY | 14606 | |
| Calvary Chrisman Corp | | 9233 Seward Rd | | | | Fairfield | OH | 45014 | |
| Calvary Design Team Inc | | Calvary Automation | 45 Hendrix Rd | | | West Henrietta | NY | 14586 | |
| Calvary Design Team Inc DBA Calvary Automation Systems | | 45 Hendrix Rd | | | | West Henrietta | NY | 14586 | |
| Calvary Design Team Inc DBA Calvary Automation Systems | | 9233 Seward Rd | | | | West Henrietta | NY | 14586 | |
| Calvary Industries Inc | c o Richard L Ferrell | Taft Stettinus & Hollister LLP | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202 | |
| Calvary Industries Inc | John P Morelock | Calvary Industries Inc | 9233 Seward Rd | | | Fairfield | OH | 45014 | |
| Calvary Industries Inc | | 134 Windermere Rd | | | | Lockport | NY | 14094-3426 | |
| Calvelo Joseph | | 4708 W 850 N | | | | Middletown | IN | 47356-0000 | |
| Calvert David A | | 5582 Rustic Manor | | | | Brownsville | TX | 78520 | |
| Calvert Elka | | 1034 College St | | | | Courtland | AL | 35618 | |
| Calvert Hill | | 1120 W Virginia Ln Apt 9 | | | | Olathe | KS | 66061 | |
| Calvert Ii Orvel | | 5582 Rustic Manor | | | | Brownsville | TX | 78526 | |
| Calvert James | | 4214 59th Pl | | | | Meridian | MS | 39307 | |
| Calvert Jr Roy | | 2791 Taos Dr | | | | Miamisburg | OH | 45342 | |
| Calvert Ronald C | | Box 103 | | | | Kempton | IN | 46049-0103 | |
| Calvert Steven | | 8151 Sue Ave | | | | Franklin | OH | 45005 | |
| Calvert Theodore N | | 802 Kercher St | | | | Miamisburg | OH | 45342-1824 | |
| Calvin Baker | | 310 Church St Nw | | | | Decatur | AL | 35601 | |
| Calvin Belcher | | 3988 Basich Dr | | | | N Tonawanda | NY | 14120 | |
| Calvin Carter | | 230 Weston Ave | | | | Buffalo | NY | 14215 | |
| Calvin Castronoene Ii | | 300 Commercial Street | | | | Medina | NY | 14103 | |
| Calvin Charles | | 5211 Plainfield St | | | | Midland | MI | 48642 | |
| Calvin Chism | | PO Box 14871 | | | | Saginaw | MI | 48601 | |
| Calvin Cole | | 411 E 18th St | | | | Sheffield | AL | 35660 | |
| Calvin College | | Office Of Career Services | 3201 Burton St Se | | | Grand Rapids | MI | 49546 | |
| Calvin College | | 3201 Burton St Se | | | | Grand Rapids | MI | 49546 | |
| Calvin College | | Financial Services Office | 3201 Burton St Se | | | Grand Rapids | MI | 49546 | |
| Calvin College Financial Services Office | | 3201 Burton St Se | | | | Grand Rapids | MI | 49546 | |
| Calvin College Office Of Career Services | | 3201 Burton St Se | | | | Grand Rapids | MI | 49546 | |
| Calvin Combs | | 6701 Green Branch Dr Apt 4 | | | | Centerville | OH | 45459 | |
| Calvin Daniel | | 4630 Saint James Ave | | | | Dayton | OH | 45406-2323 | |
| Calvin Dumas | | 4852 Lower Mountain Rd | | | | Lockport | NY | 14094 | |
| Calvin Earl | | 2527 Nebraska Ave | | | | Kansas City | KS | 66102 | |
| Calvin Finklea | | 2490 Weston Ave Bsmt Apt | | | | Niagara Falls | NY | 14305 | |
| Calvin Fletcher | | 2211 Westbury Court | | | | Decatur | AL | 35601 | |
| Calvin Furness | | 412 Howell Pkwy | | | | Medina | NY | 14103 | |
| Calvin Gatesman | | G 8445 S Saginaw St | | | | Grand Blanc | MI | 48439 | |
| Calvin Lewis | | 38339 Oakwood Dr | | | | Westland | MI | 48185 | |
| Calvin Mason | | 1913 Southwest Blvd Sw | | | | Warren | OH | 44485 | |
| Calvin Michael | | 6107 Clarence Dr | | | | Jackson | MS | 39206 | |
| Calvin Minnifield | | 4510 Robinhill Ct | | | | Dayton | OH | 45416-1640 | |
| Calvin Moseley | | 4213 Decatur St Se | | | | Decatur | AL | 35603 | |
| Calvin Pruett | | 2245 Iowa Ave | | | | Saginaw | MI | 48603 | |
| Calvin Schultz | | 4745 Chestnut Rd | | | | Newfane | NY | 14108 | |

Page 495 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Calvin Sheils | | 4017 Virla Vista Ave | | | | Dayton | OH | 45417 | |
| Calvin Sheppard | | 361 T Thompson Rd | | | | Hartselle | AL | 35640 | |
| Calvin Smith | | 3330 Azalea Ln | | | | Tuscaloosa | AL | 35405 | |
| Calvin Sterling | | 207 E Paterson St | | | | Flint | MI | 48505 | |
| Calvin Tamela | | PO Box 207 | | | | Bolton | MS | 39041 | |
| Calvin Walker | | 344 S 7th | | | | Saginaw | MI | 48601 | |
| Calvin Walter | | 1114 Eddie Dr | | | | Auburn | MI | 48611 | |
| Calvin Wheelock | | 4171 N Henderson Rd | | | | Davison | MI | 48423 | |
| Calvin Wilcox | | 108 Cottee St | | | | Fitzgerald | GA | 31750 | |
| Calvin Young | | 4650 Mayville Rd | | | | Silverwood | MI | 48760 | |
| Calvin Ziglar | | 119 W Baker St | | | | Flint | MI | 48505 | |
| Calvo Paulo | | 10755 Meadowglen Ln 278 | | | | Houston | TX | 77042 | |
| Calvo Rosita C | | 38236 Hastings St | | | | Fremont | CA | 94536 | |
| Calwest | | 10752 Noel St | | | | Los Alamitos | CA | 90720 | |
| Cam Corp | Carrie Buszka | 4730 E M 30th Hwy | | | | Pinckney | MI | 48169 | |
| Cam Knights Technologies Inc | | 2007 Sunset Cliff Rd | One 1st National Plaza | | | Burnet | TX | 78611 | |
| Cam O Extended Pro Group | C O D Reis Sidley & Austin | | | | | Chicago | IL | 60603 | |
| Cam O'Extended Prp Group C o D Reis Sidley and Austin | | One 1st National Plaza | | | | Chicago | IL | 60603 | |
| Cam Or Group Site Fund | | D Reis Quaries & Brady | 411 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Cam Or Group Site Fund D Reis Quaries and Brady | | 411 E Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| Cam Tap Associates | | 5814 Ravine Creek Dr | Rmt Add Chg 10 01 Csp Ltr | | | Grove City | OH | 43123 | |
| Cam Tap Associates | | 5814 Ravine Creek Dr | | | | Grove City | OH | 43123 | |
| Cam Tre Innovations Inc | | 18800 W 10 Mile Rd Ste 204 | | | | Southfield | MI | 48075 | |
| Cam Tre Innovations Inc | | Adr Chg 1 21 00 Kw | 18800 W 10 Mile Rd Ste 204 | | | Southfield | MI | 48075 | |
| Camacho Jose | | 745 State St Apt 1 | | | | Perth Amboy | NJ | 08861 | |
| Camacho Oscar | | Hud De Chichmequillas | 308 Queretaro 76160 | | | | | | | Mexico |
| Camara Nacional De La Transformacion | | Industria De La La Transformacion | | Progresista 32310 Cd Juarez Chi | | | | | Mexico |
| Camara Nacional De La Industria De La Transformacion | | Av Henry Durant No 4525 Col | Progresista 32310 Cd Juarez Chi | | | | | | Mexico |
| Camareiro Felix | | 5240 Seidel | | | | Saginaw | MI | 48603 | |
| Camargo Michael | | 1817 Kendrick St | | | | Saginaw | MI | 48602 | |
| Camarillo Car Care Center | Jim Paraino | 2739 Daily Dr | | | | Camarillo | CA | 93010 | |
| Camarillo David Benito | | 11538 Clear Lake Cir | | | | El Paso | TX | 79936 | |
| Camarre Nicholas | | 3622 Day Rd | | | | Lockport | NY | 14094 | |
| Camarre Ralph | | 5131 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Camarta Maria S De Ri | Sara De La Rosa | 12135 Esther Lama | | | | El Paso | TX | 79936 | |
| Cambelh Sam H | | 24095 Via Verde | | | | Laguna Niguel | CA | 92677 | |
| Campell Sam H | Matt Bonen | 1954 4th St Nw | | | | Grand Rapids | MI | 49504-4817 | |
| Cambrex Bio Science Walkersville Inc | | Walkersville Inc | 8830 Biggs Ford Rd | | | Walkersville | MD | 21793-0127 | |
| Cambria Town Of | | Cambria Town Of Hwy Dept | 4164 Upper Mountain Rd | | | Sanborn | NY | 14132 | |
| Cambridge Accasentee Inc | Seta Davidian | 18 Meadowbrook Dr | | | | Milford | NH | 03055 | |
| Cambridge Auto Center Inc | Steven Gehfiena | 9823 Fredericksburg Rda | | | | San Antonio | TX | 78240 | |
| Cambridge Auto Center Inc | Steven F Gehrlein | 9823 Fredericksburg Rd | | | | San Antonio | TX | 78240 | |
| Cambridge Center Lp | | 39209 W 6 Mile Rd Ste 111 | | | | Livonia | MI | 48152 | |
| Cambridge Consultants Ltd | | Science Pk Milton Rd | Cambridge Cambridge | | | Cambridge Cambridge | | CB4 4DW | United Kingdom |
| Cambridge Consultants Ltd | | Science Pk Milton Rd | Cambridge Cb4 0dw | | | England | | | United Kingdom |
| Cambridge Consultants Ltd | | Science Pk Milton Rd | Cambridge Cb4 0dw | | | | | | United Kingdom |
| Cambridge Consultants Ltd | | 800 Boylaston | | | | Boston | MA | 02199 | |
| Cambridge Electric Light Co | | PO Box 67000 Dept 77701 | | | | Detroit | MI | 48267-7777 | |
| Cambridge Industries Inc | | 555 Horace Brown Dr | | | | Madison Heights | MI | 48071 | |
| Cambridge Place Apartments | | 711 Boston Dr | 711 Boston Dr | | | Kokomo | IN | 46902 | |
| Cambridge Place Apartments Inc | | 3.5 Fork4o#ook | | | | Kokomo | IN | 46902 | |
| Cambridge Silicon Radio Ltd | | 1651 N Collins Blvd 210 | | | | Richardson | TX | 75080 | |
| Cambridge Silicon Radio Ltd | | Churchill House Cambridge | Business Pk Cowley Rd Cambri | | | Cd4 0wz England | | | United Kingdom |
| Cambridge Silicon Radio Ltd | | Churchill House Cambridge | Business Pk Cowley Rd Cambri | | | | | | United Kingdom |
| Cambridge Soundworks Inc | | 100 Brickstone Sq Fl 5 | | | | Andover | MA | 01810-1443 | |
| Cambron Engineering | Steve Or Basil | 3800 E Wilder Rd | | | | Bay City | MI | 48706-2126 | |
| Cambron Engineering | | 3800 Wilder Rd | | | | Bay City | MI | 48705-2126 | |
| Cambron Engineering Co Inc | | 3800 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Cambron Engineering Co Inc Eft | | 3800 E Wilder Rd | | | | Bay City | MI | 48706 | |
| Cambron Engineering Inc | | 3800 Wilder Rd | | | | Bay City | MI | 48706 | |
| Cambustion Ltd | | J6 The Paddocks | | | | Cambridge | | CB1 8DH | |
| Cambustion Ltd | | J6 The Paddocks 347 Cherry | Hinton Rd Cb1 8dh Cambridge | | | | | | United Kingdom |
| Cambustion Ltd | | The Paddocks Cherry Hinton Rd | | | | Cambridge Cambridge | | CB1 8DH | United Kingdom |
| Cambustion Ltd | | J6 The Paddocks 347 Cherry | Hinton Rd Cb1 8dh Cambridge | | | United Kingdom | | | United Kingdom |
| Camcar Div Of Textron | | C O National Bank Of Detroit | Dept 76285 | | | Detroit | MI | 48278-0265 | |
| Camcar Div Of Textron Inc | | PO Box 76285 | PO Box 76285 | | | Detroit | MI | | |

Page 498 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Camcar Div Of Textron Inc | | PO Box 71191 | | | | Chicago | IL | 61104 | |
| Camcar Div Of Textron Inc | | PO Box 71191 | | | | Chicago | IL | 60694-1191 | |
| Camcar Div Of Textron Inc Eft | | Sems Products | PO Box 71191 | | | Chicago | IL | 60694-1191 | |
| Camcar Div Of Textron Inc Eft | | PO Box 71191 | | | | Chicago | IL | 60694-1191 | |
| Camcar Div Of Textron Inc Eft | | 600 18th Ave | | | | Rockford | IL | 61104 | |
| Camcar Div Of Textron Inc Eft | | PO Box 71191 | | | | Chicago | IL | 60694 | |
| Camcar Dvision Of Textron | | Station A | | | | Toronto | ON | M5W 1W9 | Canada |
| Camcar Dvision Of Textron Eft | | Canada Ltd | 600 18th Ave | | | Rockford | IL | 61104W1 | |
| Camcar Division Of Textron Eft Canada Ltd | | PO Box 1992 Station A | | | | Toronto | ON | M5W 1W9 | Canada |
| Camcar Textron Inc Taptite Products | | 820 E Madison St | | | | Belvidere | IL | 61008 | |
| Camco | | C O Witt & Associates | 5513 Savina Ave | | | Dayton | OH | 45415 | |
| Camco | | C O Control Technologies Inc | 465 Sovereign Ct | | | Manchester | MO | 63011 | |
| Camco | | C O Automation Components & Dr | PO Box 4957 | | | Marietta | GA | 30061 | |
| Camco | | C O Jackson Bowden Automation | PO Box 1024 | | | Darien | CT | 068200324 | |
| Camco | | C O Automation Associates Inc | 14 Brook St | | | Darien | CT | 06820 | |
| Camco, Cayman Ltd | | Georgetown | | | | Grand Cayman | | | Cayman Islands |
| Camco Corp | | C O Jedco Engineering | 27103 E Oviatt Rd | | | Bay Village | OH | 44140-3301 | |
| Camco Inc | | 1201 N Clark St | | | | Chicago | IL | 60610-2270 | |
| Camco Inc | | PO Box 2094 | 175 Longwood Rd S | | | Hamilton | ON | L8N 3Y5 | Canada |
| Camcraft Inc | | Lock Box 77 F 6054 | | | | Chicago | IL | 60678 | |
| Camcraft Inc | | 1080 Muirfield Dr | | | | Hanover Pk | IL | 60103 | |
| Camden County Chld Sup Rec | | PO Box 550 | | | | Woodbine | GA | 31569 | |
| Camden County College | | PO Box 200 | College Dr | | | Blackwood | NJ | 08012 | |
| Camden County College | | Business Office | PO Box 200 | | | Blackwood | NJ | 080112 | |
| Camden County College Business Office | | PO Box 200 | | | | Blackwood | NJ | 080112 | |
| Camden Wire Co Inc | | International Wire Bare Wire D | 12 Masonic Ave | | | Camden | NY | 13316-1294 | |
| Camden Wire Co Inc | | International Wire | 1700 Commerce Pk Dr | | | El Paso | TX | 79912 | |
| Camel Larry | | 2985 Welland Dr | | | | Saginaw | MI | 48601-6942 | |
| Camel Shirley | | 2985 Welland Dr | | | | Saginaw | MI | 48601 | |
| Camel Wayette | | 233 Minnesota St Upper | | | | Buffalo | NY | 14215 | |
| Camelli Vivi K | | 337 Wheelock Dr Ne | | | | Warren | OH | 44484-2144 | |
| Camellia Key | | 1370 Forest Hill Ave | | | | Flint | MI | 48504 | |
| Cameloti Enterprises Inc | | 125 E Franklin St | | | | Centerville | OH | 45459 | |
| Cameloti Enterprises Inc | | 125 East Franklin St | | | | Centerville | OH | 45459 | |
| Cameloti Projects Inc | | 133 E Franklin St | | | | Dayton | OH | 45459-591 | |
| Cameo Electronics Co Inc | | 11433 Cronridge Dr | | | | Owings Mills | MD | 21117 | |
| Cameo Personnel Systems Inc | | 440 S Main St | | | | Milltown | NJ | 08850 | |
| Cameo Newton | | 432 Order Dr | Briar Ridge Plaza | | | Brookhaven | MS | 39601 | |
| Cameron | | Speedgrip Co | | | | Elkhart | IN | 46515 | |
| Cameron | Steven Trimmer | PO Box 790405 | 2000 E Industrial | | | St Louis | MO | 63179-0405 | |
| Cameron & Barkley Co | | Cam Bar | 8422 W Antoine Loop | | | Shreveport | LA | 71129-8006 | |
| Cameron & Barkley Co | | PO Box 118006 | | | | Charleston | SC | 29423 | |
| Cameron & Barkley Co | | 3300 W Montague Ave Ste 200a | | | | North Charleston | SC | 29418-5912 | |
| Cameron & Barkley Co | | 789 New Cut Rd | | | | Bowling Green | KY | 42103 | |
| Cameron Co Tx | | Frmly Briggs Weaver Inc | PO Box 932297 | | | Atlanta | GA | 31193-2297 | |
| Cameron & Barkley Co | | 355 E Campus View Blvd Ste 150 | | | | Columbus | OH | 43235 | |
| Cameron & Barkley Co Eft | | PO Box 118007 | | | | Charleston | SC | 29407-8007 | |
| Cameron & Barkley Co The | | Industrial Div | 3515 Cleburne Rd Ste 500 | | | Charleston | SC | 29407 | |
| Cameron & Barkley Company | | 3515 Cleburne Rd Ste 500 | | | | Columbia | TN | 38401 | |
| Cameron A Speedgrip Co | | PO Box 596 | | | | Elkhart | IN | 46515 | |
| Cameron and Barkley Co Eft | | PO Box 118007 | | | | Charleston | SC | 29407-8007 | |
| Cameron Ashley Bldg Prod | | 9310 Waring Rd | | | | Pensacola | FL | 32534 | |
| Cameron Banks | | 1724 Lancashire | | | | Columbus | OH | 43219 | |
| Cameron Barry J | | 76 Sanchez Dr E | | | | Ponte Vedra Beach | FL | 32082-2444 | |
| Cameron Clifford | | 789 New Cut Rd | | | | Bowling Green | KY | 42103 | |
| Cameron Co Tx | | Cameron Co Tax Assessor Collector | | | | Brownsville | TX | 78522 | |
| Cameron Co Tx | | Cameron Co Tax Assessor/collector | PO Box 952 | | | Brownsville | TX | 78522 | |
| Cameron County | Cameron County | 964 E Harrison St | PO Box 952 | | | Brownsville | TX | 78522 | |
| Cameron County | | 964 E Harrison St | 984 E Harrison St | | | Brownsville | TX | 78520 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Cameron County | | Acct Of Robert Henry Hall | Case 92 11 7359 C | 974 East Harrison | | Brownsville | TX | 78520 | |
| Cameron County Im Bridge Sys | | Case 92 11 7359 C | 974 East Harrison | | | Brownsville | TX | 78520 | |
| Cameron County Common Interest | | 3310 South Expressway 77 | | | | Brownsville | TX | 78521 | |
| Cameron County Common Interest Fund | | Fund | 745 E St Charles | | | Brownsville | TX | 78522-0952 | |
| Cameron County Court Clerk | | 745 E St Charles | | | | Brownsville | TX | 78522-0952 | |
| Cameron County District Court | | 974 E Harrison | | | | Brownsville | TX | 78520 | |
| Cameron County Tax Office | | PO Box 952 | | | | Brownsville | TX | 78520 | |
| Cameron County District Court Acct Of Robert Henry Hall | | Acct Of Robert Henry Hall | Case 92 11 7359 C | 974 East Harrison | | Brownsville | TX | 78520 | |
| Cameron County Texas | | Gateway International Bridge | 510 E 14th St | | | Brownsville | TX | 78520 | |
| Cameron Cty Chld Support | | Acct Of Loren Lee Lohrman | Case 93 05 2298 C | 974 East Harrison | | Brownsville | TX | 31254-8149 | |
| Cameron Cty Chld Support Acct Of Loren Lee Lohrman | | Acct Of Loren Lee Lohrman | Case 93 05 2298 C | 974 E Harrison | | Brownsville | TX | 78520 | |
| Cameron Cty Dist Clerk | | Acct Of R Hall 92 11 7359c | 974 E Harrison | | | Brownsville | TX | 78520 | |
| Cameron Ctry Dist Clerk Acct Of R Hall 92 11 7359c | | 829 Spring Valley St | | | | Anderson | IN | 46011 | |
| Cameron Daniel | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 497 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cameron Darlene | | 2501 Harris Rd | | | | Hamilton | OH | 45013 | |
| Cameron Dennis | | 235 Greenbriar Dr | | | | Cortland | OH | 44410 | |
| Cameron Freeman Jennifer | | 160 Highland Pk Dr | | | | Birmingham | AL | 35242 | |
| Cameron G B | | 256 Senator Way | | | | Carmel | IN | 46032-5109 | |
| Cameron G B | | 622 Luckerba Pl | | | | Carmel | IN | 46032 | |
| Cameron Gary | | 2106 Hillcrest Ave | | | | Anderson | IN | 46011 | |
| Cameron Ii Herman | | 3900 Rt 7 | | | | Burghill | OH | 44404 | |
| Cameron Jr Richard | | 690 Larch St Apt A | | | | Tipp City | OH | 45371 | |
| Cameron Lehon | | 305 Brookhaven St Sw | | | | Decatur | AL | 35601 | |
| Cameron Maclin | | 15922 Browntfery Rd | | | | Athens | AL | 35611 | |
| Cameron Mary | | 829 Spring Valley Dr | | | | Anderson | IN | 46011 | |
| Cameron Michael | | 629 71st St | | | | Tuscaloosa | AL | 35405 | |
| Cameron Miller & Assoc | | 134 N Main St | | | | Plymouth | MI | 48170 | |
| Cameron Mitchell Resturants | | 515 Pk St | | | | Columbus | OH | 43215 | |
| Cameron Nicole | | 2717 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Cameron Peter | | 8861 Charity Circle | | | | Huber Heights | OH | 45424 | |
| Cameron Printing Services Inc | | 23225 Gratiot Ave Ste 354 | | | | Eastpointe | MI | 48021 | |
| Cameron Rex | | 440 Bartel Ln | | | | Webster | NY | 14580-1753 | |
| Cameron Ricky | | 3737 Huntley Rd | | | | Saginaw | MI | 48601 | |
| Cameron Robert | | 114 Kingston Rd | | | | Kokomo | IN | 46901 | |
| Cameron Robert | | 1020 Bridge | | | | Dayton | OH | 45406 | |
| Cameron Ronald F | | 2170 Tibbetts Wick Rd | | | | Girard | OH | 44420-1216 | |
| Cameron Sharon | | PO Box 23138 | | | | Rochester | NY | 14692-3138 | |
| Cameron Shayna | | 406 Gramatan | | | | Dawson | GA | 48817 | |
| Cameron Thomas | | 2156 East Third St | | | | Dayton | OH | 45403 | |
| Cameron University | | Business Office | 2800 Gore Blvd | | | Lawton | OK | 73505 | |
| Cameron University Business Office | | 2800 Gore Blvd | | | | Lawton | OK | 73505 | |
| Cameron Ward | | 1203 Hillcrest Rd | | | | Shavertown | PA | 18708 | |
| Cameron Welding Supply | | 11061 Dale St | | | | Stanton | CA | 90680 | |
| Cameron Welding Supply | | PO Box 266 | | | | Stanton | CA | 90680 | |
| Cameron Welding Supply Inc | | 11061 Dale Ave | | | | Stanton | CA | 90680 | |
| CamHerman Richard J | | 4045 38th St Sw | | | | Grandville | MI | 49418-1701 | |
| Camfil Limited | | Knowsley Pk Way | | | | Haslingden La | | BB44RS | United Kingdom |
| Cami | Debra Hodgkinson | 300 Ingersoll St PO Box 1005 | Ingersoll | | | Ontario | | N5C 4A6 | Canada |
| Cami | | PO Box 1005 | | | | Ingersoll | | N5C 4A6 | Canada |
| Cami Automotive Inc | | C O Corrigan Air & Sea | Cargo Systems | 6170 Middlebelt Rd | | Romulus | MI | 48174 | |
| Cami Automotive Inc | | 300 Ingersoll St | | | | Ingersoll | ON | N5C 4A6 | Canada |
| Cami Automotive Inc | Accounts Payable | 300 Ingersoll St | PO Box 1005 | | | Ingersoll | ON | N5C 446 | Canada |
| Cami Automotive Inc | | 300 Ingersoll St | | | | Ingersoll | ON | N5C 446 | Can |
| Cami Automotive Inc | | Transffreight C O Cami | 847 Highbuys | | | London | ON | NY5 5B8 | Canada |
| Cami Automotive Incorporated | | 300 Ingersoll St | Box 1005 | | | Ingersoll | ON | N5C 446 | Canada |
| Cami Automotive Incorporated | | Plant M Dock P | PO Box 1005 | | | Ingersoll | ON | N5C 446 | Canada |
| Camille Kemp | | 310 Danbury Dr | | | | Cheektowaga | NY | 14225 | |
| Camille Parish | | 1645 Camelia Dr | | | | Jackson | MS | 39204 | |
| Camille Rammel | | 5260 Marshall Rd | | | | Dayton | OH | 45429 | |
| Camille Rondo | | 3250 Weigl Rd | | | | Saginaw | MI | 48609 | |
| Camille Swain | | 1972 E Oldgate St | | | | Sandusky | OH | 44870 | |
| Camilles Sidewalk Cafe | | 8521 N 129th East Ave | | | | Owasso | OK | 74055 | |
| Camilla Carter | | 3091 Lewestone Dr Apt 201 | | | | Dayton | OH | 45414 | |
| Camino Real Environmental Center | | 1000 Camino Real Rd | | | | Sunland Pk | NM | 88063 | |
| Caminones Y Motores International De | | Mexico Sa De Cv Cmi 950920 Tr8 | PO Box 580 | | | Knoxville | TN | 37950-9010 | |
| Caminones Y Motores International De | | Mexico Sa De Cv Cmi 950920 Tr8 | Caller Service 59910 | | | Knoxville | TN | 37950-9009 | |
| Caminones Y Motores International De Mexico Sa De Cv Cmi 950920 Tr8 | | | Caller Service Id 59009 | PO Box 9009 | | | | | |
| Cammallari Anthony J | | Caller Service 59010 | | | | Knoxville | TN | 37950-9010 | |
| Cammalleri Marc J | | 8818 State Route 61 | | | | Berlin Hts | OH | 44814-9483 | |
| Cammaron Blair | | 17611 Sw 93rd Hawthorne Ave | | | | The Villages | FL | 32162-3813 | |
| Cammarano Terri | | 60 F Ramona St | | | | Rochester | NY | 14615 | |
| Cammereron Erica | | 12167 Duck Lake Rd | | | | Red Creek | NY | 13143 | |
| Cammin Diane | | 1400 Stroud Ave | | | | Gadsden | AL | 35903 | |
| Cammin Clare | | 1876 Paseoville | | | | Midland | MI | 48640 | |
| Cammuso William | | 2596 Corell Dr | | | | Lake Orion | MI | 48360 | |
| Camoplast Inc | | C O Narens Associates Inc | 29200 Northwestern Hwy Ste 200 | | | Southfield | MI | 48034 | |
| Camoplast Inc | | 31500 Northwestern Hwy Ste 180 | | | | Farmington Hills | MI | 04833-4267 | |
| Camoplast Inc | | 1510 N Main St | | | | Three Rivers | QC | 49093 | |
| Camoplast Inc | Accounts Payable | 425 10avenue Cp 1070 | | | | Richmond | QC | J0B 2H0 | Canada |
| Camoplast Inc | Accounts Receivable | 2144 King St W Ste 110 | | | | Sherbrooke | PQ | J0B 2E6 | Canada |
| Camoplast Inc | | 425 10th Ave | | | | Richmond | QC | J0B 2H0 | Canada |
| Camoplast Inc | | 370 Rue Du Moulin | | | | Kingsbury | PQ | J0B 1X0 | Canada |
| Camoplast Inc | | 370 Rue Du Moulin | | | | Kingsbury | PQ | J0B 1X0 | Canada |
| Camoplast Inc | | 2144 King St West Ste 110 | | | | Sherbrooke | QC | J1J 2E8 | Canada |
| Camoplast Inc | Accounts Payable | 2144 King St West Ste 110 | | | | Sherbrooke | QC | J1J 2E8 | Canada |
| Camoplast Inc | | 2995 Industrial Blvd | | | | Sherbrooke | PQ | J1L 2T9 | Canada |
| Camoplast Inc | | 2144 King W Ste 110 | | | | Sherbrooke | PQ | J1L2E8 | Canada |
| Camoplast Inc | | 3150 Northwestern Hwy Ste 180 | | | | Farmington Hills | MI | 048334267 | |
| Camoplast Inc Eft | Accounts Receivable | 2144 King St W Ste 110 | | | | Sherbrooke Canada | PQ | JIJ 2E8 | Canada |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Camoplast Inc Artek | | 2144 King St West Office 110 | 2144 King St W Ste 110 | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Inc Cvt | | Rockland Div Athn Accts Rec | | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Inc Rockland Div | | 2144 King St W Ste 110 | | | | Sherbrooke | PQ | J1J 2E8 | Canada |
| Camoplast Incorporated | Don Zurek | 2144 King W Ste 110 | | | | Sherbrook | QC | J1J 2E8 | Canada |
| Camoplast Thermoplastic Group | Stephane Tremblay | Business Development Director | 2995 Industrial Blvd | | | Sherbrooke | QUEBEC | J1L 2T9 | Canada |
| Camosy Inc | | PO Box 427 | | | | Kenosha | WI | 53141-0427 | |
| Camosy Inc | | Camosy Construction Inc | Rte 41 & Stateline Rd | | | Russell | IL | 60075 | |
| Camosy Inc | | Rte 41 & Stateline Rd | | | | Russell | IL | 60075 | |
| Camosy Carmen | | 3207 Forest Grove Ave | | | | Dayton | OH | 45406 | |
| Camp Chase Industrial R R Corp | | 25 S Broadway | Add Chg 4 29 03 Cp | | | Scottsdale | PA | 15683 | |
| Camp Chase Industrial R r Corp | | 25 S Broadway | | | | Scottsdale | PA | 15683 | |
| Camp David | | 31471 Lyons Circle W | | | | Warren | MI | 48092 | |
| Camp Deonne | | 4513 Echelberger | | | | Dayton | OH | 45406 | |
| Camp Dresser & Mc Kee Inc | | PO Box 4021 | | | | Boston | MA | 02211 | |
| Camp Dresser and Mc Kee Inc | | PO Box 4021 | | | | Boston | MA | 02211 | |
| Camp Earnest | | 832 Neal Ave | | | | Dayton | OH | 45406 | |
| Camp Harold | | 2880 N 800 W | | | | Tipton | IN | 46072 | |
| Camp James | | 12201 Mudbrook | | | | Milan | OH | 44846 | |
| Camp Konia | | 4513 Echelberger Ave | | | | Dayton | OH | 45406 | |
| Camp Raquitta | | 1012 Charleston Blvd | | | | Dayton | OH | 45407 | |
| Camp Robert W | | Dba Courtney & Camp | 210 E Capitol St Ste 1252 | | | Jackson | MS | 39201-2383 | |
| Camp Robert W Dba Courtney and Camp | | 210 E Capitol St Ste 1252 | | | | Jackson | MS | 39201-2383 | |
| Camp Roger D | | 14580 Ferden Rd | | | | Oakley | MI | 48649-8767 | |
| Camp Sylvia | | 3207 Forest Grove | | | | Dayton | OH | 45406 | |
| Camp Terry | | 4604 Venice Hts Blvd 163 | | | | Sandusky | OH | 44870 | |
| Camp Thomas | | 2446 Co Rd 48 | | | | Lexington | AL | 35648 | |
| Campa Wilson | | 10000 Dixie Creek Rd | | | | Greentown | IN | 46936 | |
| Campa Elizabeth J | | 3924 Jeanette Dr Se | | | | Warren | OH | 44484-2765 | |
| Campana Anthony | | 5583 Cider Mill Crossing | | | | Austintown | OH | 44515 | |
| Campana Daniel J | | 1365 Niles Vienna Rd | | | | Niles | OH | 44446-4443 | |
| Campana Debbie F | | 1919 Twin Oaks Dr | | | | Girard | OH | 44420-1655 | |
| Campana John R | | 8205 Denise Dr | | | | Largo | FL | 33777 | |
| Campana Norana A | | 1365 Niles Vienna Rd | | | | Niles | OH | 44446-4443 | |
| Campanella Joseph | | 247 Walzford Rd | | | | Rochester | NY | 14622 | |
| Campanella Sarah | | 247 Walzford Rd | | | | Rochester | NY | 14622 | |
| Campanella Todd | | 4291 Dewey Ave | | | | Rochester | NY | 14616 | |
| Campanile Nicholas | | 4118 Ryan Ct | | | | Kokomo | IN | 46902 | |
| Campanini Pamela | | 580 Birchwood Dr | | | | Lockport | NY | 14094 | |
| Campau John T | | 3221 Timberline Rd | | | | Winter Haven | FL | 33880 | |
| Campau John T | | 3221 Timberline Rd | | | | Winter Haven | FL | 33880 | |
| Campbell & Sons Lubricants Llc | | 579 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Campbell & Sons Oil Co Inc | | 608 Church St | 608 Church St | | | Huntsville | AL | 35801 | |
| Campbell & Sons Oil Co Inc | | Add Chg Ltr 7 12 01 Csp | | | | Huntsville | AL | 35804 | |
| Campbell & Sons Oil Co Inc | | PO Box 18668 | | | | Huntsville | AL | 35804 | |
| Campbell A C | | 2118 North Union Rd | | | | Trotwood | OH | 45426-3420 | |
| Campbell Agustner | | 5389 Cedar Pk Dr | | | | Trotwood | MS | 39206 | |
| Campbell Albert | | 24349 Beech Rd | | | | Southfield | MI | 48034 | |
| Campbell Aleii | | 1352 Diana Natalico Dr | | | | El Paso | TX | 79936 | |
| Campbell Allen | | 12105 Dalhart Dr | | | | Fenton | MI | 48430 | |
| Campbell Andel and Sons Lubricants Llc | | 579 Mcentire Ln | | | | Decatur | AL | 35601 | |
| Campbell Andrew | | 17249 Taylor Rd | | | | Holley | NY | 14470 | |
| Campbell Angela | | PO Box 1130 3520 Cross Dr | | | | Greenville | OH | 45331-3008 | |
| Campbell Angela | | 61 Kerr Ave | | | | Buffalo | NY | 14211 | |
| Campbell Anita | | 4319 Nevada Ave | | | | Dayton | OH | 45416 | |
| Campbell Anthony | | 805 E Philadelphia | | | | Youngstown | OH | 44502 | |
| Campbell Anthony | | 4564 W 5th St | | | | Santa Ana | CA | 92703-3162 | |
| Campbell Antonio | | 407 Sandalwood Dr | | | | Dayton | OH | 45405 | |
| Campbell B F | | 2 Mossgate Rd | | | | Liverpool | | L14 0JP | United Kingdom |
| Campbell Barry | | 9622 Arrowcreek Dr | | | | Oregonia | OH | 45054 | |
| Campbell Bernard | | 1633 E Lower Springboro Rd | | | | Waynesville | OH | 45068-9357 | |
| Campbell Beverly | | PO Box 3946 | | | | Olathe | KS | 66063-3946 | |
| Campbell Billy | | 1245 Curry Chapel Rd | | | | Somerville | AL | 35670 | |
| Campbell Brown Inc | | 3814 N Graham St | | | | Charlotte | NC | 28206-4203 | |
| Campbell Brown Inc | | PO Box 26685 | | | | Charlotte | NC | 28221-6685 | |
| Campbell Burchell Trucking Llc | | PO Box 765 | | | | Springboro | OH | 45066 | |
| Campbell Burchell Trucking Llc | | 411 So Dayton Lakeview | | | | New Carlisle | OH | 45344 | |
| Campbell Campbell & Edwards Pc | | Chg Per Ltr 8 1 02 Cp | 1 Constitution Plaza | | | Boston | MA | 02129 | |
| Campbell Campbell and Edwards Pc | | 1 Constitution Plaza | | | | Boston | MA | 02129 | |
| Campbell Campbell Edwards & Conroy PC | C Scott Toomey & Kristen E Dennison | 1 Constitution Plaza | | | | Boston | MA | | |
| Campbell Carl J | | 3 S Broad St Ste 2C | | | | Woodbury | NJ | 08096 | |
| Campbell Carlie | | 16548 Al Hwy 20 | | | | Hillsboro | AL | 35643-3910 | |
| Campbell Carol J | | 919 Live Oak Ct | | | | Kokomo | IN | 46901-0701 | |
| Campbell Carolyn | | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Campbell Carolyn C | | 1318 W Larchmont Dr | | | | Sandusky | OH | 44870-4323 | |
| Campbell Charles | | 100 Oakridge Cove | | | | Clinton | MS | 39056 | |
| Campbell Christian | | 4231 Knollcroft Rd | | | | Trotwood | OH | 45426 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Campbell Christopher | | 4232 Dayton Xenia Rd | | | | Beavercreek | OH | 45432 | |
| Campbell Christopher | | 709 Rossmore Ave | PO Box 37 | | | Pittsburg | PA | 15226 | |
| Campbell Co Va | | County Of Campbell Treasurer | | | | Rustburg | VA | 24588 | |
| Campbell Colin | | 3165 Hosmer Rd | | | | Gasport | NY | 14067-9423 | |
| Campbell Connie | | 1205 S Courtland Ave | | | | Kokomo | IN | 46902-6206 | |
| Campbell County Treasurer | | PO Box 37 | | | | Rustburg | VA | 24588-0037 | |
| Campbell County Treasures Office | | PO Box 37 | | | | Rustburg | VA | 24588 | |
| Campbell Curtis | | 421 Southlawn Dr | | | | Auburn | MI | 48611-9451 | |
| Campbell Cynthia | | 3606 Carey Ln | | | | Kokomo | IN | 46902 | |
| Campbell Cynthia | | 2009 Candia | | | | Warren | OH | 44484 | |
| Campbell Cynthia | | 1224 W Grand Ave | | | | Dayton | OH | 454407-2128 | |
| Campbell Dale | | 2657 Allister Circle | | | | Dayton | OH | 45342 | |
| Campbell Daniel | | 4106 Ongaro Dr | | | | Columbus | OH | 43204 | |
| Campbell Debbie | | 8844 S St Rd 109 | | | | Markleville | IN | 46056 | |
| Campbell Dennis | | 6271 Shaker Rd | | | | Franklin | OH | 45005 | |
| Campbell Diana K | | 231 Liberty St | | | | Dayton | OH | 45402 | |
| Campbell Donald | | 5339 Robinwood Ave | | | | Dayton | OH | 45431-2837 | |
| Campbell Donald | | 20261 Harris Rd | | | | Athens | AL | 35614-4508 | |
| Campbell Doyle | | 8312 Pitsburg Laura Rd | | | | Arcanum | OH | 45304 | |
| Campbell Dt | | 39 Rowaldsways | | | | Liverpool | | L10 OAJ | United Kingdom |
| Campbell Dusty | | 1300 N Broad St#8 | | | | Fairborn | OH | 45324 | |
| Campbell Edith | | 4628 Midway Ave | | | | Dayton | OH | 45417 | |
| Campbell Edward Lavell | | 726 N Raventer Dr #87 | | | | Santa Ana | CA | 92705 | |
| Campbell Edwin L | | 6330 Lake Mead Dr | | | | Indianapolis | IN | 46237-4409 | |
| Campbell Edwin L | | 6330 Lake Mead Dr | | | | Indianapolis | IN | 46237-4409 | |
| Campbell Elam F | | 6096 Leycross Dr | | | | Huber Heights | OH | 45424-3567 | |
| Campbell Emory | | 1922 Roselawn Dr | | | | Flint | MI | 48504 | |
| Campbell Eric | | 620 Morning Glory Ln | | | | Union | OH | 45322 | |
| Campbell Eugene | | 303 Witmer Rd | | | | N Tonawanda | NY | 14120-1642 | |
| Campbell Eugene Francis | | 303 Witmer Rd | | | | N Tonawanda | NY | 14120-1642 | |
| Campbell Ewald | | 30400 Van Dyke Ave | | | | Warren | MI | 48093-2316 | |
| Campbell Ewald Boston Inc | | 30400 Van Dyke | | | | Warren | MI | 48093 | |
| Campbell Floyd | | 10625 Maple Ridge Rd | | | | Medina | NY | 14103-9512 | |
| Campbell Frances L | | 1845 Blanchard Ct | | | | Saginaw | MI | 48609 | |
| Campbell Gail | | 5174 Cara Dr | | | | Saginaw | MI | 48603-8101 | |
| Campbell Garage | Mr Travis Hoover | 144 N Third | | | | Mountain View | OK | 73062-0516 | |
| Campbell Garry | | 3375 Passmore Dr | | | | Rock Hill | SC | 29730-7673 | |
| Campbell Gary | | 208 Camp Run Rd | | | | Harmony | PA | 16037-9530 | |
| Campbell Gary | | 102 Wedgewood Circle | | | | Athens | AL | 35005 | |
| Campbell Geneva | | PO Box 31541 | | | | Jackson | MS | 39286-1541 | |
| Campbell George A | | 1146 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Campbell Hoyt | | 141 Albright Rd | | | | Miamisburg | OH | 45342 | |
| Campbell I | | 10 Ryecote | | | | Liverpool | | L32 7RN | United Kingdom |
| Campbell I Harley | | 49 E Second St | | | | W Alexandria | OH | 45381-0013 | |
| Campbell Inc Press Repair | | 925 River St | | | | Lansing | MI | 48912 | |
| Campbell J Bruce | | Dba Ad City | 1462 Paseo Nogales | | | | Alamo | CA | 94507 | |
| Campbell J Bruce Dba Ad City | | 1462 Paseo Nogales | | | | Alamo | CA | 94507 | |
| Campbell Jack | | 3562 E 100 E | | | | Kokomo | IN | 46902-9274 | |
| Campbell James | | 2378 High St | | | | Warren | OH | 44483 | |
| Campbell James | | 708 Oakridge Dr | | | | Boardman | OH | 44512 | |
| Campbell James | | 19864 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| Campbell James | | 7890 Romer Ray | | | | El Paso | TX | 79932 | |
| Campbell James Estate Of | | C O Seneca Real Estate Group | 10900 Ne 4th St Ste 800 | | | | Bellevue | WA | 98004 | |
| Campbell James Estate Of C O Seneca Real Estate Group | | 10900 Ne 4th St Ste 800 | | | | Bellevue | WA | 98004 | |
| Campbell Janiece | | 7214 Summerdale Dr | | | | Huber Heights | OH | 45424 | |
| Campbell Jason | | 1903 Culver Ave | | | | Kettering | OH | 45420 | |
| Campbell Jason | | 6312 Shaker Rd | | | | Franklin | OH | 45005 | |
| Campbell Jeffrey | | 8519 Stri 61 | | | | Berlin Heights | OH | 44814 | |
| Campbell Jeffrey | | 19810 Kimzy Carr Rd | | | | Athens | AL | 35614 | |
| Campbell Jennifer | | 51 South Castlerock Ln | | | | East Amherst | NY | 14051 | |
| Campbell John | | 3001 Curry Ln | | | | Carmel | IN | 46033 | |
| Campbell Jerry L | | 4748 Shipp Rd | | | | Powder Spring | GA | 30127 | |
| Campbell Jimmie | | PO Box 562 | | | | Brookhaven | MS | 39602-0562 | |
| Campbell Jimmy D | | PO Box 334 | | | | Dayton | OH | 45405-0334 | |
| Campbell Joe | | 535 S Warren 604 | | | | Saginaw | MI | 48601 | |
| Campbell Jon | | 6253 Mayflower Ave | | | | Dayton | OH | 45427-1832 | |
| Campbell John | | 7042 W Alexandria Rd | | | | Middletown | OH | 45042-9280 | |
| Campbell John | | 405 E Northern Ave | | | | Logansport | IN | 46947 | |
| Campbell John | | 5112 Sanctchery Dr | | | | Groveport | OH | 43125 | |
| Campbell John R | | 6189 Deerfield Dr | | | | Farmington | NY | 14425-1142 | |
| Campbell Joseph | | 50 Carnoustie Ln | | | | Springboro | OH | 45066 | |
| Campbell Joseph | | 8662 Butterfield Court | | | | Carlisle | OH | 45005 | |
| Campbell Joshua | | 4338 S Wayside Dr | | | | Saginaw | MI | 48603 | |
| Campbell Joyce Lynn | | 260 Alex Branch Holw | | | | Ary | KY | 41712-8832 | |
| Campbell Jr Clarence C | | 7901 Silver Fox Run | | | | Swartz Creek | MI | 48473-8921 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Campbell Jr Earl | | 714 North Maple Ave | | | | Fairborn | OH | 45324 | |
| Campbell Jr Felix | | 6508 E Upper River Rd | | | | Somerville | AL | 35670-4519 | |
| Campbell Jr Richard L | | 203 Alhambra Ave | | | | Frankfort | IN | 46041-3165 | |
| Campbell Jr Willie F | | 1607 3rd St | | | | Bay City | MI | 48708-6131 | |
| Campbell Judy | | 248 Darlington Ne | | | | Warren | OH | 44484 | |
| Campbell K | | 924 Glenwood Ave | | | | Buffalo | NY | 14211 | United Kingdom |
| Campbell K K | | 33 Ln Head Ave | Lowton | | | Warrington | | WA3 2TB | |
| Campbell Kathleen | | 9771 S Dearmoth Dr | | | | Oak Creek | WI | 53154 | |
| Campbell Kelly | | PO Box 0202 | | | | Markleville | IN | 46056 | |
| Campbell Kenneth | | 919 Live Oak Court | | | | Kokomo | IN | 46901 | |
| Campbell Kenneth R | | 919 Live Oak Court | | | | Kokomo | IN | 46901-0701 | |
| Campbell Kevin | | 3691 N 150 W | | | | Kokomo | IN | 46901 | |
| Campbell Kristina | | 516 Magnolia Dr | | | | Kokomo | IN | 46902 | |
| Campbell Larry | | 145 Waxwing Dr | | | | Jackson | MS | 39212 | |
| Campbell Larry | | 11701 E 200 N | | | | Greentown | IN | 46936 | |
| Campbell Larry | | 4 Allan Ct | | | | Saginaw | MI | 48601-1239 | |
| Campbell Larry D | | 11701 E 200 N | | | | Greentown | IN | 46936-8878 | |
| Campbell Laura A | | 1146 Quaker Rd | | | | Barker | NY | 14012-9643 | |
| Campbell Lawrence | | 98 County Cir | | | | Rochester | NY | 14616 | |
| Campbell Linda | | 545 N Union Rd | | | | Dayton | OH | 45427 | |
| Campbell Linda L | | 6919 East Canal Rd | | | | Lockport | NY | 14094-7967 | |
| Campbell Lisa | | 640 Mount Crest Court | | | | Dayton | OH | 45403 | |
| Campbell Lora T | | 520 Crossvale Dr | | | | Hubbard | OH | 44425-2676 | |
| Campbell Lucinda | | 408 Holiday Dr | | | | Greentown | IN | 46936 | |
| Campbell Lydia | | 2677 Burnside Rd | | | | North Branch | MI | 48461 | |
| Campbell Lyle | | 319 Marietta St | | | | Bremen | OH | 43107 | |
| Campbell Machinery Co | | 132 Buckeye Coxswain Rd | | | | Swannanoa | NC | 28778 | |
| Campbell Machinery Co | | C O Schneider & Company | 2600 Eaton Rapids Rd | | | Lansing | MI | 48911 | |
| Campbell Marc | | 296 County Route 11 | | | | West Monroe | NY | 13167-3101 | |
| Campbell Marilyn | | 3229 Lyntz Rd Sw | | | | Warren | OH | 44481 | |
| Campbell Marjorie | | 102 Wedgewood Circle | | | | Cullman | AL | 35055 | |
| Campbell Mark | | 7024 Lewisburg Ozias Rd | | | | Lewisburg | OH | 45338 | |
| Campbell Mark | | 603 Cherry Dr | | | | Nashville | GA | 31639 | |
| Campbell Mark | | 1450 Washington Blvd S1003 | | | | Stamford | CT | 06902 | |
| Campbell Mark | | 1867 East Packard Dr | | | | Saginaw | MI | 48638 | |
| Campbell Marshall E Co | | PO Box 610947 | | | | Port Huron | MI | 48061-0947 | |
| Campbell Marshall E Co | | Beard Campbell Co | 2975 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Campbell Marshall E Co | | Beard Campbell Co | 1106 N Niagara | | | Saginaw | MI | 48602 | |
| Campbell Marshall E Co Eft | | Fmly Beard Campbell Co 2 97 | 2975 Lapeer Rd | | | Port Huron | MI | 48061-0947 | |
| Campbell Marshall E Company I | | Beard Campbell Co | 2975 Lapeer Rd | | | Port Huron | MI | 48060-2558 | |
| Campbell Matthew | | 100 Oakridge Cv | | | | Clinton | MS | 39056-6263 | |
| Campbell Melissa | | PO Box 1377 | | | | Dayton | OH | 45414 | |
| Campbell Merle | | 29 Beaver Creek | | | | Warren | OH | 44481 | |
| Campbell Michael | | 2316 Gregory Ln | | | | Anderson | IN | 46012 | |
| Campbell Michael | | 3608 Caney Ln | | | | Kokomo | IN | 46902 | |
| Campbell Michael | | 452 Fairmount Ave | | | | Warren | OH | 44484 | |
| Campbell Michael | | 51 South Castlerock Ln | | | | East Amherst | NY | 14051 | |
| Campbell Michael | | 1814 Schaefer | | | | Saginaw | MI | 48602 | |
| Campbell Michael A | | 1226 Briar Cliff Ave | | | | Gallatin | TN | 37066-7533 | |
| Campbell Millan | | 10365 Oak Rd | | | | Otisville | MI | 48463 | |
| Campbell Municipal Court | | City Building | | | | Campbell | OH | 44405 | |
| Campbell Nancy | | 4190 Bantz Dr | | | | Kettering | OH | 45440 | |
| Campbell Nathan | | 1534 Falke Dr | | | | Riverside | OH | 45432 | |
| Campbell Neil | | 8100 E Cronk Rd | | | | Corunna | MI | 48817 | |
| Campbell Nicholas | | 153 Hillside Dr Apt 2 | | | | Carmel | IN | 46032 | |
| Campbell Nicholas | | 1534 Falke Dr | | | | Riverside | OH | 45432 | |
| Campbell Noreen | | 2105 Merline Ave | | | | Dayton | OH | 45420 | |
| Campbell Patricia | | 5574 Windermere | | | | Grand Blanc | MI | 48439 | |
| Campbell Patrick | | 9481 Burning Tree Dr | | | | Saginaw | MI | 48609-9521 | |
| Campbell Perry Ksm | | Bevcamp Environmental Services | 8213 Arbor Rose Way | | | Blacklick | OH | 43004 | |
| Campbell Philip | | 27660 N St Rd 37 | | | | Elwood | IN | 46036 | |
| Campbell Photos Inc | | 465 Blossom Rd | | | | Rochester | NY | 14610 | |
| Campbell R | | 800 Energy Ctr Blvd No 402 | | | | Northport | AL | 35473-2741 | |
| Campbell R B | | 545 N Union Rd | | | | Dayton | OH | 45427-1516 | |
| Campbell Ray C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | | Troy | MI | 48084 | |
| Campbell Ray C | | 2700 Royal View Ct | | | | Oakland | MI | 48363-2149 | |
| Campbell Raymond M | | 3618 Klempel St | | | | Flint | MI | 48507-2162 | |
| Campbell Richard | | 4761 Avebury Ct | | | | Columbus | IN | 47203 | |
| Campbell Richard A | | 1528 Hickory Ln | | | | Cass | MI | 48723-1311 | |
| Campbell Rickey D | | 79 N Ratter St | | | | Germantown | OH | 45327-9362 | |
| Campbell Rita | | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Campbell Rita | | 1426 Eason | | | | Waterford | MI | 48328 | |
| Campbell Robert | | 124 Roxbury Ln | | | | Noblesville | IN | 46062 | |
| Campbell Robert | | 133 Crossridge Dr | | | | Kettering | OH | 45429 | |
| Campbell Robert | | 93 County Rd 34 | | | | Mount Hope | AL | 35651 | |
| Campbell Robert | | 1337 Desierto Rico Ave | | | | El Paso | TX | 79912 | |
| Campbell Robert | | 22836 Maple St | | | | Farmington | MI | 48336 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 501 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Campbell Robert R | Andrew P Abood Esq | 246 East Saginaw | Site 1 | | | East Lansing | MI | 48823 | |
| Campbell Robert R Inc Eft | | PO Box 1147 | | | | Lansing | MI | 48901 | |
| Campbell Robin | | 3562 S 100 E | | | | Kokomo | IN | 46902 | |
| Campbell Robyn | | 115 E Circle Dr | | | | W Carrollton | OH | 45449 | |
| Campbell Ronald | | 1334 Fake Dr | | | | Riverside | OH | 45432 | |
| Campbell Ronald | | 211 County Rd 462 | | | | Town Creek | AL | 35672-6741 | |
| Campbell Ronald | | 5155 Roberts Dr | | | | Flint | MI | 48506 | |
| Campbell Ronald G | | 2099 Jarabec Rd | | | | Saginaw | MI | 48609-9505 | |
| Campbell Ronald P | | 2701 Branch Rd Lot 26 | | | | Flint | MI | 48506-0000 | |
| Campbell Rosa | | 920 Frank St | | | | Adrian | MI | 49221 | |
| Campbell Rosalie A | | 2200 S Raccoon Rd Apt 48 | | | | Austintown | OH | 44515-5216 | |
| Campbell Russell | | 3810 Middleway Dr | | | | Anderson | IN | 46012 | |
| Campbell Russell C Co | | 2100 Penfield Rd | | | | Walworth | NY | 14568 | |
| Campbell Ruth | | PO Box 732 | | | | Brookhaven | MS | 39602-0732 | |
| Campbell Samuel | | 6925 Ridge Rd | | | | Lockport | NY | 14094 | |
| Campbell Sandra | | 1 Greencliff Dr | | | | Union | OH | 45322 | |
| Campbell Scientific Inc | Marvin Biggs | 815 West 1800 North | | | | Logan | UT | 84321-1784 | |
| Campbell Scientific Inc | | 815 West 1800 North | | | | Logan | UT | 84321-1784 | |
| Campbell Scientific Inc | | 815 W 1800 N | | | | Logan | UT | 84321-1784 | |
| Campbell Shakena | | 300 N Upland Ave | | | | Dayton | OH | 45417 | |
| Campbell Shalonda | | 2322 Robinwood Ave | | | | Saginaw | MI | 48601 | |
| Campbell Shane | | 11653 East 300 South | | | | Greentown | IN | 46936 | |
| Campbell Sharon | | 811 Maclam Dr | | | | Columbus | OH | 43204 | |
| Campbell Shawn | | 72 Nature Cove Ct | | | | Williamsville | NY | 14221 | |
| Campbell Shea | | 251 First St | | | | Rochester | NY | 14605 | |
| Campbell Sheryl | | 17930 Anna Court | | | | Macomb | MI | 48044 | |
| Campbell Sierra | | 6508 Upper River Rd | | | | Somerville | AL | 35670 | |
| Campbell Solomon I | | PO Box 11332 | | | | Rochester | NY | 14611-0332 | |
| Campbell Sorensen Co Inc | | 111 Ellen Dr | | | | Lake Orion | MI | 48359 | |
| Campbell Sorenson Company Inc | | 111 Ellen Dr | | | | Lake Orion | MI | 48359-1882 | |
| Campbell Susan | | 8299 Old Post Rd E | | | | East Amherst | NY | 14051 | |
| Campbell Sydney | | 1471 Lee Magee Rd | | | | Tylertown | MS | 39667-5668 | |
| Campbell Terry | | 2449 Pulaski Hwy | | | | Fayetteville | TN | 37334 | |
| Campbell Thomas L | | 2353 Schreiby Rd | | | | Spring Valley | OH | 45370-9706 | |
| Campbell Thomas L | | Solutions Llc | 2353 Schreiby Rd | | | Spring Valley | OH | 45370 | |
| Campbell Thomas L Dba Industrial By Products | | 2353 Schreiby Rd | | | | Spring Valley | OH | 45370 | |
| Campbell Timothy | | 279 Sunset Dr | | | | Cortland | OH | 44410 | |
| Campbell Timothy L | | 1476 Branson Dr | | | | Saginaw | MI | 48603-5473 | |
| Campbell Tina | | 1005 N Pleasant Valley | | | | Dayton | OH | 45404 | |
| Campbell Tom | | 3904 Milan Ave Sw | | | | Wyoming | MI | 49509-3940 | |
| Campbell University Inc | | Office Of The Vice President | | | | Buies Creek | NC | 27506 | |
| Campbell University Inc Office Of The Vice President | | For Business And Treasurer | For Business And Treasurer | Post Office Box 97 | | Buies Creek | NC | 27506 | |
| Campbell Ural | | PO Box 14151 | Post Office Box 97 | | | Knoxville | TN | 37914 | |
| Campbell Verlyn | | 1896 Pheasant Acres Ln | | | | Cordova | TN | 38016-0000 | |
| Campbell Vicki | | 1214 N 21st St | | | | Milwaukee | WI | 53205 | |
| Campbell Walter | | 5000 Escarpment Dr | | | | Lockport | NY | 14094 | |
| Campbell White Lekate | | 2624 Nichol Ave | | | | Anderson | IN | 46011 | |
| Campbell William | | 4534 Hibbard Rd | | | | Holley | NY | 14470 | |
| Campbell William | | 592 Glendale Dr | | | | Troy | OH | 45373 | |
| Campbell William J | | 4534 Hibbard Rd | | | | Holley | NY | 14470-9010 | |
| Campbell Williams Diana | | 5406 S8 Mile | | | | Auburn | IN | 46611 | |
| Campbell Woods Bagley Emerson | | Mcneely & Herndon | 1608 Carter Ave | | | Ashland | KY | 41105-1862 | |
| Campbell Woods Bagley Emerson Mcneely and Herndon | | PO Box 1862 | | | | Ashland | KY | 41105-1862 | |
| Campbell Yotonna | | 610 Overland Trail | | | | Ashland | OH | 45342 | |
| Campbell Larry | | 414 S Mountain | | | | Marinsburg | OH | 48706 | |
| Campbells Delivery Service Inc | | PO Box 460289 | | | | Bay City | TX | 78246-0289 | |
| Campbellsville University | | Upo 1302 | 1 University Dr | | | San Antonio | KY | 42718 | |
| Campeau Jennica | | 211 W Belle Ave | | | | Campbellsville | MI | 48655 | |
| Campfield Nicole | | 65 Concord Dr Apt 1 | | | | St Charles | NY | 14215 | |
| Camphouse Robert | | 2747 Lake Vista Dr | | | | Cheektowaga | GA | 30519 | |
| Campoghto Joseph | | 1181 Terrington Way | | | | Buford | OH | 45342 | |
| Campoghto Joseph P | | 1181 Terrington Way | | | | Miamisburg | OH | 45342-4266 | |
| Campora Pam | | 1521 Chaparral | | | | Miamisburg | TX | 76354 | |
| Campos Samuel | | 153 Arabian Dr | | | | Burkburnett | AL | 35758-6652 | |
| Campos Charles | | 1150 Beach Ave | | | | Madison | NY | 14612 | |
| Campos Edgar | | 1213 S Cerro Perdido | | | | Rochester | TX | 79912 | |
| Campoebello Oaks Conf Ctr | | 560 Old Mill Rd | | | | El Paso | SC | 29322 | |
| Campos David | | 200 Brush Creek Dr | | | | Campobello | NY | 14612 | |
| Campos Lourdes | | 261 Gilbert St D | | | | Rochester | CA | 92833 | |
| Campos Miguel | | 12320 Kenova Ave | | | | Fullerton | MI | 49330-9711 | |
| Campos Tina | | 2850 Walnut Bend | | | | Kent City | TX | 77042 | |
| Campton Theodore | | 7973 Cobblesprings Dr | | | | Houston | IN | 46168 | |
| Camuzzano Jorge | | 2613 Royal Vista Dr Nw | | | | Avon | MI | 48544 | |
| Camwest Logistics Inc | | PO Box 410 | | | | Grand Rapids | VA | 24382 | |
| Camron Schultze | | 522 Naplew Ln | Apt 301 | | | Wytheville | IN | 46901 | |
| | | | | | | Kokomo | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 502 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Camrose Diesel Injection | | 44 Grand Dr | | | | Camrose | AB | T4V 2K2 | Canada |
| Camies Inc | | 5546 Elmwood Ct | | | | Indianapolis | IN | 46203 | |
| Cams Incorporated | | 5546 Elmwood Ct | | | | Indianapolis | IN | 46203-6043 | |
| Cams Instruments Service | | 22 Colony Cir | | | | Camillus | NY | 13031 | |
| Cams Instruments Service Inc | | 22 Colony Circle | | | | Camillus | NY | 13031 | |
| Camtek Usa Inc | | 3301 State Route 66b | | | | Neptune | NJ | 077532705 | |
| Camtek Usa Inc | | 3301 Rt 66 Building B | Second Fl | | | Neptune | NJ | 07753 | |
| Camtek Usa Inc | | Aci Systems | 148 Cantata | | | Irvine | CA | 92606 | |
| Camui La Li | | 12171 Morua Dr | | | | Garden Grove | CA | 92840 | |
| Can Am Rapid Courier Inc | | PO Box 266 | | | | Buffalo | NY | 14215 | |
| Can Am Metal Tech Inc | | 1086 Brookview Ne | | | | Grand Rapids | MI | 49505 | |
| Can Am Tube Tech Inc | | 1086 Brookview Ne | | | | Grand Rapids | MI | 49505-3402 | |
| Can Am Tube Tech Inc Eft | | 1086 Brookview Ne | | | | Grand Rapids | MI | 49505-3402 | |
| Can Am Tube Tech Inc Eft | | 943 N Expressway Ste 1558 | | | | Brownsville | TX | 78520 | |
| Can Americo Corp | | PO Box 440093 | | | | Nashville | TN | 37244 | |
| Can Do National Tape | | 213 W 35th St Ste 303 | | | | New York | NY | 10001 | |
| Can Do Woman | | 6800 Montrose Rd | | | | Niagara Falls | ON | L2E 6V5 | Canada |
| Can Eng Furnaces Ltd | | PO Box 235 | | | | Niagara Falls | NY | 14302 | |
| Can Eng Sales | | PO Box 235 | | | | Niagara Falls | NY | 14302 | |
| Can Eng Sales 1985 Ltd | | PO Box 235 | | | | Niagara Falls | NY | 14302 | |
| Can Gen   Eft Dba Canterbury Engr | | PO Box 530103 Dept Ga 00070 | | | | Atlanta | GA | 30353-0103 | |
| Can Gen Dba Canterbury Engr | | PO Box 530103 Dept Ga 00070 | | | | Atlanta | GA | 30353-0103 | |
| Can Gen Eft | | Fmly Gema Engineering Inc | 1057 Vijay Dr | | | Chamblee | GA | 30341-3136 | |
| Can Gen Eft | | 1057 Vijay Dr | | | | Chamblee | GA | 30341-3136 | |
| Can Truck Inc | | 60 Engineers Ln | | | | Farmingdale | NY | 11735 | |
| Can Truck 1993 Inc | | 655 Bloor St W | | | | Oshawa | ON | L1J 5Y6 | Canada |
| Cana Datum Moulds Ltd | Frank Cassano | 655 Bloor St West | | | | Oshawa | ON | L1J 5Y6 | Canada |
| Canaca Victor | | 55 Goldthorne Ave | | | | Etobicoke | ON | M8Z 5S7 | Canada |
| Canada Border Service Agency | | 43812 Cherry Grove | Court East | | | Canton | MI | 48188 | |
| Canada Border Service Agency | Mr Allan Jolicoeur | 191 Laurier Ave West | 15th Fl | | | Ottawa | ON | K1A 0L8 | Canada |
| Canada Customs And Revenue | | Agency | Receiver General | | | Summerside Pe | PE | C1N 6A2 | Canada |
| Canada Customs And Revenue Agency | | Receiver General | 275 Pope Rd Ste 103 | | | Summerside | PE | C1N 6A2 | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | 275 Pope Rd Ste 103 | | | Summerside Pe | PE | C1N 6A2 | Canada |
| Canada Maritime Agcy | Mary Ellen Ferrell | One Town Square 1930 | | | | Southfield | MI | 48076 | |
| Canada Maritime Agcy | | One Towne Sq Ste 1930 | Rmt Add Chg 6 02 05 Cm | | | Southfield | MI | 48076 | |
| Canada Maritime Agencies Ltd | | 3400 De Maisonneuve West | 12th Fl | | | Montreal Canada | PQ | H3Z 3E7 | Canada |
| Canada Metal Pacific Ltd | | 634 Derwent Way | Annacis Island | | | New Westminster | BC | V3M 5P8 | Canada |
| Canada Metal Pacific Ltd | | 634 Derwent Way | | | | Delta | BC | V3M 5P8 | Canada |
| Canada Metal Pacific Ltd | | 634 Derwent Way | 634 Derwent Way | | | Delta | BC | V3M 5P8 | Canada |
| Canada Metal Pacific Ltd | | Formerly Canada Metal Co Ltd | | | | Burton | BC | V3M 5P8 | Canada |
| Canaday Laurie | | 5425 Skorka St | | | | Davison | MI | 48519-1523 | |
| Canaday Laurie | | 9341 Golfcrest Circle | | | | Davison | MI | 48423 | |
| Canadian American Tr Inc | | 6700 Cote De Liesse Ste 402 | | | | Montreal | PQ | H4T 1E3 | Canada |
| Canadian Imperial Bank Of | | Commerce | | | | New York | NY | 10017 | |
| Canadian Imperial Bank Of Commerce | | 425 Lexington Ave | 425 Lexington Ave | | | New York | NY | 10017 | |
| Canadian Machinery Movers | | Of Mi Inc | | | | Livonia | MI | 48150 | |
| Canadian Machinery Movers Of M | | 13300 Levan Rd | 13300 Levan Rd | | | Livonia | MI | 48150 | |
| Canadian Machinery Movers Of Mi Inc | | 13300 Levan Rd | | | | Livonia | MI | 48150 | |
| Canadian Machinery Movers Of Mi Inc | | 26060 Northline Rd | | | | Taylor | MI | 48180 | |
| Canadian National Railway | | PO Box 4049 Terminal A | PO Box 4049 Terminal A | | | Toronto | ON | M5W 1L7 | Canada |
| Canadian National Railway | | Cn Rail Eft | Per Delphi Billing Problem | | | Toronto | ON | M5W 1L7 | |
| Canadian National Railway Eft Co  Cn Rail | | PO Box 4049 Terminal A | | | | Toronto | ON | M5W 1L7 | |
| Canadian National Railways | | Assistant Compt Recov Expenses | Reinstate Eft 5 15 | | | Toronto On | ON | M5V 2X7 | Canada |
| Canadian National Railways | | Cn Attn Accounts Receivable | 277 Front St W Ste 463 | | | Toronto | ON | M5V 2X7 | Canada |
| Canadian National Railways | | 10004 104th Ave | 277 Front St West 6th Flr | | | Edmonton | AB | T5J 0K2 | Canada |
| Canadian National Railways Cn Attn Accounts Receivable | | 277 Front St West 6th Flr | | | | Toronto Canada | ON | M5V 2X7 | |
| Canadian Pacific Limited | | C O Agency No 200000 | PO Box 77133 | | | Detroit | MI | 48277 | |
| Canadian Pacific Ltd | | Cp Rail Agency 3699 | 123 Front St W Ste 1400 | | | Toronto | ON | M5J 2M8 | Canada |
| Canadian Pacific Ltd | | Canadian Pacific Railway | 2025 Mccowah Rd | | | Scarborough | ON | M1S 4U6 | Canada |
| Canadian Pacific Ltd | | Csc No 3999 PO Box 77299 | | | | Detroit | MI | 48277 | |
| Canadian Society For Chemistry | | 3510 Mainway | | | | Burlington | ON | L7M1A8 | Canada |
| Canadian Standards Assoc | Cecile King | PO Box 98061 | | | | Chicago | IL | 60693 | |
| Canadian Standards Association | | Csa International | 13799 Commerce Pky | | | Vancouver | BC | V6V 2N9 | Canada |
| Canadian Tire 444 | Bruce Walsh | 75 Maple View Dr | | | | Barrie | ON | L4N6H7 | Canada |
| Canadian Transborder Inc | | 51 Village Ctr Pl | | | | Mississauga | ON | L4V 1V9 | Canada |
| Canady J Charles | | 8732 N 550 N | | | | Sharpsville | IN | 46068 | |
| Canady Law Offices | | 2800 E Grand River Ste B | | | | Lansing | MI | 48912 | |
| Canady Sandra | | 693 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Canal Electric Co | | Freezer Rd | | | | Sandwich | MA | 02563 | |
| Canales Alexander | | 1647 Meadowlane Dr | | | | Jenison | MI | 49428-8116 | |
| Canales Alana | | 2386 E Moore Rd | | | | Saginaw | MI | 48601 | |
| Canales Jermel | | 150 Shoop Ave | | | | Dayton | OH | 45417 | |
| Canales Najarro Luis | | 31 E Hannum St | | | | Saginaw | MI | 48602 | |
| Canamerico Corp | | 943 N Expressway Ste 1558 | | | | Brownsville | TX | 78520 | |
| Canan Brenda | | 135 E Elm St | | | | Bradford | OH | 45308 | |
| Cananwill Inc | | 1000 Milwaukee Ave | | | | Glenview | IL | 60025 | |
| Cananwill Inc | | 1234 Market St Ste 340 | | | | Philadelphia | PA | 19107 | |
| Cananwill Inc | | PO Box 2110 | | | | Simi Valley | CA | 93062-2110 | |
| Cancarb | | PO Box 66512 Amf Ohara | | | | Chicago | IL | 60666-0512 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cancarb | | 1702 Brier Pk Cres Nw | PO Box 310 | | | Medicine Hat | AB | T1A 7G1 | Canada |
| Cancaro Limited | | PO Box 66512 Amf Ohare | | | | Chicago | IL | 60666-0512 | |
| Cancarb Limited | | PO Box 310 | | | | Medicine Hat | AB | T1ATG1 | Canada |
| Cancarb Ltd | | 1702 Brier Pk Cres Nw | | | | Medicine Hat | AB | T1A 7G1 | Canada |
| Cancino Kim | | 8287 Mt Carmel | | | | Huber Heights | OH | 45424 | |
| Cancore Ind Inc | | 624 Pickle Ave Nn | | | | Hamilton | ON | L8H 5Z3 | Canada |
| Candace Baker | | 4805 Pumpkin Vine | | | | Kokomo | IN | 46902 | |
| Candace Cramer | | 119 18th Ave | | | | N Tonawanda | NY | 14120 | |
| Candace Hall | | 419 West Walnut St | | | | Tipp City | OH | 45371 | |
| Candace Hubble | | 21022 W Baldwin Rd | | | | Elsie | MI | 48831 | |
| Candace Jenks | | 7884 Gill Rd | | | | Gasport | NY | 14067 | |
| Candace Johnston | | 1313 W Washington St | | | | Muncie | IN | 47303 | |
| Candace Lennon | | 36 Euclid Blvd | | | | Youngstown | OH | 44505 | |
| Candace Newell | | 3500 Cardinal Dr | | | | Warren | OH | 44481 | |
| Candace Shepard Younce | | 6343 104th St | | | | Howard City | MI | 49329 | |
| Candace Williams | | 312 W High St | | | | Eaton | OH | 45320 | |
| Candace Wilson | | 14751 Elk River Mills Rd | | | | Athens | AL | 35611 | |
| Candace Wright | | 5877 W Carleton Rd | | | | Clayton | MI | 49235 | |
| Candace Young Bare | | 3563 Townline Rd | | | | Birch Run | MI | 48415 | |
| Candance Woodberry | | 125 Pine Knoll Dr Ap8455 | | | | Ridgeland | MS | 39157 | |
| Candee Brands | | 404 E Van Norman Ave | | | | Milwaukee | WI | 53207 | |
| Candela Mardel L | | 3179 W Farrand Rd | | | | Clio | MI | 48420-8836 | |
| Candela Mary Lou | | 128 West Main St | | | | Otisville | MI | 48463 | |
| Candelaria Vincent L | | 5522 Hemmingway Lake Rd | | | | Otter Lake | MI | 48464-9506 | |
| Candelaria Alfred B | | 3212 Ne 68th St | | | | Gladstone | MO | 64119-5208 | |
| Candelario Hernandez | | 12897 Hawkins Rd | | | | Burt | MI | 48417 | |
| Candi Gilbert | | 1692 N Lyndonville Raod | | | | Lyndonville | NY | 14098 | |
| Candice Davidson | | 2856 Three Mile Rd Nw | | | | Grand Rapids | MI | 49544 | |
| Candice Ehlers | | 1113 Franklin St Apt G | | | | Sandusky | OH | 44870 | |
| Candice Ray | | 12391 Tierce Patton Rd | | | | Northport | AL | 35475 | |
| Candie Lheureux | | 4399 Reid Rd | | | | Swartz Creek | MI | 48473 | |
| Candle Lighters | | 11155 Mt View 105 | 11155 Mt View 105 | | | Loma Linda | CA | 92354 | |
| Candle Lighters | | 3,30537#+008 | | | | Loma Linda | CA | 92354 | |
| Candler Danita | | 617 Cambridge | | | | Dayton | OH | 45407 | |
| Candlewood Suites | | 2600 S Red Hill Ave | | | | Santa Ana | CA | 92705 | |
| Candlish William | | 3507 East 250 North | | | | Kokomo | IN | 46901 | |
| Candra Oglesby | | 2856 Sage Ave | | | | Dayton | OH | 45408 | |
| Candy Bannon Sparks | | 550 Madison Ave | | | | Peru | IN | 46970 | |
| Candy Colantonio | | 480 Napara St | | | | Lockport | NY | 14094 | |
| Candy Controls | | Candy Manufacturing Co Inc | 5633 W Howard St | | | Niles | IL | 60714-4011 | |
| Candy Controls Candy Manufacturing Co Inc | | 5633 W Howard St | | | | Niles | IL | 60714-4011 | |
| Candy Defonst | | 9130 13 Mile Rd Ne | | | | Rockford | MI | 49341 | |
| Candy M James A | | 5377 Marcelona Dr | | | | Grand Blanc | MI | 48439-9154 | |
| Candy Manufacturing Co Inc | | Candy Controls | 5633 W Howard St | | | Niles | IL | 60714 | |
| Candy Timothy | | 1627 Barry Rd | | | | Williamston | MI | 48895 | |
| Candyce Holiday | | 5951 Terra Bella Ln | | | | Camarillo | CA | 93010 | |
| Cane Donald | | 4188 Bellis Terrace Ln | | | | Lebanon | IN | 46052 | |
| Cane Mark | | 10 Vera Court | | | | Wichita Falls | TX | 76310 | |
| Canela Inc | | Action Restaurant Equip & Supp | 427 W Us Hwy 83 | | | Pharr | TX | 78577 | |
| Canela Inc | | Action Restaurant Equip & Supp | 428 W Us Hwy 83 | | | Pharr | TX | 78577-7464 | |
| Canela Inc Eft | | Dba Action Distributing Co | 428 W Us Hwy 83 | | | Pharr | TX | 78577 | |
| Canela Inc Eft | | Dba Action Distributing Co | 429 W Us Hwy 83 | | | Pharr | TX | 78577 | |
| Canesta Inc | | 440 N Wolfe Rd No 101 | | | | Sunnyvale | CA | 94085-38569 | |
| Canesta Inc Eft | | 440 N Wolfe Rd No 101 | | | | Sunnyvale | CA | 94085-3869 | |
| Canesta Inc Eft | | 2833 Junction Ave Ste 200 | | | | San Jose | CA | 95134 | |
| Canfield Cheryl | | 4687 E 1450 N | | | | Summitville | IN | 46070 | |
| Canfield Electronics Inc | | 90 Remington Blvd | | | | Ronkonkoma | NY | 11779 | |
| Canfield Industries Inc | | Spartan Scientific | 8510 Foxwood Ct | | | Youngstown | OH | 44514 | |
| Canfield Mary | | 2782 Daniels Rd | | | | Wilson | NY | 14172 | |
| Canfield Radiator Shop Inc | | 15 E 18th St | | | | Erie | PA | 16501-2275 | |
| Cangialosi Wilson F | | 7273 Morrow Rd Lot 23 | | | | Pavilion | NY | 14525-9511 | |
| Canino James J\F Peter | | 7051 Hillside St | | | | Syracuse | NY | 13208 | |
| Canham James | | 166 Beresford Rd | | | | Rochester | NY | 14610 | |
| Canine Unlimited Inc | | PO Box 581162 | | | | Tulsa | OK | 74158 | |
| Canino Amber | | 204 Douglas Dr | | | | Sandusky | OH | 44870 | |
| Canisius College | | Center For Professional Dev | 2001 Main St | | | Buffalo | NY | 14208 | |
| Canisius College | | Office Of Students Accounts | 2001 Main St | | | Buffalo | NY | 14208 | |
| Canisius College Center For Professional Dev | | 2001 Main St | | | | Buffalo | NY | 14208 | |
| Canisius College Cpd Amherst | | 300 Corporate Pkwy | Ste 130n | | | Amherst | NY | 14226 | |
| Canisius College Cpd Amherst | | 300 Corporate Pkwy | Ste 130n | | | Amherst | NY | 14226 | |
| Canisius College Office Of Students Accounts | | 2001 Main St | | | | Buffalo | NY | 14208 | |
| Canizo Kristen | | 5710 Durand St | | | | Dayton | OH | 45414 | |
| Canjemi J F | | PO Box 337 | | | | Syracuse | NY | 13211 | |
| Cankie James K | | 6437 Westford Rd | | | | Dayton | OH | 45426-1135 | |
| Cannan Robert | | 242 Dartmouth St | | | | Rochester | NY | 14607 | |
| Cannelli Ronald | | 18615 Teresa Dr | | | | Macomb | MI | 48044 | |
| Cannemy Deborah | | 2611 Wolf Point Dr | | | | Rochester | NY | 14690975 | |
| Cannell Thomas | | 3665 James Rd | | | | Cairo | MI | 48723 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 504 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canning Iv George | | 6200 Georgasville Knoxville | | | | London | OH | 43140 | |
| Cannizzo A | | 210 W Oak Leaf Dr Rd | | | | Oak Creek | WI | 53154 | |
| Cannock Justin | | 17144 Englewood | | | | Allen Pk | MI | 48101 | |
| Cannon & Sheehy | | 2031 11 Th Ave | | | | Helena | MT | 59601 | |
| Cannon and Sheehy | | PO Box 5717 | | | | Helena | MT | 59604-5717 | |
| Cannon Angela | | 5420 Queensberry Dr | | | | Dayton | OH | 45424 | |
| Cannon Angela | | PO Box 263 | | | | Ardmore | TN | 38449-0263 | |
| Cannon Billy | | PO Box 235 | | | | Tanner | AL | 35671 | |
| Cannon Billy | c/o Beers Anderson Jackson Patty & Van Heest PC | PO Box 1988 | | | | Montgomery | AL | 36102-1988 | |
| Cannon Business Solutions | | 300 Commerce Square Blvd | | | | Burlington | NJ | 08016 | |
| Cannon Carol | | 144 N Doran | | | | Imlay City | MI | 48444 | |
| Cannon Carolyn | | 1700 S Washington St | | | | Kokomo | IN | 46902-2007 | |
| Cannon Charlene | | 1105 W Kurtz Ave | | | | Flint | MI | 48505 | |
| Cannon Communications Llc | | 11444 W Olympic Blvd 9th Fl | | | | Los Angeles | CA | 90064 | |
| Cannon Delmar | | 2008 Waverly Dr | | | | Kokomo | IN | 46902 | |
| Cannon Dwight A | | PO Box 2917 | | | | Kokomo | IN | 46904-2917 | |
| Cannon Freight Systems | | 25 Elkridge St | | | | Mount Clemens | MI | 48043 | |
| Cannon Gary | | 1327 2nd Ave Sw | | | | Fayette | AL | 35555 | |
| Cannon Gillian | | 40 Melling Way | | | | Old Hall Estate | | | United Kingdom |
| Cannon Group Ltd On Behalf Of Delphi Diesel | | 184 Milton Pk Milton | | | | Oxon Ox | | OX14 4SE | United Kingdom |
| Cannon Hazel | | 1017 6th Ave Sw | | | | Decatur | AL | 35601 | |
| Cannon Hygiene Ltd | | Middlegate White Lund | | | | Morecambe La | | LA33BJ | United Kingdom |
| Cannon Industries Inc | | 545 Colfax St | | | | Rochester | NY | 14606-311 | |
| Cannon Industries Inc | | Removed 3 1 88 | | | | Rochester | NY | 14605-3111 | |
| Cannon Industries Inc | | 545 Colfax St | 545 Colfax St | | | Rochester | NY | 14606 | |
| Cannon Instrument Co | | 2139 High Tech Rd | Rm Chg Per Ltr 8 16 05 Am | | | State College | PA | 16803 | |
| Cannon Instrument Co | | 2139 High Tech Rd | | | | State College | PA | 16803 | |
| Cannon Iv | Mandy X 372 | 950 Dorman St | PO Box 441450 | | | Indianapolis | IN | 46244-1450 | |
| Cannon Iv | Ladonna Bratton | 950 Dormant St | PO Box 441450 | | | Indianapolis | IN | 46244-1450 | |
| Cannon Iv 4 | Dave Servey | 1717 Rockhurst Ave | | | | Kettering | OH | 45420 | |
| Cannon IV Inc | | 950 Dorman St | | | | Indianapolis | IN | 46202 | |
| Cannon Jamie | | 3775 Arbor Dr | | | | Fenton | MI | 48430 | |
| Cannon Mattie | | 3015 N 21st St | | | | Milwaukee | WI | 53206 | |
| Cannon Susan | | 3175 Arbor Dr | | | | Fenton | MI | 48430 | |
| Cannon Thomas | | 1648 Dover | | | | Wichita Falls | TX | 76306 | |
| Cannon Trucking Inc Eft | | 11220 Langdon Dr | | | | Clio | MI | 48420 | |
| Cannon Trucking Inc Eft | | 2977 N 400 W | | | | Tipton | IN | 46072-8559 | |
| Cannon Uriel | | 2977 N 400 W | | | | Tipton | IN | 46072-8559 | |
| Cannon Usa | | 1238 River Forest Dr | | | | Flint | MI | 48532-2616 | |
| Cannon Usa Inc | C O Hovopia Business Systems | | | | | Itasca | IL | 60143-2893 | |
| Cannon Usa Inc | | PO Box 641191 | | | | Pittsburgh | PA | 15264-1191 | |
| Cannon Usa Inc | | 1235 Freedom Rd | | | | Cranberry Township | PA | 16066-4949 | |
| Cannon Usa Inc | | 1235 Freedom Rd | | | | Cranberry Twp | PA | 16066 | |
| Cannon Victoria | | 4500 Waymire Ave | | | | Dayton | OH | 45406 | |
| Cannon Wilma E | | 14258 Grabbs Rd | | | | Athens | AL | 35611 | |
| Cannon Wilma E | | 14258 Grabbs Rd | | | | Athens | AL | 35611-7438 | |
| Cano Irma | | 3048 S Buckingham | | | | Brownsville | TX | 78521 | |
| Cano Olga | | 3048 S Buckingham | | | | Brownsville | TX | 78521 | |
| Canon Business Solutions | | 300 Commerce Square Blvd | | | | Burlington | NJ | 08016 | |
| Canon Business Solutions East | | 1250 Valley Brook Ave | | | | Lyndhurst | NJ | 07071 | |
| Canon Business Solutions East | Inc | PO Box 33191 | PO Box 33191 | | | Newark | NJ | 07188-0191 | |
| Canon Business Solutions East Inc | | PO Box 33191 | | | | Newark | NJ | 07188-0191 | |
| Canon Communications Llc | | Hold Per Dana Fidler | 11444 W Olympic Blvd Ste 900 | Rm Per Gio 04 09 04 Am | | Los Angeles | CA | 90064-1549 | |
| Canon Communications Llc | | Dept Ll 2178 | | | | Pasadena | CA | 91185-2178 | |
| Canon Financial Services | | PO Box 4004 | | | | Carol Stream | IL | 60197-4004 | |
| Canon Financial Services | Michele Batista | 158 Gaither Dr Ste 200 | | | | Mt Laurel | NJ | 08054 | |
| Canon Financial Services Inc | Herrick Feinstein LLP | Attn Paul Rubin Esq | 2 Park Ave | | | Philadelphia | PA | 19101 | |
| Canon Financial Services Inc | Herrick Feinstein LLP | Attn Paul Rubin Esq | 2 Park Ave | | | New York | NY | 10016 | |
| Canon Financial Services Inc | Attn Steven Becker Esq | One Canon Plz | | | | Lake Success | NY | 60197-4004 | |
| Canon Financial Services Inc | | 1 Canon Plz | | | | Carol Stream | IL | 60197-4004 | |
| Canon Financial Services Inc | | 200 Commerce Square Blvd | | | | Burlington | NJ | 08016 | |
| Canon Financial Services Inc | | 158 Gaither Dr Ste 200 | Add Chg 10 02 Mg | | | Mount Laurel | NJ | 08054 | |
| Canon U S A | | Canon Financial Services | PO Box 4004 | | | Carol Stream | IL | 60143 | |
| Canon Uk Limited | | Manor Rd | Canon House | | | Wallington Sy | | SM60AJ | United Kingdom |
| Canon Usa | | C O Dynamic Office Systems Inc | 5504 Mcneil Ave | | | Wichita Falls | TX | 76306 | |
| Canon Usa | | C O Donelson Mccarthy | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | 510 Eastpark Court | Ste 100 | | | Sandston | VA | 23150 | |
| Canon Usa Inc | | 2051 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| Canon USA Inc | | Attn Paul Rubin | 2 Park Ave | | | New York | NY | 10016 | |
| Canon USA Inc | | Attn Paul Rubin Esq | 2 Park Ave | | | New York | NY | 10016 | |
| Canon USA Inc | | One Canon Plz | | | | Lake Success | NY | 11042-1198 | |
| Canon Usa Inc | | 100 Pk Blvd | | | | Itasca | IL | 60143 | |
| Canon U S A | | Canon Financial Services | PO Box 4004 | | | Carol Stream | IL | 60197 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 505 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canon Usa Inc | Panta Leones | 100 Pk Blvd | Do Not Have On Line Access | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | C C Hovinga Business Systems | 100 Pk Blvd | | | Itasca | IL | 60143 | |
| Canon Usa Inc | | PO Box 40082 | | | | Newark | NJ | 07101 | |
| Canon Usa Inc | | PO Box 33157 | | | | Newark | NJ | 07188-0188 | |
| Canon Usa Inc | | PO Box 7000 | | | | Jamesburg | NJ | 08831 | |
| Canon Usa Inc | | Po 33157 | | | | Newark | NJ | 07188-0188 | |
| Canon Usa Inc | | Parts Ctr | Cantiaque Rock Rd | | | Westbury | NY | 11590 | |
| Canon USA Inc | Attn Steve Becker | 1 Canon Plz | | | | Lake Success | NY | 11042-1198 | |
| Canon Usa Inc | | Remit Add Chg 6 01 Csp | 1 Canon Plaza | | | Lake Success | NY | 11042 | |
| Canon Usa Inc | | One Canon Plaza | | | | Lake Success | NY | 11042 | |
| Canon Usa Inc | | PO Box 5306 | | | | New York | NY | 10116 | |
| Canon Usa Inc | | 1 Canon Plz | | | | Lake Success | NY | 11042 | |
| Canon Usa Inc | | 1 Canon Plaza | | | | Lake Success | NY | 11042-119 | |
| Canon Usa Inc | | 5472 Broomall St | | | | Dayton | OH | 45424-6131 | |
| Cansler Karen | | Community Services | 665 Hertel Ave | | | Buffalo | NY | 14207 | |
| Cantalician Center | | 3233 Main St | | | | Buffalo | NY | 14214 | |
| Cantalician Center For Learning | | 665 Hertel Ave | | | | Buffalo | NY | 14207 | |
| Cantalician Center Workshop | | 14 Cherry St | | | | Lockport | NY | 14094 | |
| Cantasano Anthony | | 14 Cherry St | | | | Lockport | NY | 14094 | |
| Cantasano Marcella | | 106 Anns Blvd | Apt 7 | | | Niles | OH | 44446 | |
| Cantave Jean | | 4428 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Canteen Co Of No Texas Inc | | 4428 Bonny Dr | | | | Wichita Falls | TX | 76302 | |
| Canteen Co Of No Texas Inc Eft | | 9801 Roosevelt Blvd | | | | Philadelphia | PA | 19114 | |
| Canteen Corp | | 2331 Milpark Ave | | | | Maryland Heights | MO | 63043 | |
| Canteen Corp | | PO Box 91337 | | | | Chicago | IL | 60693-1337 | |
| Canteen Corp | | C O Box Headquarters | 30009 Van Dyke | | | Warren | MI | 48090 | |
| Canteen Corp | | dba Canteen Corp | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| Canteen Corporation | | PO Box 91337 | | | | Chicago | IL | 60693-1337 | |
| Canteen Service Company | | C O Box Headquarters | | | | Flint | MI | 48556 | |
| Canteen Services Inc | | 1300 N Dort Hwy | | | | Flint | MI | 48556 | |
| Canteen Services Inc | | 5695 W River Dr Ne | | | | Belmont | MI | 49306 | |
| Canteen Services Inc | | 5695 West River Dr Ne | | | | Belmont | MI | 49306 | |
| Canteen Vending Services | | PO Box 91337 | | | | Chicago | IL | 60693-1337 | |
| Canteen Vending Services | Accounts Payable | 421 Old Niskayuna Rd | | | | Latham | NY | 12110-1666 | |
| Ganter Bryan | | PO Box 1091 | | | | Stockdale | OH | 45683 | |
| Ganter Richard | Linda George Esq | Laudig George Rutherford & Sipes | 150 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Ganter Richard | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Canter Richard And Louanna | c/o Laudig George Rutherford & Sipes | Linda George Esq | | | | | | | |
| Canterbury Dennis L | | 18283 Sanders Dr | 156 East Market St | Ste 600 | | Indianapolis | IN | 46204 | |
| Canterbury Engineering Co Inc | | 1057 Vijay Dr | | | | Lake Elsinore | CA | 92530-6112 | |
| Canterbury Kenneth | | 3616 Hull Rd | | | | Chamblee | GA | 30341-3136 | |
| Canterbury Mark | | 5806 E 35th St | | | | Huron | OH | 44839-2122 | |
| Canterbury Mark | | 5806 East 36th St | | | | Tulsa | OK | 74135 | |
| Cantey & Hanger Llp | | Attorneys At Law | 801 Cherry St Ste 2100 | | | Tulsa | OK | 74135 | |
| Cantey and Hanger Llp | | 801 Cherry St Ste 2100 | | | | Fort Worth | TX | 76102 | |
| Cantin Lemond | | 2117 Avalon Dr | | | | Fort Worth | TX | 76102 | |
| Cantley Bryan | | 2204 Maplewood Ave | | | | Bay City | MI | 48706-7621 | |
| Cantley Linda | | 6125 Richfield Rd | | | | Royal Oak | MI | 48073 | |
| Cantley Mark F | | 6125 Richfield Rd | | | | Flint | MI | 48506-2205 | |
| Canton Municipal Court | | Acct Of Jacqueline Kiefer | Case 94 Cvf 6883 | City Hall | | Flint | MI | 48506-2205 | |
| Canton Municipal Court | | 218 Cleveland Ave Sw City Hall | | | | Canton | OH | 27566-2786 | |
| Canton Municipal Court | | Acct Of Brian Jones | Case 95 Cvf 1128 | | | Canton | OH | 44702 | |
| Canton Municipal Court Acct Of Brian Jones | | Case 95 Cvf 1128 | City Hall | | | Canton | OH | 44702 | |
| Canton Municipal Court Acct Of Jacqueline Kiefer | | Case 94 Cvf 6883 | City Hall | | | Canton | OH | 44702 | |
| Canton Regional Society Of | | 6496 Sandava Ave Nw | 6496 Sandava Ave Nw | | | Canton | OH | 44718 | |
| Canton Regional Society Of Professional Engineering | | Professional Engineering | | | | Canton | OH | 44718 | |
| Canton Scott | | 6496 Sandava Ave Nw | | | | Canton | OH | 44718 | |
| Canton Township Treasurer | | 13033 W Englewright Dr | | | | Sand Lake | MI | 49343 | |
| Canton Two | | 1150 Canton Ctr Rd S | | | | Canton | MI | 48188 | |
| Cantonis Michael G C O Cyndi Heller | | Treasurer | PO Box 870100 | | | Canton | MI | 48187 | |
| Cantonis Michael G C O Cyndi Heller Need W9 | | 3117 Harvest Moon Dr | 3117 Harvest Moon Dr | | | Fairborn | FL | 34683 | |
| Cantonis Michael G Sec Req | | C O Cyndi Heller Need W9 | 1408 5th Ave Se Ste 1 | | | Palm Harbor | FL | 34683 | |
| Cantoola Inc | | Addr Chg 3 10 00 | | | | Decatur | AL | 35601 | |
| Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | | Decatur | AL | 35601 | |
| Cantoola Incorporated | Cantoola Incorporated | 560 Jade Rd | | | | Toney | AL | 35773 | |
| Cantoola Incorporated | | 560 Jade Rd | | | | Toney | AL | 35773 | |
| Cantor J | | 55 Griffin Rd S | Chg Per Dc 2 02 Cp | | | Bloomfield | CT | 06002 | |
| Cantor Coburn | | 55 Griffin Rd S | | | | Bloomfield | CT | 06002 | |
| Cantor Coburn | | 55 Griffin Rd South | | | | Bloomfield | CT | 06002 | |
| Cantor Coburn Llp | | 55 Griffin Rd South | | | | Bloomfield | CT | 06002 | |
| Cantor Coburn Lp | | 433 Margaret Cir | Remit Updt 3 2000 Letter | | | Fairborn | OH | 45324 | |
| Cantrell Amy | | 638 Daytona Ave | | | | Fairborn | OH | 45324-2331 | |
| Cantrell Bradley | | PO Box 20425 | | | | Palm Harbor | FL | 34683 | |
| Cantrell Charlie | | 8184 Up St | | | | Masury | OH | 45420 | |
| Cantrell Desiree | | 6171 Bert Kouns Apt B 106 | | | | Shreveport | LA | 71129 | |
| Cantrell J | | 5082 Butcher Dr | | | | Dayton | OH | 44438 | |
| Cantrell Jackie | | 719 Zimmerman Rd | | | | Lyman | SC | 29365 | |
| Cantrell James R | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 506 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cantrell Jason | | 25 South St Rte 721 | Apt B106 | | | Laura | OH | 45337 | |
| Cantrell Joyce | | 6171 Bert Kouns Ind Loop | | | | Shreveport | LA | 71129-5008 | |
| Cantrell Justin | | 704 Sebert | | | | Mamisburg | OH | 45342 | |
| Cantrell Kenneth | | PO Box 261 | | | | Elisville | MS | 39437 | |
| Cantrell Kenneth K | | PO Box 261 | | | | Elisville | MS | 39437 | |
| Cantrell Maurine | | 2121 Mccue Rd | | | | Laura | OH | 45337 | |
| Cantrell Micheal | | 8758 S Bond Cemetary Rd | | | | Amboy | IN | 46911 | |
| Cantrell Robert O | | 9199 W Sweet Apple Ct | | | | Homosassa | FL | 34448-8140 | |
| Cantrell Sir Christopher | | 5343 Abby Loop Way | | | | Dayton | OH | 45414 | |
| Cantu Alberta | | 1841 W Judson Rd | | | | Kokomo | IN | 46901-1719 | |
| Cantu Benito | | 11328 Dice Rd | | | | Freeland | MI | 48623 | |
| Cantu Cathie | | 320 Danforth St | | | | Coopersville | MI | 49404-1257 | |
| Cantu Christopher | | 3401 West Palmer Ln | | | | Austin | TX | 78727 | |
| Cantu Enrique | | 8728 Mayne St | Apt 1737 | | | Bellflower | CA | 90706 | |
| Cantu Garza Juan Rene | | Rio Grande Machinery | Madero No 203 Col Centro | | | Rio Bravo | | 88900 | Mexico |
| Cantu Garza Juan Rene Et | Steve Kramer | Madero 202 Centro Rio Bravo | Tamaulupas Cp 88900 | | | | | | Mexico |
| Cantu Humberto | | 802 Summerfield Dr | | | | Westland | MI | 48185 | |
| Cantu Jeremy | | 1916 Hancock | | | | Saginaw | MI | 48602 | |
| Cantu Jose | | 3908 Tulip Ln | | | | Kokomo | IN | 46902-4366 | |
| Cantu Jose | | 2502 Nannette Ave | | | | Brownsville | TX | 78521 | |
| Cantu Julia | | 2809 Greentree Ct | | | | Kokomo | IN | 46902 | |
| Cantu Pamela | | 6533 Royal Ridge | | | | El Paso | TX | 79912 | |
| Cantu Sr David A | | 2770 S Brennan Rd | | | | Hemlock | MI | 48626-9748 | |
| Cantu William | | 2809 Greentree Ct | | | | Kokomo | IN | 46902 | |
| Cantu Jeffery | | 64 Mound St | | | | Dayton | OH | 45407 | |
| Canty Jr Harvey | | 1740 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Canty Mary | | 325 Spring St Sw | | | | Warren | OH | 44485-3858 | |
| Canup Cathy | | 145 South Jersey St | | | | Dayton | OH | 45403 | |
| Canup Eulica | | 7830 Timber Hill Dr | | | | Huber Heights | OH | 45424 | |
| Canup Bobby S | | 340 County Rd 556 | | | | Trinity | AL | 35673-3112 | |
| Canyon Electronics | | 2591 B 3 4 Rd | | | | Grand Junction | CO | 81503 | |
| Cao Changwei | | 4351 Yorktown | | | | West Bloomfield | MI | 48323 | |
| Cao Dung | | 4164 Calkins Rd | | | | Flint | MI | 48532 | |
| Cao Tuan | | 7468 Crossing Pl | | | | Lewis Ctr | OH | 43035 | |
| Cao Xia | | 643 Cuyohoga Court | | | | Columbus | OH | 43210 | |
| Cao Yuan | | 1728 Grandview Dr | | | | Rochester Hills | MI | 48306 | |
| Caohc | | 611 W Wells St | | | | Milwaukee | WI | 53202-3816 | |
| Caoutchoucs Modernes Les | | Cm | 9 Rue Del Epinoy | 80220 Gamaches | | Gamaches | | | France |
| Caoutchoucs Modernes Les Cm | | 9 Rue Del Epinoy | 80220 Gamaches | | | | | | France |
| Caoutchoucs Modernes Les Cm | | 9 Rue Del Epinoy | | | | | | 80220 | France |
| Cap Air Freight Inc | | PO Box 569 | | | | Denver | CO | 80217 | |
| Cap Collet & Tool Co Inc | | 4082 6th St | | | | Wyandotte | MI | 48192 | |
| Cap Collet & Tool Company Inc | | 4082 6th St | | | | Wyandotte | MI | 48192-7104 | |
| Cap Collet and Tool Co | | 4082 6th St | | | | Wyandotte | MI | 48192 | |
| Cap Collet and Tool Co Inc | | 4082 6th St | | | | Wyandotte | MI | 48192 | |
| Cap Gemini Ernst & Young Us Llc | John Or Paula | Llc | 1201 Main St Ste 2000 | | | Dallas | TX | 75202 | |
| Cap Gemini Ernst and Young Us Llc | | PO Box 98836 | | | | Chicago | IL | 60693 | |
| Cap Logistics | | PO Box 5608 | | | | Denver | CO | 80217 | |
| Gap Of Wilmington | | 200 West Ninth St | | | | Wilmington | DE | 19801 | |
| Gap Of Wilmington | | 200 W 9th St Ste 103 | Ste 103 | | | Wilmington | DE | 19801 | |
| Gap Of Wilmington | | 2837 Beck Rd | | | | Wixom | MI | 48393 | |
| Cap Technology Inc | Craig Peterson | 28317 Beck Rd Unit E 10 | | | | Wixom | MI | 48393 | |
| Cap Technology Inc 2 | Craig Peterson | 52186 Rutledge Pk | Assignee 3 25 02 Cp | | | Wixom | MI | 48393 | |
| Capache Transport Inc | | 401 Capacity Dr | | | | Knoxville | TN | 37922-3518 | |
| Capache Transportation Inc | Accounts Payable | 52186 Rutledge Pk | | | | Longview | TX | 75604 | |
| Capagnaggio Gerard L | | 406 Maple Glenn Court | | | | State Rd | NC | 28676 | |
| Capagnaggio Jeffrey | | 1749 Apple Hollow La | | | | Hamlin | NY | 14464 | |
| Capalbo Salvatore R | | 765 Page Ave | | | | Lewiston | NY | 14092-1345 | |
| Capco Pipe Company Inc At Successor Interest | c/o Dryden Margules Schimaneck Hartman | One California St | Ste 2600 | | | San Francisco | CA | 94111 | |
| Cement Asbestos Prod Inc | | | | | | | | | |
| Capco Recycling Inc | Accounts Payable | PO Box 4 | | | | Columbiana | OH | 44408 | |
| Capco Recycling Inc | | PO Box 4 | | | | Columbiana | OH | 44408 | |
| Cape Cod Community College | | Business Office | 2240 Iyanough Rd | | | West Barnstable | MA | 02668 | |
| Cape Cod Community College Business Office | | 2240 Iyanough Rd | | | | West Barnstable | MA | 02668 | |
| Cape Fear United Way Inc | | PO Box 1503 | | | | Wilmington | NC | 28402-1503 | |
| Cape Fear Computer Center | | PO Box 4741 | | | | Wilmington | NC | 28406 | |
| Cape Girardeau Circuit Clerk | | PO Box 2447 | | | | Cape Girardeau | MO | 63702 | |
| Cape Industries Inc | | PO Box 67000 Dept 267601 | | | | Detroit | MI | 48267-2676 | |
| Cape Industries Inc | | 24055 Mound Rd | | | | Warren | MI | 48091-2902 | |
| Cape Industries Inc | | 24055 Mound Rd | | | | Warren | MI | 48091-203 | |
| Cape Industries Inc | | 2355 Ruanair St | | | | Warren | MI | 63703 | |
| Cape Shoe Co | | 135 S Lasalle St | Dept 4289 | | | Chicago | IL | 60674-4289 | |
| Capella University | | 4289 Payshere Circle | | | | Chicago | IL | 60674 | |
| Capella University | | Nw 5408 | PO Box 1450 | | | Minneapolis | MN | 55485-5408 | |
| Capella University | | Nw 5408 | PO Box 1450 | | | Minneapolis | MN | 55485-5408 | |
| Capellas Zacharias | | 1505 Hollywood Ne | | | | Warren | OH | 44483 | |
| Capelo Brian W Md | | 628 Oaktree St | | | | Fullerton | CA | 92835 | |
| Capelo Brian W Md | | 628 Oaktree St | Add Chg Per Afc 11 20 03 | | | Fullerton | CA | 92835 | |
| Capen Bradley D | | 1293 Elm St | | | | Breckenridge | MI | 48615-9743 | |
| Capen Michele | | 2297 Hartland Rd 10 | | | | Gasport | NY | 14067 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 507 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Capen Paul | | 3276 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Capenna Family Ltd | | PO Box 123 | | | | Alpha | OH | 45301 | |
| Capgemini Us Llc | | 500 Woodward Ave Ste 1620 | | | | Detroit | MI | 48226 | |
| Capital Acceptance Corp | | 18770 Farmington Rd | | | | Livonia | MI | 48152 | |
| Capital Acceptance Corporation Acct Of Ronald S | | | | | | | | | |
| Cubberly | | Case 92 1153 Sc | | | | | | | |
| Capital Air Balance | | 205 W Cunningham Ave | | | | Terry | MS | 39170 | |
| Capital Air Balance Inc | | PO Box 957 | | | | Terry | MS | 39170 | |
| Capital Area Tax Bureau | | Harrisburg Pa | | | | | | 03704 | |
| Capital Area United Way Inc | | PO Box 3590 | | | | | | | |
| Capital Area United Way Inc Community Services | | Community Services Ctr | 1111 Michigan Ave Ste 300 | | | Baton Rouge | LA | 70821-3590 | |
| Center | | | | | | East Lansing | MI | 48823 | |
| Capital Area United Way Inc Community Services | | 1111 Michigan Ave Ste 300 | | | | | | | |
| Center | | | | | | East Lansing | MI | 48823 | |
| Capital Assoc Intl De Mexico | | C O First American Capital Mgm | | | | Salt Lake City | UT | 84130 | |
| Capital Associates De Mexico Wells Fargo Corp | | | PO Box 30007 | | | | | | |
| Tr Box 32137 | | Mac U1228 120 | 298 S Main 12th Flr | | | Salt Lake City | UT | 84111 | |
| Capital Associates Inc | | Assignee Edhec Logistics and War | PO Box 4100 | | | Medford | OR | 97501-0150 | |
| Capital Associates Intl De | | Wells Fargo Corp Tr Box 32137 | Mac U1228 120 | 299 S Main 12th Flr | | Lakewood | CO | 84111 | |
| Capital City Associates Inc | | Lansnet Information Services | 524 S Walnut St | | | Lansing | MI | 48933-2207 | |
| Capital City Crane Rental | | 808 Frank Rd | | | | Columbus | OH | 43223-3855 | |
| Capital City Intl Trucks | | 1700 North Grand River | | | | Lansing | MI | 48906-3959 | |
| Capital City International Inc | | 3116 Commercial Ave | | | | Madison | WI | 53714-1448 | |
| Capital De & Manufacturing Co | | 10150 Capital St | | | | Oak Pk | MI | 48237-3104 | |
| Capital De & Manufacturing Co | | 10150 Capital St | | | | Oak Pk | MI | 48237-3104 | |
| Capital Die & Mfg Co | | 10150 Capital St | | | | Oak Pk | MI | 48237 | |
| Capital Diesel Llc | Ron Berenzten | 160 E Simon | | | | Holts Summit | MO | 65043 | |
| Capital Equipment Corp | Donna Lawery | 6 Bedford Farms | | | | Bedford | NH | 03110 | |
| Capital Equipment Corporation | | 900 Middlesex Turnpike Bldg 2 | | | | Billerica | MA | 01821 | |
| Capital Fire Protection Co | | 3360 Valleyview Dr | | | | Columbus | OH | 43204 | |
| Capital Fire Protection Co | | PO Box 44035 | Rent Chg 10 00 Tbk Ltr | | | Columbus | OH | 43204 | |
| Capital Fire Protection Co | | 3360 Valleyview Dr | | | | Columbus | OH | 43204 | |
| Capital Induction Inc | | 6505 Diplomat Dr | | | | Sterling Heights | MI | 48314 | |
| Capital Induction Inc | Larry Misner | 6505 Diplomat | | | | Sterling Hts | MI | 48314 | |
| Capital Induction Inc Eft | | 6505 Diplomat | | | | Sterling Heights | MI | 48314 | |
| Capital Insights Inc | John Warner | PO Box 2162 | | | | Greenville | SC | 29616 | |
| Capital Machinery Systems | | PO Box 330 | | | | Pendleton | IN | 46064 | |
| Capital Machinery Systems | Ross Phillips | 3207 W Angle Rd | | | | Pendleton | IN | 46064 | |
| Capital Machinery Systems | | PO Box 330 | | | | Pendleton | IN | 46064-0330 | |
| Capital Machinery Systems Eft Inc | | | 3207 W Angle Rd | | | Pendleton | IN | 46064-0330 | |
| Capital Markets | | PO Box 330 | | | | Pendleton | IN | 46064-0330 | |
| Capital Markets as assignee of | | One University Plz Ste 312 | | | | Hackensack | NJ | 07601 | |
| Capital Markets as assignee of | Minlab Inc | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Capital Markets as assignee of | Preferred Quality Service Eft Inc | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Capital Markets as assignee of | Mahoning Valley Cartage & Air Cargo | | | | | | | | |
| Capital Markets as assignee of | Inc | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Capital Markets as Assignee of Schunk Inox | | | | | | | | | |
| Services Incorporated | | One University Plaza Ste 312 | | | | Hackensack | NJ | 07601 | |
| Capital Markets as Assignee of Team Quality | | | | | | | | | |
| Capital One | | 7091 Orchard Lake Ste 270 | | | | West Bloomfield | MI | 48322-3651 | |
| Capital One | | 7091 Orchard Lake Ste 270 | | | | W Bloomfield | MI | 48322 | |
| Capital One Bank | | Acct Of Clay A Campbell | Case 95051899 | 800 E Marshall St | | Richmond | VA | 040607543 | |
| Capital One Bank Acct Of Clay A Campbell | | Case 95051899 | 800 E Marshall St | | | Richmond | VA | 23219 | |
| Capital Plus Inc | | Assignee Superior Stripping Co | PO Box 714807 | | | Columbus | OH | 43271-4807 | |
| Capital Plus Inc | | Assignee Expedited Transport | PO Box 713218 | | | Columbus | OH | 43271-3218 | |
| Capital Refrigeration & Ac | | Capital Environmental Inc | 683 E 200th St | | | Cleveland | OH | 44119-2351 | |
| Capital Refrigeration & Ac Capital Environmental | | | | | | | | | |
| Inc | | 683 E 200th St | | | | Cleveland | OH | 44119-2351 | |
| Capital Region Community | | Foundation | C O Michigan Community Svc | | | | | | |
| Capital Region Community Foundation | | C o Michigan Community Svc Com | Com | 1048 Pierpont Ste 4 | | Lansing | MI | 48913 | |
| Capital Research & Management Company | Mr Christopher Buchbinder | 1 Market Plaza | 1048 Pierpont Ste 4 | 1048 Pierpont Ste 4 | | Lansing | MI | 48913 | |
| Capital Steel & Wire Inc | | 108 East Grand River Ave | Steuart Tower 1800 | | | San Francisco | CA | 94105-1409 | |
| Capital Steel & Wire Inc | | 108 E Grand River Ave | | | | Lansing | MI | 48906 | |
| Capital Steel & Wire Inc | | 108 E Grand River Ave | | | | Lansing | MI | 48906-484 | |
| Capital Steel and Wire Inc | | 108 East Grand River Ave | | | | Lansing | MI | 48906 | |
| Capital Tool & Design Ltd | | 60 Citation Dr | | | | Vaughan | ON | L4K 2W9 | Canada |
| Capital University | | Finance Office | 2199 E Main St | | | Columbus | OH | 43209-2394 | |
| Capital University Finance Office | | 2199 E Main St | | | | Columbus | OH | 43209-2394 | |
| Capital Williamson | | 8795 Newton Falls Rd | | | | Ravenna | OH | 44266 | |
| Capitol Air Specialists | | 1601 Handy Ave | | | | Jackson | MS | 39204 | |
| Capitol Auto Credit | | 2302 W Beltine Hwy | | | | Madison | WI | 53713 | |
| Capitol Auto Credit | | 2302 W Beltine Hwy | | | | Madison | WI | 53713 | |
| Capitol Auto Credit | | 3100 E Washington Ave | | | | Madison | WI | 53704 | |
| Capitol Clutch & Brake | Teri | 3100 Duluth St | | | | West Sacramento | CA | 95691-2208 | |
| Capitol Clutch & Brake Inc | | 3100 Duluth St | | | | West Sacramento | CA | 95691-2208 | |
| Capitol Container Inc | C Scott Monahan | 2855 Container Dr | | | | Montgomery | AL | 36109 | |
| Capitol Credit Services | | PO Box 667 | | | | Bear | DE | 19701 | |
| Capitol Diesel Llc | | 160 E Simon | | | | Holts Summit | MO | 65043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 508 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Capitol Dry Cleaners | | PO Box 491 | | | | Dayton | OH | 45401 | |
| Capitol Express Freight Inc | | PO Box 462 | | | | Hilliard | OH | 43026 | |
| Capitol Express Freight Inc | | Scac C-ifl | | | | Columbus | OH | 43204 | |
| Capitol Filmworks Inc | | 909 Forest Ave | 2832 Fisher Rd | | | Montgomery | AL | 36106 | |
| Capitol Reproductions Inc | | The Capitol Group | 215 East 12 Mile Rd | PO Box 484 | | Madison Heights | MI | 48071 | |
| Capitol Reproductions Inc | | Capitol Group The | 215 E 12 Mile Rd | | | Madison Heights | MI | 48071-255 | |
| Capitol Reproductions Inc | | PO Box 71484 | | | | Madison Heights | MI | 48071 | |
| Capitol Technologies Inc | | 3615 Voorde Dr | | | | South Bend | IN | 46628-164 | |
| Capitol Technologies Inc | | PO Box 3626 | | | | South Bend | IN | 46619 | |
| Capitol Technologies Inc | | PO Box 3626 | | | | South Bend | IN | 46619 | |
| Capitol Technologies Inc | Mark Walton | 3615 Voorde Dr | | | | South Bend | IN | 46619-9626 | |
| Capitol Trucking Inc | | Fmiy Capitol Transit Inc | PO Box 3626 | | | Dearborn | MI | 48120 | |
| Capitol Trucking Inc | | 1725 Miller Rd | 1725 Miller Rd | | | Melvindale | MI | 48122 | |
| Capitol Volvo Truck & Trailer | Stephanie Melone | Pobox Drawer 2127 | | | | Montgomery | AL | 36102 | |
| Capizzi Daniel | | 2502 Hingham Rd | | | | Centerville | OH | 45459 | |
| Capizzi Joseph | | 1253 Alpine Dr | | | | Sandusky | OH | 44870 | |
| Capisa James | | 3685 Sykes Rd Or Apt 66 | | | | Jackson | MS | 39212 | |
| Capilin & Drysdale Chartered | | 1 Thomas Circle Nw Ste 1100 | | | | Washington | DC | 20005 | |
| Capilin and Drysdale Chartered | | 1 Thomas Circle Nw Ste 1100 | | | | Washington | DC | 20005 | |
| Capilinger Crystal | | 9386 New Burlington Rd | | | | Waynesville | OH | 45068 | |
| Capilinger Curtis | | 2805 Brown St | | | | Anderson | IN | 46016-5034 | |
| Capilinger Larry | | 3080 E 150 S | | | | Anderson | IN | 46017 | |
| Caplugs | | PO Box 104 | | | | Buffalo | NY | 14240 | |
| Caplugs Llc | | 2150 Elmwood Ave | | | | Buffalo | NY | 14207-1984 | |
| Caplugs Llc | | Mokon | | | | Buffalo | NY | 14207-191 | |
| Caplugs Llc | | 2150 Elmwood Ave | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Caplugs Llc | | C O Harris Fred & Assoc | 1395 E 12 Mile Rd Bldg F | | | Madison Heights | MI | 48071 | |
| Capobianco Dominic | | 1244 Lake Shore Terrace | | | | Appleton | WI | 14008 | |
| Capocenzo Rosemaria | | Pack Ele Warren Oh Cashier | 408 Dana St Station 91 M | | | Warren | OH | 44483 | |
| Capocenzo Rosemaria | | Delphi Packard | | | | Warren | OH | 44483 | |
| Capogreco Rosemaria | | 1978 Timber Creek E | 408 Dana St Sta 91m | | | Cortland | OH | 44410 | |
| Capogreco Rosemaria Delphi Packard | | Warren Ohio Cashier | | | | Warren | OH | 44483 | |
| Capogreco Rosemaria Pack Ele Warren Oh Cashier | | 408 Dana St Station 91 M | | | | Warren | OH | 44483 | |
| Capone James | | PO Box 341 | | | | Louisville | KY | 40203 | |
| Capone James | | 610 Cherry Ave | 2150 Elmwood Ave | | | Brookville | OH | 45309 | |
| Capozzi Nicholas | | 19 Pamela Ln Apt D | | | | Niles | OH | 44446-2526 | |
| Capp Inc | | 6360 Lbj Fwy Ste 100 | PO Box 127 | | | Rochester | NY | 14618-5350 | |
| Capp Inc | | 7311 Hineshaw Rd | | | | Dallas | TX | 75240 | |
| Capp Inc | | 6600 York Rd Ste 105 | | | | Houston | TX | 77036 | |
| Capp Inc | | 295 Main St Ste 947 | | | | Baltimore | MD | 21212 | |
| Capp Inc | | 960 S 3rd St | | | | Buffalo | NY | 14203 | |
| Capp Inc | Chuck Or Tanya | 201 Marple Ave | | | | Louisville | KY | 40203 | |
| Capp Inc | | 201 Marple Ave | | | | Clifton Heights | PA | 19018-0127 | |
| Capp Inc | Chuck Salamone | 201 Marple Ave | PO Box 127 | | | Clifton Heights | PA | 19018 | |
| Capp Inc | | 201 Marple Ave | | | | Clifton Heights | PA | 19018-0127 | |
| Capp Inc | | 201 Marple Ave | | | | Clifton Heights | PA | 19018 | |
| Capp Inc | | 4010 W 86th St Ste D | 312 E Wisconsin Ave Ste 601 | | | Clifton Heights | PA | 19018-2414 | |
| Capp Inc | | 312 Plum St Ste 1130 | | | | Indianapolis | IN | 46208 | |
| Capp Inc | | 7777 Bonhomme | | | | Cincinnati | OH | 45202 | |
| Capp Inc | | 3925 N I 10 Service Rd Ste 201 | | | | Saint Louis | MO | 63105 | |
| Capp Inc | | 1101 Walnut St Ste 807 | | | | Metairie | LA | 70002 | |
| Capp Inc | | 243 W Congress Ste 350 | | | | Kansas City | MO | 64106 | |
| Capp Inc | | 8610 Roosevelt Rd Ste 900 375 | | | | Detroit | MI | 48226 | |
| Capp Inc | | Process Controls | | | | Atlanta | GA | 30350 | |
| Capp Inc | | 5 Commerce St Ste 603 | | | | Milwaukee | WI | 53202 | |
| Capp Inc | | 515 Rhode Island Ave | | | | Newark | NJ | 07102 | |
| Capp Inc | | 3650 James St | | | | Cherry Hill | NJ | 08002 | |
| Capp Inc | Patty | 201 Marple Ave | | | | Syracuse | NY | 13206 | |
| Capp Inc | | 5303 E Evans Ave | | | | Clifton Heights | PA | 109018 | |
| Capp Inc | | 830 Fessler Pky 106 | | | | Denver | CO | 80222 | |
| Capp Inc | | 39 W Alexis Rd | | | | Nashville | TN | 37210 | |
| Capp Inc | | 11470 Euclid Ave | | | | Toledo | OH | 43612 | |
| Capp Inc Eft | | 201 Marple Ave | | | | Cleveland | OH | 44106 | |
| Capp Inc Eft | | 6177 34 Market St | | | | Clifton Heights | PA | 19018 | |
| Capp Inc Eft | | 2970 W Ohio Rd | | | | Philadelphia | PA | 19139 | |
| Capp John | | 150 E Hickory Rd | | | | Bay City | MI | 48706 | |
| Capp Marc | | 4421 Tonawanda Cr Rd N | | | | Midland | MI | 48642 | |
| Capp Steven | | 317 Plum St | Ste 1130 | | | North Tonawanda | NY | 14120 | |
| Capp Usa Inc | Sales | 2337 Sharer Ave | | | | Cincinnati | OH | 45202 | |
| Cappardiili Nancy J | | | | | | Dayton | OH | 45414-4646 | |
| Capper Jeffrey | | 7 Mckreux Close | | | | Prescott | | L3G5DZ | United Kingdom |
| Cappello Edward T | | 7101 E 625 S | | | | Knox | IN | 46534-9500 | |
| Cappello Janet | | 7101 E 625 S | | | | Knox | IN | 46534 | |
| Cappolelli Donald & Sally & | | Allen Lippes & Shonn | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Cappolelli Donald and Sally and Allen Lippes and | | 1260 Delaware Ave | 1260 Delaware Ave | | | | Buffalo | NY | 14209 | |
| Shonn | | 5294 Woodfield Dr N | | | | Carmel | IN | 46033 | |
| Capps Charles | | | | | | | | | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Capps Kimberly D | | 204 Ward Dr | | | | E Flat Rock | NC | 28726 | |
| Capps Shirley | | 707 N Anderson St | | | | Elwood | IN | 46036-1229 | |
| Capri Industrial Products | | 3711 King Rd | | | | Toledo | OH | 43617 | |
| Capri Industrial Products | Jayson Pippin | PO Box 351295 | | | | Toledo | OH | 43635 | |
| Caprocom Fumigation Inc | | 12138 Woodruff Ave | | | | Downey | CA | 90241-5606 | |
| Caprotto & Sons Inc | | S 3100 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Caprotto & Sons Inc | | S 3100 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Caprotto and Sons Inc | | S 3100 Abbott Rd | | | | Orchard Pk | NY | 14127 | |
| Capro Hungary Alkatreszgyarto | | Bajcsy Zsilinszky Utca 201 D | | | | Sijok | | 08600 | Hungary |
| Capro Hungary Alkatreszgyarto | | Bajcsy Zsilinszky Utca 201d | | | | Sijok | | 08600 | Hungary |
| Capro Hungary Alkatreszgyarto | | Kft | Utca 201 D | | | Hungary | | | Hungary |
| Capro Hungary Alkatreszgyarto Kft | | 8600 Siofok Bajcsy Zsilinszky | Utca 201d | | | | | | Hungary |
| Capro Inc | | Telefax Inc Capro Facility | 300 S Cochran St | | | Willis | TX | 77378-9034 | |
| Capro Inc | | PO Box 8500 3355 | | | | Philadelphia | PA | 19178-3355 | |
| Capro Inc | | 1100 N Opdyke Rd Ste 200 | | | | Auburn Hills | MI | 48326 | |
| Capro Inc Eft | | PO Box 8500 3355 | | | | Philadelphia | PA | 19178-3355 | |
| Capro Ltd | | 155 S Limerick Rd | | | | Limerick | PA | 19468-1699 | |
| Capro Ltd | | C O C H Raches | | | | Auburn Hills | MI | 48326-2637 | |
| Capro Teleflex | | 475 Speedwell Ave | 1100 N Opdyke Rd Ste 200 | | | Morris Planes | NJ | 07950 | |
| Caprock Developments Inc | | 2303 120th St Rt 9 438b | | | | Lubbock | TX | 79423 | |
| Caprock Manufacturing Inc | | 2303 120th St | | | | Lubbock | TX | 79423 | |
| Caprock Manufacturing Inc | | PO Box 840006 | | | | Dallas | TX | 75284-0006 | |
| Caprock Manufacturing Inc Eft | | 3820 Loganway | | | | Youngstown | OH | 44505 | |
| Caps Research | | PO Box 22160 | | | | Tempe | AZ | 85285-2160 | |
| Capshaw Goss Bowers Llp | Mikell Bowers | 3031 Allen St | Ste 200 | | | Dallas | TX | 75204 | |
| Capshaw Goss Bowers LLP | Mikel J Bowers | Attorney for Lextron Corporation | 3031 Allen St Ste 200 | | | Dallas | TX | 75204 | |
| Capsonic Automotive Inc | | 460 S Second St | | | | Elgin | IL | 60123 | |
| Capsonic Automotive Inc | Accounts Payable | PO Box 9096 | | | | El Paso | TX | 79982 | |
| Capsonic Automotive Inc | | 12415 Rojas Dr Bldg 4 | | | | El Paso | TX | 79936 | |
| Capsonic Automotive Inc | Gregory G Liautaud President | 496 Kenner Dr | | | | Elgin | IL | 60123 | |
| Capsonic Automotive Inc | | 3252 University Dr Ste 145 | | | | Auburn Hills | MI | 48326 | |
| Capsonic Automotive Inc Eft | | PO Box 66973 Slot B 20 | | | | Chicago | IL | 60666-0973 | |
| Capsonic Automotive Inc Eft | | 1500 Executive Dr | | | | Elgin | IL | 60123 | |
| Capsonic Group | | Gabriel Inc | | | | Elgin | IL | 60123 | |
| Capsonic Group | | Gabriel Inc | | | | Elgin | IL | 60123 | |
| Capsonic Group Inc | Norma Maxstadt | 460 South Second | 460 South Second | | | Elgin | IL | 60123 | |
| Capsonic Group Inc | Accounts Payable | 460 S 2nd St | 460 South Se Cond | | | Elgin | IL | 60123 | |
| Capsonic Group Inc | | 460 S 2nd St | | | | Elgin | IL | 60123 | |
| Capsonic Group Llc | | 1457 Momentum Pl | | | | Chicago | IL | 60689-5314 | |
| Capsonic Group Llc | | 460 S 2nd St | | | | Elgin | IL | 60123 | |
| Capsonic Group Llc | | 460 S Second | | | | Elgin | IL | 60123 | |
| Capsonic Group Llc | Gregory G Liautaud President | 460 S Second | Rm Chg Per Ltr 12 27 04 Am | | | Elgin | IL | 60123 | |
| Capstan Atlantic | | 10 Cushing Dr | | | | Wrentham | MA | 02093 | |
| Capstan Atlantic Capstan Industries Inc | | 10 Cushing Dr | 10 Cushing Dr | | | Wrentham | MA | 02093 | |
| Capstan Atlantic Eft | | Frmly Atlantic Sintered Metals | 10 Cushing Dr | | | Wrentham | MA | 02093 | |
| Capstan Atlantic Eft | | 10 Cushing Dr | | | | Wrentham | MA | 02093 | |
| Capstan Industries Inc | | Atlantic Sintered Metals Co | 10 Cushing Dr | | | Wrentham | MA | 02093 | |
| Capstan Industries Inc | | Capstan Pacific | 14000 Avalon Blvd | | | Los Angeles | CA | 90061 | |
| Capstan Industries Inc | | C O Rochester Sales | 1265 Dons Rd | | | Auburn Hills | MI | 48326 | |
| Capstone Electronics Corp | | Arrow Inc | 5230 Greens Dairy Rd | | | Raleigh | NC | 27604 | |
| Capstone Electronics Corp | | PO Box 70483 | | | | Chicago | IL | 60673-0483 | |
| Capstone Electronics Corp | | 9801 Legler Rd | | | | Lenexa | KS | 66219 | |
| Capstone Electronics Corp | | Capstone Electronics Corp | 1182 Spring Lake Rd | | | Itasca | IL | 60143-2066 | |
| Capstone Health Services | | Foundation Pc | 700 University Blvd E | 12 01 Goi | | Tuscaloosa | AL | 35401 | |
| Capstone Health Services Found | | Capstone Medical Ctr | 700 University Blvd E | | | Tuscaloosa | AL | 35401 | |
| Capstone Health Services Foundation Pc | | 700 University Blvd E | | | | Tuscaloosa | AL | 35401 | |
| Capt | Regis Fan | 105 S Sunset St | Ste G | | | Longmont | CO | 80501 | |
| Captain Linda | | 1008 White Pine St | | | | New Carlisle | OH | 45344 | |
| Captain Tool & Design Ltd | | 60 Citation Dr | | | | Concord | ON | L4K 2X9 | Canada |
| Captain Tool and Design Ltd | | 60 Citation Dr | | | | Concord Canada | ON | L4K 2X9 | Canada |
| Captain Video Inc | | PO Box 690333 | | | | Tulsa | OK | 74169-0333 | |
| Captain Wishbone Catering | | 33862 Dequinder Rd | | | | Sterling Heights | MI | 48310 | |
| Captain Wishbone Catering | | 33862 Dequinder Rd | | | | Sterling Heights | MI | 48310 | |
| Captain Wishbone Catering | | 1980 Turnpike St | | | | North Andover | MA | 01845 | |
| Captar Ellas Inc | | 3405 S State St | | | | Saginaw | MI | 48601 | |
| Capthorn Packaging Products | | Nagel & Shopers Products | 1900 E Holland Ave | | | Detroit | MI | 48207-3496 | |
| Capuchin Soup Kitchen | | 1820 Mt Elliott Ave | | | | Detroit | MI | 48207 | |
| Capuchin Soup Kitchen | | C O Bill Scraise | 200 Walker St | Uaw Gm Ctr For Human Resour | | Detroit | MI | 48207 | |
| Capuchin Soup Kitchen C o Bill Scraise | | 200 Walker St | Uaw Gm Ctr For Human Resour | | | Detroit | MI | 48207 | |
| Capulo John | | 80 Topaz Circle | | | | Canfield | OH | 44406 | |
| Capulo Jonathon A | | 72 Wood Lake Rd | | | | Kirchidae | NY | 49768-1302 | |
| Capute Randy | | 4920 N Placita Santolina | | | | Tucson | AZ | 85749 | |
| Car Care Auto Parts Inc | | 502 7th St | | | | Lake Charles | LA | 70601-6104 | |
| Car Concepts Inc | | D B A Cc Distributors | 3405 S State St | | | Salt Lake City | UT | 84115-4515 | |
| Car Concepts Inc D B A Cc Distributors | | 3405 S State St | | | | Salt Lake City | UT | 84115-4515 | |
| Car Connection Ohio | | 2900 Oxford State Rd | | | | Middletown | OH | 45044 | |
| Car Connection Ohio | | 2900 Oxford State Rd | | | | Middletown | OH | 45044 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Car Country Inc | | 810 Old Morgantown Rd | | | | Bowling Grn | KY | 42101 | |
| Car Craft Inc | | PO Box 66095 | | | | Boulder | CO | 80322-6095 | |
| Car Go Battery Co | | 3860 Blake St | | | | Denver | CO | 80205 | |
| Car Mart Of Shawnee | | 1027 N Harrison | | | | Shawnee | OK | 74801 | |
| Car Parts Warehouse | | 5200 West 130th St | | | | Brookpark | OH | 44142 | |
| Car Toys Inc | | 20 W Galer St Ste 300 | | | | Seattle | WA | 98119-3302 | |
| Car Tunes Stereo Center | | 7163 Allen Rd | | | | Allen Pk | MI | 48101-2009 | |
| Car Wash Village | | 1100 S Euclid | | | | Bay City | MI | 48706 | |
| Cara Charities | Julie Morris Or Lisa | C O Raceway Rendezvous | 2915 High School Rd | | | Indianapolis | IN | 46224 | |
| Cara Charities C o Raceway Rendezvous | | 2915 High School Rd | | | | Indianapolis | IN | 46224 | |
| Cara Osborne | | 516 N College St | | | | Glencoe | AL | 35905 | |
| Cara Procter | | C O PO Box 973 | | | | Columbia | TN | 38402 | |
| Cara Services Llc | | PO Box 81032 | | | | Rochester | MI | 48308-1032 | |
| Cara Services Llc | | 3240 Cairncross | | | | Oakland | MI | 48363 | |
| Carabalo Maria | | 145 River Meadow Dr | | | | Rochester | NY | 14623 | |
| Carabajal Miguel | | 10 Prairie Trail | | | | W Henrietta | NY | 14586 | |
| Caraco Todd | | 582 Bridgewood Dr | | | | Rochester | NY | 14612 | |
| Caraccia Joseph | | 250 Avalon Dr Ne | | | | Warren | OH | 44484 | |
| Caraco Anthony | | PO Box 2 | | | | Olcott | NY | 14126 | |
| Carano Philip | | 1374 T S State Rd Us 31 | | | | Kokomo | IN | 46901 | |
| Caradon Mideast Aluminum | | 330 Elmwood Rd | | | | Mountaintop | PA | 18707 | |
| Caradon Mideast Aluminum | | Crestwood Industrial Pk | Crestwood Industrial Pk | | | Mountaintop | PA | 18707 | |
| Caradon Mideast Aluminum | | PO Box 277104 | | | | Atlanta | GA | 30384-7104 | |
| Caran Automotive Ab | | Svedenborgs Cir | | | | Trollhattan | | 46101 | Sweden |
| Caran Automotive Ab | | Svedenborga Cir | | | | Trollhattan | | 46101 | Sweden |
| Carapella Alan | | 29 Barkwood Ln | | | | Spencerport | NY | 14559-2249 | |
| Carapella Peter A | | 60 Atwood Dr | | | | Rochester | NY | 14606 | |
| Carapazza Charles | | 3317 Clover St | | | | Pittsford | NY | 14534 | |
| Carat Usa | | 2450 Colorado Ave Ste 300 E | | | | Santa Monica | CA | 90404 | |
| Carat Usa C o First Union Bank | | PO Box 18063 | | | | Newark | NJ | 07191-8063 | |
| Carat Usa Inc Eft | | 3 Pk Ave | | | | New York | NY | 10016 | |
| Caraustar | | PO Box 277321 | | | | Atlanta | GA | 30384-7321 | |
| Caraustar | | 1301 South Wheeler | | | | Saginaw | MI | 48602-1198 | |
| Caraustar | | 1301 S Wheeler St | | | | Saginaw | MI | 48602 | |
| Caraustar | Debra Brailey | 1957 Beverly Sw | | | | Wyoming | MI | 49509 | |
| Caraustar Custom Packaging | | 7806 Collection Dr | | | | Chicago | IL | 60693 | |
| Caraustar Custom Packaging | | Fmly Crane Carton Co | 555 N Tripp Ave | | | Chicago | IL | 60624 | |
| Caraustar Custom Packaging Group | | 7806 Collection Dr | | | | Chicago | IL | 60693 | |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel | PO Box 115 | | | | Austell | GA | 30168-0115 | |
| Caraustar Industrial & Consume | | Saginaw Tube Plt | 1301 S Wheeler St | | | Saginaw | MI | 48602 | |
| Caraustar Industrial & Consumer Products Group Inc | Attn Sandra Gregel | PO Box 115 | | | | Austell | GA | 30168-0115 | |
| Caraustar Industries Inc | | Caraustar Custom Packaging | 555 N Tripp Ave | | | Chicago | IL | 60675 | |
| Caraustar Industries Inc | | Caraustar Custom Packaging Gro | 4874 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Caraustar Industries Inc | | Quality Partition Mfg | 1401 W Elerman Ave | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc | | Fmly Jefferson Smurfit Corp | 1401 W Elerman Ave | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc | | 1401 West Ellerman Ave | | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc | | 3100 Joe Jenkins Blvd | | | | Austell | GA | 30001 | |
| Caraustar Industries Inc | | 1301 S Wheeler | | | | Saginaw | MI | 48602 | |
| Caraustar Industries Inc Eft | | 1401 West Elerman Ave | | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc Eft | | 1401 W Elerman Ave | | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc Eft | | 1401 West Elerman Ave | | | | Litchfield | IL | 62056 | |
| Caraustar Industries Inc Eft | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Caravan Knight Facilities Management Llc | | 304 S Niagara St | 304 S Niagara St | | | Saginaw | MI | 48602 | |
| Caravan Knight Facilities Mgmt | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Caravan Knight Facilities Mgmt | | 304 S Niagara St | | | | Saginaw | MI | 48602 | |
| Caravanknight Facilities Mgmt | | 2316 E 14 St | | | | Saginaw | MI | 48602 | |
| Caraway David E | | 2111 Overland Ave Ne | | | | Warren | OH | 44483-2812 | |
| Caraway Sandra C | | 1092 Airport Rd Nw | | | | Warren | OH | 44481-9318 | |
| Carbajal Jose | | 209 Robbies Run | | | | Long Beach | CA | 90804 | |
| Carballo John | | 3865 Edinburgh Dr | | | | Cortland | OH | 44410 | |
| Carballo Lynn | | 35 South St | | | | Austintown | OH | 44511 | |
| Carballo Nicolette | | 2326 Andover Blvd | | | | Chagrin Falls | OH | 44022-3259 | |
| Carbaugh Daniel | | 1550 Ole Quaker Ct | | | | Rochester | MI | 48306 | |
| Carbaugh Daniel W | | 577 Milo 396 | | | | Dayton | OH | 45458-2739 | |
| Carbide Co | | 101 Sherman Ave | | | | Apollo | PA | 15613-3836 | |
| Carbide Corp | Wes Aldridge | 1930 Winner St | | | | Vandergrift | PA | 15690 | |
| Carbide Corp Eft | | 16490 W Lincoln Ave | PO Box 510283 | | | Walled Lake | MI | 48390 | |
| Carbide Corp Eft | | Arona Rd | | | | New Berlin | PA | 53151-2850 | |
| Carbide Corp Eft | | PO Box 930311 | | | | Irwin | PA | 15642 | |
| Carbide Corp Eft | | 425 Arona Rd | PO Box 509 | | | Atlanta | GA | 31193-0311 | |
| Carbide Probes Inc | | 1330 Research Pk Dr | 1430 West Darlington St | | | Irwin | PA | 15642-0509 | |
| Carbis Inc | | PO Box 6229 | | | | Florence | SC | 29501 | |
| Carbis Inc | | | | | | Florence | SC | 29502-6229 | |

Page 511 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carboline Co | | Kop Coat Inc | 350 Hanley Industrial Ct | | | Saint Louis | MO | 63144-1510 | |
| Carboline Co | | PO Box 931942 | | | | Cleveland | OH | 44193-0004 | |
| Carboline Company | | Gregory Deguils | 812 Huron Rd | Ste 650 | | Cleveland | OH | 53094 | |
| Carboline Inc | | 1110 South Second St | PO Box 7 | | | Watertown | WI | 53094 | |
| Carbon Limestone Landfill | | 8100 S Stateline Rd | | | | Lowellville | OH | 44436 | |
| Carbon Technology Inc | | 659 S County Trail | | | | Exeter | RI | 02822-2412 | |
| Carbon Technology Inc | | 659 S County Trail | | | | Exeter | RI | 028223412 | |
| Carbon Technology Inc Ef | | 441 Hall Ave | | | | St Mary | PA | 15857 | |
| Carbone Kirkwood LLC | | 300 Industrial Pk Rd | | | | Farmville | VA | 23901 | |
| Carbone Kirkwood LLC aka Carbone of America | attn Dan Diorio | 300 Industrial Park Rd | | | | Farmville | VA | 23901 | |
| Carbone Lorraine North America | | Carbone America | Rte 15 & 460 W Industrial Pk | | | Farmville | VA | 23901 | |
| Carbone Lorraine North America | | 215 Stackpole St | | | | St Marys | PA | 15857-1401 | |
| Carbone Lorraine North America | | Vitre Cell Div | 903 Woodside Ave | | | Essexville | MI | 48732 | |
| Carbone Michael | | 251 Vee Trail | | | | Cortland | OH | 44410 | |
| Carbone Nancy | | 1630 Crestline Court | | | | Rochester Hills | MI | 48307 | |
| Carbone Of America | | Commutation Components Div | Hwy 460 & 15 W | | | Farmville | VA | 23901 | |
| Carbone Of America  Eft Ultra Carbon Div and | | 400 Myrtle Ave | | | | Boonton | NJ | 07005 | |
| Vitre Cell | | | | | | | | | |
| Carbone Of America  Eft Ultra Carbon Div and | | PO Box 360217 | | | | Pittsburgh | PA | 15251-6217 | |
| Vitre Cell Eft | | | | | | | | | |
| Carbone Of America Corp | | Chemical Equipment Div | 540 Branch Dr | | | Salem | VA | 24153 | |
| Carbone Of America Corp | | Chemical Equipment Div | 540 Branch Dr | | | Salem | VA | 24153 | |
| Carbone Of America Corp Eft | | Chemical Equipment Div | PO Box 371159 | PO Box 1189 | | Niagara Falls | NJ | 08505 | |
| Carbone Of America Eft | | Ultra Carbon Div & Vitre Cell | 903 Woodside Ave | | | Essexville | MI | 48732 | |
| Carbone Of America Eft Carbone Lorraine North | | | | | | | | | |
| America | | PO Box M | | | | Farmville | VA | 23901 | |
| Carbone Ralph | | 3528 State Route 5 | | | | Cortland | OH | 44410-1631 | |
| Carbonneau H | | 5 Hunt Club Dr | | | | Honeoye Falls | NY | 14472 | |
| Carborundum Co | | 231 Bordentown & Crossewic | | | | Bordentown | NJ | 08505 | |
| Carborundum Co The | | Electric Products Div | PO Box 664 | | | Niagara Falls | NJ | 14302 | |
| Carby Corp | | 1121 Echo Lake Rd | | | | Watertown | CT | 06795 | |
| Carby Corp Eft | | 1121 Echo Lake Rd | PO Box 427 | | | Watertown | CT | 067950427 | |
| Carby Corp Eft | | 1121 Echo Lake Rd | PO Box 427 | | | Watertown | CT | 067950427 | |
| Carchess Anthony | | 1712 Mackinac Ave | | | | So Milwaukee | WI | 53172-2928 | |
| Carchesi Carol | | 1712 Mackinac Ave | | | | So Milwaukee | WI | 53172-2928 | |
| Carco Technical Plastics | Accounts Payable | 600 Depot St | | | | Latrobe | PA | 15650 | |
| Carcotech Technical Plastics | | 550 Depot St | | | | Latrobe | PA | 15650 | |
| Carco Technical Plastics | | 600 Depot St | | | | Latrobe | PA | 15650-153 | |
| Carco Technical Plastics | | 600 Depot St Westmoreland | | | | Latrobe | PA | 15650-153 | |
| Carco Technical Plastics Eft | | 1141 W Grant Rd Ste 131 | | | | Tucson | AZ | 85705 | |
| Carco Technical Plastics Eft | | Frmy Carrera Corp | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carco Technical Plastics Ltd Ctp Davall Southern | | Welham Green Travellers Ln | | | | Hertfordshire Ht | | AL9 7JB | United Kingdom |
| Ciarco Carrier Corp | | PO Box 10210 | | | | Ft Smith | AR | 72917 | |
| Ciarco Carrier Corp | | Frmy Cco Express Inc | 2905 N 32nd St | | | Ft Smith | AR | 72904 | |
| Ciarco Inc | | 10333 Shoemaker St | | | | Detroit | MI | 48213-3313 | |
| Ciarco Inc | | PO Box 13859 | | | | Detroit | MI | 48213-0859 | |
| Ciarco Inc | Card Service | 10333 Shoemaker St | PO Box 13859 | | | Detroit | MI | 48213-0859 | |
| Ciarco Inc | Paul Pinchak | PO Box 13859 | | | | Detroit | MI | 48213 | |
| Ciarco Inc | | 10333 Shoemaker | | | | Detroit | MI | 48213 | |
| Ciarco International | | 2721 Midland Blvd | | | | Fort Smith | AR | 72904-4294 | |
| Carcoustics Austria | | Ges M B H | Treiststrasse 10 | A 6833 Klaus | | | | | Austria |
| Carcoustics Austria Eft Ges M B H | | Treiststrasse 10 | A 6833 Klaus | | | | | | Austria |
| Carcoustics Austria Eft | | Ges M B H | Treiststrasse 10 | A 6833 Klaus | | | | | Austria |
| Carcoustics Austria Fahrzeugak | | Treiststrasse 10 | | | | Klaus Niede | | 06833 | Austria |
| Carcoustics Uas Inc | | PO Box 67000 Dept 251201 | | | | Detroit | MI | 48267-2512 | |
| Carcoustics Usa Inc | | Frmy Illbruck Automotive Inc | 1400 Durant Dr | Nm Rmt Chg 8 02 Mh | | Howell | MI | 48843 | |
| Card Andrew | | 1341 Iva St | | | | Burton | MI | 48509 | |
| Card Center | | PO Box 219736 | | | | Kansas City | MO | 64121-9736 | |
| Card James M | | 2700 Ne 47th St | 2025 Taylor Rd | | | Royal Oak | OH | 48067 | |
| Card James M | | 445 W Linwood Rd | | | | Lighthouse Point | FL | 33064-7132 | |
| Card Janice | | 7461 Ward Rd | | | | Linwood | MI | 48634 | |
| Card Jr Earl T | | 4771 22nd St | | | | Sterling | MI | 48659-9716 | |
| Card Kenneth A | | | | | | Dorr | MI | 49323-9760 | |
| Card Lynn | | 6070 Lawndale Rd | | | | Saginaw | MI | 48604 | |
| Card Thomas | | 303 Smith St | Apt 506 | | | Clio | MI | 48420 | |
| Cardanes S A De Cv | | Accesso 111 3 Fracc Indtrl | Barrico Juarez Santiago De Oro | | | Queretaro | | 76120 | Mexico |
| Cardanes Sa De Cv | | Acceso lii 3 Fr Bento Juarez | | | | Queretaro | | 76120 | Mex |
| Cardanes Sia De Cv | | Acceso Iii 3 Fr Bento Juarez | | | | Queretaro | | 76120 | Mexico |
| Cardell Salvasion | | 2726 Linden Ave | | | | Dayton | OH | 45410 | |
| Cardell Corp | | Cardell Automotive | 2025 Taylor Rd | | | Auburn Hills | MI | 48326 | |
| Cardelli Herbert Pc Eft | | 322 N Lincoln | | | | Royal Oak | MI | 48067 | |
| Carden Darlene | | 1705 N Leeds St | | | | Kokomo | IN | 46901-2026 | |
| Carden Indus | | 1154 E Madison Ave | PO Box 5417 | | | Brownsville | TX | 78523 | |
| Carden Industrial Group Inc | | 1154 E Madison Ave | | | | Brownsville | TX | 78520 | |
| Carden Industrial Group Inc | | 1154 E Madison Ave | PO Box 5417 | | | Brownsville | TX | 78523 | |
| Carden Metal Fabricators Inc | | 981 E Saratoga Ave | | | | Ferndale | MI | 48220 | |
| Carden Metal Fabricators Inc | | 981 E Saratoga St | | | | Ferndale | MI | 48220 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carden Ricky | | 5906 Eastview Ave | | | | Hokes Bluff | AL | 35903 | |
| Cardenas Antonia | | 1632 Brown St | | | | Saginaw | MI | 48601 | |
| Cardenas Antonio | | 490 E Saginaw St | | | | Breckenridge | MI | 48615 | |
| Cardenas David | | 244 Pxview Ln | | | | Adrian | MI | 49221 | |
| Cardenas Enrique | | 1449 Sauk Ln | | | | Saginaw | MI | 48603 | |
| Cardenas Guadalupe | | 10800 Dale St Spa420 | | | | Stanton | CA | 90680 | |
| Cardenas Hernandez Elva Lily | | 20 Perry Pl Dr | | | | Pontiac | MI | 48340 | |
| Cardenas Judy | | 803 Nhost Dr | | | | Saginaw | MI | 48603 | |
| Cardenas Manuel | | 105 Provincial Ct | | | | Saginaw | MI | 48603 | |
| Cardenas Saiath | | 4385 Wimbledon Dr Sw 4 | | | | Grandville | MI | 49418 | |
| Carder Catherine | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Carter Enola | | 1345 Centian Dr Se | | | | Kentwood | MI | 49508 | |
| Carter Linda E | | 111 Nicklaus Dr Ne | | | | Warren | OH | 44484-1544 | |
| Carter Thomas | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Carter Thomas J | | PO Box 292 | | | | Covington | OH | 45318 | |
| Cardiac Science | | Survivalink Aed | 5420 Feltl Rd | | | Minnetonka | MN | 55343 | |
| Cardiac Science Inc | | 4211 Willowsby Dr Ste 100 | | | | Norman | OK | 73072 | |
| Cardiac Science Inc | | 5420 Feltl Rd | | | | Minnetonka | MN | 55343 | |
| Cardiac Science Inc | | 5420 Feltl Rd | | | | Minneapolis | MN | 55408 | |
| Cardiac Science Inc | | Dept Ch 17106 | | | | Palatine | IL | 60055-7106 | |
| Cardiac Science Inc | | Survivalink | 1900 Main St Ste 700 | | | Irvine | CA | 92614 | |
| Cardiac Science Survivalink Aed | | Lock Sbs Sds 12 1542 PO Box 86 | | | | Minneapolis | MN | 55486-1542 | |
| Cardiel Mario | | 8225 Nw 88th Pl | | | | Oklahoma City | OK | 73132 | |
| Cardiff Communications Ltd | | 451 Atwell Dr | | | | Toronto | ON | M9W 5C4 | Canada |
| Cardichia Caroline | | 7 Gateway Circle | | | | Rochester | NY | 14624 | |
| Cardizola Gerald | | 7 Gateway Cir | | | | Rochester | NY | 14624-4414 | |
| Cardillo Anthony | | 174 Post Ave | | | | Hilton | NY | 14468 | |
| Cardimona Thomas | | N3908 Division Rd | | | | Cascade | WI | 53011-1400 | |
| Cardin Robert | | 16137 Thames Ln | | | | Macomb | MI | 48042 | |
| Cardina Kenneth | | 8778 Withersfield Ct | | | | Springboro | OH | 45066 | |
| Cardinal Allan L | | 2247 Jose Ed | | | | Kawkawlin | MI | 48631-9437 | |
| Cardinal Components Inc | Accounts Payable | W165 N5815 Ridgewood Dr | | | | Menomonee Falls | WI | 53051 | |
| Cardinal Container Corp | | 750 S Post Rd | | | | Indianapolis | IN | 46239 | |
| Cardinal Container Corp Eft | | 750 S Post Rd | | | | Indianapolis | IN | 46239 | |
| Cardinal Contracting Corp | | 2300 South Tibbs Ave | | | | Indianapolis | IN | 46241 | |
| Cardinal Contracting Corp | | PO Box 1765 | | | | Indianapolis | IN | 46206-1765 | |
| Cardinal Contracting Corp | | 3401 W Kelley St | | | | Indianapolis | IN | 46241 | |
| Cardinal Contracting Llc | | 2300 S Tibbs Ave | | | | Indianapolis | IN | 46241-483 | |
| Cardinal Ernest M | | 340 Gorham St | | | | Moreno | IN | 46256-1409 | |
| Cardinal Freight Carriers | | PO Box 538014 | | | | Atlanta | GA | 30353-8014 | |
| Cardinal Gerald | | 23390 40th Ave | | | | Ravenna | MI | 49451 | |
| Cardinal Health | | 3750 Torrey View Ct | | | | San Diego | CA | 92130 | |
| Cardinal Health | | 1430 Waukegan Rd | | | | Mogan Pk | IL | 60085 | |
| Cardinal Health | Hank Struik | Attn Accounts Payable | 3750 Torrey View Court | | | San Diego | CA | 92130 | |
| Cardinal Health | Lisa Files | 1660 Iowa Ave | Ste 100 | | | Riverside | CA | 92507 | |
| Cardinal Health | Sharon Sharpe | 3750 Torrey View Court | | | | San Diego | CA | 92130 | |
| Cardinal Health | | One Butterfield Trail | | | | El Paso | TX | 79912 | |
| Cardinal Health 419 Llc | | 6045 Cochran Rd | | | | Cleveland | OH | 44139 | |
| Cardinal Health Canada 301inc | Nica | 330 Saint Valier Est | Ste 330 | | | Quebeck | QC | G1K | Canada |
| Cardinal International Truck | | 1526 S Blount St | | | | Raleigh | NC | 27603-2508 | |
| Cardinal Jellene | | 4438 Stoney Ridge Rd | | | | Flint | MI | 48507 | |
| Cardinal Law Group Ltd | | Old 364401732 | 1603 Orrington Ave Ste 2000 | | | Evanston | IL | 60201 | |
| Cardinal Law Group Ltd | | 1603 Orrington Ave Ste 2000 | | | | Evanston | IL | 60201 | |
| Cardinal Lawn & Landscape Inc | | 5112 Ridge Rd W | | | | Spencerport | NY | 14559 | |
| Cardinal Lawn & Landscaping Inc | | Cardinal Lawn & Landscaping | 5112 Ridge Rd W | | | Spencerport | NY | 14559-111 | |
| Cardinal Lisa | | 6563 Golf Club Rd | | | | Howell | MI | 48843 | |
| Cardinal Machine Co Eft | | 860 Tacoma Ct | | | | Clio | MI | 48420 | |
| Cardinal Machine Co Eft | | 860 Tacoma Ct | | | | Clio | MI | 48420 | |
| Cardinal Machine Company | Accounts Payable | 860 Tacoma Court | | | | Clio | MI | 48420 | |
| Cardinal Machine Service Inc | | 588 E 40th St | | | | Holland | MI | 49423-5343 | |
| Cardinal Machine Service Inc | | 588 E 40th St | | | | Holland | MI | 49423 | |
| Cardinal Machine Services Inc | | 588 E 40th St | | | | Holland | MI | 49423 | |
| Cardinal Machinery Inc | | PO Box 341245 | Rmt Chg 7 24 00 Kl | | | Memphis | TN | 38133 | |
| Cardinal Ohara High School | | Atn St Francis Dinner Committe | 7535 Appling Cir Dr | | | | | | |
| Cardinal Ohara High School Atn St Francis Dinner | | | 39 Ohara Rd | | | Tonawanda | NY | 14150 | |
| Committe | | | | | | | | | |
| Cardinal Ohara High School Atn St Francis Dinner | | 39 Ohara Rd | | | | | | | |
| Cardinal Osorio Donette | | 19311 Ike St | | | | Tonawanda | NY | 14150 | |
| Cardinal Packaging Products | | Inc | 375 E Prairie St | | | Roseville | MI | 48066 | |
| Cardinal Packaging Products | | 375 Prairie St | | | | Crystal Lake | IL | 60014 | |
| Cardinal Packaging Products Inc | | 375 E Prairie St | | | | Crystal Lake | IL | 60014 | |
| Cardinal Pest Control | | 306 S Maurice Ave | | | | Jackson | MI | 49203 | |
| Cardinal Pest Control | | 306 Maurice | | | | Jackson | MI | 49203 | |
| Cardinal Products Inc | | 16452 Sandalwood St | | | | Fountain Valley | CA | 92708-1943 | |
| Cardinal Scale Mfg Co | | PO Box 151 | | | | Webb City | MO | 64870 | |
| Cardinal Stritch College | | Pma Bookkeeper Box 233 | 6801 North Yates Rd | | | Milwaukee | WI | 53217 | |
| Cardinal Stritch College Pma Bookkeeper Box 233 | | 6801 North Yates Rd | | | | Milwaukee | WI | 53217 | |
| Cardinal Stritch Univ C O S Stopler | | 740 N Plankinton Ste 336 | | | | Milwaukee | WI | 53203 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 513 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cardinal Stritch University | | College Of Business And Mgmt | 6801 N Yates Rd | Box 233 | | Milwaukee | WI | 53217 | |
| Cardinal Stritch University | | 3300 Edinborough Way Ste 320 | | | | Edina | MN | 55435 | |
| Cardinal Stritch University College Of Business And Mgmt | | 6801 N Yates Rd | Box 233 | | | Milwaukee | WI | 53217 | |
| Cardinal Transport Inc | | PO Box 6 | | | | Coal City | IL | 60416 | |
| Cardinale Domenic | | 3415 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Cardinale Tomi | | 3415 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Cardington Road Custodial Fund | | C Meeker Bankers Trust Co | 4 Albany St 4th Fl | | | New York | NY | 10006 | |
| Cardington Road Custodial Fund C Meeker Bankers Trust Co | | 4 Albany St 4th Fl | | | | New York | NY | 10006 | |
| Cardington Road Prp Coalition | | Trust Fund Steve Stanley | 2 River Pl PO Box 456 | | | Dayton | OH | 45401 | |
| Cardington Road Prp Coalition | | Trust Fund | C O Steven B Stanley Esq | PO Box 456 | | Dayton | OH | 45401 | |
| Cardington Road Prp Coalition Trust Fund | | C O Steven B Stanley Esq | PO Box 456 | | | Dayton | OH | 45401 | |
| Cardington Road Prp Coalition Trust Fund Steve Stanley | | 2 River Pl PO Box 456 | | | | Dayton | OH | 45401 | |
| Cardington Yutaka Tech Inc | | | | | | Cardington | OH | 43315-0039 | |
| Cardo Bogdan Dabrowski | | Ryszard Kropiewnicki Sp J | Ul Gen Wl Andersa 38 | | | Bialystok | | 15-113 | Poland |
| Cardo Bogdan Dabrowski Ryszard Kropiewnicki Sp J | | Ul Gen Wl Andersa 38 | | | | Bialystok | | 15-113 | Poland |
| Cardolite Corp | | 500 Doremus Ave | | | | Newark | NJ | 07105-480 | |
| Cardolite Corp Eft | | Pnc Bank PO Box 820843 | | | | Philadelphia | PA | 19182-0843 | |
| Cardone Industries Inc | | PO Box 87287 | | | | Philadelphia | PA | 19182 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124 | |
| Cardone Industries Inc | Michael Costello | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | Accounts Payable | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | Michael Costello | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | | 5501 Whitaker Ave | | | | Philadelphia | PA | 19124-1799 | |
| Cardosa David | Frank Travaline Director Of Credit | 2436 Turf Club Court | Rmt Chg 1 03 Mh | | | Dayton | OH | 45439 | |
| Cardosa Jr Alejandro | | 3976 21st St | | | | Dorr | MI | 49323-9480 | |
| Cardosa Sharon | | 3976 21st St | | | | Dorr | MI | 49323 | |
| Cardosa Sharon | | 1849 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cardoso Pedro & Yulmia Cisner | | Carole D Bos Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cardoza & Co Inc | co Bos & Glazer | 8115 Camino Tassajara | | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Co Inc | | Dba Performance Dist | 8115 Camino Tassajara | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Co Inc Dba Performance Dist | | 8115 Camino Tassajara | | | | Pleasanton | CA | 94588-9567 | |
| Cardoza & Company | | 8115 Camino Tassajara | | | | Pleasanton | CA | 94588 | |
| Carduco Barbara | | 747 Hazelwood Ave Se | | | | Warren | OH | 44484-4339 | |
| Cardwell Carla | | 3524 Dorham Pl | | | | Dayton | OH | 45406 | |
| Cardwell Donald | | 1201 E Southway Blvd | | | | Kokomo | IN | 46902-4387 | |
| Cardwell Donald A | | 980 Nw 73rd Terrace | | | | Ocala | FL | 34482 | |
| Cardwell Martha J | | 3416 Melody Ln W | | | | Kokomo | IN | 46902-3946 | |
| Cardwell Sharon K | | 343 S County Rd 00 Ew | | | | Kokomo | IN | 46902-5104 | |
| Cardwell Sue | | 1201 E Southway Blvd | | | | Kokomo | IN | 46902-4387 | |
| Care & Share | | 3900 Motors Industrial Way | | | | Doraville | GA | 30360 | |
| Care And Share | | 3900 Motors Industrial Way | | | | Doraville | GA | 30360 | |
| Care And Share Drive | | 3900 Motors Industrial Way | | | | Doraville | GA | 30360 | |
| Care Choices | Raymond Houthuysen | 34605 West Twelve Mile Rd | Mailcode Thg9 | | | Farmington Hills | MI | 48331 | |
| Care Choices Eft | | PO Box 67000 Dept 127601 | Mercy Health Plans | 34605 12 Mile Rd | | Detroit | MI | 48267-1278 | |
| Care Choices Hmo | | Frmly Care Choices Hlth Pln | PO Box 64220 | | | Farmington Hills | MI | 48331-0261 | |
| Care Choices 21b | | Care Choices Michigan | | | | Detroit | MI | 48204-0220 | |
| Care Choices 21c | | Lock Box 67 14101 | | | | Detroit | MI | 48267-0001 | |
| Care Choices Eft | | PO Box 67000 Dept 127601 | | | | Detroit | MI | 48267-1278 | |
| Care Tools | | 9701 Wilshire Blvd 10th Fl | | | | Beverly Hills | CA | 90212 | |
| Careco Inc | | Sos Technologies | 699 Rountree Rd Ste A | | | Riverdale | GA | 30274 | |
| Careen Inc | | Windings | 208 N Valley St | | | New Ulm | MN | 56073 | |
| Career Blazers Learning Center | | 445 Broadhollow Rd | Ste 19 | | | Melville | NY | 11747 | |
| Career Center | | University Of Notre Dame | 248 Flanner Hall | | | Notre Dame | IN | 46556-5611 | |
| Career Center University Of Notre Dame | | 248 Flanner Hall | | | | Notre Dame | IN | 46556-5611 | |
| Career Communications Group | | Inc | 729 East Pratt St | | | Baltimore | MD | 21202 | |
| Career Communications Group Inc | | 729 East Pratt St | | | | Baltimore | MD | 21202 | |
| Career Development Services | | 4137 South Harvard Ste A | | | | Tulsa | OK | 74135 | |
| Career Institute Of Tech | Jackie Crouse | 5335 Kesslerville Rd | | | | Easton | PA | 18040-6799 | |
| Career Path Training Corp | | Road Masters | 717 E 17th Ave | | | Columbus | OH | 43211 | |
| Career Training Academy | | 950 Fifth Ave | | | | New Kensington | PA | 15068 | |
| Career Transitions | Richard Lindsey | 1212 Haywood Rd | | | | Greenville | SC | 29615 | |
| Careerbuilder Llc | | 13047 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Careerbuilder Llc | | 8420 W Bryn Mawr Ave Ste 1000 | | | | Chicago | IL | 60631 | |
| Careerbuilder Llc | | 8420 W Bryn Mawr Ave Ste 900 | | | | Chicago | IL | 60631 | |
| Careertrack Inc | | PO Box 410498 | | | | Kansas City | MO | 64141-0498 | |
| Careertrack Inc | | 3080 Ctr Green Dr | | | | Boulder | CO | 80301 | |
| Careertrack Inc | | 3085 Ctr Green Dr | | | | Boulder | CO | 80301-2251 | |
| Carefelle Jr Ronald | | 14029 Garfield Rd | | | | Spring Lake | MI | 49456-9288 | |
| Carella Byrne Bain Gilfillan | | 6 Becker Farm Rd | | | | Roseland | NJ | 07068-1739 | |
| Carella Byrne Bain Gilfillan | | 6 Becker Farm Rd | | | | Roseland | NJ | 07068-1739 | |
| Carella Byrne Trust Account | | 6 Becker Farm Rd | | | | Roseland | NJ | 07068-1739 | |
| Carella Byrne Trust Account | | 6 Becker Farm Rd | | | | Roseland | NJ | 07066-1739 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 514 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carella Thomas | | 665 Sara Court | | | | Lewiston | NY | 14092 | |
| Careton Thomas | | Business Office | One North College St | | | Northfield | MN | 55057-4098 | |
| Carelton College Business Office | | One North College St | | | | Northfield | MN | 55057-4098 | |
| Caretmatrix Corporation | | 120 Wells Ave | | | | Newton | MA | 02459 | |
| Caren Avon | | 3477 Marion Blvd | | | | Burton | MI | 48519 | |
| Caren Lombardo | | 710 Gibralter Ave | | | | Englewood | NJ | 48519 | |
| Careside | George Saiz | 6100 Bristol Pkwy | | | | Culver City | CA | 90230 | |
| Caresse Welch | | 15 C Jordan Gardens | | | | Niagara Falls | NY | 14305 | |
| Caretools | Thomas Giannulli | 9701 Wilshire Blvd 10th Fl | | | | Beverly Hills | CA | 90212 | |
| Caretools | Thomas Giannulli | 9701 Wilshire Blvd 10th Fl | | | | Beverly Hills | CA | 90213 | |
| Caretools | Thomas Giannulli | 9701 Wilshire Blvd 10th Fl | | | | Beverly Hills | CA | 90214 | |
| Caretools | Tom Giannulli | 9701 Wilshire Blvd 10th Fl | | | | Beverly Hills | CA | 90212 | |
| Caretools Inc | Thomas Giannulli | 2929 First Ave Ste 200 | | | | Seattle | WA | 98121 | |
| Caretools Inc | V Marc Droppert | Leary Franke Droppert Pllc | 1500 Fourth Ave Ste 600 | | | Seattle | WA | 98101 | |
| Caretools Inc | | 9701 Wilshire Blvd 10th Fl | | | | Beverly Hills | CA | 90212 | |
| Carey Beverly | | 12152 Oak Rd | | | | Otisville | MI | 48463 | |
| Carey Blake | | 1422 E Madison | | | | Kokomo | IN | 46901 | |
| Carey Brian | | 304 Green Valley Rd | | | | Alexandria | IN | 46001 | |
| Carey Brian | | 291 Marshall Ave | | | | Warren | OH | 44483 | |
| Carey Brian | | 191 Temple St | | | | Avon | NY | 14414 | |
| Carey Daniel | | 480 S Colonial Dr | | | | Cortland | OH | 44410-1306 | |
| Carey Eugene D | | 12152 Oak Rd | | | | Otisville | MI | 48463-9722 | |
| Carey John | | 5350 N Co Rd 300 E | | | | Frankfort | IN | 46041 | |
| Carey Joseph | | 7270 Birch Run Rd | | | | Birch Run | MI | 48415-9459 | |
| Carey Jr Edison | | 382 Inslee St | | | | Perth Amboy | NJ | 08861 | |
| Carey Jr Roger | | 291 Marshall Ave | | | | Warren | OH | 44483 | |
| Carey Judith | | 10 Shale Dr | | | | Rochester | NY | 14615 | |
| Carey Levesque | | 10 Shale Dr | | | | Rochester | NY | 11948-5675 | |
| Carey Levesque | | 110 Telfair | | | | Amherst | NY | 14221 | |
| Carey Lynn | | 30 Taft Pl | | | | Buffalo | NY | 14214 | |
| Carey Michael | | 6338 Hedgerow Dr | | | | West Chester | OH | 45069 | |
| Carey Paul | | 3205 Merriweather Rd | | | | Sandusky | OH | 44870 | |
| Carey Schaeffentrth | | 164 Kelly Cove | | | | Jackson | MS | 39212-3522 | |
| Carey Sharon R | | 1201 Todd Ln Apt E | | | | Troy | OH | 45373 | |
| Carey Shawn | | PO Box 1844 | | | | Tuscaloosa | AL | 35403 | |
| Carey Snow | | 4701 Ashwood Dr W | | | | Saginaw | MI | 48604-4231 | |
| Carey Vern E | | 2996 Wyoming Dr | | | | Xenia | OH | 45385-4446 | |
| Carey William E | | 5541 S 100 E | | | | Anderson | IN | 46013-9509 | |
| Carey Wilma J | | 264 Book Rd | | | | Slippery Rock | PA | 16057 | |
| Cargatap Roger | | 2005 Brayden Dr | | | | Decatur | AL | 35603 | |
| Cargile James | | PO Box 26020 | | | | Dayton | OH | 45428-0020 | |
| Cargile Juanita | | 275 N State Hwy 360 No 130 | | | | Grand Prairie | TX | 75050-6410 | |
| Cargile L | | 3353 Palo Alto | | | | Dana Point | CA | 92629-2015 | |
| Cargill Anthony | | 1010 Red Oaks Dr | | | | Girard | OH | 44420 | |
| Cargill Detroit | Jack Nelson | Utica Enterprises Inc | 13231 23 Mile Rd | | | Shelby Twp | MI | 48315-4317 | |
| Cargill Edna | | PO Box 504 | | | | Warren | OH | 44482 | |
| Cargill Inc | | PO Box 98220 | | | | Chicago | IL | 60693-8220 | |
| Cargill Inc | | Cargill Salt | 916 S Riverside Ave | | | Saint Clair | MI | 48079 | |
| Cargill Inc | Linda Childers Legal Department | 15407 Mcginty Rd West | Ms 24 | | | Wayzata | MN | 55391 | |
| Cargill Inc | | Cargill Salt | 24950 Country Club Blvd Ste 45 | | | North Olmsted | OH | 44070 | |
| Cargill Research Center | | 2540 E Country Rd 42 | | | | Fort Collins | CO | 80525-9756 | |
| Cargill Salt Eastern | | PO Box 8500 S 1160 | | | | Philadelphia | PA | 19178 | |
| Cargille Tab Pro Corp | | 4 East Frederick Pl | | | | Cedar Knolls | NJ | 07927-1894 | |
| Cargo Brokers Internationa | | PO Box 45427 | | Dept 854 0509w | | Atlanta | GA | 30320 | |
| Cargo Brokers International | | PO Box 45427 | | | | Atlanta | GA | 30320 | |
| Cargo Brokers InternL | | PO Box 45427 | | | | Atlanta | GA | 30320 | |
| Cargo Brokers Intl | F 770 907 2889 | 5324 Georgia Hwy 85 Ste 500 | | | | Forest Park | GA | 30297 | |
| Cargo Brokers Intl Inc | | 5760 Dividend Rd | | | | Indianapolis | IN | 46242-1083 | |
| Cargo Express Inc | | PO Box 421083 | | | | Indianapolis | IN | 46242-1083 | |
| Cargo Express Inc | | Lock Box 77 6724 | | | | Chicago | IL | 60678-6724 | |
| Cargo Inc | | PO Box 94020 | | | | Palatine | IL | 60094-4020 | |
| Cargo Inc | | 828 4th Ave | | | | Dallas | TX | 75226 | |
| Cargo Master Inc | | Roble No 202 Planta Alta Col E | | | | Zapata Monterrey | | NL CP64390 | Mexico |
| Cargo Masters Del Norte Sa De | | 8532 Northwest 66th St | | | | Miami | FL | 33166-2635 | |
| Cargo Net Logistic Windsor Shipping | | 72 Willow St | | | | Wethersfield | CT | 06109 | |
| Cargo Systems Inc | | 10860 Northwest 27th St | | | | Miami | FL | 33172-5906 | |
| Cargoland Air & Ocean | | 23281 Vista Grande Dr Ste A | | | | Laguna Hills | CA | 92653 | |
| Cari All West | | Begonia E 28 | Urb Enramda | | | Bayamon | PR | 00961 | Puerto Rico |
| Caribbean Parts Agency | | Begonia E 28 | Urb Enramda | | | Bayamon | PR | 00961 | Puerto Rico |
| Caribbean Parts Agency | | 11938 Briarknoll | | | | Moreno Valley | CA | 92557 | |
| Carice Haskell | | 2056 West Lawn Dr | | | | Kettering | OH | 45440 | |
| Carico Christopher | | 533 S Church St | | | | New Lebanon | OH | 45345-9656 | |
| Carico Donna J | | 2056 Westlawn Dr | | | | Kettering | OH | 45440 | |
| Caricco Karen | | 5145 N 100 W | | | | Kokomo | IN | 46901 | |
| Carie Gregory | | 1708 Woolcomb | | | | Grand Rapids | MI | 49504 | |
| Carie Joyce | | 5145 N 100 W | | | | Kokomo | IN | 46901 | |
| Carie Nathaniel | | 1725 W Timber Ridge Ln 6308 | | | | Oak Creek | WI | 53154 | |
| Carie Ocuin | | | | | | | | | |

Page 515 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Canello Sam | | 14 Sterling St | | | | Rochester | NY | 14606 | |
| Cargin Michele | | 6915 Whitehall Crossing | | | | East Amherst | NY | 14051 | |
| Cargon Connie | | 2799 Bridgestone Circle | | | | Kokomo | IN | 46902 | |
| Carin Jordan | | 975 Mineral Springs | | | | West Seneca | NY | 14224 | |
| Carina Moxar | | 3205 Brownell Blvd | | | | Flint | MI | 48504 | |
| Carinna Moon | | 8693 W 500 N | | | | Farmland | IN | 47340 | |
| Cario Cynthia | | 32 Mohican Dr | | | | Girard | OH | 44420 | |
| Cario Marie | | 44 Mohawk Court | | | | Girard | OH | 44420 | |
| Carisse Chad | | 6130 Whitcomb Dr | | | | Saginaw | MI | 48746 | |
| Carius Tool Co Inc | | 3762 Ridge Rd | | | | Cleveland | OH | 44144-112 | |
| Carius Tool Co Inc | Ed Karwoski | | Rm Chg 11 30 04 Am | | | Cleveland | OH | 44144 | |
| Carius Tool Co Inc Eft | | 3762 Ridge Rd | | | | Cleveland | OH | 44144-1179 | |
| Carkhuff Paul | | 162 Drennan Rd | | | | Warren | OH | 44483 | |
| Carkido Vince | | 1136 Washington Ave | | | | Girard | OH | 44420-1965 | |
| Carl Akins | | 95 Battle Green Dr | | | | Rochester | NY | 14624 | |
| Carl Allen | | 3721 Dawnridge Dr | | | | Dayton | OH | 45414 | |
| Carl Allison | Megan E Clark Esq | Freking and Betz | 215 E 9th St | | | Cincinnati | OH | 45202 | |
| Carl Allison | | Freking & Betz | 215 East Ninth St | | | Cincinnati | OH | 45202 | |
| Carl Allison | Megan E Clark Esq | Freking & Betz | 215 E 9th St | Fifth Fl | | Cincinnati | OH | 45202 | |
| Carl Amato Jr | | 120 Fernwood | | | | Grand Island | NY | 14072 | |
| Carl Anderson | | 350 W Sunnyview Dr 101 | | | | Oak Creek | WI | 53154 | |
| Carl Anderson | | 1000 S 61st St | | | | West Allis | WI | 53214 | |
| Carl Arthur Iii | | 1215 Ramsgate Rd No 4 | | | | Flint | MI | 48532 | |
| Carl Bahnsen | | PO Box 1671 | | | | Sandusky | OH | 44871 | |
| Carl Baldon | | 154 Davidson Ave | | | | Buffalo | NY | 14215 | |
| Carl Ball | | 16495 W Schroeder Rd | | | | Brant | MI | 48614 | |
| Carl Barnett | | 84 Boardman Blvd | | | | Boardman | OH | 44512 | |
| Carl Baumann | | 4013 Sunnybrook Dr Se | | | | Warren | OH | 44484 | |
| Carl Beals | | Pobox 316 | | | | Bridgeport | MI | 48722 | |
| Carl Beaver | | 2216 Bear Creek Dr | | | | Ontario | NY | 14519 | |
| Carl Becker & Associates | | Rixer Bldg Ste 300 | | | | Pontiac | MI | 48342 | |
| Carl Bekofske | | Chapter 13 Trustee | PO Box 2175 | | | Memphis | TN | 38101-2175 | |
| Carl Bekofske | | Acct Of Robert Donner | Case 93 31271 Ajs | PO Box 77000 Dept 77485 | | Detroit | MI | 37854-4851 | |
| Carl Bekofske Acct Of Robert Donner | | Case 93 31271 Ajs | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Ch 13 Trustee | | Case 89 11146 | | | | Detroit | MI | 58788-2573 | |
| Carl Bekofske Ch 13 Trustee Acct Of Janis M Rogers | | Case 89 11146 | PO Box 77000 Dept 77845 | | | Detroit | MI | 48277 | |
| Carl Bekofske Chapter 13 Trustee | | PO Box 2175 | | | | Memphis | TN | 38101-2175 | |
| Carl Bekofske Trustee | | Acct Of David E Harrison | Case 92 20772 | PO Box 77000 Dept 77485 | | Detroit | MI | 29146-8865 | |
| Carl Bekofske Trustee | | For Acct Of Russell E Helove | Case 93 30230 | PO Box 77000 Dept 77485 | | Detroit | MI | 38354-5582 | |
| Carl Bekofske Trustee Acct Of Carla S Lewis | | Acct Of Clare W Morton | Case 91 20140 | PO Box 2113 | | Flint | MI | 38650-8823 | |
| Carl Bekofske Trustee Acct Of Clare W Morton | | Account Of Sharon M Holmes | Case 90 11901 | PO Box 2113 | | Flint | MI | 37552-6126 | |
| Carl Bekofske Trustee | | Acct Of Carla S Lewis | Case 94 30620 Ajs | PO Box 77000 Dept 77485 | | Detroit | MI | 39620-4634 | |
| Carl Bekofske Trustee | | Acct Of Anahuac Noriega | Case 91 21472 | PO Box 77000 Dept 77485 | | Detroit | MI | 37348-3369 | |
| Carl Bekofske Trustee Account Of Sharon M Holmes | | Case 90 11901 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl Bekofske Trustee Acct Of Anahuac Noriega | | Case 91 21472 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Trustee Acct Of Carla S Lewis | | Case 94 30620 Ajs | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Trustee Acct Of Clare W Morton | | Case 91 20140 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl Bekofske Trustee Acct Of Dean E Harrison | | Case 92 02772 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Bekofske Trustee For Acct Of Russell E Helove | | Case 93 30230 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Benkert | | 5620 Mower Rd | | | | Saginaw | MI | 48601 | |
| Carl Blackburn | | 236 Greenwood Dr | | | | New Brighton | PA | 15066 | |
| Carl Bolan | | 906 Venetian Way Dr | | | | Kokomo | IN | 46901 | |
| Carl Boyer | | 4337 Abbott Lake Court | | | | Kernersville | NC | 27284 | |
| Carl Bradberry | | 1207 Hatfield Ave | | | | Niagara Falls | NY | 14301 | |
| Carl Brown | | 2221 Barbara Dr | | | | Flint | MI | 48504 | |
| Carl Butler | | 1901 S Pk Rd Apt J213 | | | | Kokomo | IN | 46902 | |
| Carl Carolas | | 3516 Braddock St | | | | Kettering | OH | 45420 | |
| Carl Clendenning | | 2147 N Armstrong St | | | | Kokomo | IN | 46901 | |
| Carl Crenno | | 10338 Lovers Ln Nw | | | | Grand Rapids | MI | 49544 | |
| Carl Daniels | | 563 Woodbine Ave | | | | Rochester | NY | 14619 | |
| Carl Dengler | | 2517 Trentwood Dr Se | | | | Warren | OH | 44484 | |
| Carl E Pearson Co Inc | | C E Pearson Co | 10126 East Rush St | | | South El Monte | CA | 91733 | |
| Carl Elizabeth | | 453 Round Up Dr | | | | Galloway | OH | 43119-9608 | |
| Carl Eric Johnsonnc | | Trainer Inc | 2171 Tucker Industrial Rd | Htd For Rc | | Tucker | GA | 30084 | |
| Carl Eric Johnsonnc | | 2171 Tucker Industrial Rd | | | | Tucker | GA | 30084 | |
| Carl F Bekofske Chp1 13 Trustee | | Account Of Victoria L Donald | Case 90 11765 | PO Box 77000 Dept 77485 | | Detroit | MI | 36560-1012 | |
| Carl F Bekofske Chp1 13 Trustee Account Of Victoria L Donald | | Case 90 11765 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Franklin | | 3325 Carter | | | | Saginaw | MI | 48601 | |
| Carl Gaius | | 5755 Sandy Dr | | | | Pinconning | MI | 48650 | |
| Carl Geb | | 618 Emerson Dr | | | | Amherst | NY | 14226 | |
| Carl Gerstenberger | | 1315 Usry Rd | | | | Sandusky | MI | 48471 | |
| Carl Gohsman | | 1389 Pascoll | | | | Saginaw | MI | 48638 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carl Haas Gmbh & Company | | Tosstrasse 7 | PO Box 29 | | | Schramberg | | 07230 | Germany |
| Carl Harris | | 18518 Bishop Rd | | | | Chesaning | MI | 48626 | |
| Carl Heinrich Jr | | 412 Oak View | | | | Kettering | OH | 45429 | |
| Carl Horvath | | 1732 Eddy Dr | | | | N Tonawanda | NY | 14120 | |
| Carl Island | | 4142 Antery Ave | | | | Dayton | OH | 45406 | |
| Carl J Brichmeier Jr | | MC 481 YOL026 | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| Carl James A | | 3645 Crescent Dr | | | | East Tawas | MI | 48730-9546 | |
| Carl Jeffrey G | | 6597 Pawood Dr | | | | Lockport | NY | 14094-6625 | |
| Carl Jeffrey G | | 6597 Pawood Dr | | | | Lockport | NY | 14094-6625 | |
| Carl John M | | 381 Rosewae Ave | | | | Cortland | OH | 44410-1268 | |
| Carl Johnson | | 630 9th St Apt 8 | | | | Niagara Falls | NY | 14301 | |
| Carl Kangas | | 16000 Myers Lake Ave | | | | Sand Lake | MI | 48343 | |
| Carl Kolb | | 354 Lakeshore Dr | | | | Madison | MS | 39110 | |
| Carl Kolb | | 354 Lakeshore Dr | | | | Madison | MS | 39110 | |
| Carl Kolb Ted Williams | | 1001 Industrial Pk Dr | | | | Clinton | MS | 39056-3211 | |
| Carl Krause | | 2794 S Knight Rd | | | | Munger | MI | 48747 | |
| Iue Cwa Local 698 | International Union Of Electrical Workers | | | | | | | | |
| Carl L Bekofske Ch 13 Trustee | Acct Of Jacqueline Van Fossan | Case 93 30543 | PO Box 77000 Dept 77485 | | | Detroit | MI | 40350-3259 | |
| Carl L Bekofske Ch 13 Trustee | Acct Of Carl Boots | Case 91 21204 | PO Box 77000 Dept 77485 | | | Detroit | MI | 37846-9362 | |
| Carl L Bekofske Ch 13 Trustee | Acct Of Mildred J Rogers | Case 93 30463 | PO Box 77000 Dept 77485 | | | Detroit | MI | 35036-1998 | |
| Carl L Bekofske Ch 13 Trustee | Acct Of Lee Vernon White | Case 93 30685 | PO Box 77000 Dept 77485 | | | Detroit | MI | 59746-9362 | |
| Carl L Bekofske Ch 13 Trustee | Acct Of Michael D Cochrane | Case 93 30685 | PO Box 77000 Dept 77485 | | | Detroit | MI | 37050-2752 | |
| Carl L Bekofske Ch 13 Trustee | Acct Of Charlie J Thomas | Case 93 30953 | PO Box 77000 Dept 77485 | | | Detroit | MI | 42782-0019 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Carl Boots | | Case 91 21204 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Charlie J Thomas | | Case 93 30953 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Jacqueline Van Fossan | | Case 93 30543 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Lee Vernon White | | Case 93 30665 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Michael D Cochrane | | Case 93 30685 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch 13 Trustee Acct Of Mildred J Rogers | | Case 93 30463 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch13 Trustee Acct Of Karen D Devoe | | Case 91 20222 | PO Box 77000 Dept 77485 | | | Detroit | MI | 38644-2867 | |
| Carl L Bekofske Ch13 Trustee | Acct Of Charles E Dixon | Case 92 21758 | PO Box 2113 | | | Flint | MI | 38362-1624 | |
| Carl L Bekofske Ch13 Trustee | Acct Of Bettie L Britt | Case 91 20334 | | | | Detroit | MI | 42588-9135 | |
| Carl L Bekofske Ch13 Trustee Acct Of Bettie L Britt | | Case 91 20334 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Ch13 Trustee Acct Of Charles E Dixon | | Case 92 21758 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Chp 13 Trustee | Acct Of Tommie Mcpherson | Case 95 30374 | PO Box 77000 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee | For Account Of Col Langston | Case 87 08684 | PO Box 2113 | | | Flint | MI | 26135-7098 | |
| Carl L Bekofske Chp 13 Trustee | Account Of Martha E Blagg | Case 90 12519 | Dept 77485 PO Box 77000 | | | Detroit | MI | 37370-0930 | |
| Carl L Bekofske Chp 13 Trustee | Acct Of Larry M Shine | Case 94 30297 | Dept 77485 PO Box 77000 | | | Detroit | MI | 43280-0773 | |
| Carl L Bekofske Chp 13 Trustee Account Of Martha E Blagg | | Case 90 12519 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee Acct Of Larry M Shine | | Case 94 30297 | Dept 77485 PO Box 77000 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee Acct Of Tommie Mcpherson | | Case 95 30374 | PO Box 77000 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp 13 Trustee For Account Of Col Langston | | Case87 08684 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Chp13 Trustee | Account Of Clarence Whitmore | Case No 89 11733 | Case No 89 11733 | | | Flint | MI | 36756-5827 | |
| Carl L Bekofske Chp13 Trustee | Account Of John G Dubbs | Case 90 11168 | PO Box 77000 Dept 77485 | | | Detroit | MI | | |
| Carl L Bekofske Chp13 Trustee Account Of Clarence Whitmore | | Case No 89 11733 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Chp13 Trustee Account Of John G Dubbs | | Case 90 11168 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Chp13 Trustee Acct Of Patricia A Kupres | | Case 93 30110 | PO Box 77000 Dept 77485 | | | Detroit | MI | 37950-4928 | |
| A Kupres | | Case 93 30110 | Case 93 30110 | | | Detroit | MI | 37950-4928 | |
| Carl L Bekofske Trustee | Acct Of Rose Mary Lyles | Case 93 30772 | PO Box 2113 | | | Flint | MI | 46544-2091 | |
| Carl L Bekofske Trustee | Acct Of Robert L Murdock | Case 90 12659 | PO Box 77000 Dept 77485 | | | Detroit | MI | 24376-5390 | |
| Carl L Bekofske Trustee | Acct Of Arturo L Gonzalez | Case 93 30170 | PO Box 2113 | | | Flint | MI | 45874-9437 | |
| Carl L Bekofske Trustee | Account Of Mark A Walker | Case 91 21225 | PO Box 2113 | | | Flint | MI | | |
| Carl L Bekofske Trustee | Account Of Novella Payne | Case 90 12293 | PO Box 2113 | | | Flint | MI | 27834-4796 | |
| Carl L Bekofske Trustee | Acct Of Gene L Lee | Case 94 31248 | PO Box 77000 Dept 77485 | | | Detroit | MI | 38070-6644 | |
| Carl L Bekofske Trustee | Acct Of Max M Shoup | Case 92 21012 | PO Box 77000 Dept 77485 | | | Detroit | MI | 37950-4928 | |
| Carl L Bekofske Trustee | Acct Of David M Elliott | Case 90 12114 | Dept 77485 PO Box 77000 | | | Detroit | MI | 38112-3204 | |
| Carl L Bekofske Trustee | Acct Of Ronald S Pleasant | Acct 92 21095 | PO Box 77000 Dept 77845 | | | Detroit | MI | 38056-4328 | |
| Carl L Bekofske Trustee | Account Of Randall S Schott | Case 90 12114 | PO Box 77000 Dept 77845 | | | Detroit | MI | 37352-4288 | |
| Carl L Bekofske Trustee | Acct Of Jewel L Goff | Case 94 30963 | PO Box 77000 Dept 77485 | | | Detroit | MI | 37554-4942 | |
| Carl L Bekofske Trustee | Account Of Mark A Calvert | Case 91 21225 | Dept 77845 Po 77000 | | | Detroit | MI | 37578-0563 | |
| Carl L Bekofske Trustee | Account Of Edna J Robinson | Case 94 30573 | PO Box 77000 Dept 77485 | | | Detroit | MI | 37554-0358 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carl L Bekofske Trustee | | Acct Of Nancy A Sprague | Case 94 30547 | Dept 77485 PO Box 77000 | | Detroit | MI | 37350-3683 | |
| Carl L Bekofske Trustee Account Of Mark A Walker | | Case689 11225 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Trustee Account Of Novella Payne | | Case 90 12093 | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Carl L Bekofske Trustee Account Of Randall S Sorlott | | Case 90 12114 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Arturo L Gonzalez | | Case 93 30170 | PO Box 2113 | | | Flint | MI | 48501 | |
| Carl L Bekofske Trustee Acct Of David M Brady | | Case 95 30114 | Dept 77485 PO Box 77000 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Edna J Robinson | | Case 94 30573 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Gene L Lee | | Case 94 31248 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Jewel L Goff | | Case 94 30963 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Lamar M Calvert | | Case 94 30901 | Dept 77845 Pob 77000 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Max M Shoup | | Case 92 21012 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Nancy A Sprague | | Case 94 30547 | Dept 77485 PO Box 77000 | | | Detroit | MI | 48277 | |
| Carl L Bekofske Trustee Acct Of Ronald S Pleasant | | Acct 02 21085 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske Trustee Acct Of Rose Mary Lyles Murdock | | Case 93 30712 | PO Box 2113 | | | Flint | MI | 48501 | |
| Carl L Bekofske Trustee Acount Of Robert L | | Case 90 12059 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofske3ch 13 Trustee | | Acct Of David T Antior | Case 93 31149 | PO Box 77000 Dept 77485 | | Detroit | MI | 36342-9001 | |
| Carl L Bekofske 13 Trustee Acct Of David T Antor | | Case 93 31149 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bekofski Trustee | | Acct Of Eileen R Poplar | Case 92 21110 | PO Box 77000 Dept 77485 | | Detroit | MI | 38060-4661 | |
| Carl L Bekofski Trustee Acct Of Eileen R Poplar | | Case 92 21110 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl L Bokofske Trustee | | Acct Of Terry M Johnson | Case 92 20783 | PO Box 77000 Dept 77485 | | Detroit | MI | 37050-4533 | |
| Carl L Bokofske Trustee Acct Of Terry M Johnson | | Case 92 20783 | PO Box 77000 Dept 77485 | | | Detroit | MI | 48277-0485 | |
| Carl Lamb | | 10400 Wilkinson Rd | | | | Lennon | MI | 44440 | |
| Carl Lane | | PO Box 4992 | | | | Saginaw | MI | 48601 | |
| Carl Layer | | 71 Saxton St | | | | Lockport | NY | 14094 | |
| Carl Leison | | 16863 Hwy 20 | | | | Hillsboro | AL | 35643 | |
| Carl M Bates Trustee | | PO Box 1433 | | | | Memphis | TN | 38101-1433 | |
| Carl Malyszka | | 38 Sagebrush Ln | | | | Lancaster | NY | 14086 | |
| Carl Marcione Inc | | 8175 Heiz Dr | | | | Cincinnati | OH | 45242-3200 | |
| Carl Marcione Inc | | 9395 Davis Rd | | | | Loveland | OH | 45140-1404 | |
| Carl Marquardt | | 1155 E Randy Rd | | | | Oak Creek | WI | 53154 | |
| Carl Martin | | 3501 S State Route 4 | | | | Attica | OH | 44807 | |
| Carl Matney | | 1014 Stevenson Rd | | | | Xenia | OH | 45385 | |
| Carl Mccaughten | | 9715 County Rd 203 | | | | Danville | AL | 35619 | |
| Carl Mcdavid | | 1429 Robinhood Dr | | | | W Carrollton | OH | 45449 | |
| Carl Mcghee | | 1717 Shamrock Ln | | | | Flint | MI | 48504 | |
| Carl Mcmurray | | 2245 E Midland Rd | | | | Bay City | MI | 48706 | |
| Carl Mcquiston Ace Engines | | 8171 East Main Rd | | | | Leroy | NY | 14482 | |
| Carl Miller | | 291 Welowa Trl | | | | Dayton | OH | 45430-2015 | |
| Carl Murray | | 1811 Lockport Olcott Rd | | | | Burt | NY | 14028 | |
| Carl Murray | | PO Box 6435 | | | | Youngstown | OH | 44501 | |
| Carl MyeréCk | | 914 W Bogart Rd | | | | Sandusky | OH | 44870 | |
| Carl Naas | | 1104 Scenic Ct | | | | Troy | OH | 45373 | |
| Carl Nesmith Jr | | 1378 County Rd 328 | | | | Moulton | AL | 35650 | |
| Carl Norton | | 2003 Clayton Ave Sw | | | | Decatur | AL | 35603 | |
| Carl Norvell | | 131 Sycamore St | | | | Franklin | OH | 45005 | |
| Carl Ogletree | | 2128 W 2nd St | | | | Dayton | OH | 45417 | |
| Carl Pinkler | | PO Box 231 | | | | Anderson | IN | 46015 | |
| Carl Popour | | 730 Bishop Rd | | | | Leavittsburg | OH | 44430 | |
| Carl Puntee | | 5828 Mt Vernon Dr | | | | Milford | OH | 45150 | |
| Carl Raetz | | 6773 Rapids Rd Lot220 | | | | Lockport | NY | 14094 | |
| Carl Reese | | 123 Paradise Ln | | | | Fitzgerald | GA | 31750 | |
| Carl Reese | | 134 Coral Dr | | | | Bay City | MI | 48706 | |
| Carl Richard | | 559 E Franconian | | | | Frankenmuth | MI | 48734 | |
| Carl Romeiser | | 3943 Taylor Rd | | | | Shortsville | NY | 14548 | |
| Carl Rotech | | 623 Hiltonia Ave | | | | Columbus | OH | 43223 | |
| Carl Simpson | | PO Box 166 | | | | Troy | OH | 45373 | |
| Carl Smith | | 5026 Sheaks Rd | | | | Burkburnett | TX | 76354 | |
| Carl Sneed | | 4101 Helen St | | | | Leversburg | OH | 45538 | |
| Carl Sowell | | | | | | Mount Morris | MI | 48458 | |
| Carl Stahl Sava Industries | Tom Lawrence | PO Box 30 | | | | Riverdale | NJ | 07457 | |
| Carl Stere | | 1992 Hubbard Masury Rd | | | | Hubbard | OH | 44425 | |
| Carl Strieter | | 3252 Church St | | | | Unionville | MI | 48767 | |
| Carl Takeda | | 460 E Crook Rd | | | | Owosso | MI | 48867 | |
| Carl Tedesco Jr | | 3536 Ewings Rd | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 518 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carl Terrell | | PO Box 411 | | | | Union | MS | 39365 | |
| Carl Tucker | | 4725 Fall River Rd | | | | Leoma | TN | 38468 | |
| Carl Turner Equipment | Bob Turner | 5427 Brewster | | | | San Antonio | TX | 78233 | |
| Carl Turner Equipment | Bob Turner | 5427 Brewster | | | | San Antonio | TX | 78233-5798 | |
| Carl Van De Walker Jr | | 7112 Bothwell Pl | | | | Huber Heights | OH | 45424 | |
| Carl Vaughn | | 305 Orchard St | | | | Morenci | MI | 49256 | |
| Carl Vaughn | | 2385 Occidental Hwy | | | | Adrian | MI | 49221 | |
| Carl Vorihon Jr | | 306 Co Sh | | | | Huron | OH | 44839 | |
| Carl Weide | | 135 Chicory Rd | | | | Fitzgerald | GA | 31750 | |
| Carl Werner | | 3116 State Rd | | | | Vermilion | OH | 44089 | |
| Carl White | | 4556 N 71st St | | | | Milwaukee | WI | 53218 | |
| Carl Zeiss Int Corp | | PO Box 1450 Nw 7241 | | | | Minneapolis | MN | 55485-7241 | |
| Carl Zeiss Int Corp Eft | | 7008 Northland Dr | | | | Minneapolis | MN | 55428 | |
| Carl Zeiss Int Corporation | | 6250 Sycamore Ln N | | | | Maple Grove | MN | 55369-0000 | |
| Carl Zeiss Inc | Arn Erickson | Hold Per Dana Fidler | One Zeiss Dr | | | Thornwood | NY | 10594 | |
| Carl Zeiss Inc | | Box 5943 Gpo | | | | New York | NY | 10087-5943 | |
| Carl Zeiss Inc | | 1 Zeiss Dr | | | | Thornwood | NY | 10594 | |
| Carl Zeiss Micromaging Inc | | 62 Arlington Rd | | | | Devon | PA | 19333 | |
| Carl Zwebein | | 227 W Bay St | | | | Davison | MI | 48423 | |
| Carla A Vernier | | 227 W Bay St | | | | Davison | MI | 48423 | |
| Carla A Vernier | | 16d Jordan Gardens | | | | Niagara Falls | NY | 14305 | |
| Carla Averhart | | 1819 Dee Ann Dr | | | | Kokomo | IN | 46902 | |
| Carla Bronson | | 709 W Chattahoochee St | | | | Fitzgerald | GA | 31750 | |
| Carla Burns | | 58 Sixmas St | | | | Trotwood | OH | 45426 | |
| Carla Coulter | | 1090 Patricia Dr | | | | Girard | OH | 44420 | |
| Carla Crane Budde | | 5490 Stone Rd | | | | Lockport | NY | 14094 | |
| Carla Daniel | | 331 Deer Creek Trl | | | | Cortland | OH | 44410-2606 | |
| Carla Edwards | | 5241 Castlebar Ave | | | | Trotwood | OH | 45427 | |
| Carla Gibson | | 3731 Creek Rd | | | | Youngstown | NY | 14174 | |
| Carla Gingerich | | PO Box 296 | | | | Galveston | IN | 46932 | |
| Carla Harris | | 3535 Dean Lake Ave Ne | | | | Grand Rapids | MI | 49525 | |
| Carla Lock Pecha | | N861 Idaho Rd | | | | Hartford | WI | 53027 | |
| Carla Mathis | | 1331 Titlabawassee | | | | Saginaw | MI | 48604 | |
| Carla Mitchell | | 4625 Sumac Ct | | | | Columbia | TN | 38402 | |
| Carla Nagay | | 1440 E Meadowview Dr | | | | Dayton | OH | 45427 | |
| Carla Pennington | | 54 Cheswold Blvd Apt 408 | | | | Oak Creek | WI | 53154 | |
| Carla Scruggs | | 20103 Al Hwy 99 | | | | Newark | DE | 19713 | |
| Carla Stone | | 3303 York St | | | | Athens | AL | 35614 | |
| Carla Staples | | 146i Hewitt Ave | | | | Wichita Falls | TX | 76309 | |
| Carla Taylor | | PO Box 358 | | | | Buffalo | NY | 14215 | |
| Carla Tucker | | 1901 S Goyer Rd 156 | | | | Petrolia | TX | 76377 | |
| Carlberg Harold R | | 9031 Collinsville Rd | | | | Kokomo | IN | 46902 | |
| Carlene Jean Sebastien | | 8606 Millgate Ln | | | | Collinsville | MS | 39325-9123 | |
| Carlene Cage | | 1354 Ctr St W | | | | Dayton | OH | 45458 | |
| Carlene Guenther | | 2532 Red Rock Ct | | | | Warren | OH | 44481 | |
| Carlene Holtsclaw | | 405 South 24th St | | | | Kokomo | IN | 46902 | |
| Carlene Lusk | | 7202 Fox Valley Rd | | | | Elwood | IN | 46036 | |
| Carlene Mendes | | PO Box 90 | | | | Gadsden | AL | 35905 | |
| Carless Ringley | | 1901 S Pk Rd Apt B 107 | | | | Columbia | TN | 38402 | |
| Carlesse Watkins | | 701 Oxford Ave | | | | Kokomo | IN | 46902 | |
| Carletha Smith | | 5254 Rockport Ave | Business Office | | | Dayton | OH | 45432 | |
| Carleton College | | One North College St | | | | Trotwood | MN | 55057-4098 | |
| Carleton College Business Office | | One North College St | | | | Northfield | MN | 55057-4098 | |
| Carleton Farms | | PO Box 634 | | | | W New Boston | MI | 48164 | |
| Carleton Stuart Corp | | Northeast Distributors | 1401 Erie Blvd East | | | Syracuse | NY | 13210 | |
| Carleton Stuart Corp Northeast Distributors | | 1401 Erie Blvd East | | | | Syracuse | NY | 13210 | |
| Carleton Technologies Inc | | 10 Cobham Dr | | | | Orchard Pk | NY | 14127 | |
| Carletta Reed | | 8757 N 72 St | | | | Milwaukee | WI | 53223 | |
| Carletta Franklin | | 2606 Pioneer Trial 404 | | | | Sandusky | OH | 44870 | |
| Carletta Hartzog | | 7023 W 100 S | | | | Tipton | IN | 46072 | |
| Carletta Mattoon | Kevin Stensrud | 1126 Orange Blossom Dr | | | | Mount Morris | MI | 48458 | |
| Carley Foundry Inc | | 8301 Coral Sea St | | | | Ne Blaine | MN | 55449 | |
| Carley Larry R | | 6464 Potter Rd | | | | Burton | MI | 48509-1394 | |
| Carley Melinda | | 6206 Kings Crown | | | | Grand Blanc | MI | 48439 | |
| Carlie D | | 1904 St Charles Ct | | | | Kokomo | IN | 46902 | |
| Carlie Henry | | 4878 S 980 E | | | | Windfall | IN | 46076 | |
| Carlile Patchen & Murphy Lip | | 366 E Broad St | | | | Columbus | OH | 43215 | |
| Carlile Patchen And Murphy Llp | | 366 E Broad St | | | | Columbus | OH | 43215 | |
| Carline Tara | | 1730 Bluff Pt Apt C | W Carrollton | | | W Carrollton | OH | 45449 | |
| Carlin Kider | | 8651 N 72nd St | | | | Milwaukee | WI | 53223 | |
| Carlin Michael T | | 6529 Rounds Rd | | | | Newfane | NY | 14108-9772 | |
| Carlin Thomas P | | 7 Rochester St | | | | Lockport | NY | 14094-3214 | |
| Caring Technologies Inc | | Fmly Caringspwitch Inc | 60 Johnson Ave | | | Plainville | CT | 06062-1177 | |
| Caring Patchen And Murphy Lip | | 60 Johnson Ave | | | | Plainville | CT | 06062-1177 | |
| Caring Technologies Inc | | Fmly Caringspwitch Inc | 60 Johnson Ave | | | Plainville | CT | 06062-1177 | |
| Carlini Richard | | 85 Glenaby Rd | | | | Tonawanda | NY | 14150 | |
| Carlisle Christopher | | 43 Victor Ave | | | | Dayton | OH | 45405-3712 | |
| Carlisle Corporation | c/o Thelen Reid & Priest LLP | 101 Second St | Ste 1800 | | | San Francisco | CA | 94105-3601 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carlisle Cir Careers A | David Appleman | Tech David Appleman | 623 West Penn St | | | Carlisle | PA | 17013 | |
| Carlisle Engineered Prod | Accounts Payable | 25 Windham Blvd | | | | Aiken | SC | 29805-9320 | |
| Carlisle Engineered Prod | Accounts Payable | PO Box 900 | | | | Lapeer | MI | 48446 | |
| Carlisle Engineered Prod Mexico | Accounts Payable | 1600 Delta St | | | | El Paso | TX | 79901 | |
| Carlisle Engineered Prods | Bruce A Fassett | 100 Seventh Ave Ste 100 | | | | Chardon | OH | 44024 | |
| Carlisle Engineered Prods | | 100 Seventh Ave Ste 100 | | | | Chardon | OH | 44024-1077 | |
| Carlisle Engineered Prods Chih | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Engineered Prods Efi Inc | | 100 Seventh Ave Ste 100 | | | | Chardon | OH | 44024 | |
| Carlisle Engineered Prods Eft Inc | | 100 Seventh Ave Ste 100 | | | | Chardon | OH | 44024-1077 | |
| Carlisle Engineered Products | Accounts Payable | 10047 Keystone Dr | | | | Lake City | PA | 16423 | |
| Carlisle Engineered Products | Accounts Payable | 1901 Wager Dr | | | | Erie | PA | 16509 | |
| Carlisle Engineered Products | Accounts Payable | 1401 Industrial Pk Dr | | | | Tuscaloosa | AL | 35401 | |
| Carlisle Engineered Products | | PO Box 900 | | | | Lapeer | MI | 48446 | |
| Carlisle Engineered Products | | Fmly Johnson Controls Eng Inc | 100 Seventh Ave Ste 100 | | | Chardon | OH | 44024 | |
| Carlisle Engineered Products | | Inc | 100 Seventh Ave Ste 1000 | | | Chardon | OH | 44024-1077 | |
| Carlisle Engineered Products | | 10047 Keystone Dr | | | | Lake City | PA | 16423-106 | |
| Carlisle Engineered Products | | 2609 W 12th St | 100 Seventh Ave Ste 100 | | | Erie | PA | 16505 | |
| Carlisle Engineered Products | | 1901 Wager Rd | | | | Erie | PA | 16509 | |
| Carlisle Engineered Products | | 900 S Wiley | | | | Crestline | OH | 44827-1796 | |
| Carlisle Engineered Products | | 3131 Columbus Rd Ne | | | | Canton | OH | 44705-594 | |
| Carlisle Engineered Products | | 31557 Schoolcraft Rd Ste 100 | | | | Livonia | MI | 48150-1847 | |
| Carlisle Engineered Products | | 8707 Samuel Barton Dr | | | | Belleville | MI | 48111 | |
| Carlisle Engineered Products | | PO Box 75288 | | | | Charlotte | NC | 28275 | |
| Carlisle Engineered Products | | 25 Windham Blvd | | | | Aiken | SC | 29805-9320 | |
| Carlisle Engineered Products | | 1401 Industrial Pk Dr | | | | Tuscaloosa | AL | 35401 | |
| Carlisle Engineered Products | | 280 NC Cornck | | | | Lapeer | MI | 48446-251 | |
| Carlisle Engineered Products | | C O C H Raches | 1100 N Upylvke St Ste 200 | | | Auburn Hills | MI | 48326 | |
| Carlisle Engineered Products | | 100 7th Ave Ste 100 | | | | Chardon | OH | 44024 | |
| Carlisle Engineered Products | | 2601 A S Ridge Rd E | | | | Ashtabula | OH | 44004 | |
| Carlisle Engineered Products | | 15532 Old State Rd | | | | Middlefield | OH | 44062-9469 | |
| Carlisle Engineered Products Inc | | 6605 Pittsford Palmyra Rd Ste E1 | | | | Fairport | NY | 14450 | |
| Carlisle Engineered Products Inc | | Carlisle Companies Incorporated | | | | Syracuse | NY | 13202 | |
| Carlisle Joyce | Steven J Ford Esq | | 250 S Clinton St Ste 201 | | | Syracuse | NY | 13202 | |
| Carlisle Engineered Products Inc | Robert K Weiler | Green & Seifter Pllc | 110 West Fayette St One Lincoln Ctr Ste 900 | | | Syracuse | NY | 13202 | |
| Carlisle Engineered Products Inc | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Engrd Products Lapeer | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Engrd Products Tuscal | | C O Norris Sales & Associates | 19111 Detroit Rd Ste 202 | | | Rocky River | OH | 44116 | |
| Carlisle Equipment Lp | | Maxim Crane Works | 1530 Nicholas Rd | | | Dayton | OH | 45418 | |
| Carlisle Joyce | | 42 Wilson St | | | | Norwood | MA | 02062 | |
| Carlisle Joyce | | 7457 N Linden Rd | | | | Mount Morris | MI | 48458-9487 | |
| Carlisle Mexico Sa De Cv | | Carlisle Engineered Products | Av Victor Hugo 330 | | | Chihuahua | | 31109 | Mexico |
| Carlisle Mexico Sa De Cv | | Av Victor Hugo 330 | Chihuahua 31109 | | | | | | Mexico |
| Carlisle Plastic Company Inc | | 320 South Ohio Ave | | | | | | | |
| Carlisle Plastics Co Inc | | 320 Ohio St | | | | | | | |
| Carlisle Mexico Sa De Cv | | Carlisle Engineered Products | Av Victor Hugo 330 | Complejo Ind Chihuahua | | Chihuahua | | 31109 | Mexico |
| Carlisle Mexico Sa De Cv | | Blvd Futura No 120 Parque | Industrial Dynatech Sur | | | Hermosillo | | 83299 | Mexico |
| Carlisle Mexico Sa De Cv | | Blvd Futura No 120 Parque | Industrial Dynatech Sur | | | Hermosillo | | 83299 | Mex |
| Carlisle Mexico Sa De Cv | Shannan Stewart | Carlisle Engineered Products | Complejo Ind Chihuahua | | | Chihuahua | | 31109 | Mexico |
| Carlisle Mexico Sa De Cv Carlisle Engineered Products | | 22720 Network Pl | | | | Chicago | IL | 60673-1227 | |
| Carlo Kendra | | 7100 North Lima Rd | | | | Poland | OH | 44514 | |
| Carlock Charles Esq | | PO Box 146 | | | | Indianapolis | IN | 46240 | |
| Carlock Harriet | | 4823 Westchester Dr Apt 302 | PO Box 146 | | | Austintown | OH | 44515 | |
| Carolina Measuring Systems Inc | | 8100 Arrowridge Blvd | | | | Charlotte | NC | 28273 | |
| Carlos Alomar | | 510 W Foss Ave | | | | Flint | MI | 48505 | |
| Carlos Benavides | | 2676 Cooke Dr Ct | | | | Saginaw | MI | 48601 | |
| Carlos Burns | | PO Box 150 | | | | Monticello | MS | 39654 | |
| Carlos Castillo | | 841 Lindendale Ct | | | | Columbus | OH | 43204 | |
| Carlos Castillo | | 5300 Professional Dr 510 | PO Box 146 | | | Wichita Falls | TX | 76302 | |
| Carlos Curiel | | 124 43rd St Se | | | | Kentwood | MI | 49548 | |
| Carlos E Hallab | | 139 Ellington Rd | | | | Dayton | OH | 45431 | |
| Carlos Escudero | | PO Box 1055 | | | | Rochester | MI | 48076 | |
| Carlos Flores | | 22 Trento St | | | | Rochester | NY | 14606 | |
| Carlos Flores | | 2419 S 13th St | | | | Milwaukee | WI | 53215 | |
| Carlos Garcia | | 1914 Gilbert St | | | | Saginaw | MI | 48602 | |
| Carlos Gonzalez Rios | | 424 Hamilton Blvd | | | | Kenmore | NY | 14217 | |
| Carlos Jones | | 1932 Northwood Circle | | | | Jackson | MS | 39213 | |
| Carlos Linder | | 1373 Rawlings Dr | | | | Fairborn | OH | 45324 | |
| Carlos Louis C | | 910 Ives St | | | | Watertown | NY | 13601 | |
| Carlos Martinez | | 2115 Erio Mor | | | | Saginaw | MI | 48602 | |
| Carlos Monroe | | 1901 S Pk Rd Apt G206 | | | | Kokomo | IN | 46902 | |
| Carlos Ornelas Jr | | 2029 Iowa St | | | | Saginaw | MI | 48601 | |
| Carlos Pacheco | | 80 Orange St | | | | Rochester | NY | 14608 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 520 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carlos Perez | | 4311 Hillsboro | | | | Wichita Falls | TX | 76306 | |
| Carlos Perez Ortiz | | Ingenieria Electrica | Rosalinda 5828 Fracc Lomas Del | | | Cd Juarez | | | Mexico |
| Carlos Renteria Lopez | | 5492 N Long Island | | | | Milwaukee | WI | 32851 | |
| Carlos Rodriguez Conde | | Plaza Tetuan 23 4l 2a | | | | 08009 Barcelona | | 53209 | |
| Carlos Salazar | | 618 Tabor | | | | Adrian | MI | 49221 | |
| Carlos Suarez | | 6375 Warricot Dr Se | | | | Grand Rapids | MI | 49546 | |
| Carlos Trevino Jr | | 6430 Stroeber | | | | Saginaw | MI | 48609 | |
| Carlos Williams | | 7159 Rochester Rd | | | | Lockport | MI | 14094 | |
| Carlota Salgado | | 1301 Bax First St | | | | Tustin | CA | 92780 | |
| Carlotta Hluchan | | 1482 Bristol Champion Town | | | | Warren | OH | 44481 | |
| Carlow College | | Office Of Student Accts | | | | Pittsburgh | PA | 15213 | |
| Carlow College Office Of Student Accts | | 3333 Fifth Ave | | | | Pittsburgh | PA | 15213 | |
| Carls Coats For Kids | Sharon Howard | Wdm Tv | PO Box 741 | | | Dayton | OH | 45401 | |
| Carls Commercial Gases Inc | | 368 Terry Blvd | | | | Louisville | KY | 40229 | |
| Carlson Barbara | | 2415 Brookline Ct Sw | | | | Decatur | AL | 35603 | |
| Carlson Barbara A | | PO Box 125 | | | | Kokomo | IN | 46903-0125 | |
| Carlson Cheryl | | 26960 Daniela | | | | Warren | MI | 48091 | |
| Carlson Codba Mission | | Abrasive A Janitorial | 9292 Activity Rd | | | San Diego | CA | 92126-4425 | |
| Carlson Craig | | 1564 Huckleberry Hill | | | | Avon | NY | 14414 | |
| Carlson Craig | | 7281 Oakbay Dr | | | | Noblesville | IN | 46062 | |
| Carlson Deborah Sue | | 5810 Leisure South Dr Se | | | | Kentwood | MI | 49548-6856 | |
| Carlson Dennis J | | 14731 E 98th St N | | | | Owasso | OK | 74055 | |
| Carlson Dimond & Wright | | Inc | 2338 Morrissey Ave | | | Warren | MI | 48091-1893 | |
| Carlson Dimond & Wright Inc | | 2338 Morrissey Ave | | | | Warren | MI | 48091-3271 | |
| Carlson Dimond & Wright Inc | Verna Johnson | 2338 Morrissey | | | | Warren | MI | 48091 | |
| Carlson Dimond and Wright | | 2338 Morrissey Ave | | | | Warren | MI | 48091-1893 | |
| Carlson Dimond and Wright Inc | | 2338 Morrissey Ave | | | | Warren | MI | 48091-1893 | |
| Carlson Engineering & Mfg Inc | | 425 W Allen Ave Ste 114 | | | | San Dimas | CA | 91773-4703 | |
| Carlson Engineering and Mfg Inc | | 425 W Allen Ave Ste 114 | | | | San Dimas | CA | 91773-4703 | |
| Carlson Eric | | 204 Franconian | | | | Frankenmuth | MI | 48734 | |
| Carlson H C | | 81 Calder Ave | | | | Ormskirk | | L39 4SE | United Kingdom |
| Carlson Harry | | 6556 Sheetram Rd | | | | Lockport | NY | 14094 | |
| Carlson Holdings Inc | | 4245 West 31st St South | | | | Wichita | KS | 67215-1099 | |
| Carlson Holly | | 846 Buckeye Court | | | | Tipp City | OH | 45371 | |
| Carlson Hospitality Worldwide | | Radisson Seven Sea Cruises | 600 Corporate Dr Ste 410 | | | Fort Lauderdale | FL | 33334 | |
| Carlson Jeffrey | | 8101 Nichols Rd | | | | Flushing | MI | 48433 | |
| Carlson Jeffrey | | 5244 Youngstown Kingsville R | | | | Cortland | OH | 44410 | |
| Carlson Joseph | | 3016 Cumberland | | | | Berkley | MI | 48072 | |
| Carlson Joseph | | 1824 Meijer Dr | | | | Troy | MI | 48084 | |
| Carlson Kathleen | | 649 Swan Dr | | | | Waterford | MI | 53185 | |
| Carlson Kevin R | | 4637 10th St | | | | Wayland | MI | 49348-9730 | |
| Carlson Lorri | | 1200 Madison St | | | | Rochester | MI | 46975 | |
| Carlson Scott | | PO Box 96258 | | | | Chicago | IL | 60693-6258 | |
| Carlson Steven | Julie Hayes | Automotive Div | 2800 Livernois Ste 600 | | | Troy | MI | 48083 | |
| Carlson Systems Llc | | 2800 Livernois Ste 600 | | | | Troy | MI | 48083 | |
| Carlson Systems Llc | | PO Box 7049 | | | | Greentown | IN | 48011 | |
| Carlson Pullin Studios | | 2082 Michelson Dr Ste 212 | | | | Irvine | CA | 92715 | |
| Carlson Rj Co Inc | | 6501 Palmer Pk Cir | | | | Sarasota | FL | 34238 | |
| Carlson Robert W | | 10 Bayvale Dr | | | | Gulf Shores | AL | 36542-3204 | |
| Carlson Ronald | | 2137 W College Ave 701 | | | | Oak Creek | WI | 53154-7622 | |
| Carlson Scott | | 7176 Woodhaven Dr | | | | Lockport | NY | 14094 | |
| Carlson Steven | | 1550 Wren St | | | | Wixom | MI | 48393 | |
| Carlson Systems Llc | | 3512 Lakeside Dr | | | | Oklahoma City | OK | 73179-8442 | |
| Carlson Systems Llc | | 5874 S 129th East Ave | | | | Tulsa | OK | 74134 | |
| Carlson Thomas | | 298 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Carlson Thomas | | 649 Swan Dr | | | | Waterford | MI | 53185 | |
| Carlson Thomas P | | 298 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Carlson Timothy | | 941 Anderson Frankton Rd | | | | Anderson | IN | 46011 | |
| Carlson Todd | | 8500 Dorwood Rd | | | | Birch Run | MI | 48415 | |
| Carlson Tool & Manufacturing C | | W57 N14386 Doerr Way | | | | Cedarburg | WI | 53012-3108 | |
| Carlson Tool & Mfg Corp | | W57 N14386 Doerr Way | | | | Cedarburg | WI | 53012 | |
| Carlson Tool and Mfg Corp | | PO Box 85 | | | | Cedarburg | WI | 53012-0085 | |
| Carlson Wagonit Travel | | 4424 Warren Rd | | | | Battlesville | OK | 74005 | |
| Carlson William | | 4313 Sw 21st St | | | | Newton Falls | OH | 44444 | |
| Carlton Scott | | 3600 W 69th St | | | | Oklahoma City | OK | 73108 | |
| Carlton Bates Co | | 8910 Oak Grove Rd | | | | Little Rock | AR | 72209-311 | |
| Carlton Bates Co | | 601 E Cedar Ave Ste F | | | | Fort Worth | TX | 76140 | |
| Carlton Bates Co | | 11325 Reed Hartman Hwy Ste 118 | 9217 Bond St | | | Mcallen | TX | 78501 | |
| Carlton Bates Co | | Lcomi | | | | Cincinnati | OH | 45241 | |
| Carlton Bates Co | | 5153 Interstate Dr | | | | Overland Pk | KS | 66214 | |
| Carlton Bates Co | | 4477 Winchester Bldg C Ste 14 | | | | Shreveport | LA | 71109-6514 | |
| Carlton Bates Co | | 100 Executive Dr | | | | Memphis | TN | 38118 | |
| Carlton Bates Co | | 1530 Goodyear Dr Ste A | | | | Jackson | TN | 38305 | |
| Carlton Bates Inc | Branch Closed | 10031 Broadway | | | | El Paso | TX | 79936 | |
| Carlton Bates Company | | 3600 West 64th Out | | | | Little Rock | AR | 72209 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carlton Bates Company | | 5405 S 125th E Ave | | | | Tulsa | OK | 74146 | |
| Carlton Bates Company | | 10605 Stebbins Circle | | | | Dallas | TX | 75284-6144 | |
| Carlton Bates Company | | 10605 Stebbins Circle | PO Box 846144 | | | Dallas | TX | 75284-6144 | |
| Carlton Bates Company | | PO Box 846144 | | | | Dallas | TX | 75284-6144 | |
| Carlton Bates Company | | 13757 Stemmons Fwy | | | | Dallas | TX | 75234 | |
| Carlton Bates Company | | 125 Royal Woods Court | | | | Tucker | GA | 30084 | |
| Carlton Bates Company | | 14381 Gamma Dr | | | | Ft Meyers | FL | 34119 | |
| Carlton Bates Company | | 14381 Gamma Dr | | | | Ft Meyers | FL | 34119 | |
| Carlton Bates Company | Sean Nacey | 3600 W 69th St | | | | Little Rock | AK | 72209 | |
| Carlton Bates Company | | PO Box 931649 | | | | Cleveland | OH | 44193 | |
| Carlton Bates Company Eft | | Fmly Avnet Industrial | 3600 W 69th St | | | Little | AR | 72209 | |
| Carlton Bates Company Eft | | PO Box 846133 | | | | Dallas | TX | 75284-6133 | |
| Carlton Bates Company Eft | | 4901 Lyons Rd Ste B | | | | Miamisburg | OH | 45342 | |
| Carlton Bates Company Eft | | PO Box 931649 | | | | Cleveland | OH | 44193 | |
| Carlton Charlie | | 2765 Scotwood Rd | | | | Columbus | OH | 43209 | |
| Carlton Cook | | 710 Blackfoot Trl | | | | Jamestown | OH | 45335 | |
| Carlton Crooks | | 1609 Bellview Dr | | | | Athens | AL | 35611 | |
| Carlton Danny | | 285 Kiss St | | | | Saginaw | MI | 48604 | |
| Carlton Davis | | 114 Woodknoll Dr | | | | W Carrollton | OH | 45449 | |
| Carlton Fields Ward Emmanuel | | Add Chg 9 98 | Smith & Cutler Pa | | | Tampa | FL | 33601-3239 | |
| Carlton Fields Ward Emmanuel | | Smith and Cutler Pa | PO Box 3239 | | | Tampa | FL | 33601-3239 | |
| Carlton Fields Ward Emmanuel | | Smith & Cutler Pa | PO Box 3239 | | | Tampa | FL | 33601-3239 | |
| Carlton Fields Ward Emmanuel Smith and Cutler Pa | | PO Box 3239 | | | | Tampa | FL | 33601-3239 | |
| Carlton Jr Kenneth E | | 4205 E Bombay Rd | | | | Midland | MI | 48642-8100 | |
| Carlton Karen | | 4839 Gamber Dr | | | | Troy | MI | 48085 | |
| Carlton Kenneth | | 22815 Furton | | | | St Claires Shores | MI | 48082 | |
| Carlton Mc Clendon | | 2603 North Euclid | | | | Bay City | MI | 48706 | |
| Carlton Memmer | | 2018 N Purdum St | | | | Kokomo | IN | 46901 | |
| Carlton Roger B | | 27929 E 1st St | | | | Catoosa | OK | 74015 | |
| Carlton Susan | | 17593 Hiawatha Dr | | | | Spring Lake | MI | 49456 | |
| Carlton Timothy | | 1243 Frost Rd | | | | Hemlock | MI | 48626-9436 | |
| Carlton Troy | | 746 Brentwood Ave | | | | Youngstown | OH | 44511-1447 | |
| Carlucci Louis | | 4159 Foxwood Ln | | | | Williamsville | NY | 14211 | |
| Carlyle Debra | | 4373 Crosby Rd | | | | Flint | MI | 48506 | |
| Carlyle F J Investors Llc | | 21172 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Carlyle Inc | | 6801 South 180th St | | | | Tukwila | WA | 98188 | |
| Carlyle Inc | | PO Box 58999 | | | | Seattle | WA | 98138 | |
| Carlyle Johnson Machine | Charis | 291 Boston Turnpike | PO Box 9546 | | | Bolton | CT | 06043 | |
| Carlyle Johnson Machine Co Llc | | 291 Boston Turnpike | PO Box 9546 | | | Bolton | CT | 06043 | |
| Carlyle Johnson Machine Co Llc | | PO Box 18012 | | | | Bridgeport | CT | 06601-2812 | |
| Carlyle Johnson Machine Company LLC | | 291 Boston Turnpike | PO Box 9546 | | | Bolton | CT | 06043 | |
| Carlyle Mark L | | 4373 Crosby Rd | | | | Flint | MI | 48506-1415 | |
| Carlyle Annette | | 9158 Suncrest Dr | | | | Flint | MI | 48504 | |
| Carma Strange | | 3016 Huskie Dr | | | | Wichita Falls | TX | 76306 | |
| Carmack Gary | | 8368 Strout Rd | | | | Clarksville | OH | 45113 | |
| Carmack Gary | | 844 Williams St | | | | Miamisburg | OH | 45342 | |
| Carmack Jeffrey | | 57 W Third St | | | | Xenia | OH | 45385 | |
| Carmack Jr Harold | | 709 Holiday Dr | | | | Fortville | IN | 46040 | |
| Carman Michael | | 402 Jeff Dr | | | | Kokomo | IN | 46901 | |
| Carmanata Thomas | | 6730 E E Livingston Ave | | | | Reynoldsburg | OH | 43068 | |
| Carman Charles | | 811 Fernwood | | | | Royal Oak | MI | 48067 | |
| Carman Dan | | 7750 W 500 S | | | | Russiaville | IN | 46979-9109 | |
| Carman Diane | | 7750 W 500 S | | | | Russiaville | IN | 46979 | |
| Carman James C | | 6680 Abbott St | | | | Youngstown | OH | 44515-2145 | |
| Carman Randy | | 7299 S Beyer Rd | | | | Frankenmuth | MI | 48734 | |
| Carmany Julie | | 68 Pontiac St | | | | Oxford | MI | 48371 | |
| Carmela Caruso | | PO Box 222 | | | | Magnolia | MS | 39652-0222 | |
| Carmel Amel | | 22 O'brien Dr | | | | Lockport | NY | 14094 | |
| Carmel Auto & Diesel | | Repair Inc | Case 0096229 | C-O Csd Pob 961014 | | Ft Worth | TX | 46921-1591 | |
| Carmel Auto and Diesel Repair Inc | | 421 Industrial Dr | Case 0096229 | | | Carmel | IN | 46032 | |
| Carmel Dale E | | 4807 Knight Rd | | | | Huron | OH | 44839-9732 | |
| Carmel High School | | Pinnacle Yearbook | 520 East Main St | | | Carmel | IN | 46032 | |
| Carmel High School First | | Robotics | Attn Rita Patt Treasurer | | | Carmel | IN | 46032 | |
| Carmel High School First Robotics | | Attn Rita Patt Treasurer | 520 E Main St | | | Carmel | IN | 46032 | |
| Carmel High School Pinnacle Yearbook | | 520 East Main St | | | | Carmel | IN | 46032 | |
| Carmela Carazo | | 67 Sarah Circle | | | | Spencerport | NY | 14559 | |
| Carmela Ford | | 3485 W Lake Rd | | | | Wilson | NY | 14172 | |
| Carmela Haak | | 22 O'brien Dr | | | | Lockport | NY | 14094 | |
| Carmela L Curley Acct Of Gregory B Curley | | Acct Of Gregory B Curley | Case 0096229 | C-O Csd Pob 961014 | | Ft Worth | TX | 46921-1591 | |
| Carmela Pannello | | 270 Lutta Rd Apt 4 | | | | Rochester | NY | 76161-0014 | |
| Carmelo Noce | | 231 Brian St | | | | Rochester | NY | 14613 | |
| Carmelo Noletti | | 79 Lowell St | | | | Rochester | NY | 14605 | |
| Carmen Abarca | | 424 Sweet Acres Dr | | | | Rochester | NY | 14612 | |
| Carmen Avellano | | 9709 Terradell St | | | | Pico Rivera | CA | 90660 | |
| Carmen Barker | | 144 Century Rd | | | | Cheektowaga | NY | 14215 | |
| Carmen Barreto | | 7852 W Cahill Ter | | | | Chicago | IL | 60634 | |
| Carmen Berry | | Acct Of Bennie M Gregory | 19370 Packard | | | Detroit | MI | 38682-4080 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 522 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carmen Berry Acct Of Bennie M Gregory | | Case 94 112476 Gc | 19370 Packard | | | Detroit | MI | 48234 | |
| Carmen D Liguori | | 71 Old English Dr | | | | Rochester | NY | 14616 | |
| Carmen Ferguson | | 1406 N Berkley Rd | | | | Kokomo | IN | 46901 | |
| Carmen Fred Perez | | C O 100 W 10th St Ste 801 | 100 W 10th St Ste 801 | | | Wilmington | DE | 19801 | |
| Carmen Fred Perez | | C O Casas | | | | Wilmington | DE | 19801 | |
| Carmen Sagisano | | 4400 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Carmen Gaskill | | 4494 S 580 W | | | | Russiaville | IN | 46979 | |
| Carmen Graham | | PO Box 83 | | | | Commercial Point | OH | 43116 | |
| Carmen Hogan | | 2304 Whitehorse Pl | | | | Saginaw | MI | 48602 | |
| Carmen Nornbaker | | 805 White Tail Ct | | | | Greentown | IN | 46936 | |
| Carmen Michalak | | 300 B Village II Dr | | | | Hilton | NY | 14468 | |
| Carmen Muniz | | 5164 S 18th St | | | | Milwaukee | WI | 53221 | |
| Carmen Nalingo | | 53 Wayside Dr | | | | Rochester | NY | 14625 | |
| Carmen P Cotten | | For Acct Of J N Cotten | Case 0024469 | | | Fort Worth | TX | | |
| Carmen P Cotten For Acct Of J N Cotten | | Case0024469 | Child Supp Civil Cts Bldg | Child Supp Civil Cts Bldg | | Fort Worth | TX | | |
| Carmen Pascutazz | | 1455 Tripoli Cir | | | | Niles | OH | 44446 | |
| Carmen Pratt | | 1505 Alco Ave | | | | Lithonia | GA | 30058 | |
| Carmen Richwine | | 2221 W 850 S | | | | Pendleton | IN | 46064 | |
| Carmen Rivera | | 1009 Emerson St | | | | Rochester | NY | 14606 | |
| Carmen Rosales | | 1811 Eleventh St | | | | Wichita Falls | TX | 76301 | |
| Carmen Sebring | | 1266 North Wood | | | | Muskegon | MI | 49445 | |
| Carmen Sherrer | | 6180 Honeygate Dr | | | | Dayton | OH | 45424 | |
| Carmen Simon | | 1021 W Cir Rd | | | | Essexville | MI | 48732 | |
| Carmen Soo | | 1958 S 15th Pl | | | | Milwaukee | WI | 53204 | |
| Carmen Stanford | | 4946 N 64th St | | | | Milwaukee | WI | 53218 | |
| Carmer Debra | | 3500 W 400 S | | | | Tipton | IN | 46072 | |
| Carmer John | | 314 W 12th St | | | | Anderson | IN | 46016 | |
| Carmer Thomas | | 3500 W 400 S | | | | Tipton | IN | 46072 | |
| Carmessia Thomas | | 1122 Morris Rd | | | | Edwards | MS | 39066 | |
| Carmichael Bruce | | 7901 W C R 950 N | | | | Gaston | IN | 47342-9066 | |
| Carmichael David | | 63 Upton Grange | | | | Widnes | | WA8ZA | United Kingdom |
| Carmichael Grace | | Grant Tower B | 841 | | | Dekalb | IL | 60115 | |
| Carmichael Industrial Services | | Llc | 3151 Creighton Pl | | | Columbus | OH | 43068 | |
| Carmichael Industrial Services | | 3151 Creighton Pl | | | | Reynoldsburg | OH | 43068 | |
| Carmichael Industrial Services Llc | | 3151 Creighton Pl | | | | Columbus | OH | 43068 | |
| Carmichael Karen | | 63 Upton Grange | | | | Widnes | | WA8ZA | United Kingdom |
| Carmichael M E | | 6 Leeside Close | | | | Liverpool | | L32 9QT | United Kingdom |
| Carmichael P | | 101 Worsborough Ave | | | | Warrington | | WA5 1UZ | United Kingdom |
| Carmichael Richard | | 371 E Cass | Great Santkey | | | Munger | MI | 48747 | |
| Carmine Guadagno | | 16849 Ridge Rd | | | | Holley | NY | 14470 | |
| Carmines Auto Center | | 89 15 Rockaway Blvd | | | | Ozone Pk | NY | 11416 | |
| Carmon Kelly | | 1005 Thompson Dr | | | | Clinton | MS | 39056 | |
| Carmon Wilkins | | 992 County Rd 120 | | | | Moulton | AL | 35650 | |
| Carmona Bianca | | 12015 W 76th St | | | | Lenexa | KS | 66216 | |
| Carnaghi Joseph | | 19664 Granite Dr | | | | Macomb | MI | 48044 | |
| Carnahan Brian | | 902 Saul Dr | | | | Hubbard | OH | 44425 | |
| Carnahan Keith | | 6201 Brisa Del Mar | | | | El Paso | TX | 79912 | |
| Carnahan Shawn | | 3301 Portage Blvd Apt 29 | | | | Ft Wayne | IN | 46802 | |
| Carnahan Cecil | | 103 Roslyn Dr | | | | Youngstown | OH | 44505 | |
| Carnegie Dale & Associates Inc | Elaine Lanot | 1030 Compass West Dr | | | | Youngstown | OH | 44515-3436 | |
| Carnegie Dale and Associates Inc | Elaine Lanot | 1475 Franklin Ave | | | | Garden City | NY | 11530 | |
| Carnegie David | | 290 Motor Pkwy | | | | Hauppauge | NY | 11788 | |
| Carnegie Mellon | | 24132 Westmont Dr | | | | Novi | MI | 48374 | |
| Carnegie Mellon Enrollment Service Cash Ops | | Enrollment Service Cash Ops | 5000 Forbes Ave | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon University | | 5000 Forbes Ave | | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon University | | Isrl Scs | 5000 Forbes And Frew Sts | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon University | | Gsia Rm 125 | Tech And Frew Sts | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon University Gsia Rm 125 | | PO Box 360224 | | | | Pittsburgh | PA | 15251-6224 | |
| Carnegie Mellon University Isrl Scs | | Tech And Frew Sts | | | | Pittsburgh | PA | 15213 | |
| Carnegie Mellon University Isrl Scs | | 5000 Forbes Ave | | | | Pittsburgh | PA | 15213 | |
| Carnegie Natural Gas Co | | Rr I | | | | New Bethlehem | PA | 16242-9801 | |
| Carnegis Earl | | 1133 Regal Hill Dr | | | | Beavercreek | OH | 45430 | |
| Carnell Campbell | | 16546 Al Hwy 20 | | | | Hillsboro | AL | 35643 | |
| Carnell Daniel | | 2043 E Dodge Rd | | | | Clio | MI | 48420 | |
| Carnell Rose | | 5051 Copeland Ave | | | | Dayton | OH | 45406-1252 | |
| Carnell Timothy | | 1397 Alpha St | | | | Dayton | OH | 45425-1361 | |
| Carnes Joseph | | 57 Cherrywood | | | | Dayton | OH | 45403 | |
| Carney & Brothers Ltd | | 30 N Lasalle St Ste 3100 | | | | Chicago | IL | 60602 | |
| Carney and Brothers Ltd | | 30 N Lasalle St Ste 3100 | | | | Chicago | IL | 60602 | |
| Carney B | | 8 Dagnall Rd | Westvale | | | Kirkby | | L32 5TW | United Kingdom |
| Carney Brad | | 1800 S Berkley Rd | | | | Kokomo | IN | 46902 | |
| Carney Brad | | 1608 Buck Ln | | | | Kokomo | IN | 46902 | |
| Carney Dan | | 606 W Jane Dr | | | | Sharpsville | IN | 46068-9585 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carney Daniel | 6446 Charlottesville Rd | | | | Newfane | NY | 14108 | |
| Carney Edward | 1500 Elm Rd Ne Unit 1f | | | | Sandusky | OH | 44870 | |
| Carney George | 213 Fawn Ln | | | | Cortland | OH | 44410-2608 | |
| Carney James P | 535 Union Ave | | | | Framingham | MA | 01701 | |
| Carney James T | 8004 Anderson Ave Ne | | | | Warren | OH | 44484-1531 | |
| Carney James W | 5447 Cherry Croft Ln | | | | Burt | NY | 14028-9748 | |
| Carney Jeffrey | 2623 St Rt 305 | | | | Cortland | OH | 44410 | |
| Carney John | 1152 Buckingham Rd | | | | Birmingham | MI | 48009 | |
| Carney Julie | 20 Bramcote Rd | | | | Northwood | | | United Kingdom |
| Carney Maria R | 8229 Guava Ave | | | | Buena Pk | CA | 90620 | |
| Carney Mary | 517 Tumbleweed Dr | | | | Kokomo | IN | 46901 | |
| Carney Monicholas Inc | PO Box 4717 | | | | Youngstown | OH | 44515-4717 | |
| Carney Monicholas Inc | 100 Victoria Rd | | | | Youngstown | OH | 44515-4717 | |
| Carney Michelle | 3433 Meadow Glenn Dr | | | | Hudsonville | MI | 49426 | |
| Carney Nancy | 606 Jane Dr | | | | Sharpsville | IN | 46068 | |
| Carney Richard L | 3456 Stevenson Ct | | | | N Tonawanda | NY | 14120-9720 | |
| Carney Robert C | 59 Carney St | | | | Tonawanda | NY | 14150-1202 | |
| Carney Ronald | 10963 Cascade Rd | | | | Lowell | MI | 49331-9528 | |
| Carney T | 4656 Hedgewood Ave | | | | Dayton | OH | 45406 | |
| Carnmoom Sharon | 8106 Croba Dr | | | | Dayton | OH | 45415 | |
| Carnvale Kim | 2855 Timber Creek Dr | | | | Cortland | OH | 44410 | |
| Carnvale Sheryl | 2855 Timber Creek Dr N | | | | Cortland | OH | 44410 | |
| Carnvale Kenney L | 104 Private Rd 1741 | | | | Chico | TX | 76431-2100 | |
| Carnvale Minva E | 12080 Myrtle St | | | | Fairhope | AL | 36532 | |
| Carnvale Nancy S | 104 Private Rd 1741 | | | | Chico | TX | 76431-2100 | |
| Carnow Acceptance Co | PO Box 1666 | | | | Midland | MI | 48641 | |
| Caro Inc | Dba South Bend Lathe | 1735 N Bendix Dr | | | South Bend | IN | 46628-1601 | |
| Caro Inc | South Bend Lathe | 1735 N Bendix Dr | | | South Bend | IN | 46628 | |
| Caro Inc Dba South Bend Lathe | 1735 N Bendix Dr | | | | South Bend | IN | 14428-1601 | |
| Caro Scott | 7955 Majors Rd | | | | Cumming | GA | 30041 | |
| Carol Construction Crop | Nothnagle Drilling | 1821 Scottsville Mumford Rd | | | Scottsville | NY | 14546-9728 | |
| Carol A Arnold | Account Of John W Passe | Index 77 13177 | 3041 Brockport Rd | | Spencerport | NY | 11038-4019 | |
| Carol A Arnold Account Of John W Passe | Index 77 13177 | 3041 Brockport Rd | | | Spencerport | NY | 14559 | |
| Carol A Hook | 3219 N Stone Rd | | | | Middleport | NY | 14105 | |
| Carol A Rosato | PO Box 342 | | | | Palmyra | NY | 14522 | |
| Carol A Trubby | Account Of James R Trubby | Docket 87/0330/td2 | 340 Centre Ave Unit 8 | | Rockland | MA | 13530-7700 | |
| Carol A Trubby Account Of James R Trubby | Docket 87/0330/td2 | 340 Centre Ave Unit 8 | | | Rockland | MA | 02370 | |
| Carol Adams | 6779 E 400 N | | | | Kokomo | IN | 46901 | |
| Carol Aldridge | 4195 Faye Dr | | | | Hokes Bluff | AL | 35903 | |
| Carol Ambrose | 5794 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Carol Andrews | 94 Niagara St | | | | Lockport | NY | 14094 | |
| Carol Ann Claydack | 2714 Linden Pl | | | | St Charles | MO | 63301 | |
| Carol Ann Jaworski | 1023 Church St | | | | Flint | MI | 48502 | |
| Carol Ann Trubby | 340 Centre Ave Unit 8 | | | | Rockland | MA | 02370 | |
| Carol Aoun | 1017 Abug Ave | | | | Oviedo | FL | 32765 | |
| Carol Barkel | 3173 W 100n | | | | Kokomo | IN | 46901 | |
| Carol Berryhill | 11797 Grand Oak Circle | | | | Brookwood | AL | 35444 | |
| Carol Black | 12675 Monte Vista St | | | | Detroit | MI | 48238 | |
| Carol Brumback | PO Box 596 | | | | Ladson | SC | 29456 | |
| Carol Bulisch | 5353 Concord Rd | | | | Eaton | OH | 45320 | |
| Carol Burch | 186 Gooding St | | | | Lockport | NY | 14094 | |
| Carol Burczyk | 9437 David Ln | | | | Caledonia | WI | 53108 | |
| Carol Burdine | 7880 Brookwood St Ne | | | | Warren | OH | 44484 | |
| Carol Campbell | 1231 Curry Chapel Rd | | | | Somerville | AL | 35670 | |
| Carol Carchesi | 1712 Mackinac Ave | | | | So Milwaukee | WI | 53172 | |
| Carol Carole M | 169 Maple Leaf Dr | | | | Austintown | OH | 44515-2229 | |
| Carol Carpenter | 5515 E State Rd 18 | | | | Flora | IN | 46929 | |
| Carol Case | 2708 Goose Pond Rd | | | | Rochester | MI | 48975 | |
| Carol Chisholm | 4435 Midland Rd | | | | Saginaw | MI | 48603 | |
| Carol Claburn | 639 Roosevelt Ave | | | | Mount Morris | MI | 48458 | |
| Carol Claypool | 2297 Stillwagon Rd Se | | | | Warren | OH | 44484 | |
| Carol Clem | 14679 Dogwood Cir | | | | Athens | AL | 35611 | |
| Carol Cole | 11455 Wilson Rd | | | | Montrose | MI | 48457 | |
| Carol Corry | 112 Sycamore Dr | | | | Norwalk | OH | 44857 | |
| Carol Dashkowitz | 9310 Buck Rd | | | | Freeland | MI | 48623 | |
| Carol Dice | 3330 E 100 S | | | | Kokomo | IN | 46902 | |
| Carol Dnya | 900 920 E Robinson St Apt 5b | | | | N Tonawanda | NY | 14120 | |
| Carol Dutchess | 607 N Davis St | | | | Walton | IN | 46994 | |
| Carol Edslick | 51 Briggs Ave | | | | Fairport | NY | 14450 | |
| Carol English | 2660 Waldrop Rd | | | | Ashville | AL | 35953-4904 | |
| Carol Forslund | 4502 Empire Ln | | | | Waterford | MI | 53185 | |
| Carol Foster | 1560 Vining Rd | | | | Greenville | MI | 48838 | |
| Carol Gagnon | 1116 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Carol Gaines | 1902 Greyway Dr | | | | Kokomo | IN | 46902 | |
| Carol Garty | 834 E 8th St | | | | Flint | MI | 48503 | |
| Carol Gibson | 4141 E 200 S | | | | Kokomo | IN | 46902 | |
| Carol Gray | 12228 Farrand | | | | Otisville | MI | 48463 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 524 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Gregory | 13433 Haddon St | | | | Fenton | MI | 48430-1156 | |
| Carol Hale | 835 John St | | | | Niles | MI | 44446 | |
| Carol Hansen Dix | 401 Pinnacle | | | | Berea | KY | 40403 | |
| Carol Harrison | 6269 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Carol Hasty | 231 N Central Ave Apt 303 | | | | Fairborn | OH | 45324 | |
| Carol Herrewen | 494 South St | | | | Lockport | NY | 14094 | |
| Carol Heschke | 1445 Hosmer Rd | | | | Barker | NY | 14012 | |
| Carol Hicks | 5595 Us 31 N 1 | | | | Sharpsville | IN | 46068 | |
| Carol Hird | 4438 Hoffman Dr | | | | Dayton | OH | 45415 | |
| Carol Hinch | 11727 Haber Rd | | | | Union | OH | 45322 | |
| Carol Holt | 1263 Graystone Dr | | | | Dayton | OH | 45427 | |
| Carol J Mose | 202 Detroit St | | | | Durand | MI | 48429 | |
| Carol J White | 102 Royleston Rd | | | | Rochester | NY | 14609 | |
| Carol Jean Mose | Acct Of Jeffrey N Mose | Case 94 011 | 202 Detroit St | | Durand | MI | 38044-0750 | |
| Carol Jean Mose Acct Of Jeffrey N Mose | Case 94 011 | 202 Detroit St | | | Durand | MI | 48429 | |
| Carol Jean Talley | 7400 Glenard Rd Lot 108 | | | | Shreveport | LA | 71129-3714 | |
| Carol Jenkins | 6721 E High St | | | | Lockport | NY | 14094 | |
| Carol Johnston | 6294 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Carol Jones | 8644 Co Rd 59 | | | | Moulton | AL | 35650 | |
| Carol Julious | 6442 Washington Ave | | | | Hubbard | OH | 44425 | |
| Carol Kettlewell | 13123 Frost Rd | | | | Hemlock | NY | 48626 | |
| Carol Krajnak | 1075 E Fitzsimmons Rd | | | | Oak Creek | WI | 53154 | |
| Carol Kwiecinski | 7715 West Pkside Dr | | | | Boardman | OH | 44512 | |
| Carol L Mohler | 3605 Winter Laurel Terrace | | | | Olney | MD | 20832-2243 | |
| Carol L Rizzo | 48344 Reimer Ave | | | | Shelby Township | MI | 48317 | |
| Carol Ladd | 14222 Blarney Circle | | | | Cement City | MI | 49233 | |
| Carol Lane | 15410 W Burt Rd | | | | Chesaning | MI | 48616 | |
| Carol Lanza | 4289 Foxton Ct | | | | Dayton | OH | 45414 | |
| Carol Lazinski | 68 La Sola Dr | | | | Rochester | NY | 14626 | |
| Carol Lawrence | 5436 Waters Edge Way | | | | Grand Blanc | MI | 48439 | |
| Carol Lynn Langewell | Acct Of Ronald J Langewell | Case 93 Co 00062 | C O Warn Dist Ct PO Box 2170 | | Bowling Green | KY | 22138-0607 | |
| Carol Lynn Langewell Acct Of Ronald J Langewell | Case 93 Co 00062 | C O Warn Dist Ct PO Box 2170 | | | Bowling Green | KY | 42102 | |
| Carol M Stacy | PO Box 340051 | | | | Dayton | OH | 45434 | |
| Carol Malas | 4527 Nutwood Ave Nw | | | | Warren | OH | 44483 | |
| Carol Mcbride | 16488 Oakdale Rd | | | | Athens | AL | 35613 | |
| Carol Mcfarland Cohen | 545 Dutch Ln Apt No 2 | | | | Hermitage | PA | 16148 | |
| Carol Moxon | 523 W Jefferson St | | | | Kokomo | IN | 46901 | |
| Carol Mozagitno | 7927 Slayton Settlement Rd | | | | Gasport | NY | 14067 | |
| Carol Mozhelenis | 2137 W College Ave Lot 720 | | | | Oak Creek | WI | 53154 | |
| Carol Miller | 3720 Black Hwy Lot 41 | | | | Adrian | MI | 49221 | |
| Carol Minella | C O PO Box 15365 | | | | Albany | NY | 12212 | |
| Carol Miner | 264 Long Ave | | | | Buffalo | NY | 14214 | |
| Carol Moore | 4700 Maple Hollow Ct Se | | | | Kentwood | MI | 49508 | |
| Carol Moore | PO Box 96 | | | | Farmdale | OH | 44417 | |
| Carol Myron | 139 Pkhurst Rd | | | | Dayton | OH | 45440 | |
| Carol Nichols | 6028 White Birch Dr | | | | Fishers | IN | 46038 | |
| Carol Novak | 1818 Elm Ave | | | | So Milwaukee | WI | 53172 | |
| Carol Odum | 1133 Prospect St Apt 2a | | | | Salem | OH | 44460 | |
| Carol Ogletree | 6108 Waynridge Dr | | | | Dayton | OH | 45426 | |
| Carol Oneill | 1331 Cedarwood Dr | | | | Mineral Ridge | OH | 44440 | |
| Carol Ormsby | 2767 Citrus Lake Dr | | | | Kokomo | IN | 46902 | |
| Carol Ortman | 3675 N 1000 W | | | | Kokomo | IN | 46901 | |
| Carol Otrich | 29 Berry Ln N | | | | North Chili | NY | 14514 | |
| Carol P Walls C O Wilamn Clerk | Acct Of D J Walls | Case 94 017 Fc 1 | | | Georgetown | TX | 48606-9204 | |
| Carol P Walls C o Wilamn Clerk Acct Of D J Walls | Case 94 017 Fc 1 | PO Box 24 | | | Georgetown | TX | 78627 | |
| Carol Pacionek | 10041 Reese Rd | | | | Birch Run | MI | 48415 | |
| Carol Pepper | 1055 E Humphrey Ave | | | | Flint | MI | 48505 | |
| Carol Pett | 1510 Ryan St | | | | Bay City | MI | 48708 | |
| Carol Pipke | 3976 Mason Rd | | | | Monroeville | OH | 44847 | |
| Carol Porter | 208 E Grant St | | | | Greentown | IN | 46936 | |
| Carol Pratt | G4009 Hogarth Ave | | | | Flint | MI | 48532 | |
| Carol Preston | 2919 Joyce Dr | | | | Kokomo | IN | 46902 | |
| Carol R Gillespie | 904 Gustine Dr | | | | St Charles | MO | 63301 | |
| Carol Raber | 221 Walnut St | | | | Tipton | IN | 46072 | |
| Carol Reeder | 6303 N Akron Dr | | | | Alexandria | IN | 46001 | |
| Carol Romack | 310 Kenilworth Dr | | | | Galveston | IN | 46932 | |
| Carol Ross | PO Box 163 | | | | Galveston | IN | 46932 | |
| Carol Rougeaux | 24 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Carol S Stedman and Douglas H Johnston | Douglas H Johnston Jt Ten | 8238 Jones Rd | | | Howard City | MI | 49329 | |
| Carol Sandifer | PO Box 1223 | | | | Hazlehurst | MS | 39083 | |
| Carol Sawyer | 104 Dunbar Rd | | | | Hilton | NY | 14468 | |
| Carol Schank | 4408 Crosby Rd | 231 W Lafayette Rm 717 | | | Flint | MI | 48506 | |
| Carol Selak | 5158 Phillips Rice Rd | | | | Cortland | OH | 44410 | |
| Carol Shell Sapala Csr Rpr Crn | Us District Court | | | | Detroit | MI | 48226 | |
| Carol Sperl | 8439 Falls Rd | | | | West Falls | NY | 14170 | |
| Carol Slatzer | PO Box 103 | | | | Union | IN | 46926 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 525 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carol Stavely | | 8046 Geddes Rd | | | | Saginaw | MI | 48609 | |
| Carol Stevens | | 210 Deeds Ave | | | | Dayton | OH | 45404 | |
| Carol Strough | | 3621 E Lynn St | | | | Anderson | IN | 46013 | |
| Carol Szymanski | | 1624 Meijer Dr | | | | Troy | MI | 480484 | |
| Carol Taylor | | 4038 S Meadow Ln | | | | Mt Morris | MI | 48458 | |
| Carol Thompson | | 26 Kibler Ave | | | | Youngstown | OH | 44515 | |
| Carol Tracey | | 8409 Villa Manor Dr | | | | Greentown | IN | 46936 | |
| Carol Urbanawiz | | 20 Hundley Ln | | | | Davenport | FL | 33837 | |
| Carol Varantsos | | 1831 Celeste Cir | | | | Youngstown | OH | 44511 | |
| Carol Wallace | | 111 S 34th St | M S 503 324 | | | Phoenix | AZ | 85034 | |
| Carol Watkins | | 703 Vine St Nw | | | | Decatur | AL | 35601 | |
| Carol Westphal | | 4355 Stork Rd | | | | Saginaw | MI | 48604 | |
| Carol Wilson | | 642 Saxony Dr | | | | Xenia | OH | 45385 | |
| Carol Witezak | | 5960 Ethelwin | | | | Delmont | MI | 49306 | |
| Carol Woolf | | 5314 Kings Grave Rd | | | | Vienna | OH | 44473 | |
| Carol Zabst | | 1744 E 450 N | | | | Kokomo | IN | 46901 | |
| Carol Zipay | | 2280 State Route 7 | | | | Fowler | IN | 44418 | |
| Carolain B | | 29 Coniston Ave | Ashton In Makerfield | | | Wigan | | WN4 9AY | United Kingdom |
| Carolann Barbian | | 2825 Calvin Ave | | | | Dayton | OH | 45414 | |
| Carole Butler | | 1921 Shelby St | | | | Sandusky | OH | 44870 | |
| Carole Collingwood | | 1402 Maplecrest Dr | | | | Austintown | OH | 44515 | |
| Carole Crampton | | 909 Hovey Sw | | | | Grand Rapids | MI | 49504 | |
| Carole Decker | | 3523 Orchard Hill Dr | | | | Canfield | OH | 44406 | |
| Carole Dolata | | 5180 Craig Ave Nw | | | | Warren | OH | 44483 | |
| Carole Henson | | PO Box 6184 | | | | Kokomo | IN | 46904 | |
| Carole Kniffin | | 6132 Longford Rd | | | | Huber Heights | OH | 45424-3571 | |
| Carole M Novak | | 10904 S Natchez | | | | Worth | IL | 60482 | |
| Carole Mcphearson | | 10600 N 600 W | | | | Elwood | IN | 46036 | |
| Carole Murany | | 12072 Edwards | | | | Montrose | MI | 48457 | |
| Carole Roberts | | 743 E Meadowbrook Ave | | | | Orange | CA | 92865 | |
| Carole Scoggins | | 4689 Razalia Rd | | | | Cortland | OH | 44410 | |
| Carole Snider Tripp and | | Joel C Miller Jt Ten | 1329 Brooke Wy | | | Gardnerville | NV | 89410 | |
| Carole Stanford | | 1217 Kimmel St | | | | Youngstown | OH | 44505 | |
| Carole Stephens | | 7212 Pineview Dr | | | | Englewood | OH | 45322-3029 | |
| Carole Sundquist | | 1023 Hampstead Rd | | | | Essexville | MI | 48732 | |
| Carole Swogger | | 176 Strawbridge Ave | | | | Sharon | PA | 16146 | |
| Carole Tinstey | | 4411 S 00 Ew 8 | | | | Kokomo | IN | 46902 | |
| Carole Wallsinger | | 9782 Ridge Rd W | | | | Brockport | NY | 14420 | |
| Carole Wilde | | 4151 Johnson Rd | | | | Lockport | NY | 14094 | |
| Carolee Counterman | | 4095 Woodrow | | | | Burton | MI | 48509 | |
| Carolina Analysis Inc | | 210 Alice St | | | | Spartanburg | SC | 29305 | |
| Carolina Auto Replying | | 6745 Netherlands Dr | | | | Wilmington | NC | 28405 | |
| Carolina Biological Suppl | | 2700 York Rd | | | | Burlington | NY | 27215 | |
| Carolina Builders Corp | | Stock Building Supply | 2094 Northwest Pkwy | | | Dayton | OH | 45426 | |
| Carolina Commercial Heat | | Treating Inc | | | | Athens | AL | 35611 | |
| Carolina Commercial Heat Treat | | 105 W Sanderfer Rd | | | | Athens | AL | 35611 | |
| Carolina Commercial Heat Treating Inc | | 105 W Sanderfer Rd | Breeding Industrial Pk | | | Athens | AL | 35611 | |
| Carolina Comml Heat | | 628 Gnoms Rd | | | | Reidsville | NC | 27320 | |
| Carolina Conveying Inc | | PO Box 1208 | | | | Canton | NC | 28716 | |
| Carolina Conveying Inc | | Beaverdam Industrial Pk | 162 Great Oak Dr | | | Canton | NC | 28716 | |
| Carolina Conveying Inc | | 162 Great Oak Dr | Beaver Dam Industrial Pk | | | Canton | NC | 28716 | |
| Carolina Cooperative Of | | 2211 F Executive St | | | | Charlotte | NC | 28208 | |
| Carolina Diesel Service Of | | Charlotte Inc | Rmt Chg 8 02 Mh | | | Charlotte | NC | 28206 | |
| Carolina Dsl Svc Of Charlotte | | 3620 N Tryon St | | | | Charlotte | NC | 28206 | |
| Carolina Eastern Express Inc | | PO Box 1245 | 3620 N Tryon St | | | Kinston | NC | 28503-1245 | |
| Carolina Energy Distributors Bdc | | 9868 Harrisburg Rd | | | | Fort Mill | SC | 29715-8661 | |
| Carolina Energy Distributors Plant | | 9868 Harrisburg | | | | Fort Mill | SC | 29715-8661 | |
| Carolina Energy Distributors Plant | | 9868 Harrisburg | | | | Fort Mill | SC | 29715-8661 | |
| Carolina Energy Company Lic Finance | Tom B Mcginnis | 149 Cummins Creek Rd | PO Box 459 | | | Beaufort | NC | 28516-9652 | |
| Carolina Engineering Inc | | 7251 Cross County Rd | | | | North Charleston | SC | 29418 | |
| Carolina Equipment & Supply Co | | 8309 Stockport Pl | 9309 Stockport Pl | | | Charlotte | NC | 28273 | |
| Carolina Fluid Components | | 5990 Unity Dr Ste G | | | | Norcross | GA | 30071 | |
| Carolina Fluid Components Inc | | 5990 Unity Dr Ste G | | | | Norcross | GA | 30071 | |
| Carolina Fluid Components Inc | | Hesco Of Charlotte Div | | | | Charlotte | NC | 28273-5598 | |
| Carolina Fluid Components Inc | | PO Box 890043 | | | | Charlotte | NC | 28289-0043 | |
| Carolina Fluid Technology | | 2770 Zion Church Rd | | | | Concord | NC | 28025 | |
| Carolina Fluidair | | 300 Huger St | | | | Columbia | SC | 29201 | |
| Carolina Fluidair | | PO Box 11534 | | | | Columbia | SC | 29211-1534 | |
| Carolina Forge Co | | 2401 Stantonsburg Rd | | | | Wilson | NC | 27893 | |
| Carolina Forge Co LLC | | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Forge Co LLC | | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc | | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc | | 15309 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc Eft | | 15309 Baldwin St Ext | | | | Meadville | PA | 16335 | |
| Carolina Forge Company Llc Eft | | PO Box 370 | | | | Wilson | NC | 27893 | |
| Carolina Forge Company Llc Eft | Carolina Forge Co LLC | PO Box 459 | | | | Meadville | PA | 16335 | |
| Carolina Fuel Injection Inc | | 1461 Hodge Rd | | | | Knightsdale | NC | 27545 | |

9/25/2007 12:54 PM

Page 528 of 3822

Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carolina Hose & Hydraulics | | 208 Northeast Dr | | | | Spartanburg | SC | 29303 | |
| Carolina International Trucks Inc | | 603 Governor Williams S | | | | Darlington | SC | 29532 | |
| Carolina International Trucks Inc | | 2980 Oscar Johnson Dr | | | | North Charleston | SC | 29405-6841 | |
| Carolina International Trucks Inc | | 2520 Hwy 14 S | | | | Greer | SC | 29651-5843 | |
| Carolina International Trucks Inc | | 1619 Bluff Rd | | | | Columbia | SC | 29201-4997 | |
| Carolina International Trucks Inc | | 301 Webb Rd | | | | Williamston | SC | 29697-9272 | |
| Carolina Intl Trucks Of Summerville | | 153 Farmington Rd | | | | Summerville | SC | 29483-5351 | |
| Carolina Machine & Tool Inc | | PO Box 2063 | | | | Greenville | SC | 29602 | |
| Carolina Measuring Systems | | 8100 East Arrowridge Blvd | | | | Charlotte | SC | 28273 | |
| Carolina Power & Performance | | 3060 Old Nc 11 | | | | Winterville Nc | | 28590 | |
| Carolina Resin Distributors | | 9420 Arondale Rd | | | | Trinity | NC | 27370 | |
| Carolina Rim & Wheel Co | | PO Box 790495 | | | | Charlotte | NC | 28206-7907 | |
| Carolina Truck Center | | 2260 Us Hwy 70 Sw | | | | Hickory | NC | 28602-4827 | |
| Carolina Truck Center | | PO Box 591 | | | | Statesville | NC | 28687-0591 | |
| Carolinas Auto Supply | | 2135 Tipton Dr | | | | Charlotte | NC | 28206-1066 | |
| Carolinas Auto Supply | | 2135 Tipton Dr | | | | Charlotte | NC | 28236-6409 | |
| Caroline Ashleigh | | 30833 Northwestern Hwy 209 | | | | Farmington H | MI | 48334 | |
| Caroline Calmeton | | 2909 5th Ave | | | | Tuscaloosa | AL | 35401 | |
| Caroline Derkach | | 337 Sawmill Dr | | | | Cortland | OH | 44410 | |
| Caroline Lilly | | 1020 Belmont Ave | | | | Utica | NY | 13501 | |
| Caroline Miller | | 1319 E Julah Ave | | | | Flint | MI | 48505 | |
| Caroline Villalon | | 6211 Milan Rd Apt 17 | | | | Sandusky | OH | 44870 | |
| Caroline Witzke | | 5160 Z Mile Rd | | | | Bay City | MI | 48706 | |
| Caroling For The Cure | | Susan G Komen Breast Cancer | Coleman Upstate Carolina Affil | PO Box 1243 | | Charlotte | NC | 28201-1243 | |
| Caroling For The Cure Susan G Komen Breast Cancer | | Coleman Upstate Carolina Affil | PO Box 1243 | | | Charlotte | NC | 28201-1243 | |
| Carolpo Reagnald | | 1189 Loganwoods Dr | | | | Hubbard | OH | 44425 | |
| Carolyn Bloodsow | | 468 Perkins Wood Rd | | | | Hartselle | AL | 35640 | |
| Carolus Carl W | | 3516 Braddock St | | | | Kettering | OH | 45420-1206 | |
| Carolyn Alexander | | 17202 Blackberry Creek Dr | | | | Burton | MI | 48519 | |
| Carolyn Ann Reece | | 11309 Bellraven St | | | | Los Angeles | CA | 90059 | |
| Carolyn Baker | | PO Box 441 | | | | Magnolia | MS | 39652 | |
| Carolyn Bashara | | 2337 N Bond St | | | | Saginaw | MI | 48602 | |
| Carolyn Bentley | | 495 Crescent Dr | | | | W Jefferson | OH | 43162 | |
| Carolyn Benton | | PO Box 7661 | | | | Jackson | MS | 39282 | |
| Carolyn Betts | | PO Box 5214 | | | | Flint | MI | 48505 | |
| Carolyn Black | | 1332 Mount Zion Rd | | | | Falkville | AL | 35622 | |
| Carolyn Bohannon | | 625 Coster Dr | | | | Dayton | OH | 45403 | |
| Carolyn Brown | | 43 Robin St | | | | Rochester | NY | 14613 | |
| Carolyn Brown | | PO Box 47744 | | | | Los Angeles | CA | 90047 | |
| Carolyn Browning | | 911 S Cooper St | | | | Kokomo | IN | 46901 | |
| Carolyn Campbell | | 1318 W Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Carolyn Cannon | | 1700 S Washington St | | | | Kokomo | IN | 46902 | |
| Carolyn Christie | | 316 Jefferson St Po111 | | | | Sterling | MI | 48659 | |
| Carolyn Comstock | | 5895 W Division Rd | | | | Tipton | IN | 46072 | |
| Carolyn Cox | | 1453 Chadwick Dr | | | | Dayton | OH | 45406 | |
| Carolyn Crayton | | PO Box 216 | | | | Hillsboro | MS | 39643 | |
| Carolyn D Head | | 16254 Somerstby Ave | | | | Baton Rouge | LA | 70817 | |
| Carolyn Day | | 921 E Cir | | | | Kokomo | IN | 46902 | |
| Carolyn Debaugh | | PO Box 1024 | | | | Brookhaven | MS | 39601 | |
| Carolyn Demery | | 3312 Walcott St | | | | Flint | MI | 48504-3200 | |
| Carolyn Depew | | 2804 Hampshire St | | | | Saginaw | MI | 48601 | |
| Carolyn Dilworth | | 4706 Brookhaven Dr | | | | Kokomo | IN | 46901 | |
| Carolyn Drumm | | 703 Rolling Meadows Dr | | | | Noble | OK | 73068 | |
| Carolyn Drumm | | 301 13th St | | | | Sheffield | AL | 35660 | |
| Carolyn Drumm | | 8043 Pardee Rd | | | | Taylor | MI | 48180 | |
| Carolyn Drumm | | 8043 Paradee Rd | | | | Taylor | MI | 48180 | |
| Carolyn Elkins | | 2141 Colonial Ste | | | | Warren | OH | 44484 | |
| Carolyn Elzy | | 2748 Hwy 43a | | | | Silver Creek | MS | 39663 | |
| Carolyn Gunn | | 3500 Spanish Villas Dr | | | | Dayton | OH | 45414 | |
| Carolyn Harvey | | 2229 N State Rd 19 | | | | Tipton | IN | 46072 | |
| Carolyn F Rohring | | 3345 E 100 S | | | | Anderson | IN | 46017 | |
| Carolyn Fay Barber | | 5335 Koala Ln | | | | Wilson | NV | 89433 | |
| Carolyn Freeland | | 404 Canada Rd | | | | Sun Valley | NV | 14172 | |
| Carolyn Gause | | 59 Bradburn St | | | | Clanroxia | NY | 14619 | |
| Carolyn Givin | | 704 Tomahawk Blvd | | | | Rochester | NY | 14602 | |
| Carolyn Higgins | | 1116 Larnwood Ave | | | | Newfane | NY | 14108 | |
| Carolyn Higgins | | PO Box 742 | | | | Kettering | OH | 45429 | |
| Carolyn Holcomb C O Tarrant County | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Carolyn Houston Malloy | | 7313 Plantation Dr | | | | Mt Morris | MI | 48458 | |
| Carolyn Hughes | | PO Box E342 | | | | Baltimore | MD | 21215 | |
| Carolyn Hunt | | 2036 Bergen Ave | | | | Burton | MI | 48529 | |
| Carolyn J Deprince | | 703 Rolling Meadow | | | | Noble | OK | 73068 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carolyn J Drumm | | 8043 Pardee Rd | | | | Taylor | MI | 48180 | |
| Carolyn James | | 9651 C Sloan Sq | | | | Woods Terr | MO | 63134 | |
| Carolyn Jean Chriss Taylor | | PO Box 7000 | | | | Shreveport | LA | 71137 | |
| Carolyn Johnson | | 10862 E 100 N | | | | Greentown | IN | 46936 | |
| Carolyn Johnson | | 2930 Badger Pl | | | | Saginaw | MI | 48603 | |
| Carolyn Kalman | | 12275 Belsay Rd | | | | Clio | MI | 48420 | |
| Carolyn Keen | | 5444 Howe Rd | | | | Grand Blanc | MI | 48439 | |
| Carolyn L Duke C O Tarrant Cty Cso | | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Carolyn Lily | | PO Box 24554 | | | | Dayton | OH | 45424-0554 | |
| Carolyn Mainers | | 2501 N Apperson Way Trlr 20 | | | | Kokomo | IN | 46901 | |
| Carolyn Marino | | 5770 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Carolyn Markley | | 3309 W 450 N | | | | Peru | IN | 46970 | |
| Carolyn Mathan | | PO Box 11 | | | | Burlington | IN | 46915 | |
| Carolyn Miller | | 174 Grove Ave | | | | Dayton | OH | 45404 | |
| Carolyn Miller | | 174 Grove Ave | | | | Dayton | OH | 45404 | |
| Carolyn Mills | | 5702 S Webster | | | | Kokomo | IN | 46902 | |
| Carolyn Mize | | 620 Rock Creek Dr | | 620 Rock Creek Dr | | Edmond | OK | 73034 | |
| Carolyn Mize | | Acct Of Michael L Colquitt | Case Fd 84 5575 | | | Edmond | OK | 25984-0399 | |
| Carolyn Mize Acct Of Michael L Colquitt | | Case Fd 84 5575 | 620 Rock Creek Dr | | | Edmond | OK | 73034 | |
| Carolyn Moncrief | | 4222 Brownell Blvd | | | | Flint | MI | 48504 | |
| Carolyn Monroe | | 1308 S Delphos St | | | | Kokomo | IN | 46902 | |
| Carolyn Mosher | | 842 Peach Hill Dr | | | | Dayton | OH | 45458 | |
| Carolyn Moss | | 5511 Menomonee Dr | | | | Kokomo | IN | 46902 | |
| Carolyn Needham | Timothy L Taylor | Clo Timothy L Taylor | 990 Monroe NW | | | Grand Rapids | MI | 49503 | |
| Carolyn Nellett | | 199 N Water St | | | | Pinconning | MI | 48650 | |
| Carolyn Nelson | | 11490 Beecher Rd | | | | Flushing | MI | 48433 | |
| Carolyn Newhouse | | 4814 Birchcrest Dr | | | | Flint | MI | 48504 | |
| Carolyn Nulty | | 3326 Waldeck Pl | | | | Kokomo | IN | 45405-2050 | |
| Carolyn Ochab Tarrant Cnty Cso | | PO Box 961014 | | | | Fort Worth | TX | 76161 | |
| Carolyn Orr | | 1302 Castleman Ave Sw | | | | Decatur | AL | 35601 | |
| Carolyn Owens | | PO Box 5101 | | | | Decatur | AL | 35601 | |
| Carolyn P Bowers Montgomery County Trustee | | PO Box 1005 | | | | Clarksville | TN | 37041 | |
| Carolyn Paul | | 41 E 450 N | | | | Kokomo | IN | 46901 | |
| Carolyn Price | | 690 Westphal Ave | | | | Whitehall | OH | 43213 | |
| Carolyn Ransom | | 6979 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Carolyn Robinson | | PO Box 37262 | | | | Jackson | MS | 39286 | |
| Carolyn Rountree | | 141 N Brownschool Rd | | | | Vandalia | OH | 45377-2840 | |
| Carolyn Russell | | 2641 Timber Ln | | | | Flushing | MI | 48433 | |
| Carolyn Russell | | 2641 Timber Lane | | | | Flushing | MI | 48433 | |
| Carolyn Sadler | | 3504 S Webster St | | | | Kokomo | IN | 46902 | |
| Carolyn Simpson | | 4420 Plank Rd | | | | Lockport | NY | 14094 | |
| Carolyn Speed | | 3019 Yauck Rd | | | | Saginaw | MI | 48601 | |
| Carolyn Stewart | | PO Box 542 | | | | Genesee | MI | 48437 | |
| Carolyn Stewart | | 127 Valentine Dr | | | | Dayton | OH | 45431 | |
| Carolyn Stigdon | | 1711 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Carolyn Stroud | | 1805 Arlene Ave | | | | Dayton | OH | 45406 | |
| Carolyn Sue Vaughn | | 648 N Thompson St | | | | Vinita | OK | 74301 | |
| Carolyn Szczurek | | 2680 Warren Burton Rd | | | | Southington | OH | 44470 | |
| Carolyn Taylor | | 2960 Pond Ln | | | | Lordstown | OH | 44481 | |
| Carolyn Thomas | | 204 Luett St | | | | Clinton | MS | 39056 | |
| Carolyn Torney | | 392 Pines Church Rd | | | | Somerville | AL | 35670 | |
| Carolyn Turner | | 1501 Hwy 80e Apt C 8 | | | | Clinton | MS | 39056 | |
| Carolyn Ward | | 6509 W Grard Ave | | | | Milwaukee | WI | 53210 | |
| Carolyn Washburn | | 5619 Brinston Ave | | | | W Carrollton | OH | 45449-2727 | |
| Carolyn Washington | | 902 Black Ave | | | | Flint | MI | 48505 | |
| Carolyn Webster | | 168 Damascus Way | | | | Mumfordville | KY | 42765 | |
| Carolyn Westover | | 3518 Snowy Ln | | | | Saginaw | MI | 48601 | |
| Carolyn Whalen | | 3119 W Riverview Dr | | | | Bay City | MI | 48706 | |
| Carolyn Williams | | PO Box 1201 | | | | Brookhaven | MS | 39602 | |
| Carolyn Wilson | | 32 Success Dr | | | | Bolton | MS | 39041 | |
| Carolyn Wood | | 4601 Pumpkin Vine Dr | | | | Kokomo | IN | 46902 | |
| Carolyn York | | 3195 Marthmae Ct | | | | Flint | MI | 48504 | |
| Carolyne Gelsman | | 401 East Bogart Rd | | | | Sandusky | OH | 44870 | |
| Carolynn Diliberto | | 367 Doewood Ln | | | | Rochester | NY | 14606 | |
| Caron Grieg | | 1550 Winterport Way | | | | Orleans | ON | K4A 489 | Canada |
| Caron Gregoire | | 1550 Winterport Way | | | | Orleans | ON | K4A 489 | Canada |
| Caron Lee | | 7995 Jordan Rd | | | | Lewisburg | OH | 45338 | |
| Caron Robert | | 5408 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Caroos Barbara | | 1372 Gilbert Dr | | | | Mineral Ridge | OH | 44440 | |
| Carosa Mark | | 1372 Gilbert Dr | | | | Mineral Ridge | OH | 44440-9746 | |
| Carpreso Associates | | 72 Werden Rd | | | | Chester | MA | 01011 | |
| Carosa Robert | | 184 Tuscarora Rd | | | | Buffalo | NY | 14220-2430 | |
| Carosa Stanton & Depaolo Asset Management Llc | | 1370 Pittsford Mendon Rd | | | | Mendon | NY | 14506-9732 | |
| Carothers Marvin E | Mr Christopher Carosa | 4130 Colemere Cir | | | | Dayton | OH | 45415-1908 | |
| Carothers Nikolas | | 7919 N Cr 25 W | | | | Springport | IN | 47386 | |
| Carousel Beauty College | | 125 E 2nd St | | | | Dayton | OH | 45402 | |
| Carousel Catering | | 420 N Fenmore Rd | | | | Merrill | MI | 48637 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 528 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carozza John | | 663 Simon Court | | | | El Paso | TX | 79932 | |
| Carozza Louis J | | 22 Gruver Rd | | | | Pipersville | PA | 18947-9352 | |
| Carozzio Frank | | 322 Roncroff Dr | | | | N Tonawanda | NY | 14120 | |
| Carpack Manufacturing Inc | Accounts Payable | PO Box 421 | | | | Troy | MI | 48099 | |
| Carpenteri II Donald | | 11770 Parament Rd | Apt 1702 | | | San Antonio | TX | 78213 | |
| Carpenter Bennett & Morrissey | | Iolla Trust Acct J Lynch | 100 Mulberry St 3 Gateway Ctr | | | Newark | NJ | 07102/4079 | |
| Carpenter Bennett & Morrissey | | Special Account | 100 Mulberry St Gateway 3 | | | Newark | NJ | 071024079 | |
| Carpenter Bennett & Morrissey | | 100 Mulberry St 3 Gateway Ctr | | | | Newark | NJ | 071024079 | |
| Carpenter Bennett and Morrissey Iolla Trust Acct J Lynch | | 100 Mulberry St 3 Gateway Ctr | | | | Newark | NJ | 07102-4079 | |
| Carpenter Bennett and Morrissey Special Account | | 100 Mulberry St Gateway 3 | | | | Newark | NJ | 07102-4079 | |
| Carpenter Brent | | 135 Topaz Trl | | | | Cortland | OH | 44410-1129 | |
| Carpenter Brian | | 309 N Birney | | | | Bay City | MI | 48708 | |
| Carpenter Bruce | | 2899 Barclay Messerly Rd | | | | Southington | OH | 44470 | |
| Carpenter Carl | | 1942 Windsor Dr | | | | Kokomo | IN | 46901 | |
| Carpenter Carol A | | 5515 E State Rd 18 | | | | Flora | IN | 46929-9208 | |
| Carpenter Carol A | | 5515 E St Rd 18 | | | | Flora | IN | 46929 | |
| Carpenter Christina | | 106 W Martindale Rd | | | | Union | OH | 45322 | |
| Carpenter Cliff | | 9233 W 600 N | | | | Sharpsville | IN | 46068 | |
| Carpenter Curtis | | 595 24th Ave | | | | Hudsonville | MI | 49426 | |
| Carpenter David | | 2640 Gladstone St | | | | Moraine | OH | 45439 | |
| Carpenter Delores | | 600 Shanks Rd | | | | Mason | NY | 14013-9533 | |
| Carpenter Dennis | | 4207 Tradewind Ct | | | | Englewood | OH | 45322 | |
| Carpenter Edward | | 1605 Maplewood | | | | Flint | MI | 48506 | |
| Carpenter Edward R | | 9184 Turtle Point Dr | | | | Killen | AL | 35645-2852 | |
| Carpenter Enterprises Ltd | | 1867 Cass Hartman Ct | | | | Traverse City | MI | 49684 | |
| Carpenter Enterprises Ltd | | 3061 W Thompson Rd | | | | Fenton | MI | 48430 | |
| Carpenter Enterprises Ltd Eft | | 1867 Cass Hartman Ct | | | | Traverse City | MI | 49684 | |
| Carpenter Eric | | 35701 Schley | | | | Westland | MI | 48186 | |
| Carpenter Finney Shirley | | 3840 Cunham Rd | | | | Anderson | IN | 46012 | |
| Carpenter Floyd | | 6420 Casper Ridge Dr | | | | El Paso | TX | 79912 | |
| Carpenter Frank | | 310 Colfax St | | | | Fenton | MI | 48430 | |
| Carpenter Gary | | 10775 Holland Rd | | | | Frankenmuth | MI | 48734-1811 | |
| Carpenter Gary | | 9611 Bishop Rd | | | | Mt Vernon | OH | 43050 | |
| Carpenter Heather | | 315 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Carpenter Ind Supply Co Inc | | 3300 Cisco Dr | PO Box 743 | | | Jackson | MI | 49204 | |
| Carpenter James | | 1675 Trail Dr | | | | Hamilton | OH | 45013 | |
| Carpenter James | | 48101 Queen Mary Court | | | | Brandon | MS | 39042 | |
| Carpenter James | | 1256 Lytle Ln Apt 1256 | | | | Kettering | OH | 45409 | |
| Carpenter Jan | | 9035 Van Cleve Rd | | | | Vassar | MI | 48768-9495 | |
| Carpenter Janaiice | | 7255 East Atherton | | | | Davison | MI | 48423 | |
| Carpenter Jeromy | | 4071 Lawrence Ave | | | | Miamisburg | OH | 45342 | |
| Carpenter Jodi | | 1137 Watson Sw | | | | Grand Rapids | MI | 49504 | |
| Carpenter John | | PO Box 8024 Mo481fkor019 | | | | Plymouth | MI | 48170 | |
| Carpenter John D Eft | | 5 Lumbermen Way | | | | Saginaw | MI | 48603 | |
| Carpenter John D Eft | | 5 Lumbermen Way | | | | Saginaw | MI | 48603 | |
| Carpenter John L | | 703 Mellen Dr | | | | Anderson | IN | 46013-5041 | |
| Carpenter John L | | 870 Burrit Rd | | | | Hilton | NY | 46013 | |
| Carpenter Jr Robert F | | 9610 Boucher Rd | | | | Otter Lake | MI | 48464-9415 | |
| Carpenter Jr Rollin L | | 1750 Tralwood Path D | | | | Bloomfield Hills | MI | 48301 | |
| Carpenter Kevin | | 1334 Canfield Rd | | | | Dayton | OH | 45406 | |
| Carpenter Keyaerra | | 1209 Maplecrest Dr | | | | Flint | MI | 48532 | |
| Carpenter Kimberly | | 2404 Fuller Rd | | | | Newfane | NY | 14028 | |
| Carpenter Kurt | | 240 Woodridge Dr | | | | Miamisburg | OH | 45342 | |
| Carpenter Larry | | PO Box 315 | | | | Medway | OH | 45341-0315 | |
| Carpenter Lawrence A | | 7255 Atherton Rd | | | | Davison | MI | 48423-3525 | |
| Carpenter Mark | | 1012 E Havens St | | | | Kokomo | IN | 46901-3120 | |
| Carpenter Mary | | 5100 E Hyland Rd | | | | Saginaw | MI | 48601-9470 | |
| Carpenter Mary J | | 595 24th Ave | | | | Hudsonville | MI | 49426 | |
| Carpenter Maureen | | PO Box 252 | | | | Mayville | MI | 48744 | |
| Carpenter Michael | | 1037 S Purdum St | | | | Kokomo | IN | 46902-1760 | |
| Carpenter Nancy J | | 620 Miami St | | | | Tiffin | OH | 44883-1934 | |
| Carpenter Pamela L | | 116 Michael Dr | | | | Sharpsville | IN | 46068 | |
| Carpenter Ralph | | 3426 Michael Ave | | | | Warren | MI | 48091-3484 | |
| Carpenter Randall | | 4031 Hwy 30 E | | | | Jackson | KY | 41339-8213 | |
| Carpenter Rhonda | | 53 Higley Ave | | | | Niles | OH | 44446 | |
| Carpenter Richard | | 4082 Cienk Court | | | | Dock | MI | 43923 | |
| Carpenter Ricky | | 1717 N Guyamaca | | | | Kokomo | IN | 46901 | |
| Carpenter Robert | | PO Box 6022 | | | | Brighton | MI | 48114 | |
| Carpenter Ronald | | 2209 E Southway Blvd | | | | Kokomo | IN | 46902 | |
| Carpenter Ronny L | | PO Box 177 | | | | Wilson | NY | 14172-0177 | |
| Carpenter Sally A | | 8879 Lyons Hwy | | | | Sand Creek | MI | 49279-9779 | |
| Carpenter Special Products Cor | | 1717 N Cuyamaca | | | | El Cajon | CA | 92020 | |
| Carpenter Tammy | | PO Box 69252 | | | | Rochester | NY | 14606 | |
| Carpenter Technologies | | PO Box 14662 | | | | Reading | PA | 19612-4662 | |

Page 529 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carpenter Technology Corp | | Carpenter Steel Div | 145 Metro Pk | | | Rochester | NY | 14623 | |
| Carpenter Technology Corp | | Carpenter Specialty Alloys | 1075 Virginia Dr Ste 200 | | | Fort Washington | PA | 19034-3101 | |
| Carpenter Technology Corp | | Specialty Alloy Operations | 2 Meridian Blvd 3rd Fl | | | Wyomissing | PA | 19610 | |
| Carpenter Technology Corp | | 101 W Bern St | | | | Reading | PA | 19601 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 5905 W 74th St | | | Indianapolis | IN | 46278-1759 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 680 Redna Terrace | | | Cincinnati | OH | 45215 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 446 Executive Dr | | | Troy | MI | 48083 | |
| Carpenter Technology Corp | | Carpenter Specialty Alloys Div | 2651 Warrenville Rd Ste 550 | | | Downers Grove | IL | 60515 | |
| Carpenter Technology Corp | | Carpenter Steel Div | 99 Clinton Rd | | | Caldwell | NJ | 07006 | |
| Carpenter Technology Corp | | Carpenter Steel | 24950 Countryclub Blvd Ste 200 | | | North Olmsted | OH | 44070 | |
| Carpenter Technology Corp Eft | | 101 West Bern St | | | | Reading | PA | 19601 | |
| Carpenter Technology Corp Eft | | PO Box 14662 | | | | Reading | PA | 19612-4662 | |
| Carpenter Teresa L | | 1212 Oberon Court | | | | Dayton | OH | 45402 | |
| Carpenter Theresa L | | 1049 Spencerport Rd | Apt C | | | Rochester | NY | 14606-3630 | |
| Carpenter Timothy | | 5613 Maple Ave | | | | Castalia | OH | 44824 | |
| Carpenter Valerie | | 3195 Valerie Arms Dr Apt 8 | | | | Dayton | OH | 45405 | |
| Carpenter Willie G | | 1047 Charleston Blvd | | | | Dayton | OH | 45402-4106 | |
| Carpenter Janet | | 3400 Epler Rd | | | | Cedar Springs | MI | 49319 | |
| Carpendeni Paula | | 420 Quarry Ln | | | | Warren | OH | 44483 | |
| Carper Jana | | 2944 S 8th Terrace | | | | Kansas City | KS | 66103 | |
| Carper Nicholas | | 790 Oakridge Dr | | | | Rochester | MI | 48307 | |
| Carper Flax P | | 708 High St Apt B | | | | Anderson | IN | 46012-3046 | |
| Carpet Concepts Inc | | 2300 East Kemper Rd Ste 16a | | | | Sharonville | OH | 45241 | |
| Carpet Concepts Inc | | 2300 E Kemper Rd Ste 16a | | | | Cincinnati | OH | 45241 | |
| Carpet Concepts Inc | | PO Box 6287 2 | | | | Cincinnati | OH | 45242-0872 | |
| Carpinteria Garcia | | Singapur 816 Col Nueva Oceania | Saltillo Coah Cp25290 | | | | | | Mexico |
| | | | | | | | | | |
| Carplastic S A De C V | | Carretera Apodaca | V De Juarez Km 1 8 Gw 10 26 | C P 66000 Apodaca Nuevo | | Apodaca | | 66600 | Mexico |
| Carplastic Sa De Cv | | Visteon Corp | Carretera Apodaca Villa De Jua | Km 18 | | Leon | | | Mexico |
| Carquest | M Desonbo Site 400 | 2596 West Baylaud Ave | | | | Apodaca | CO | 80228 | |
| Carquest Auto Parts | | 4346 Broadway | | | | Grove City | OH | 43123 | |
| Carquest Corp | | PO Box 26929 | | | | Raleigh | NC | 27611 | |
| Carquest Corp | | 2635 East Millbrook Rd | | | | Raleigh | NC | 27604 | |
| Carquest Dist Center Albuquerque | | 4001 Hawkins Ne | | | | Albuquerque | NM | 87109 | |
| Carquest Dist Center Amarillo | | 413 Nw 2nd Ave | | | | Amarillo | TX | 79107-5106 | |
| Carquest Dist Center Amarillo | | PO Box 2846 | | | | Amarillo | TX | 79105-2846 | |
| Carquest Dist Center Anchorage | | 5491 Electron Dr Ste 5 | | | | Anchorage | AK | 99518-1080 | |
| Carquest Dist Center Ankeny | | 4602 Se Delaware Ave | | | | Ankeny | IA | 50021-9351 | |
| Carquest Dist Center Ankeny | | 4602 S E Delaware Ave | | | | Ankeny | IA | 50021-9351 | |
| Carquest Dist Center Arden | | 150 Old Shoals Rd | | | | Arden | NC | 28704 | |
| Carquest Dist Center Bakersfield | | 34928 Mcmurtrey Way | | | | Bakersfield | CA | 93305 | |
| Carquest Dist Center Bangor | | 155 Perry Rd | | | | Bangor | ME | 04401 | |
| Carquest Dist Center Baton Rouge | | 2001 Oak Villa Blvd | | | | Baton Rouge | LA | 70815 | |
| Carquest Dist Center Bay City | | 508 Nogaw St | | | | Bay City | MI | 48708 | |
| Carquest Dist Center Billings | | 2635 Belknap Ave | | | | Billings | MT | 59101-4539 | |
| Carquest Dist Center Blaisdell | | 4091 Jeffrey Blvd | | | | Blasdell | NY | 14219-2338 | |
| Carquest Dist Center Bouchville | | 1670 Rue Eiffel | | | | Boucherville | QC | J4B 7W1 | Canada |
| Carquest Dist Center Brunswick | | 2830 Carquest Dr | | | | Brunswick | GA | 44212-4352 | |
| Carquest Dist Center Chicago | | 900 N Independence Blvd | | | | Romeoville | IL | 60446 | |
| Carquest Dist Center Columbia | | 9031a Farrow Rd | | | | Columbia | SC | 29203 | |
| Carquest Dist Center Dallas | | 110 Continental Ave | | | | Dallas | TX | 75207-7398 | |
| Carquest Dist Center Dallas | | PO Box 565227 | | | | Dallas | TX | 75356-5227 | |
| Carquest Dist Center Denver | | 10325 E 49th Ave | | | | Denver | CO | 80238-2602 | |
| Carquest Dist Center Houston | | 4000 Leeland St | | | | Houston | TX | 77023-3012 | |
| Carquest Dist Center Indianapolis | | 1544 S Girls School Rd | | | | Indianapolis | IN | 46221-1306 | |
| Carquest Dist Center Kent | | 7812 S 186th Pl | | | | Kent | WA | 98032 | |
| Carquest Dist Center Lakeville | | 21560 Granada Ave | | | | Lakeville | MN | 55044-8340 | |
| Carquest Dist Center Lansing | | 4722 N Grand River | | | | Lansing | MI | 48906-2536 | |
| Carquest Dist Center Lexington | | 1989 Georgetown Rd | | | | Lexington | KY | 40511-1065 | |
| Carquest Dist Center Marshfield | | 1906 N Peach Ave | | | | Marshfield | WI | 54449-8306 | |
| Carquest Dist Center Sacramento | | 600 Sequoia Pacific Blvd | | | | Sacramento | CA | 95814 | |
| Carquest Dist Center Saint John | | 550 Mcallister Dr | | | | Saint John | NB | E2J 4N9 | Canada |
| Carquest Dist Center Salt Lake City | | 2037 S 4250 W | | | | Salt Lake City | UT | 84104 | |
| Carquest Dist Center San Antonio | | PO Box 839916 | | | | San Antonio | TX | 78283-3916 | |
| Carquest Dist Center Shawnee | | 7751 Nieman Rd | | | | Shawnee | KS | 66214-1406 | |
| Carquest Dist Center Nashville | | 417 Brick Church Pk Rd | | | | Nashville | TN | 37207-3218 | |
| Carquest Dist Center National City | | 300 W 28th St Ste D | | | | National City | CA | 91950 | |
| Carquest Dist Center Ocala | | 1700 Sw 38th Ave | | | | Ocala | FL | 34474-1879 | |
| Carquest Dist Center Phoenix | | 802 S 51st Ave | | | | Phoenix | AZ | 85043 | |
| Carquest Dist Center Portland | | 14819 N Lombard St | | | | Portland | OR | 97203 | |
| Carquest Dist Center Raleigh | | 2635 E Millbrook Rd | | | | Raleigh | NC | 27604 | |
| Carquest Dist Center Rexdale | | 35 Worcester Rd | | | | Rexdale | ON | M9W 1K9 | Canada |
| Carquest Dist Center Richland | | 500 U Hwy 49 S | | | | Richland | MS | 39218-9400 | |
| Carquest Dist Center Riverside | | 795 Columbia Ave | | | | Riverside | CA | 92507-2141 | |
| Carquest Dist Center Southaven | | 7337 Airways Blvd | | | | Southaven | MS | 38671-5803 | |
| Carquest Dist Center St Louis | | 800 N 17th St | | | | Saint Louis | MO | 63106 | |
| Carquest Dist Center Winchester | | 3661 Valley Pike | | | | Winchester | VA | 22601 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 530 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carquest Of Decatur | Cust Service | PO Box 1269 | | | | Decatur | AL | 35602 | |
| Carquest Of Decatur | | 133 4th Ave Ne | | | | Decatur | AL | 35601 | |
| Carquest Of Decatur | | 133 Fourth Ave N E | | | | Decatur | AL | 35601 | |
| Carquest Of Warren | | 147 Pine Ave Se | | | | Warren | OH | 44481 | |
| Carr America Realty Lp | | Greenwood Centre | PO Box 277972 | | | Atlanta | GA | 30384-7973 | |
| Carr America Realty Lp Greenwood Centre | | PO Box 277972 | | | | Atlanta | GA | 30384-7973 | |
| Carr Angela | | 79 Horizon Pl | | | | Rainbow City | AL | 35906 | |
| Carr Barbara M | | 4342 Ridge Rd | | | | Cortland | OH | 44410-9728 | |
| Carr C C | | Flat 1 | 30 Windsor Rd | | | Southport | | PR9 0SG | United Kingdom |
| Carr Daniel C | | PO Box 532 | | | | Geneseo | NY | 14454-0532 | |
| Carr Dena | | 4788 Olde Pk Dr | | | | Top City | OH | 45271 | |
| Carr Dennis J | | Compuglobl Design Co | 7816 N Chester Ave | | | Indianapolis | IN | 46240 | |
| Carr Dwayne | | 370 Spruceway | | | | Springboro | OH | 45066 | |
| Carr Edward | | 178 Erie St | | | | Lockport | NY | 14094 | |
| Carr Edward | | PO Box 62 | | | | Cortland | OH | 44410 | |
| Carr Flora Carroll & Driscoll | | Pc | 5809 Acacia Cir | | | El Paso | TX | 79912 | |
| Carr Flora Carroll and Driscoll Pc | | 5809 Acacia Cir | | | | El Paso | TX | 79912 | |
| Carr Gary | | 7190 Zimmerman Rd | | | | St Paris | OH | 43072 | |
| Carr Gregory | | 5979 Valleybrook Dr | | | | Middletown | OH | 45044 | |
| Carr Jeff | | 925 Fremont St | | | | Flint | MI | 48504-4541 | |
| Carr Jennifer | | 2527 Benjamin | | | | Royal Oak | MI | 48073 | |
| Carr Joan | | 24 Longdown Rd | | | | Fazakerley | | L10 4UT | United Kingdom |
| Carr Jr Edward A | | PO Box 62 | | | | Cortland | OH | 44410-0062 | |
| Carr Julie | | 2165 E Peterson Rd | | | | Troy | OH | 45373-9771 | |
| Carr Koren Tillery | | 412 Missouri Ave | | | | East St Louis | IL | 62201 | |
| Carr Lane Manufacturing | Customer Servic | 4200 Carr Ln Ct | PO Box 191970 | | | Saint Louis | MO | 63119-7970 | |
| Carr Lane Manufacturing Co Inc | | 4200 Carr Ln Ct | | | | St Louis | MO | 63119 | |
| Carr Lane Mfg Co | | 42oo Carr Ln Ct | PO Box 191970 | | | St Louis | MO | 63119 | |
| Carr Lane Mfg Co | | 4200 Carr Ln Ct | PO Box 191970 | | | St Louis | MO | 63119 | |
| Carr Lane Mfg Co | Sales | 4200 Carr Ln Ct | Po Drawer 191970 | | | St Louis | MO | 63119 | |
| Carr Michael | | 2134 Rector Ave | | | | Dayton | OH | 45414 | |
| Carr Nancy | | 4523 Davis Rd PO Box 532 | | | | Geneseo | NY | 14454 | |
| Carr Nathaniel | | 5353 Northview Dr | | | | Wichita Falls | TX | 76306 | |
| Carr Neil | | 705 Woodridge Pl | | | | Clinton | MS | 39056 | |
| Carr Patricia | | 568 Ventura Dr | | | | Youngstown | OH | 44505 | |
| Carr Radiator Inc | | 101 W Moulton St | | | | Decatur | AL | 35601 | |
| Carr Rita M | | 5834 Louise Dr | | | | Warren | OH | 44483 | |
| Carr Robert | | 10 Heritage Hill Dr | | | | Alexandria | KY | 41001 | |
| Carr Robert | | 7704 Dayflower Ct | | | | Noblesville | IN | 46060 | |
| Carr Robert | | 6120 Corey Hunt Rd | | | | Bristolville | OH | 44402 | |
| Carr Robert | | 4812 Burkhardt Ave | | | | Dayton | OH | 45403 | |
| Carr Robert D | | 10 Heritage Hill Dr | | | | Alexandria | KY | 41001-1149 | |
| Carr Robin | | 4821 Cottage Rd | | | | Lockport | NY | 14094 | |
| Carr Ronald | | 3492 Cloft Dr | | | | Trenton | OH | 45067-9787 | |
| Carr Ronald A | | 16554 Lexington | | | | Redford | MI | 48240-2433 | |
| Carr Thomas R | | 1736 Central Ave | | | | Anderson | IN | 46016-1816 | |
| Carr Tim | | Cardinal Lawn & Landscaping | 5112 Ridge Rd W | | | Spencerport | NY | 14559 | |
| Carr Todd | | 1724 E Robert St | | | | Midland | MI | 48640-9807 | |
| Carr Tool Co | | 2080 Northwest Dr | | | | Cincinnati | OH | 45231 | |
| Carr Tool Co  Eft | | 2080 Nw Dr | | | | Cincinnati | OH | 45231-1700 | |
| Carr Tool Co Eft | | 2080 Nw Dr | | | | Cincinnati | OH | 45231-1700 | |
| Carr Yvonne | | 630 Walton Ave | | | | Dayton | OH | 45417 | |
| Carrasco Anita | | 814 Alexandersville Rd | | | | Miamisburg | MI | 45342 | |
| Carrasco Armando | | 1160 Chopin Terrace Apt 106 | | | | Freemon | CA | 94538 | |
| Carrasco Gabriel Cardona | | Editora Pso Del Norte | Paseo Triunfo De La Republica | 32310 Cd Juarez Chihuahua | | | | | Mexico |
| Carrasco Gabriel Cardona Editora Pso Del Norte | | Paseo Triunfo De La Republica | 32310 Cd Juarez Chihuahua | | | | | | |
| Carrasco Gary | | 814 Alexandersville Rd | | | | Miamisburg | OH | 45342 | |
| Carrasco Martin | | 1401 Hwy 80 | Apt A8 | | | Clinton | MS | 39056 | |
| Carraway Internal Medicine Associates Pc | | 1600 Carraway Blvd Ste 801 | | | | Birmingham | AL | 35234 | |
| Carrell Colin M | | 5336 Clover Dr | | | | Lisle | IL | 60532 | |
| Carreno Bernard M | | 6060 N Pk Ave | | | | Indianapolis | IN | 46220-1812 | |
| Carrera Industries Of Arizona | | C O Carrera Corp | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carrera Industries Of Arizona | | 1141 W Grant Rd Ste 131 | | | | Tucson | AZ | 85705 | |
| Carrera Manuel & Desidero | | 1911 Delwood Ave Sw | | | | Wyoming | MI | 49509 | |
| Carrera Manuel & Desidero | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Carrett Dana | | 45116 Elmhurst | | | | Utica | MI | 48317 | |
| Carri Eastburn | | 6348 Rohrwka | | | | Flint | MI | 48506 | |
| Carriage Manor Flowers & Gifts | | Inc | 1308 E Hoffer St | | | Kokomo | IN | 46902 | |
| Carriage Manor Flowers and Gifts Inc | | 1308 E Hoffer St | | | | Kokomo | IN | 46902 | |
| Carridge J D | | 48 Gardner Rd | | | | Formby | | L37 8DQ | United Kingdom |
| Carrie Bailey | | 104 Edinburgh Dr | | | | Athens | AL | 35611 | |
| Carrie Coffee | | 1158 Haeberle Ave | | | | Niagara Falls | NY | 14301 | |
| Carrie Clark | | 6800 Hess Rd | | | | Vassar | MI | 48768 | |
| Carrie Cobb | | 1024 Morse Ave | | | | Dayton | OH | 45420 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carrie Crousore | | 5637 S 350 E | | | | Walton | IN | 46994 | |
| Carrie Dillard | | 511 N 24th St | | | | Saginaw | MI | 48601 | |
| Carrie Hess | | Acct Of Marcia A Mcgee | Acct Of 95 C01457 95 194 0 | | | Southfield | MI | 10538-1128 | |
| Carrie Kabanov | | 4800 Cordell Dr | | | | Dayton | OH | 45439 | |
| Carrie Krebs | | 5 Peart St | | | | Arcanum | OH | 45304-9608 | |
| Carrie L Hess | | 1740 W 12 Mile Rd Ste 200 | | | | Southfield | MI | 48076 | |
| Carrie L Hess | | Acct Of Sandra Mathews | Case 923228Ck7 | | | Southfield | MI | 37338-6959 | |
| Carrie L Hess | | Acct Of Sandra Mathews | Case 95 104760 95 179 0 | | | Southfield | MI | 36662-4080 | |
| Carrie L Hess Acct Of Bennie Gregory | | Case 95 104760 95 179 0 | 29532 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Carrie L Hess Acct Of Marcia A Mcgee | | Case 95 C01457 95 194 0 | 29532 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Carrie L Hess Acct Of Sandra Mathews | | Case 923228Ck7 | 29532 Southfield Rd Ste 200 | | | Southfield | MI | 48076 | |
| Carrie Lee | | 1421 S Darby | | | | Kokomo | IN | 46902 | |
| Carrie Martin | | PO Box 2422 | | | | Gadsden | AL | 35903 | |
| Carrie Miller | | 328 Buckingham Ave | | | | Flint | MI | 48507 | |
| Carrie Pate | | 198 Squareview Ln | | | | Rochester | NY | 14626 | |
| Carrie Roberts | | 107 1/2 W Adrian | | | | Blissfield | MI | 49228 | |
| Carrie Sawyer | | 2210 Fulton St | | | | Anderson | IN | 46016 | |
| Carrie Schrank | | 1609 S Niagra | | | | Saginaw | MI | 48602 | |
| Carrie Smith | | 3215 S Towerline | | | | Bridgeport | MI | 48722 | |
| Carrie Stephens | | 20226 Marion Ct | | | | Fairhope | AL | 36532 | |
| Carrie Taylor | | 4843 W 800 S | | | | Galveston | IN | 46932 | |
| Carrie Taylor | | 123 Eagle Ave | | | | Swartz Creek | MI | 48473 | |
| Carrie Whitley | | 3234 Burlington Dr | | | | Saginaw | MI | 48601 | |
| Carrier & Gable Inc | Accounts Payable | One Carrier Pl | | | | Farmington | CT | 06034 | |
| Carrier Access Corporation | | 24110 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Carrier and Gable Inc | Jeff Walker | 5395 Pearl Pkwy | | | | Boulder | CO | 80301 | |
| Carrier Brian L | | 24110 Research Dr | | | | Farmington Hills | MI | 48335 | |
| Carrier Corp | | 2020 W Gary St | | | | Bay City | MI | 48706-3560 | |
| Carrier Corp | | Carrier Machine System | 3725 K North 128th St | | | Brookfield | WI | 53005 | |
| Carrier Corp | | Carrier Building Services | 315 Hudburg Cir | | | Oklahoma City | OK | 73108 | |
| Carrier Corp | | 4084 Sandshell Dr | | | | Fort Worth | TX | 76137 | |
| Carrier Corp | | Carrier Commercial Service | 2640 Walden Ave | | | Buffalo | NY | 14225 | |
| Carrier Corp | | Building Systems & Services | 235 Middle Rd | | | Henrietta | NY | 14467 | |
| Carrier Corp | | Carrier Enterprises | 2102 Production Dr | | | Louisville | KY | 40299 | |
| Carrier Corp | | Carrier Midwest | 3902 Ranna Cir Ste C | | | Indianapolis | IN | 46241 | |
| Carrier Corp | | Carrier Building Service Div | 6050 Milo Rd | | | Dayton | OH | 45414 | |
| Carrier Corp | | Carrier Building Services | 7074 Fairfields Business | | | Fairfield | OH | 45014 | |
| Carrier Corp | | PO Box 93844 | | | | Chicago | IL | 60690 | |
| Carrier Corp | | 8649 Jackman Rd | | | | Lenexa | KS | 66219-1209 | |
| Carrier Corp | | Carrier Building Services Div | 1520 N Hearne Ave | | | Shreveport | LA | 71107 | |
| Carrier Corp | | Comfort Products Distributing | 1821 Bedford | | | Kansas City | MO | 64116 | |
| Carrier Corp | Attn Joyce Kuppel | PO Box 4808 Bldg TR 5 | | Rmt Corr 10 00 Letter Ki | | Syracuse | NY | 13221 | |
| Carrier Corp | | Carrier Building Service Div | 37695 Schoolcraft | | | Livonia | MI | 48150 | |
| Carrier Corp | | United Technologies | PO Box 905303 | | | Charlotte | NC | 28290-5303 | |
| Carrier Corp | | 2121 Newmarket Pky Ste 136 | | | | Marietta | GA | 30067 | |
| Carrier Corp | | Carrier Air Conditioning | 313 Price Pl Ste 8 | | | Madison | WI | 53705 | |
| Carrier Corp | | Carrier Building Services | 3200 S Clinton Ave | | | South Plainfield | NJ | 07080 | |
| Carrier Corp | | Carrier Enterprises | PO Box 4808 | | | Syracuse | NY | 13221 | |
| Carrier Corp | | Fields Ln Bldg 1 | | | | Brewster | NY | 10509 | |
| Carrier Corp | | Carrier Building Systems & Svc | 5 Technology Pl | | | East Syracuse | NY | 13057 | |
| Carrier Corp | | 752 Brookedge Plaza Drive | | | | Westerville | OH | 43081 | |
| Carrier Corp | | Building Systems & Services | 9555 Midwest Ave Ste 112 | | | Cleveland | OH | 44125 | |
| Carrier Corp  Eft | | PO Box 905303 | | | | Charlotte | NC | 28290-5303 | |
| Carrier Corp Bryant | Kevin Darosah | 7310 W Morris St | | | | Indianapolis | IN | 46206 | |
| Carrier Corporation | Greg Jackson | Bss Division | 3725A N128th St | | | Brookfield | WI | 53005 | |
| Carrier Corporation | | 6050 Milo Rd | | | | Dayton | OH | 45414-3418 | |
| Carrier Corporation | | PO Box 93844 | | | | Chicago | IL | 60673-3844 | |
| Carrier Corporation | | Bss Division | PO Box 738 | | | Farmington | CT | 06034-4015 | |
| Carrier Corporation | | Carrier Pkwy | | | | Syracuse | NY | 13221 | |
| Carrier Corporation | | 17900 E Ajax Circle | | | | City Of Industry | CA | 91748 | |
| Carrier Corporation Bynum Education Center | | PO Box 4808 | | | | Syracuse | NY | 13221 | |
| Carrier Express Inc | | 1170 8th Ave | | | | Bethlehem | PA | 18018 | |
| Carrier Finance Llc | | Assignee Hempel International | PO Box 1450 Nw 5282 | | | Minneapolis | MN | 55485-5282 | |
| Carrier Find Limited | | 871 Equestrian Ct Units 263 | PO Box 4734 | | | Oakville | ON | 0L6L - 6L7 | Canada |
| Carrier Find Limited | | 871 Equestrian Ct Units 263 | PO Box 370770 | | | Oakville | ON | L6L 6L7 | Canada |
| Carrier Mexico | | Galeana 469 Ote | Inc | 179 E Main St | | Santa Catarina Nl | | 66350 | Mexico |
| Carrier Oehler Company | | 16965 Vincennes | C O Makara Equipment | 7360 Highland Rd | | South Holland | IL | 60473-0040 | |
| Carrier Terminal Services Inc | | 1460 Military Rd | 3450 Fenton Valley Rd | | | Kenmore | NY | 14217-0738 | |
| Carrier Thomas G | | 2161 South Ryan Ct | C O Cork Equipment | Case 500 East | | Bay City | MI | 48706-3103 | |
| Carrier Timothy | | 3869 Haines Rd | | | | Waynesville | OH | 45068-9610 | |
| Carrier Timothy | | 3869 Haines Rd | | | | Waynesville | OH | 45068-9610 | |
| Carrier Transcoat Co Oxen | | Thompson Rd | | | | Syracuse | NY | 13221 | |
| Carrier Transcoat Company | Accounts Payable | PO Box 4734 | | | | Syracuse | NY | 13221-4734 | |
| Carrier Transcold Division O | | Accounts Payable Dept | | | | Syracuse | NY | 13221-4734 | |
| Carrier Vibrating Equipment | | PO Box 32877 | | | | Louisville | KY | 40232 | |
| Carrier Vibrating Equipment | | PO Box 32877 | | | | Louisville | KY | 40233-7070 | |
| Carrier Vibrating Equipment In | | White Lake | | | | White Lake | MI | 48383 | |
| Carrier Vibrating Equipment In | | 4501 W Kentucky St | | | | Louisville | KY | 40213 | |
| Carrier Vibrating Equipment In | | | | | | Batavia | OH | 45103 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 532 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM
9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carrier Vibrating Equipment In | | C/O Mallard Equipment | 125 W Lake St | | | South Lyon | MI | 48178 | |
| Carrier Vibrating Equipment Inc | | 3452 Reliable Pkwy | | | | Chicago | IL | 60686 | |
| Carrier West | | PO Box 328 | | | | Denver | CO | 80201-0328 | |
| Carriere Erin | | 5825 W Jefferson Commons Circle | Apt 204 | | | Kalamazoo | MI | 49009 | |
| Carriere Jon | | 6500 Oak Hill Trail | | | | Rockford | MI | 49341 | |
| Carriere Michele | | 8226 N Elms Rd | | | | Flushing | MI | 48433 | |
| Carriere Richard | | 13078 Golfside Ct | | | | Clio | MI | 48420 | |
| Carrigan Allen | | 834 Sunset Dr | | | | Englewood | OH | 45322 | |
| Carrigan Angel | | 3028 North St | | | | Gadsden | AL | 35904 | |
| Carrigan Charles A | | 732 Long Branch Rd | | | | Grover | NC | 28073 | |
| Carrigan McCloskey & Roberson LLP | John Roberson & Mark Carrigan | 5300 Memorial Drive Ste 700 | | | | Houston | TX | 77007 | |
| Carrigan Michael | | 5753 N 150 W | | | | Kokomo | IN | 46901 | |
| Carrillo Cindy | | 480 Yarmouth Ln | | | | Columbus | OH | 43228 | |
| Carrillo Elias Franco | | 1214 N Lacy St Apt B | | | | Santa Ana | CA | 92701 | |
| Carrillo Hugo | | 636 Cambridge Dr | | | | Kokomo | IN | 46902 | |
| Carrillo Jesus | | 4322 Bliss | | | | El Paso | TX | 79903 | |
| Carrillo Marion | | 218 S Wheeler | | | | Saginaw | MI | 48602 | |
| Carrillo Ursula Marie | | 1700 9th Ave 1 | | | | Longmont | CO | 80501 | |
| Carrington Donnell | | 4428 Sherwood Forest N | | | | Columbus | OH | 43228 | |
| Carris Reels Inc | | PO Box 696 | | | | Rutland | VT | 05702 | |
| Carris Reels Inc | | 101 Depot Ln | | | | Center Rutland | VT | 05736 | |
| Carrisalez Edward | | 1971 E Harbor Rd | | | | Port Clinton | OH | 43452-1551 | |
| Carrithers Kathryn B | | 521 Sheffield Ave | | | | Flint | MI | 48503-2311 | |
| Carrizales Adriana | | 8603 Emily Ave | | | | Laredo | TX | 78045 | |
| Carrizales Arturo | | 813 Cheltenham | | | | El Paso | TX | 79912 | |
| Carrizales Jose | | 8603 Emily Ave | | | | Laredo | TX | 78045 | |
| Carrol Wilson | | 126 N West St | | | | Vassar | MI | 48768 | |
| Carroll Anita | | 3702 Action Ave | | | | Youngstown | OH | 44515-3334 | |
| Carroll Bernice P | | 2729 S Leavitt Rd Sw | | | | Warren | OH | 44481-9119 | |
| Carroll Bonnie G | | 7001 142 N Ave Lot 302 | | | | Largo | FL | 33771-0000 | |
| Carroll Braden | | 5079 Meadowbrook Ln | | | | Flushing | MI | 48433 | |
| Carroll Bradley | | 631 West 30th St | | | | Holland | MI | 49423 | |
| Carroll Brenda | | 2009 Nickerson Ave | | | | Knoxville | TN | 37917 | |
| Carroll Brilene | | 31069 Persimmon Tree Rd | | | | Anderson | AL | 35610 | |
| Carroll C J | | 1395 St State Route 48 | | | | Ludlow Falls | OH | 45339-9791 | |
| Carroll Callum | | 3231 Hawks Nest Drive | | | | East China | MI | 48054 | |
| Carroll Cathleen | | 1802 Barna | | | | Wichita Falls | TX | 76302 | |
| Carroll College | | Student Financial Services | 100 N East Ave | | | Waukesha | WI | 53186 | |
| Carroll College e | | 100 N East Ave | | | | Waukesha | WI | 53186 | |
| Carroll College Student Financial Services | | 3449 Scottwood Rd | | | | Columbus | OH | 43227-3567 | |
| Carroll Connie e | | PO Box 338 | | | | Marion | IN | 46852 | |
| Carroll Container Corp | | 2409 W 2nd St | | | | Marion | IN | 46852 | |
| Carroll Container Corp | | Acct Of Daniel Battaglino | Case 08C01 9401 Dr 2 | | | Delphi | IN | 21256-3179 | |
| Carroll County Circuit Court Acct Of Daniel Battaglino | | Case 08c01 9401 Dr 2 | | | | Delphi | IN | 46923 | |
| Carroll County Court | | Courthouse | | Add Corr 12 04 03 | | Delphi | IN | 46923 | |
| Carroll County Tax Commissioner | | Commissioner | 423 College St Rm 401 | | | Carrollton | GA | 30117-3142 | |
| Carroll County Tax Commissioner | | 423 College St Rm 401 | | | | Carrollton | GA | 30117-3142 | |
| Carroll Daniel | | 4745 45th St E | | | | Tuscaloosa | AL | 35405 | |
| Carroll Daniel L | | 14528 Brookhurst Dr | | | | Cement City | MI | 49233-9044 | |
| Carroll Deborah M | | 4745 45th St East | | | | Tuscaloosa | AL | 35405-4781 | |
| Carroll Donna | | 1658 Tremont Ave | | | | Kettering | OH | 45429 | |
| Carroll Dorothy | | 12 Woodgreen Rd | | | | Stoneycroft | | L135EA | United Kingdom |
| Carroll Earl L | | 5467 Westchester Dr | | | | Flint | MI | 48532-4054 | |
| Carroll Evans | | 15758 Eastep Rd | | | | Athens | AL | 35611 | |
| Carroll Forest L | | 1963 Craig Dr | | | | Kettering | OH | 45420-3615 | |
| Carroll Frances | | 44 Murray Hill Dr | | | | Dayton | OH | 45403 | |
| Carroll Gail | | 27 Emma St | | | | Girard | PA | 44420-3202 | |
| Carroll Greg | | 6944 Whitewater St | | | | Racine | WI | 53402-1460 | |
| Carroll Hassenzahl | | 16425 N Rollin Hwy | | | | Addison | MI | 49220 | |
| Carroll J P | | 19 Dryden Grove | | | | Liverpool | | L36 0UP | United Kingdom |
| Carroll Jan R | | 22011 Newbridge Dr | | | | Lake Forest | CA | 92630 | |
| Carroll Jerry | | 6732 Akron Rd Apt 14 | | | | Lockport | NY | 14095 | |
| Carroll Jimmy G Inc | | Centerless Grinding Service | 1929 Sand Ct | | | Tucker | GA | 30084 | |
| Carroll John | | 711 S Black St | | | | Alexandria | IN | 46001-2325 | |
| Carroll John | | 2234 Pacer Ct | | | | Beavercreek | OH | 45434 | |
| Carroll Johnny | | 660 State Route 503 | | | | Arcanum | OH | 45304-9411 | |
| Carroll Jr Daniel | | 10861 Old Greensboro Rd | | | | Tuscaloosa | AL | 35405 | |
| Carroll Jr Richard | | 8402 S Jennings | | | | Swartz Creek | MI | 48473 | |
| Carroll Judy | | 322 Powell Circle | | | | Gadsden | AL | 35904 | |
| Carroll Karen L | | 141 Fh Ln Cir | | | | Lockport | NY | 14094-4748 | |
| Carroll Kelly | | 1750 W Lambert 16 | | | | La Habra | CA | 90631 | |
| Carroll Kevin | | 189 Grand St | | | | Lockport | NY | 14094 | |
| Carroll Kristina | | 640 Allen St | | | | Attalla | AL | 35954 | |
| Carroll L | | 1 Seddons Court | Eccleston Ln Ends | | | Prescot | | L34 6JU | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 533 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carroll Larry | | 532 9th St Apt 3 | | | | Niagara Falls | NY | 14301 | |
| Carroll Linda | | 325 Burroughs Ave | | | | Flint | MI | 48507-2708 | |
| Carroll Linda | | 325 Burroughs Ave | | | | Flint | MI | 48507 | |
| Carroll Lisa | | 417 Wilson St | | | | Gadsden | AL | 35904 | |
| Carroll Lori | | 370 Horton Close | | | | Boaz | AL | 35956 | |
| Carroll Mary J | | 1170 W North St 450 | | | | Kokomo | IN | 46901-2856 | |
| Carroll Michael | | 4101 University Dr | 9 | | | Anchorage | AK | 99508 | |
| Carroll P | | 7 Glendale Ave | Ashton In Makerfield | | | Wigan | | WN4 8RT | United Kingdom |
| Carroll P A | | 39 Elmdale Rd | Walton | | | Liverpool 9 | | L9 2BH | United Kingdom |
| Carroll P D | | 19 Dryden Grove | | | | Liverpool | | L36 0UP | United Kingdom |
| Carroll Packaging Inc | | 6340 Miller Rd | | | | Dearborn | MI | 48126-231 | |
| Carroll Packaging Inc | | PO Box 780 | | | | Dearborn | MI | 48121-0780 | |
| Carroll Packaging Incorporated | | 6340 Miller Rd | Rmt Chg 11 02 Mh | | | Dearborn | MI | 48121-0780 | |
| Carroll Pauline | | 56 Welwyn Close | | | | Sutton Heath | | WA9 5HL | United Kingdom |
| Carroll Peter | | 1102 Columbia Ave | | | | Fairborn | OH | 45324 | |
| Carroll Peter | | 56 Welwyn Close | | | | Sutton Heath | | WA9 5HL | United Kingdom |
| Carroll Philip | | 1170 W 450 N | | | | Kokomo | IN | 46901 | |
| Carroll Products Inc | | 44056 Phoenix Dr | | | | Sterling Heights | MI | 48314-1463 | |
| Carroll Products Inc | | 44056 Phoenix Dr | | | | Sterling Heights | MI | 48314 | |
| Carroll Properties Corp | | PO Box 2924 | | | | Spartanburg | SC | 29304 | |
| Carroll R E Inc | | 1570 N Olden Ave | | | | Trenton | NJ | 086383204 | |
| Carroll Ramona | | 1175 Cool Ridge Dr | | | | Grand Blanc | MI | 48439-4971 | |
| Carroll Robert E | | 11458 Seymour Rd | | | | Gaines | MI | 48436-9641 | |
| Carroll Rodney | | 1630 Elmwood Ln | | | | Kokomo | IN | 46902 | |
| Carroll Snyder | | 5680 Lake Michigan Dr | | | | Allendale | MI | 49401 | |
| Carroll T | | 23 Bowland Ave | Ashton In Makerfield | | | Greater Manchester | | WN4 8BD | United Kingdom |
| Carroll Tammy | | 681 Beachler Rd Apt 1 | | | | Carlisle | OH | 45005 | |
| Carroll Technical Institute | | Continuing Education | | | | Carrollton | GA | 30117 | |
| Carroll Technical Institute Continuing Education | | 997 South Hwy 16 | 997 South Hwy 16 | | | Carrollton | GA | 30117 | |
| Carroll Terrence J | | PO Box 219 | | | | Linwood | MI | 48634-0219 | |
| Carroll Thomas | | 141 Shawnee Run Apt A | | | | W Carrollton | OH | 45449 | |
| Carroll Thomas | | 5250 Montgomery Ave | | | | Franklin | OH | 45005 | |
| Carroll Virginia | | 630 Sheridan Ave | | | | Saginaw | MI | 48607 | |
| Carroll W | | 13 Grace Ave | | | | Liverpool | | L10 0AW | United Kingdom |
| Carrollton Farmers Branch Independent School | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | | Dallas | TX | 75205 | |
| District | | | | | | | | | |
| Carrollton Farmers Branch Independent School | Andrea Sheehan | Law Offices of Robert E Luna P C | 4411 N Central Expressway | | | Dallas | TX | 75205 | |
| District | | | | | | | | | |
| Carrollton Farmers Branch Isd Tx | | School Tax Assessor Collector | PO Box 110611 | | | Carrollton | TX | 75011 | |
| Carrollton Farmers Branch Isd Tx | | School Tax Assessor / Collector | PO Box 110611 | | | Carrollton | TX | 75011 | |
| Carrollton Farmers Branch Iso | | PO Box 110611 | | | | Carrollton | TX | 75011-0611 | |
| Carrollton High School | | C O Chari Marable Yearbook Tch | | | | Carrollton | MI | 48724 | |
| Carrollton High School C o Chari Marable | | 1235 Mapleridge Rd | 1235 Mapleridge Rd | | | Carrollton | MI | 48724 | |
| Yearbook Tch | | | | | | | | | |
| Carson Brian | | 41358 Lore | | | | Clinton Twp | MI | 48038 | |
| Carson Cagle | | 80 Pine St | | | | Decatur | AL | 35603 | |
| Carson Jean | | 2935 Cross Creek Circle | | | | Westfield | IN | 46074 | |
| Carson Jean | | 1100 American Elm St | | | | Lake Orion | MI | 48360 | |
| Carson Patrick | | 1964 Manchester Blvd | | | | Grosse Pointe Woods | MI | 48236 | |
| Carson Riley | | 2200 Pinwood | | | | Saginaw | MI | 48601 | |
| Carousel Productions | | 204 Durham Dr | | | | Athens | AL | 35612 | |
| Carousel Productions | | 185 Oakland Ave Ste 260 | | | | Athens | AL | 35612 | |
| Carris Motorcoach Tours | | 3809 Pingree | | | | Detroit | MI | 48206 | |
| Carruth Doggett Inc | | 1475 N W Washington Blvd | 9159 Wallisville Rd | | | Hamilton | OH | 45013 | |
| Carruth Elizabeth | | 5269 William St | | | | Lancaster | NY | 14086 | |
| Carruth Kevin | | 3080 Cadmus Rd | | | | Adrian | MI | 49221-8705 | |
| Carruth Steven | | Toyotalift Of Houston | 2307 W Jefferson 235d | | | Houston | TX | 77029 | |
| Carruthers Carey | | 4074 Clement Court | | | | Saginaw | MI | 48603 | |
| Carruthers William | | 2307 W Jefferson 235d | | | | Kokomo | IN | 46901 | |
| Carry Cases Plus | Steven Holand | 3166 Pikhil Rd | | | | Wichita Falls | TX | 76310 | |
| Carsen K A Carson Pc | | PO Box 8024 Mo481lta025 | | | | Paterson | NJ | 07524 | |
| Carson Ameda | | 22 Mercer St | | | | Swartz Creek | MI | 48473 | |
| Carson Chad | | 10176 Hogan Rd | | | | Birmingham | MI | 48009 | |
| Carson Charles | | 2060 Blue Stone Ln | | | | Detroit | MI | 48206 | |
| Carson Darlene K | | 15687 Palmyra Rd | | | | Diamond | OH | 44412 | |
| Carson Debra | | 2060 Blue Stone Ln | | | | Plymouth | MI | 48170 | |
| Carson Douglass L Eft | | 2060 Blue Stone Ln | | | | Commerce Township | MI | 48390 | |
| Carson Douglass L Eft | | 2060 Blue Stone Ln | | | | Commerce Township | MI | 48390 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 534 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carson Elijah | 671 Wagonwheel Dr | | | | Riverside | OH | 45431 | |
| Carson Eric | 118 Princeton Ct | | | | Fitzgerald | GA | 31750-9902 | |
| Carson Fence | 3232 Cleveland Ave | | | | Columbus | OH | 43224-0515 | |
| Carson Fence | PO Box 24515 | | | | Columbus | OH | 43224-0515 | |
| Carson Gary E | 2423 Henson Gap | | | | Dunlap | TN | 37327 | |
| Carson Glenn | 4011 Noblehorton Ave | | | | Kansas City | MO | 64117 | |
| Carson James | 537 Lake Pointe Ln | | | | Madison | MS | 39110 | |
| Carson Jane | 796 Miller St Sw | | | | Warren | OH | 44485-4150 | |
| Carson Jean | 2545 Balfour St | | | | Kettering | OH | 45420-3519 | |
| Carson Jr Brett | 3300 Hemlock Ln Apt 609 | | | | Miamisburg | OH | 45342 | |
| Carson Jr C | 907 Freemont St Sw | | | | Decatur | AL | 35601 | |
| Carson Kawanna | 202 S Monitor Dr Lot 8 | | | | Fitzgerald | GA | 31750 | |
| Carson Kenneth | 107 Danvers Dr | | | | Madison | AL | 35758 | |
| Carson Lawrence | 616 E Prospect St | | | | Girard | OH | 44420 | |
| Carson Lucas | 6945 W National Rd | | | | Donnelsville | OH | 45319 | |
| Carson Margaret | 1673 Wakefield Ave | | | | Youngstown | OH | 44514 | |
| Carson Mark | 6073 W Stanley | | | | Mt Morris | MI | 48458 | |
| Carson Marsha | 403 Burke Ave Se | | | | Attalla | MS | 35954-3624 | |
| Carson Ohyler | 209 Cedar St | | | | Flora | MS | 39071 | |
| Carson Pamela | 2915 Clayburn | | | | Saginaw | MI | 48603 | |
| Carson Philip | 1325 King Rd | | | | St Charles | MI | 48655 | |
| Carson Ray | 796 Miller St Sw | | | | Warren | OH | 44485-4150 | |
| Carson Raymond | 5917 Granite Court | | | | Middleville | MI | 49333 | |
| Carson Ricardo | 1227 Deerfield Ln | | | | Jackson | MS | 39211 | |
| Carson Roger | 6009 Kelly Rd | | | | Flushing | MI | 48433 | |
| Carson Shawn | 619 Macmillan Dr | | | | Trotwood | OH | 45426 | |
| Carson Shirley | 663 Liberty Rd | | | | Youngstown | OH | 44505 | |
| Carson Susan D | 1806 Rathbone St Sw | | | | Wyoming | MI | 49509 | |
| Carson Susan D | Carole D Bos Bradley K Glazier | c/o Bos & Glazier | 990 Monroe Ave Nw | | Grand Rapids | MI | 49503-1423 | |
| Carson Thomas | 5514 Forest Hill Rd | | | | Lockport | NY | 14094 | |
| Carson Tonya | PO Box1593 | | | | Columbus | NC | 28722 | |
| Carsone James R | 254 Warner Rd | | | | Hubbard | OH | 44425-2707 | |
| Carsons Fence | 2128 Britains Ln | | | | Columbus | OH | 43224 | |
| Carsons Nut Bolt & Tool Co | 301 Hammett St | | | | Greenville | SC | 29609 | |
| Carsound Exhaust System Inc | | | | | Rancho Smargarita | CA | 92688 | |
| Carstensen Michael | 18870 S Fenmore Rd | | | | Elsie | MI | 48831-9239 | |
| Carsweil | | Hwy 321 South | | | Toronto | ON | M5T 3G1 | Canada |
| Cart Inc | PO Box 1991 Station B | | | | Indianapolis | IN | 46268 | |
| Cart James | 5350 Lakeview Pkwy South Dr | | | | Gastonia | NC | 45432 | |
| Cart Adam | 5664 Penn Ave | | | | Centerville | OH | 45459 | |
| Carter Alexander | 8503a Pimlico Dr | | | | Saginaw | MI | 48603 | |
| Carter Audrey E | 111 Suzanne Cove | | | | Clinton | MS | 39056-0000 | |
| Carter Barry | 4008 W Capitol Dr | | | | Milwaukee | WI | 53216-2531 | |
| Carter Benny | 1056 Sadler Martin Rd | | | | Alexander | NC | 28701 | |
| Carter Bradley | 21 Springvalley Trail | | | | Hartselle | AL | 35640 | |
| Carter Carmen | 701 Alto Rd West | | | | Kokomo | IN | 46902 | |
| Carter Chanda | 1841 Kipling Dr | | | | Dayton | OH | 45406 | |
| Carter Charles | 1515 Greenview Rd | | | | Detroit | MI | 48223 | |
| Carter Charles H | 20728 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Carter Claire | 1120 S Court St | | | | Montgomery | AL | | |
| Carter Claude | PO Box 970145 | | | | Dallas | TX | 76397-1045 | |
| Carter Clayton | 15 Salsbury Dr | | | | Dayton | OH | 45406 | |
| Carter Crystal | 59 Sawmill Creek Trail | | | | Saginaw | MI | 48603 | |
| Carter Curtis | 3300 Williams Dr | | | | Kokomo | IN | 46902 | |
| Carter Danny | 185 George Kilmer Ave | | | | New Brunswick | NJ | 08901 | |
| Carter Danny | 1530 Oak Orchard Rd | | | | Waterport | NY | 14571 | |
| Carter Danny | 144 Holly Dr 6 | | | | Girard | OH | 44420 | |
| Carter Danny | 3177 Armstrong Rd | | | | Reynoldsburg | OH | 43068 | |
| Carter David | 7232 Braxton Dr | | | | Noblesville | IN | 46060 | |
| Carter David | 8037 E Woodsboro Ave | | | | Anaheim | CA | 92807-2510 | |
| Carter David | 22675 Al Hwy 99 | | | | Elkmont | AL | 35620-7243 | |
| Carter David | 4227 Bellefontaine Ln | | | | Lebanon | IN | 45036 | |
| Carter David L | 2812 Bellemeade Ave | | | | Evansville | IN | 47714 | |
| Carter David T | 3625 N 15th St | | | | Milwaukee | WI | 53206-5304 | |
| Carter Danny | 1021 N Cassady Ave | | | | Columbus | OH | 43219 | |
| Carter David L | 3350 Sycamore Knolls Dr | | | | Columbus | OH | 43219-5063 | |
| Carter Deborah | 1091 Cabot Dr | | | | Flint | MI | 48532-2679 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 535 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carter Debra | | 120 Shaw Rd | | | | Union | OH | 45322 | |
| Carter Diamond Tool Corp | Nancy Stepens | 1828 Ne 153 St | | | | Vancouver | WA | 98686 | |
| Carter Diamond Tool Corp | Nancy Stepens | 4475 Hamann Pky | PO Box 1900 | | | Willoughby | OH | 44096 | |
| Carter Diane | | 13561 Kingsville | | | | Sterling Heights | MI | 48312 | |
| Carter Donald | | 2500 Tanner Dr | | | | Hartselle | AL | 35640 | |
| Carter Dustin | | 7653 Eayl Dr | | | | Carlisle | OH | 45005 | |
| Carter Elaine | | 4101 Nottingham Ave | | | | Youngstown | OH | 44511-1017 | |
| Carter Eluid | | 28003 Senator Circle | | | | Southfield | MI | 48034 | |
| Carter Enterprises Inc | | PO Box 583 | | | | Arcadia | IN | 46030 | |
| Carter Enterprises Inc | | 119 W Main St | | | | Arcadia | IN | 46030 | |
| Carter Enterprises Inc | | B&c Fabricating | | | | Noblesville | IN | 46060 | |
| Carter Erskine | | 9116 E 200 S | 1605 N 10th St | | | Greentown | IN | 46936 | |
| Carter Esther | | 124 Queen Andria Ln | | | | Jackson | MS | 39209-3136 | |
| Carter Eugene | | 5200 Ojibway Dr | | | | Kokomo | IN | 46902 | |
| Carter Express Inc | | Le Rem 1 13 93 | 4020 W 73rd St | | | Anderson | IN | 46011 | |
| Carter Express Inc | | 4020 W 73rd St | | | | Anderson | IN | 46011 | |
| Carter F K | | 119 Larkhill | | | | Skelmersdale | | WN8 6TE | United Kingdom |
| Carter Federal Credit Union | | PO Box 19463 | | | | Shreveport | LA | 71149 | |
| Carter Federal Credit Union | | PO Box 19463 | Rmt Add Chg 12 00 Tbk Ltr | | | Shreveport | LA | 71149 | |
| Carter Frank | | 839 Northedge Dr | | | | Vandalia | OH | 45377 | |
| Carter Garry | | 7977 Purtee Ln | | | | Highland | OH | 45132 | |
| Carter George | | 2737 Steele Ave | | | | Columbus | OH | 43204-3348 | |
| Carter Geraldine | | 3350 Sycamore Knolls Dr | | | | Columbus | OH | 43219-3063 | |
| Carter Gina | | 7704 Rochester Rd | | | | Gasport | NY | 14067 | |
| Carter Gonser | | 4896 Davison Rd | | | | Lapeer | MI | 48446 | |
| Carter Gordon G | | 10900 S W 600 | | | | Daleville | IN | 47334 | |
| Carter Group Canada | Accounts Payable | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Canada Inc | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc | | 3511 Silverside Rd Ste 105 | | | | Wilmington | DE | 19810 | |
| Carter Group Inc | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc   Eft | | 34786 Fairway Oaks | | | | Windermere | FL | 34786 | |
| Carter Group Inc A Delaware | | Corp | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc A Delaware Corp | | 2125 Wyecroft Rd | | | | Oakville | ON | L6L 5L7 | Canada |
| Carter Group Inc Eft | | 5108 Fairway Oaks | | | | Windermere | FL | 34786 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | | Toronto | ON | M5J 2H2 | Canada |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | | Toronto | ON | M5J 2H2 | Canada |
| Carter H | | 2338 Hine St S | | | | Athens | AL | 35611-5749 | |
| Carter Industrials Steering | Committee C O C Dunsky | Committee C O C Dunsky | Honigman Miller | 2290 First National Bldg | | Detroit | MI | 48226-3583 | |
| Carter Industrials Steering Committee C o C Dunsky | | Honigman Miller | 2290 First National Bldg | | | Detroit | MI | 48226-3583 | |
| Carter James | | 4060 Green Isle Way 3 | | | | Saginaw | MI | 48603-3670 | |
| Carter Jason | | 4180 Wm2 Ct Apt A | | | | Dayton | OH | 45405 | |
| Carter Jeffrey | | 1780 Hilwood Dr | | | | Kettering | OH | 45439 | |
| Carter Joe L | | 283 Berkshire Ave | | | | Buffalo | NY | 14215-1527 | |
| Carter John | | 4774 Barnhart Ave | | | | Dayton | OH | 45432-3304 | |
| Carter John | | 120 Shaw | | | | Union | OH | 45322 | |
| Carter John | | 5914 Beaty | | | | Fairfield Twp | OH | 45011 | |
| Carter John | | 826 Chatham Dr | | | | Flint | MI | 48505 | |
| Carter John E | | 10032 State Route 571 | | | | Laura | OH | 45337-8799 | |
| Carter Jonathan J | | 6391 E Eland Meadow | | | | Claremore | OK | 74017 | |
| Carter Josie | | 914 Union St | | | | Brookhaven | MS | 39601 | |
| Carter Jr Charlie | | 1296 Annandale Court | | | | Windfall | IN | 46076-9400 | |
| Carter Jr Edward | | 1819 South Ave | Apt 203 | | | Niagara Falls | NY | 14305-3027 | |
| Carter Jr Everett | | 13282 Forestview Dr | | | | Shelby Twp | MI | 48315 | |
| Carter Jr James A | | 547 Clairbrook Ave | | | | Columbus | OH | 43228-2549 | |
| Carter Jr Purvis | | 2931 Briarwood Dr | | | | Saginaw | MI | 48601 | |
| Carter Judith | | 4774 Barnhart Ave | | | | Dayton | OH | 45432 | |
| Carter Lisa | | PO Box 75 | | | | Warren | OH | 44485 | |
| Carter Kathleen | | PO Box 75 | | | | Dayton | OH | 45408 | |
| Carter Kathleen P | | 4095 N Meridian Rd | | | | Claremore | OK | 74017 | |
| Carter Kathy | | 147 Plumwood Rd | | | | Dayton | OH | 45409 | |
| Carter Keisha | | 811 Ferncliff Ave Nw | | | | Warren | OH | 44483-2124 | |
| Carter Keith | | 1740 Elm St | | | | Youngstown | OH | 44504 | |
| Carter Kyheem | | 386 Kelson Dr | | | | Detroit | MI | 48215-3068 | |
| Carter L K | Aaron R Cahn | 2756 Wentworth Ave | | | | Dayton | OH | 45406-1640 | |
| Carter Landon R | | 2 Wall St | | | | New York | NY | 10005 | |
| Carter Ledyard & Milburn Llp | | 1623 Oak St | | | | Danville | IL | 61832-2365 | |
| Carter Leroy | | 4153 Nancy Dr | | | | Saginaw | MI | 48601-5011 | |
| Carter Little P | | 1815 Timberlane Dr | | | | Flint | MI | 48507 | |
| Carter Linda | | 1815 Timberlane Dr | | | | Flint | MI | 48507 | |
| Carter Linda | | 4020 Leavitt Dr Nw | | | | Warren | OH | 44485 | |
| Carter Lisa | | 1505 Miami Chapel Rd | | | | Dayton | OH | 45408 | |
| Carter Loretta | | 17053 E 380 Rd | | | | Claremore | OK | 74017 | |
| Carter Lynda | | 5570 Lynda Ave | | | | Gadsden | AL | 35903 | |
| Carter M Decorations | | Carnes | | | | Lockport | NY | 14094 | |
| Carter Marilyn | | 4417 Saylor St | | | | Dayton | OH | 45416 | |
| Carter Marilyn R | | 6012 Yale Ct | | | | Kokomo | IN | 46902-5261 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 538 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carter Marion | 4153 Whitestone Ct | | | | Dayton | OH | 45416 | |
| Carter Marilya | 5423 Clinton Blvd Apt S H 7 | | | | Jackson | MS | 39209 | |
| Carter Marqwell | 1927 Marshall Pl | | | | Jackson | MS | 39213 | |
| Carter Mary | 2008 Cir St | | | | Racine | WI | 53403-2633 | |
| Carter Mary L | 1424 Jennings Ste | | | | Grand Rapids | MI | 49507-3721 | |
| Carter Mary T | 2001 Kensington Dr | | | | Dayton | OH | 45406-3804 | |
| Carter Michael | Rt 4 Box 57 | | | | Wagoner | OK | 74467 | |
| Carter Michael | 2410 Bellevue | | | | Saginaw | MI | 48601 | |
| Carter Michael L | 1827 Cedar St | | | | Anderson | IN | 46016-3932 | |
| Carter Milarsha | 101 Short Vernon Rd | | | | Clinton | MS | 39056 | |
| Carter Mitchell | 62 La Belle St | | | | Dayton | OH | 45403-2324 | |
| Carter Monica | 3300 Williams Dr | | | | Kokomo | IN | 46902-3964 | |
| Carter Noel | 1826 No 153 St | | | | Vancouver | WA | 98686 | |
| Carter Pam J | 506 W Philadelpia Blvd | | | | Flint | MI | 48505-3267 | |
| Carter Philip | 3070 Stop Eight Rd | | | | Dayton | OH | 45414 | |
| Carter Phyllis | 23832 Wales St | | | | Elemont | AL | 35620-3858 | |
| Carter Prupha | 6365 Fountainhead Dr | | | | Huber Heights | OH | 45424 | |
| Carter Reginald | 8284 Bray Rd | | | | Mt Morris | MI | 48458 | |
| Carter Rhonda | 313 Chewalca Dr | | | | Gadsden | AL | 35906 | |
| Carter Richard | 1539 Chickentowsile Rd | | | | Farmersville | OH | 45325-9247 | |
| Carter Richard | 5309 Columbus Ave | | | | Sandusky | OH | 44870 | |
| Carter Richard | 4590 Shadigwt Rd | | | | Newfane | NY | 14108 | |
| Carter Richard | 217 Densmore Rd | | | | Joppa | AL | 35087 | |
| Carter Rickey | PO Box 1554 | | | | Dayton | OH | 45417 | |
| Carter Robert | PO Box 537 | | | | Cortland | OH | 44410-0537 | |
| Carter Robert | 11464 Somerset Trail | | | | Concord | OH | 44077 | |
| Carter Robert | 3300 Williams Dr | | | | Kokomo | IN | 46902 | |
| Carter Ronald | 5175 Cassville Rd | | | | Meridian | MS | 39301 | |
| Carter Rossevelt | 1737 Linden Ave | | | | Racine | WI | 53403 | |
| Carter Ross Rosie | 1941 Spruce Dr | | | | Carmel | IN | 46033 | |
| Carter Sarah | 6330 Belmont Pl | | | | Saginaw | MI | 48603 | |
| Carter Sarah | 5030 Germantown Pk | | | | Dayton | OH | 45418 | |
| Carter Shannon | 172 Stonybrook Tri Se | | | | Bogue Chitto | MS | 39629 | |
| Carter Shannon | 62 Labelle St | | | | Dayton | OH | 45403 | |
| Carter Shary | 92 Woodkey Ln C | | | | Clayton | OH | 45415 | |
| Carter Sharyl Yvette | Damon Law Office | 441 Vine St | | | Cincinnati | OH | 45202 | |
| Carter Shawn | 4818 S Madison Ave | | | | Anderson | IN | 46013 | |
| Carter Sheila | 2109 Cobblestone Dr | | | | Kokomo | IN | 46902 | |
| Carter Sonya | 414 Maryland St Ne | | | | Warren | OH | 44483-2714 | |
| Carter Stanly B | 5530 11th Ave E | | | | Northport | AL | 35473-7844 | |
| Carter Stephanie | 217 Densmore Rd | | | | Joppa | AL | 35087 | |
| Carter Steven | 6197 W 900 N | | | | Frankton | IN | 46044 | |
| Carter Susan Joyce | 1105 Glacier Court | | | | Windsor | CO | 80550 | |
| Carter Susan M | 6 Saratoga Ct | | | | N Little Rock | AR | 72116-4421 | |
| Carter T | 14 Rowan Rd Lower | | | | Cheektowaga | NY | 14215 | |
| Carter Terry | 3525 Nash St | | | | Riverside | CA | 92501 | |
| Carter Tommy | 21044 White Ave | | | | Gadsden | AL | 35904 | |
| Carter Travis | 4603 Norway Dr | | | | Jackson | MS | 39206 | |
| Carter Vending Co | Office Coffee Service Of El Pa | 10816 Notus Ln | | | El Paso | TX | 79935 | |
| Carter Warren | 7858 Saint Anne Ct | | | | Wauwatosa | WI | 53213-3452 | |
| Carter Warren S | 2029 N Long Lake Rdon | | | | Fenton | MI | 48430-9809 | |
| Carter Wayne | 1737 Youngstown Lockport R | | | | Youngstown | NY | 14174 | |
| Carter William J | 235 Jarmon Trl | | | | Leighton | AL | 35646-3348 | |
| Carter Willie | 1091 Cabot Dr | | | | Flint | MI | 48532-2679 | |
| Carter Yvette | 4114 South Acres Dr | | | | Houston | TX | 77047 | |
| Carterett Cnty Court Clerk | Courthouse Square | | | | Beaufort | NC | 28516 | |
| Cartroni L Fenno | Melton Private Wealth Mgmt | Three Melton Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Carthage College | 2001 Alford Pk Dr | | | | Kenosha | WI | 53140 | |
| Carthen Carter | 285 Highgate Ave | | | | Buffalo | NY | 14215 | |
| Carthy Beard | 1765 Wallace St | | | | Jackson | MS | 39209 | |
| Cartleaga Wendy | 29 Amberly Ct | | | | Franklin Pk | NJ | 08823 | |
| Cartright S | 7529b Florida Loop | | | | Clovis | NM | 88101-8865 | |
| Carto Industrial Del Norte Sa De Cv | Sendero Nacional 8 Knll Colonia | Estacion Rosita | | | Matamoros | | 87560 | Mex |
| Carto Industrial Del Norte Sa De Cv | Sendero Nacional 8 Knll Colonia | Estacion Rosita | | | Matamoros | | 87560 | Mexico |
| Carto Thomas | 7376 Crystal Lake Dr | | | | Swartz Creek | MI | 48473 | |
| Cartonics Service Equipment | PO Box 226 | | | | Owosso | MI | 48867 | |
| Cartonics Service Equipment | 1031 E Main St | | | | Owosso | MI | 48867 | |
| Cartool Technische | Entwicklungen Gmbh | Straussenettenstr 15 | | | Ingolstadt | | 85053 | Germany |
| Cartool Technische Entwicklung | Straussenettenstrasse 15 | D 85053 Ingolstadt | | | | | | Germany |
| Cartool Technische Entwicklungen Gmbh | Strassenettenstr 15 | D 85053 Ingolstadt | | | | | | Germany |
| Cartronics | 1815 Gallatin Pike N | | | | Madison | TN | 37115-2016 | |
| Cartronics Inc | 1031 E Main St | | | | Owosso | MI | 48867 | |
| Cartwright Barry | 8 Hurlingham Rd | | | | Walton | | L4 9SS | United Kingdom |
| Cartwright Billie | 536 Western Ave | | | | Brookville | OH | 45309-9763 | |
| Cartwright David | 7 Windermere Rd | | | | Orrell | | WN5 8PG | United Kingdom |
| Cartwright Dennis | 2872 Seymour Dr | | | | Shelbyville | MI | 49344 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Carthright Terence | | 4246 Fowler Dr | | | | Bellbrook | OH | 45305 | |
| Cartwright Tina | | 16760 127th St A | | | | Olathe | KS | 66062 | |
| Caruana Charles J | | 6513 N Centenary Rd | | | | Williamson | NY | 14589-9716 | |
| Caruana Colleen | | 44 Fifth St | | | | Rochester | NY | 14605 | |
| Caruana D | | 18042 Knoll Dr | | | | Fairplay | MD | 21733 | |
| Caruana David | | 267 Fontaine Ave | | | | Tonawanda | NY | 14150 | |
| Caruli Joseph | | 52 W Crest Dr | | | | Rochester | NY | 14606-4714 | |
| Caruso Christopher | | 6557 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Caruso Cynthia | | 14945 Brookside Dr | | | | Spring Lake | MI | 49456-9220 | |
| Caruso Karen | | 6557 Wind Ridge Dr | | | | El Paso | TX | 79912 | |
| Caruso Phillip S Eft Law Office | | 12011 W Prospect Ave | | | | Milwaukee | WI | 53202 | |
| Carusone David | | 46 Townsend | | | | Girard | OH | 44420 | |
| Carusone Linda | | PO Box 8024 Mc 481\u0027ux027 | | | | Plymouth | MI | 48170 | |
| Carusone Peter | | 1084 Clubhouse Dr | | | | West Middlesex | PA | 16159 | |
| Carusone Peter M | | 108 Clubhouse Dr Apt D | | | | W Middlesex | PA | 16159-2245 | |
| Carvalho & Associates | | 718 F St Ne | | | | Washington | DC | 20002 | |
| Carvalho and Associates | | 718 F St Ne | | | | Washington | DC | 20002 | |
| Carvalho Michael P | | 44089 Durson | | | | Novi | MI | 48375 | |
| Carver Brenda | | 1104 S Delphos St | | | | Kokomo | IN | 46902 | |
| Carver Faron | | 1118 Bulldog Dr | | | | Fitzgerald | GA | 31750-6551 | |
| Carver Fred S Inc | | 1569 Morris St | | | | Wabash | IN | 46992 | |
| Carver Harry | | 817 Williamsburg Dr | | | | Kokomo | IN | 46902 | |
| Carver Jeffrey | | 8260 Markley Rd | | | | Ludlow Falls | OH | 45339 | |
| Carver John H | | 3870 Joseph St | | | | Weldon | MI | 48869 | |
| Carver Kathryn | | 4802 E 560 S | | | | Amboy | IN | 46911 | |
| Carver Melvin | | 412 Spring Garden Dr | | | | Durham | NC | 27713 | |
| Carver Ronald | | 14800 Bowens Mill Rd | | | | Ambrose | GA | 31512 | |
| Carver Walter | | PO Box 27 | | | | Wray | GA | 31798 | |
| Carvoski Suzanne | | 26 Saddlebrook Pointe | | | | Hamburg | NY | 14075 | |
| Carvall Sa | Accounts Payable | Parc Industrial De Keumiee | | | | Somberffe | | 04150 | Belgium |
| Carvall Sa | | Parc Industrial De Keumiee | | | | Somberffe | | 04150 | Belgium |
| Carwile Jr Tommy | | 13172 N Saginaw Rd | | | | Athens | AL | 35611-7564 | |
| Carwile Pamela | | 13172 N Saginaw Rd | | | | Clio | MI | 48420 | |
| Cary Buffon | | PO Box 157 | | | | Clio | MI | 48420 | |
| Cary Cary | | 9950 Ritman Rd | | | | Jackson | MS | 39206 | |
| Cary Corporation | | PO Box 477 | Remit Upate 05 98 Letter | | | Wadsworth | OH | 44291-0556 | |
| Cary Corporation | | 9950 Ritman Rd | | | | Wadsworth | OH | 44282-0477 | |
| Cary Delbert | | 2776 Bevens | | | | Caro | MI | 48723 | |
| Cary Edward | | 1227 Cork Rd | | | | Victor | NY | 14564 | |
| Cary Heestand | | 4630 Kirk Rd | | | | Austintown | OH | 44515 | |
| Cary Hosta | | 244 Leisure Ln | | | | Holland | MI | 49424 | |
| Cary J Schwab | | 5349 Sunnycrest | | | | West Bloomfield | MI | 48323 | |
| Cary Kirkmeyer | | 201 W Washington 46 | | 540 Wayne | | Galveston | IN | 46932 | |
| Cary Schultz | | 924 N Finn Rd | | | | Essexville | MI | 48732 | |
| Cary Wogomon | | 208 Indan Blvd | | | | Arcanum | OH | 45304 | |
| Cary Wright | | 2222 Brayton Rd | | | | Rochester | NY | 14616 | |
| Caryn Myers | | 1126 Aberdeen St | | | | Jackson | MS | 39209 | |
| Cas Hoffman | | 8255 Burdick Rd | | | | Akron | NY | 14001 | |
| Casa Marina Resort Attn Dottt Clifford | | 1500 Reynolds St | | | | Key West | FL | 33040 | |
| Casady Douglas | | 465 Four Mile Rd | | 245 Summit Point Dr | | Comstock Pk | MI | 49321 | |
| Casalis Co | | Globe Tumbling Barrel Equipmen | | | | Jackson | MI | 49202 | |
| Casaletto Kenneth | | 5586 Buckley Dr | | | | El Paso | TX | 79912 | |
| Casalinuovo Anthony | | 19 Russell Dr | | | | Lockport | NY | 14094 | |
| Casaloggia Josie D'A | | 8 Ave Percier | Paris F 75008 | | | | | | France |
| Casandra Rush | | 2316 Hendricks St | | | | Anderson | IN | 46016 | |
| Casandra Watson | | 1374 Ruben Circle | | | | Bolton | MS | 39041 | |
| Casarella Mark | | 5518 Amber Way | | | | Ypsilanti | MI | 48197 | |
| Casareno Jr Respecio | | 602 N Tanglewood Dr | | | | Springfield | OH | 45504 | |
| Casas Jose | | 9872 W Guinida Ln | | | | Anaheim | CA | 92804 | |
| Casassa Rick | | 2754 Ravine Run | | | | Cortland | OH | 44410 | |
| Casborg Mark | | 7715a W Cir St | | | | Milwaukee | WI | 53222 | |
| Cascade Control Corp | | Burns Cascade | | | | Henrietta | NY | 14467 | |
| Cascade Corp | c/o NewcomSabinSchwartz& Landswerk | Jack Schwartz | 111 Sw Fifth Ave | Ste 4040 | | Portland | OR | 97204 | |
| Cascade Die Casting | | Mid State | 7750 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting | | 7441 S Division | 7750 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting | | 9983 Sparta Ave | | | | Sparta | MI | 49345 | |
| Cascade Die Casting | Accts Receivable | 7441 S Division | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Eft | | Great Lakes Production Alu | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Eft | | Mid State | 7750 S Division Ave | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Eft | | 9983 Sparta Ave | | | | Sparta | MI | 49345 | |
| Cascade Die Casting Great Lakes Div | | Southwest | 7441 S Division Ave Ste A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group | | 7441 S Division Ave Ste A1 | | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group | Patrick J Greene Vice President Finance | 7441 S Division | Ste A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | Cascade Die Casting Mid State | 7750 S Division Ave | | | Grand Rapids | MI | 49548 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 538 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cascade Die Casting Group Inc | | 7441 S Division | | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | Cascade Die Castinggreat Lake | 9983 Sparta Ave | | | Sparta | MI | 49345-9401 | |
| Cascade Die Casting Group Inc | | Cascade Die Casting Great Lake | 9983 Sparta Ave | | | Sparta | MI | 49345-9401 | |
| Cascade Die Casting Southwest | | 7441 S Division Ave Ste A1 | | | | Grand Rapids | MI | 49548 | |
| Cascade Engineering | | 5141 36th St Se | | | | Grand Rapids | MI | 49588 | |
| Cascade Engineering | | 5175 36th St Se | | | | Grand Rapids | MI | 49512-200 | |
| Cascade Engineering | | PO Box 888405 | | | | Grand Rapids | MI | 49588 | |
| Cascade Gasket & Mfg Co Inc | | 8825 South 228th St | | | | Kent | WA | 98031 | |
| Cascade Laser Corp | | 101 N Elliott Rd | | | | Newberg | OR | 97132-2117 | |
| Cascade Microtech Inc | | 2430 Nw 206th Ave | | | | Beaverton | OR | 97006 | |
| Cascade Microtech Inc Eft | | 2430 N W 206th Ave | | | | Beaverton | OR | 97005 | |
| Cascade Sprinkler Inspection Co | | Inspection Co | | | | Spring Arbor | MI | 49283-9617 | |
| Cascade Sprinkler Inspection Co | | 347 E Main St | 347 E Main St | | | Spring Arbor | MI | 49283-9617 | |
| Cascade Sprinkler Inspection I | | 230 N Moscow Rd | | | | Horton | MI | 49246 | |
| Cascade System Technology Inc | | 23176 NW Bennett St | | | | Hillsboro | OR | 97124-5626 | |
| Cascade Systems Technology | | 1300 Nw 48th Ave Ste 1300 | | | | Hillsboro | OR | 97124 | |
| Cascade Township | | 2865 Thornhills Ave Se | | | | Grand Rapids | MI | 49546-7192 | |
| Cascia Carl | | 7698 Old English Rd | | | | Lockport | NY | 14094 | |
| Cascia Thomas | | 4573 Sunset Dr | | | | Lockport | NY | 14094 | |
| Casciani Sam | | 538 Montvale Ln | | | | Rochester | NY | 14626 | |
| Casco Products | | 5505 North Cumberland Ave | | | | Chicago | IL | 60656 | |
| Casco Products | | Dept Ch10447 | | | | Palatine | IL | 60055 | |
| Casco Products | | Dept Ch 10447 | | | | Palatine | IL | 60055-0044 | |
| Casco Products | | Dept Ch 10447 | | | | Palatine | IL | 60055-0447 | |
| Casco Products Corp | | Attn Cherie Macdonald Esq | | | | Belleville | MS | 62226 | |
| Casco Products Corp | | 1098 Martin Luther King Jr Dr | | | | Marks | MS | 38646 | |
| Casco Products Corp | | One Waterview Dr | | | | Shelton | CT | 06484 | |
| Casco Products Corp | | 1 Waterview Dr | | | | Shelton | CT | 06484 | |
| Casco Products Corp | | 39810 Grand River Ave Ste 200 | | | | Novi | MI | 48375 | |
| Casco Products Corporation | Greensfelder Hemker & Gale PC | | | 12 Wolf Creek Ste 100 | | Belleville | IL | 62226 | |
| Casco Products Corporation | Casco Products Corp | | Attn Cherie Macdonal Esq | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | | Shelton | CT | 06484-7367 | |
| Casco Products Corporation | | One Waterview Dr | Ad Chg Per Ltr 05 03 04 Am | | | Shelton | IL | 06484 | |
| Casco Products Corporation | | Greensfelder Hemker And Gale Pc | 12 Wolf Creek Ste 100 | | | Belleville | IL | 62226 | |
| Casco Products Corporation | Cherie Macdonald | Vice President Global Finance | One Waterview Dr | | | Belleville | IL | 06484 | |
| Casco Products Corporation | John N Spratta | Zuindr Strasse 3 | 60 437 Frankfurt Am Main | | | Brookhaven | CT | 06484-7367 | |
| Cascheder Gmbh | | Zueichter Str 3 | | | | Frankfurt | | 60437 | Germany |
| Cascheder Gmbh | | 613 E Russell Pkwy | | | | Warner Robins | GA | 31088 | Germany |
| Case | Dana Russell | 700 State St | | | | Racine | WI | 53404 | |
| Case A | | 16920 Roslyn Lee Ln | | | | Athens | AL | 35613 | |
| Case Bobby | Accounts Payable | 1576 Dumas Trl Nw | | | | Brookhaven | MS | 39601-9133 | |
| Case Burritt | | PO Box 115 | | | | Lockport | NY | 14095 | |
| Case Carol J | | 2708 Goose Pond Rd | | | | Rochester | IN | 46975-9194 | |
| Case Corine | | 1667 Zelda Rd Nw | | | | Brookhaven | MS | 39601 | |
| Case Corporation | Accounts Payable 1185 | 5729 Washington Ave | | | | Racine | WI | 53406 | |
| Case Credit Union | | 4316 S Pennsylvania Ave | | | | Lansing | MI | 48910 | |
| Case Dana | | 1397 Hilltop Dr | | | | Brookhaven | MS | 39601 | |
| Case Danny | | 1560 St Rt 207 | | | | Mt Sterling | OH | 43143 | |
| Case Eddie | | 1567 Dumas Trl Nw | | | | Brookhaven | MS | 39601-4473 | |
| Case Frances | | 1419 Hilltop Ln Nw | | | | Brookhaven | MS | 39601 | |
| Case Harvey E | | 407 Virginia Ave | | | | Troy | OH | 45373-3162 | |
| Case Henry G | | 3092 Shenk Rd Apt C | | | | Sanborn | NY | 14132-9476 | |
| Case Ih | Accounts Payable | PO Box 6006 | | | | Fargo | ND | 58108 | |
| Case Inc | | Lighting Specialties Co | 735 Hastings Ln | | | Buffalo Grove | IL | 60089 | |
| Case Jackie | | PO Box 963 | | | | Ashmore | TN | 38449-0053 | |
| Case James | | 700 Holly Ln | | | | Delta | OH | 43515 | |
| Case James A | | 895 Doro Ln | | | | Saginaw | MI | 48604-1112 | |
| Case Janice | | 1418 Autumn Dr | | | | Flint | MI | 48532-2603 | |
| Case Jerry | | 1135 Vista Mill Rd | | | | Prospect | TN | 38477-9802 | |
| Case Joseph | | 18 Terri Ln | | | | Rochester | NY | 14624 | |
| Case Law Firm Sc | | 400 N Broadway Ste402 | | | | Milwaukee | WI | 53202 | |
| Case Law Firm Sc | | 400 North Broadway Ste 402 | | | | Milwaukee | WI | 53202 | |
| Case Logic | | PO Box 503019 | | | | St Louis | MO | 63150-3019 | |
| Case Logic | | Case Connect | 6303 Dry Creek Pkwy | | | Longmont | CO | 80503-7294 | |
| Case Logic Inc | | 6303 Dry Creek Pky | | | | Longmont | CO | 80503 | |
| Case Lucinda | | 291 Gillette Rd | | | | Spencerport | NY | 14559 | |
| Case Mary | | 291 Gillett Rd | | | | Spencerport | NY | 14559-1919 | |
| Case Marianne | | 2837 Beaver Trail | | | | Cortland | OH | 44410 | |
| Case Mary | | 307 Tanglewood Dr | | | | Athens | AL | 35611 | |
| Case Melvin U | | 6091 S Transit Rd | | | | Lockport | NY | 14094-6370 | |
| Case Myrdal Bigelow & Lombardi | | 737 Bishop St | | | | Honolulu | HI | 96813 | |
| Case Myrdal Bigelow and Lombardi 2600 | | 8471 Laurel Rd | | | | Niagara Falls | NY | 14304 | |
| Grosvenor Ctr Mauka Tower | | 2600 Grosvenor Ctr Mauka Tower | 737 Bishop St | | | Honolulu | HI | 96813 | |
| Case Philip | | 14 Madera Dr | | | | Rochester | NY | 14624 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Case Rita | | 3003 Pkman Rd Nw | | | | Warren | OH | 44485-1643 | |
| Case Roger | | 407 Warwick Rd | | | | Clinton | MS | 39056 | |
| Case Sally | | 3390 Marland | | | | Saginaw | MI | 48603 | |
| Case Teresa E | | 6195 Birchwood Rd | | | | N Syracuse | NY | 13212-1801 | |
| Case Western Reserve Univ | | Executive Doctorate Program | Weatherhead School Of Mgmt | 10900 Euclid Ave | | Cleveland | OH | 44106-7235 | |
| Case Western Reserve Univ | | Executive Mba Program | Weatherhead School Of Mgmt | 11240 Bellflower Rd | | Cleveland | OH | 44106-7066 | |
| Case Western Reserve Univ | | Yost Hall Rm 115 | 10900 Euclid Ave | | | Cleveland | OH | 44106-7043 | |
| Case Western Reserve Univ | | Office Of Financial Aid | Pardee Hall Room 109 | | | Cleveland | OH | 44106 | |
| Case Western Reserve Univ Executive Doctorate Program | | | 10900 Euclid Ave | | | Cleveland | OH | 44106-7235 | |
| Case Western Reserve Univ Executive Mba Program | | Weatherhead School Of Mgmt | 11240 Bellflower Rd | | | Cleveland | OH | 44106-7166 | |
| Case Western Reserve Univ Office Of Financial Aid | | Pardee Hall Room 109 | 10900 Euclid Ave | | | Cleveland | OH | 44106 | |
| Casebolt Dolores K | | 678 Burntwood Dr | | | | Beavercreek | OH | 45430 | |
| Casebolt Dolores K | | 678 Burntwood Dr | | | | Beavercreek | OH | 45430 | |
| Caserta Joseph D | | 7374 Convoy Court | | | | San Diego | CA | 92111 | |
| Caselberry Broderick | | 417 D 6th St North | | | | Gadsden | AL | 35901 | |
| Caselberry Rosaland | | 3423 Cahaba Ct | | | | Rainbow City | AL | 35906 | |
| Casella Consulting Ltd | | 400 Aldridge Rd | | | | Birmingham | | B44 8VH | United Kingdom |
| Casella Consulting Ltd Casella Cre Emissions | | 400 Aldridge Rd | | | | Birmingham | | B44 8VH | United Kingdom |
| Casement Susan | | 4099 Darby Rd | | | | Riverside | OH | 45431 | |
| Casenave Mirande | | 514 Lignewood Apt C4 | | | | Elizabeth | NJ | 07202 | |
| Caserta Joseph D | | 2611 Evermur Dr | | | | Dayton | OH | 45414-1403 | |
| Caserta Joseph D | | PO Box 13114 | | | | Dayton | OH | 45413 | |
| Caserta Luis | | 415 Lions St | | | | Jefferson | LA | 70121 | |
| Case2go Root Intl | | 24650 State Rd 54 | | | | Lutz | FL | 33559 | |
| Case2go Root Intl | Chad Albrittion | 16110 N Florida Ave | | | | Lutz | FL | 33549 | |
| Casey & Boog | | 321 W Lake Lansing Rd | | | | East Lansing | MI | 48823 | |
| Casey Aaron | | 2644 Florida Ave | | | | Dayton | OH | 45404 | |
| Casey Andis | | 400 Tacoma Ave | | | | Logansport | IN | 46947 | |
| Casey Bernardi | | 165 Flx Ln Circle | | | | Lockport | NY | 14094 | |
| Casey Bowman | | 1906 Elizabeth Ave | | | | Wichita Falls | TX | 76301 | |
| Casey Carol | | 45 Sherman St | | | | Dayton | OH | 45403 | |
| Casey Cheryl | | 3667 Sleepy Fox Dr | | | | Rochester Hills | MI | 48309 | |
| Casey Edward | | 1508 Evergreen Dr | | | | Lakeview | NY | 14085 | |
| Casey James P | | 306 Elmhu St | | | | Niles | MI | 49446-1615 | |
| Casey Jade | | 2175 Clinton St N | | | | Gadsden | AL | 35903 | |
| Casey Joetta | | 445 Lindenwood Rd | | | | Dayton | OH | 45417-1305 | |
| Casey John | | 28 Benton Rd | | | | Saginaw | MI | 48602 | |
| Casey John C | | 28 Benton Rd | | | | Saginaw | MI | 48602-1944 | |
| Casey Johnny | | 6530 Pisgah Rd | | | | Tipp City | OH | 45371 | |
| Casey Katie J | | 201 Spring Run 22 | | | | Fairhope | AL | 36532 | |
| Casey Kenneth | | 841 Indian Trails Apt B | | | | Carmel | IN | 46032 | |
| Casey Laquada | | 72 Victor Ave | | | | Dayton | OH | 45405 | |
| Casey M J | | 42 Denver Rd | | | | Liverpool | | L32 4TQ | United Kingdom |
| Casey Mabolt | | 12185 W Freeland | | | | Freeland | MI | 48623 | |
| Casey Mckay | | 18440 Demeny Rd | | | | Athens | AL | 35611 | |
| Casey Mcneil | | 3181 Oregon Rd | | | | Lapeer | MI | 48446 | |
| Casey Michael | | 215 14th Ave | | | | So Milwaukee | WI | 53172-1110 | |
| Casey Oliver | | 311 Co Rd 178 | | | | Moulton | AL | 35650 | |
| Casey Richard Fredrick | | 13402 North Rd | | | | Alden | NY | 14004-9776 | |
| Casey Robin | | 706 Ethel Ave | | | | Dayton | OH | 45408 | |
| Casey Schultz | | 3402 St Rte 109 Lot 33 | | | | Delta | OH | 43515 | |
| Casey Sr Charles E | | 3395 Lakeside Dr | | | | Mineral Ridge | OH | 44440-9738 | |
| Casey Tevebaugh | | 8676 S Gettysburg | | | | Cataosa | OK | 74015 | |
| Casey Theresa | | Pobox 14334 | | | | Dayton | OH | 45408 | |
| Casey Thomas | | Inc | PO Box 1183 | | | Saginaw | MI | 48601 | |
| Casey Transportation Logistics | | PO Box 1183 | | | | Leominster | MA | 01453 | |
| Casey Transportation Logistics Inc | | 115 Overbrook Circle | | | | Spartanburg | SC | 29306 | |
| Casey Ulrica E | | 1744 W Sycamore | | | | Kokomo | IN | 46901 | |
| Casey Webster | | 3860 Yellowstone Ave | | | | Dayton | OH | 45416 | |
| Casey Wilrentina | | 4193 New Rd | | | | Austintown | OH | 44515 | |
| Cash Angel | | 2640 Creekwood Circle 4 | | | | Moraine | OH | 45439 | |
| Cash Ann | | 7914 N 2nd St | | | | Machesney Pk | IL | 61115 | |
| Cash Llc | | 5209 Maud Hughes Rd | | | | Middletown | OH | 45044-9110 | |
| Cash Charles | | PO Box 46141 | | | | Madison | WI | 53744 | |
| Cash Data Inc | | 8208 Waynesboro Way | | | | Waynesville | OH | 45068 | |
| Cash David | | 8208 Waynesboro Way | | | | Waynesboro | OH | 45068 | |
| Cash Deon | | 1437 W Stewart St | | | | Dayton | OH | 45408 | |
| Cash Erica | | 111 Grafton Ave Apt 112 | | | | Dayton | OH | 45406 | |
| Cash In A Flash Check Advance | | 1438 N Key Blvd | | | | Midwest City | OK | 73110 | |
| Cash I M Co Inc | | Spraying Systems Co | 1736 Oxmoor Rd Ste 103 | | | Birmingham | AL | 35209 | |
| Cash James I | | Chg Per W9 11 08 04 Cp | 16 Highgate Rd | | | Wellesley | MA | 02481 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 540 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cash James I | | 16 Highgate Rd | | | | Wellesley | MA | 02481 | |
| Cash Kimberly | | 16R Kenmore Nw | | | | Warren | OH | 44483 | |
| Cash Leslie | | 1441 Newton Ave | | | | Dayton | OH | 45406 | |
| Cash Loan Company | | 4629 Se 29th | | | | Del City | OK | 73115 | |
| Cash Loan Company | | 4629 South East 29th | | | | Del City | OK | 73115 | |
| Cash Loans Company | | 1815 E 6th Ave Ste | | | | Decatur | AL | 35601 | |
| Cash Nora | | 28286 Groveland St | | | | Madison Heights | MI | 48071 | |
| Cash Plus | | 803 N Euclid Ave | | | | Bay City | MI | 48706 | |
| Cash Rachael | | 6768 Bear Ridge Rd | | | | Lockport | NY | 14094 | |
| Cash Rachel A | | 6768 Bear Ridge Rd | | | | Lockport | NY | 140940288 | |
| Cash Received From Freight Carriers | | Refer Mary Ann Carroll | 602 797 5140 | | | | | | |
| Cash Sydney J | | PO Box 89 | | | | Lockport | NY | 14095-0089 | |
| Cashatt Edith | | 3050 Weiss | | | | Saginaw | MI | 48602 | |
| Cashatt Paul | | 3050 Weiss St | | | | Saginaw | MI | 48602 | |
| Cashaw Tiffany | | 635 South 25th | | | | Saginaw | MI | 48601 | |
| Cashaw Wade | | 635 S 25th St | | | | Saginaw | MI | 48601-0519 | |
| Cashco Inc | | C O Gainex Measurement & Contr | 107 Trade Ctr Dr | | | Birmingham | AL | 35236 | |
| Cashco Inc | | C O Mfs Jacobs & Associates Inc | PO Box 93 | | | Batavia | IL | 14021 | |
| Cashcode | Sim Bielak | 553 Basaltic Rd | | | | Concord | ON | L4K 4W8 | Canada |
| Cashcode | | 553 Basaltic Rd | | | | Concord Ontario | | | Canada |
| Cashholder Mark | | 500 The Greens | | | | Warren | OH | 44484 | |
| Cashen William | | 515 Cherry St | | | | Genoa | OH | 43430 | |
| Casher Unit | | Board Of Equalization | PO Box 942879 | | | Sacramento | CA | 94279-0013 | |
| Cashin Robert | | 8203 West 200 South | | | | Russiaville | IN | 46979 | |
| Cashland Inc | | 618 W Main | | | | Norman | OK | 73069 | |
| Cashland Inc | | 1012 Sw 59 | | | | Oklahoma Cty | OK | 73109 | |
| Casher Robert | | 5008 Gettysburg Dr | | | | Kokomo | IN | 46902 | |
| Cashman Equipment Co Inc | | 3101 E Craig | | | | North Las Vegas | NV | 89030 | |
| Casias Claudio L | | 232 4th St | | | | Dacono | CO | 80514 | |
| Casie Garza | | 11555 Dice Rd | | | | Freeland | MI | 48623 | |
| Casie Smith | | 1255 Audubon Ln Apt 103 | | | | Athens | AL | 35611 | |
| Casilda Uzi | | 2945 Ontario Ave | | | | Niagara Falls | NY | 14305 | |
| Caskey David | | 246 Old State Rd | | | | N Fairfield | OH | 44855 | |
| Caskey Eric M | | 11569 State Route 73 | | | | New Vienna | OH | 45159-9791 | |
| Caskey Johnny | | 1162 Beech St | | | | Fairborn | OH | 45324 | |
| Caskey Judson | | 33155 Meadowwalk | | | | Farmington | MI | 48336 | |
| Caskey Shane | | 3714 Faris Dr | | | | Moraine | OH | 45439 | |
| Caskey William | | 12508 Jefferies Rd | | | | Milan | OH | 44846-9451 | |
| Casler Aaron | | 810 W Woodland | | | | Kokomo | IN | 46902 | |
| Casler Ii Dwight | | 4208 South 100 East | | | | Kokomo | IN | 46902 | |
| Casler Michael | | 89 E 286th St | | | | Atlanta | IN | 46031 | |
| Casler Reba | | 2056 Poplar Court | | | | Grand Blanc | MI | 48439 | |
| Caslin Shunn | | PO Box 355 | | | | Russiaville | IN | 46979-0335 | |
| Casimon Annette | | 737 Oakleaf Dr | | | | Dayton | OH | 45408 | |
| Casimon Barry | | 9318 Isabella Ln | | | | Davison | MI | 48423 | |
| Casman Sa De Cv | | Mariano Arce 33 | | | | Davison | MI | 48423 | |
| Casman Sa De Cv | | Col San Javier | | | | Queretaro | | 76020 | Mexico |
| Casman Sa De Cv  Eft Mariano Arce No 33 | | Mariano Arce No 33 | Queretaro Oro | | | | | | Mexico |
| Casman Sa De Cv Eft | | Col San Javier | Col San Javier | Queretaro Oro | | | | | Mexico |
| Casner Bill | | 2222 W 500 S | | | | Kokomo | IN | 46902 | |
| Casner Melanie | | 2222 West 500 South | | | | Kokomo | IN | 46902 | |
| Cason Fredell | | 5967 Harvard | | | | Detroit | MI | 48224 | |
| Cason Ii Richard | | 9 Hoover Pl | | | | Germantown | OH | 45327 | |
| Cason Milton | | 333 E Dartmouth St | | | | Flint | MI | 48505-4956 | |
| Casonya Wallace | | 908 Willow St | | | | Gadsden | AL | 35901 | |
| Caspary Lois S | | 2830 Templeton Rd | | | | Leavittsburg | OH | 44430-9433 | |
| Caspary Richard | | 2830 Templeton Rd | | | | Leavittsburg | OH | 44430 | |
| Caspary R Casper | | PO Box 510 | | | | Middletown | OH | 45042 | |
| Casper Donald | | 1096 W Borton Rd | | | | Essexville | MI | 48732-1541 | |
| Casper Richard | | 4604 Venice Heights Blvd | | | | Sandusky | OH | 44870-1678 | |
| Casper Richard W | | 3600 Via El Soreno | | | | Sierra Vista | AZ | 85650-9281 | |
| Casper Systems Corporation | Accounts Payable | 906 Fernwod Rd | | | | Lansing | MI | 48906-3076 | |
| Caspers Electronics Inc | | 1333 Wilheim Rd | | | | Mundelein | IL | 60060 | |
| Cass Christopher | | 32 Kirkby Trail | | | | Fairport | NY | 14450 | |
| Cass Cnty Circuit Crt Clk | | 102 E Wall St | | | | Harrisonvill | MO | 64701 | |
| Cass County Friend Of Court | | Acct Of Ronald E Birkhold | Case 91 017 Dw | | | Cassopolis | MI | 49031 | |
| Cass County Friend Of Court Acct Of Ronald E Birkhold | | Case 91 017 Dw | PO Box 38 | PO Box 38 | | Cassopolis | MI | 49031 | |
| Cass County Gam | | 200 Court Pk | | | | Logansport | IN | 46947 | |
| Cass County Garnishment | | 200 Court Pk | | | | Logansport | IN | 46947 | |
| Cass County In | | Cass County Treasurer | 200 Court Pk | | | Logansport | IN | 46947 | |
| Cass Elion I2 | | 2462 S County Rd 1100 E | | | | Peru | IN | 46970-9802 | |
| Cass Harold | | 10188 N R 75 E | | | | Pendleton | IN | 46064 | |
| Cass Information Systems Inc | Megan Houchins | 2675 Corporate Exchange Dr | | | | Columbus | OH | 73231 | |
| Cass Information Systems Inc | | 2675 Corporate Exchange Dr | | | | Columbus | OH | 43231 | |
| Cass Lovetta | | 2462 S County Rd 1100 E | | | | Peru | IN | 46970-9802 | |
| Cass River Coatings Inc | | 50 Enterprise Dr | | | | Vassar | MI | 48768 | |
| Cass River Returnable | | Packaging Remanufacturing Inc | 3515 Janes Rd | | | Saginaw | MI | 48601 | |

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cass River Returnable Packaging Remanufacturing Inc | | 3515 Janes Rd | | | | Saginaw | MI | 48601 | |
| Cass Valley Enterprises Subsid Of Tuscola Behavioral | | 50 Enterprise Dr | | | | Vassar | MI | 48768 | |
| Cassada Michael | | 1047 85th St | | | | Niagara Falls | NY | 14304 | |
| Cassady & Co Inc | | 5865 Ridgeway Ctr Blvd Ste 300 | | | | Memphis | TN | 38132 | |
| Cassady & Company Inc | | PO Box 192715 | | | | Little Rock | AR | 72219-2715 | |
| Cassady And Company Inc | | PO Box 192715 | | | | Little Rock | AR | 72219-2715 | |
| Cassady Pierce Co | | 2295 Preble Ave | | | | Pittsburgh | PA | 15233 | |
| Cassady Pierce Co | | PO Box 99997 | | | | Pittsburgh | PA | 15233 | |
| Cassady Pierce Co Inc | | 2295 Preble Ave | | | | Pittsburgh | PA | 15233 | |
| Cassady Timothy | | 2074 Hardwood Cir | | | | Davison | MI | 48423-9518 | |
| Cassandra B Dolquist | | 7364 Wayne Ave | | | | St Louis | MO | 63130 | |
| Cassandra Baranoski | | 4075 Rodeah Court | | | | Grand Rapids | MI | 49525 | |
| Cassandra Boards | | 2209 Halford St | | | | Anderson | IN | 46016 | |
| Cassandra Brooks | | 126 Edra Pl | | | | Buffalo | NY | 14209 | |
| Cassandra Brooks | | 3123 N 54th St | | | | Milwaukee | WI | 53216 | |
| Cassandra Burnett | | 3230 Stevenson St | | | | Flint | MI | 48504 | |
| Cassandra Franklin | | 1839 Tiffany Dr | | | | Warren | OH | 44483 | |
| Cassandra Galloway | | 313 N 21st Ave | | | | Hattiesburg | MS | 39402 | |
| Cassandra Harris | | 534 West Hill Dr | | | | Jackson | MS | 39209 | |
| Cassandra Herring | | 611 S Miller Ave | | | | Marion | IN | 46953 | |
| Cassandra Milewski | | 24 Atwood Pl | | | | Cheektowaga | NY | 14225 | |
| Cassandra Morrow | | 22 Vista Pk | | | | Buffalo | NY | 14208 | |
| Cassandra Pratt | | 1570 Deerfield Ave Sw | | | | Warren | OH | 44485-3935 | |
| Cassandra Ross | | 1798 Stilton Ave | | | | Columbus | OH | 43228 | |
| Cassandra Starks | | 1550 Vancouver Dr | | | | Dayton | OH | 45406 | |
| Cassandra Walker Whiteside | | 317 Philis Ave | | | | Buffalo | NY | 14215 | |
| Cassar Michael | | 2415 Jackson Dr | | | | Rochester Hills | MI | 48309 | |
| Cassata Mcclain Dana | | 806 Ashland Ave No 1 | | | | Buffalo | NY | 14222-1102 | |
| Cassatt Gerald R | | 8453 Rochester Rd | | | | Gasport | NY | 14067-9217 | |
| Cassatt Sharon | | 8453 Rochester Rd | | | | Gasport | NY | 14067 | |
| Cassatt Sharon A | | 8453 Rochester Rd | | | | Gasport | NY | 14067-9217 | |
| Cassel Dan | | 3210 Country Club Ln | | | | Huron | OH | 44839 | |
| Cassel Jason | | 6880 Rockview Court | | | | Huber Heights | OH | 45424 | |
| Cassel Kathy | | 3210 Country Club Ln | | | | Huron | OH | 44839-2609 | |
| Cassell John | | 7983 Ridge Rd | | | | Gasport | NY | 14067 | |
| Cassella Anthony C | | 6710 Waterton Dr | | | | Riverview | FL | 33569-8388 | |
| Cassells Haglund & Clark | | PO Box 1626 | | | | Lufkin | TX | 75902-1626 | |
| Cassells Haglund and Clark | | PO Box 1626 | | | | Lufkin | TX | 75902-1626 | |
| Cassetti Michael | | 759 E Market St | | | | Lockport | NY | 14094-2560 | |
| Cassiday Arthur L | | 1845 E Burt Rd | | | | Burt | MI | 48417-9455 | |
| Cassidy Ann | | 12 Acornfield Close | | | | Spinneywood | | L33 7YA | United Kingdom |
| Cassidy Dennis L | | 4462 Willow Creek Dr Se | | | | Warren | OH | 44484-2955 | |
| Cassidy Elaine A | | 6377 W Lake Rd | | | | Clio | MI | 48420-9241 | |
| Cassidy James P | | 407 Washington St Ne | | | | Warren | OH | 44483-5430 | |
| Cassidy James S | | 1090 W 550 S | | | | Anderson | IN | 46013-9775 | |
| Cassidy Janet P | | 3536 Beachwood Ave Ne | | | | Warren | OH | 44483-2317 | |
| Cassidy Kelley | | 205 Aspen Unit 5 | | | | Warren | OH | 44484 | |
| Cassidy Larry | | 6041 Tree Line | | | | Grand Blanc | MI | 48439 | |
| Cassidy Lynne | | 1391 Anderson Ave | | | | Vienna | OH | 44473 | |
| Cassidy Mark | | PO Box 8024 Mo481fraj664 | | | | Plymouth | MI | 48170 | |
| Cassidy Matthew | | 5507 Jerome Ln | | | | Grand Blanc | MI | 48439 | |
| Cassidy Patricia A | | 2204 Eagles Nest Cir | | | | Sandusky | OH | 44870-6070 | |
| Cassidy Patrick G | | 2621 Black Oak Dr | | | | Niles | OH | 44446-4456 | |
| Cassidy Richard | | 9466 Orchard St | | | | New Lothrop | MI | 48460 | |
| Cassidy Robert | | 435 Mc Donald Ave | | | | McDonald | OH | 44437 | |
| Cassidy Short | | 501 W Wenger Rd | | | | Englewood | OH | 45322 | |
| Cassidy Terrence | | 2700 Barnes Rd | | | | Millington | MI | 48746 | |
| Cassidy Theodore J | | 2204 Eagles Nest Circle | | | | Sandusky | OH | 44870-6070 | |
| Cassidy Thomas | | 12 Benedict St | | | | Silver Spring | NY | 14550 | |
| Cassidy Thomas John | | 12 Benedict St | | | | Silver Spring | NY | 14550-0000 | |
| Cassius A Delton Md Pc Acct Of Susan K Dolney | | Case 90 C02168 Gc 02 | | | | | | | |
| Cassius A Delton Md Pc Acct Of Susan K Dolney | | Acct Of Susan K Dolney | Case 90 C02168 Gc 02 | | | | | | |
| Cassoevens Allan | | PO Box 1666 | | | | Kernersville | NC | 27285 | |
| Cassudakis Nicholas | | 6025 St Elia Court | 1001 Mackay St | | | Canfield | OH | 44406 | |
| Cast David M | | 4980 State Route 350 | | | | Clarksville | OH | 45113-9549 | |
| Cast No America Truc | Johnny Smith | One Towne Square 1920 | | | | Southfield | MI | 48076 | |
| Cast North America | | 3400 De Maisonneuve West | | | | Montreal Canada | PQ | H3Z3E7 | Canada |
| Cast North America | | One Towne Square Ste 1930 | Rmt Add Chg 6 02 05 Cm | | | Southfield | MI | 48076 | |
| Cast North America | | 725 Post St | | | | Depew | | | Canada |
| Cassius Lucci | | 413 N Creek Dr | | | | | | | |
| Cassity & Mcdonald Md Pc | | 1235 Mccook Ave | | | | Dayton | OH | 45404 | |
| Cassius Ackifon | | PO Box 321 | | | | Dayton | OH | 45401 | |
| Cassiyys Transfers & Storage | | Ltd | 1001 Mackay St | | | Pembroke | ON | K8A 6X7 | Canada |
| Cassiyys Transfers and Storage Ltd | | 1001 Mackay St | | | | Pembroke Canada | ON | K8A 6X7 | Canada |
| Cast Olgien | | 725 Post St | | | | Saginaw | MI | 48602 | |
| Cassial Carl | | 413 N Creek Dr | | | | Depew | NY | 14043-1950 | |

Case No. 05-44481

In re Delphi Corporation, et al.

Page 542 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Castalloy Inc | | 1701 Industrial Ln | | | | Waukesha | WI | 53186-7346 | |
| Castaneda Apolinar | | 615a Eliza Ln | | | | Brownsville | TX | 78521 | |
| Castaneda Evelyn | | 318 First St Ave | | | | La Habra | CA | 90631 | |
| Castaneda Israel | | 9342 Comstock Dr | | | | Huntington Beach | CA | 92646 | |
| Castaneda Jr Gilbert | | 3906 Markview | | | | Saginaw | MI | 48602 | |
| Castaneda Michael | | 221 S Meyler St | | | | San Pedro | CA | 90731 | |
| Castanier Carl | | 2824 Morgan | | | | Saginaw | MI | 48602 | |
| Castanon Richard | | 875 N Towerline | | | | Saginaw | MI | 48601-9466 | |
| Castanos Felipe | Susan | 81 West St | PO Box 478 | | | Attleboro | MA | 02703-0008 | |
| Castaruto Aaron H | | 735 Co Rd 226 | | | | Moulton | AL | 35650-6413 | |
| Casteel Brenda | | PO Box 1063 | | | | Carmel | NY | 46032-6063 | |
| Casteele Robert L | | 3820 Stoneyridge Dr | | | | Dayton | OH | 45429-1650 | |
| Casteel Associates Inc | | 833 Phillips Rd | | | | Victor | NY | 14564 | |
| Castel Translation Inc | | 65792 1e Ave | | | | Montreal | QC | | Canada |
| Castellana Thomas | | 9 Sunberry Dr | | | | Penfield | NY | 14526-2826 | |
| Castellano Lawrence | | 84 Woodmill Dr | | | | Rochester | NY | 14626 | |
| Castellano Mario C | | 4436 Carlson Pl | | | | Corona | CA | 92503 | |
| Castellanos Arnold | | 613 S 4th St | | | | Broken Arrow | OK | 74012 | |
| Castellanos Mirian | | 115 San Diego Ave | | | | Brownsville | TX | 78521 | |
| Castelon Leonor | | 413 S Lincoln St | | | | Saint Louis | MI | 48880-1937 | |
| Castelon Sa | | C Hierro 1 | 28850 Torrejon De Ardoz | | | Madrid | | | Spain |
| Castelon Sa | | C Hierro 1 | 28850 Torrejon De Ardoz | | | Madrid Espana | | | Spain |
| Castelon Sa | | Hierro 1 | | | | Torrejon De Ardoz M | | | Spain |
| Caster Connection Inc | | PO Box 35 | | | | Chardon | OH | 44024 | |
| Caster Connection Inc | | PO Box 35 | | | | Chardon | OH | 44024-0035 | |
| Caster Connection Inc | | 745 South St | | | | Chardon | OH | 44024 | |
| Caster Connection Inc Eft | | PO Box 35 | | | | Chardon | OH | 44024 | |
| Caster Store Inc The | | 200 Oxmoor Circle Ste 714 | | | | Birmingham | AL | 35209 | |
| Caster Store Inc The | | 234 Oxmoor Cr Ste 208 | | | | Birmingham | AL | 35209 | |
| Caster Susan | | 123 Centennial Ln | | | | Hilton | NY | 14468 | |
| Caster Technology Corp | | 11552 Markon Dr | | | | Garden Grove | CA | 92841-1809 | |
| Casteria Luc | | 10378 Nw 46th Terrace | | | | Miami | FL | 33178 | |
| Casterline Gary | | 7895 Raglan Dr Ne | | | | Warren | OH | 44484 | |
| Casters & Equipment Co | | Div Of Creative Ind Sales | | | | Warren | MI | 48089 | |
| Casters & Equipment Co | | 13713 Ten Mile Rd | 13713 10 Mile Rd | | | Warren | MI | 48089 | |
| Casters Of Oklahoma Inc | | 12027 E 51st St | Unit 46 | | | Tulsa | OK | 74146-6003 | |
| Casters Of Oklahoma Inc | | 12027 E 51st St Unit 46 | | | | Tulsa | OK | 74146 | |
| Casters Of Oklahoma Inc | | 11740 E 11 St | | | | Tulsa | OK | 74128-4402 | |
| Castex Diverso Y Maquinados | | Canatera 514 Col Jacinto Lopez | Cd Reynosa Tam 88756 | | | | | | Mexico |
| Castiglia David | | 1631 Huth Rd | | | | Grand Island | NY | 14072 | |
| Castiglia Dennis | | 1631 Huth Rd | | | Ad Chg Per Ltr 9 8 04 Am | Grand Island | NY | 14072 | |
| Castillo & Sons | | Maintenance Solutions | | | | Laredo | TX | 78040 | |
| Castillo & Sons | | 216 Superior Dr | 1002 Clark Blvd | | | Laredo | TX | 78045 | |
| Castillo Alfred | | 8879 Lyons Hwy | | | | Sand Creek | MI | 49279 | |
| Castillo And Sons Maintenance Solutions | | 1002 Clark Blvd | | | | Laredo | TX | 78040 | |
| Castillo Betty A | | 12141 Country Run Dr | | | | Birch Run | MI | 48415-8535 | |
| Castillo Bonifacy Pedro | | 214 Breezy Ln | | | | Kokomo | IN | 46901 | |
| Castillo Carlos | | 841 Lindendale Ct | | | | Columbus | OH | 43204-4115 | |
| Castillo Charles | | 10285 West 650 South | | | | Columbus | IN | 47201 | |
| Castillo Ii David | | 4221 Amston Dr | | | | Dayton | OH | 45424 | |
| Castillo Juanita | | 3419 Roberts St | | | | Saginaw | MI | 48601-2455 | |
| Castillo Kristina | | 4221 Amston Dr | | | | Dayton | OH | 45424 | |
| Castillo Ray | | 3005 Ruckle St | | | | Saginaw | MI | 48601 | |
| Castillo Richard R | | Castillo & Associates | 225 Broadway Ste 2250 | | | San Diego | CA | 92101-5089 | |
| Castillo Richard R Castillo and Associates | | 225 Broadway Ste 2250 | | | | San Diego | CA | 92101-5089 | |
| Castillo Theresa M | | 1210 Lancaster Ave | | | | Ft Lupton | CO | 80621 | |
| Castillo Victor | | 4411 North 28th Ln | | | | Mcallen | TX | 78504 | |
| Casting Impregnators Inc | | 11150 W Addison St | | | | Franklin Pk | IL | 60131 | |
| Casting Impregnators Inc | | 11150 W Addison St | 12 01 Gsi | | | Franklin Pk | IL | 60131 | |
| Casting Industries Inc | | 23010 E Industrial Dr | | | | Saint Clair Shores | MI | 48080 | |
| Casting Industries Inc | | PO Box 668 | | | | St Clair Shores | MI | 48080 | |
| Casting Industries Inc | | 23010 Industrial Dr East | | | | St Clair Shores | MI | 48080 | |
| Casting Industries Inc | | 1450 Musicland Dr | | | | Franklin | IN | 46131 | |
| Casting Technology Corp | | Waiting For Bank Verification | 1450 Musicland Dr | Hold Per Dana Fidler | | Franklin | IN | 46131 | |
| Casting Technology Corp Eft | Monica Lee | 1450 Musicland Dr | | | | Franklin | IN | 46131 | |
| Casting Technology Corp Eft | | 16777 Wahrman St | | | | Romulus | MI | 48174 | |
| Castino Corporation | | 16777 Wahrman Rd | | | | Romulus | MI | 48174 | |
| Castle Blind Factory | | 2895 Culver Ave | | | | Kettering | OH | 45429 | |
| Castle Charles R | | 9181 Ingersoll Dr | | | | Kettering | OH | 45429 | |
| Castle Dann R | | 12025 Hand Rd | | | | Collinsville | MS | 39325-9724 | |
| Castle Gerald R | | 12025 Hand Dr | | | | Collinsville | MS | 39325-9724 | |
| Castle James | | 2348 Morrison Dr | | | | Palmyra | NY | 14522 | |
| Castle Jeffrey | | 1768 Baywood Dr | Apt 202 | | | South Vienna | OH | 45369-9519 | |
| Castle Kelly | | 1590 Haworth Court | | | | Lebanon | IN | 46052 | |
| Castle Thomas | | 39015 Prentiss Rd | | | | Harrison Twp | MI | 48045 | |
| Castle Timothy | | 1411 Bernvaldt Ln | | | | Riverside | OH | 45432 | |
| Castle William A | | 3890 Hoagland Blacktop Rd | | | | Cortland | OH | 44410-9214 | |
| Castleberry Elaine | | 371 E Union St | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 543 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Castleberry John E | | 266 Appomattox Rd | | | | Fitzgerald | GA | 31750-3756 | |
| | | Addr Chnge Lot 2 97 | C o Accolade Management | 8435 Keystone Crossing Ste 210 | | | | | |
| Castlegate Properties Llc | | | | | | Indianapolis | IN | 46240 | |
| Castlegate Properties Llc C O Accolade Management | | 8435 Keystone Crossing Ste 210 | | | | Indianapolis | IN | 46240 | |
| Castlow Eric | | 2104 Kipling Dr | | | | Dayton | OH | 45406 | |
| Castner Christopher | | 80 Jon Ave | | | | Hamilton | NJ | 08690 | |
| Casto Donald | | 1041 Margate Circle West | | | | London | OH | 43140 | |
| Casto Gregory L | | 2931 W 12th St | | | | Anderson | IN | 46011-2434 | |
| Casto Paul | | 3208 Springdale Dr | | | | Kokomo | IN | 46902 | |
| Caston Charles | | 334 1 2 E Chickasaw St 5 | | | | Brookhaven | MS | 39601 | |
| Caston Constance | | 1676 Heyford Circle | | | | Kennesaw | GA | 30152 | |
| Caston Crystal | | 1055 North Bickett Rd | | | | Wilberforce | OH | 45384 | |
| Caston George | | 199 Grosse Pines | | | | Rochester Hills | MI | 48309 | |
| Caston Rosie | | 443 Glendale St | | | | Jackson | MS | 39213 | |
| Caston Tonya | | 193 Thousand Oak Cir | | | | Jackson | MS | 39212 | |
| Castool Precision Tooling | | 21 State Crown Blvd | | | | Scarborough | ON | M1V 4B1 | Canada |
| Castor Cathy | | 103 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Castor Enterprises Inc | | PO Box 103 | | | | Muskogee | OK | 74402 | |
| Castor Freda | | 2411 England Ave | | | | Dayton | OH | 45406-1322 | |
| Castor Kevin | | 3610 Nichol Ave | | | | Anderson | IN | 46011 | |
| Castor Martha P | | 40 Rosebay Ln | | | | Clayton | NC | 27527 | |
| Castor Walter | | 103 Michael Ln | | | | Sharpsville | IN | 46068 | |
| Castrejone Richard W | | 2212 Susquehanna Cir | | | | Grand Island | FL | 32735-9707 | |
| Castro Francis | | 8160 Camelia Dr | | | | Piland | OH | 44514 | |
| Castro Joseph | | 6949 Ridge Rd | | | | Lockport | NY | 14094 | |
| Castro Lisa | | 3650 Havana Ave | | | | Wyoming | MI | 49509 | |
| Castro Luis | | 5206 Woodcrest Ct | | | | Katy | TX | 77450 | |
| Castro Maria G | | PO Box 20245 | | | | Saginaw | MI | 48602-0245 | |
| Castro Michael | | 2435 Cypress Point | Apt L | | | Fairborn | OH | 45324 | |
| Castro Nancy | | 6629 Escondido | | | | El Paso | TX | 79912 | |
| Castro Olga | | 505 N Buttonwood St | | | | Anaheim | CA | 92805-2226 | |
| Castro Robert R | | 4920 Atlanta St | | | | Anderson | IN | 46013-2872 | |
| Castro S | | 4600 Pleasant Trail Dr | | | | Racine | WI | 53403 | |
| Castror Joseph | Eric Rodgers | 6532 Heritage Pl N | | | | Lockport | NY | 14094-8364 | |
| Castrovince | | 150 West Warrenville Rd | | | | Naperville | IL | 60563 | |
| Castrol Inc | | Castrol North America | 1500 Valley Rd | | | Wayne | NJ | 07470-2040 | |
| Castrol Indstrl North America | | 1001 W 31st St | | | | Downers Grove | IL | 60515 | |
| Castrol Industrial Inc | | 12294 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial America Eft | | 12294 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial America Eft | | 12294 Collection Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial Eft | | 12294 Colection Ctr Dr | | | | Chicago | IL | 60693 | |
| Castrol Industrial Eft | | Frmy Tribol | | | | Naperville | IL | 60563 | |
| Castrol Industrial Eft | | 150 West Warrenville Rd | Mail Code 605 3e | | | Naperville | IL | 60563 | |
| Castrol Industrial Eft | | 1445 W Mcpherson Pk Dr | | | | Howell | MI | 48843 | |
| Castrol Industrial Great Lakes | | Castrol Ind No America Dba | 16715 Von Karman Ave Ste 2 | | | Irvine | CA | 92714 | |
| Castrol Industrial Inc | | 5331 E Slauson Ave | | | | Commerce | CA | 90040 | |
| Castrol Industrial Inc | | Dba Castrol Ind No America | | | | City Of Commerce | CA | 90040 | |
| Castrol Industrial Inc | | Castrol Industrial North Ameri | 5331 E Slauson | | | Commerce | CA | 90040 | |
| Castrol Industrial Inc Dba Castrol Ind Na | Castservice | | 5331 E Slauson | | | City Of Commerce | CA | 90040 | |
| Castrol Industrial N Amer | | PO Box 624 | Frmy Tribol Eft | | | White Cloud | MI | 49349 | |
| Castrol Industrial N Amer Inc | | Frmy Tribol Eft | 1100 W 31st St | | | Downers Grove | IL | 60515 | |
| Castrol Industrial North Ame | | Fmly Castrol Industrial Inc | 5331 E Slauson Ave | Rmt Chg 02 03 Mln | | City Of Commerce | CA | 90040 | |
| Castrol Industrial North Amer | | Performance Lubricants Div | 4165 Bay Michael Rd | | | Addison | PA | 15017-1297 | |
| Castrol Industrial North Amer | | Castrol Performance Lubricants | 130 Southpointe Dr | | | Bridgeville | PA | 19178 | |
| Castrol Industrial North Amer | | Tribol | PO Box 8500 S 7155 | | | Philadelphia | PA | 19178 | |
| Castrol Industrial North Amer | | Castrol Industrial Americas | 201 N Webster | | | White Cloud | MI | 49349 | |
| Castrol Industrial North Amer | | Castrol Industrial Americas | 150 W Warrenville Rd | | | Naperville | IL | 60563 | |
| Castrol Industrial North Amer | | Performance Lubricants Div | 150 W Warrenville Rd | Mc 605 3e | | Naperville | IL | 60563 | |
| Castrol Industrial North Amer | | 115 Water St | | | | Milford | MA | 01757/2001 | |
| Castrol Industrial North Amer | | 28023 Ctr Oak Ct | | | | Wixom | MI | 48393 | |
| Castrol Industrial North Amer | | Performance Lubricants Div | 28023 Ctr Oaks Ct | | | Wixom | MI | 48393 | |
| Castrol Industrial Vallejo | | Col Industrial Vallejo | Norte 45 No 812 | | | | | | Mexico |
| Castrol Mexico Sa De Cv | | Norte 45 No 812 | Col Industrial Vallejo | | | | | 02300 | Mexico |
| Castrol Mexico Sa De Cv | | Cruz Manca Santa Fe Del Cuaji | Av Santa Fe No 505 Piso 10 C | Cp 02300 Mexico Df | | | | | Mexico |
| Castrol Mexico Sa De Cv Eft | | Norte 45 No 812 | Col Industrial Vallejo | Cp 02300 Mexico Df | | | | 05349 | Mexico |
| Castrol Mexico Sa De Cv Eft | | Av Revolucion 775 Col Nonoalco | Mexicoac 03700 Df | | | | | | Mexico |
| Caswell Products Inc | | 7800 North Austin Ave | | | | Skokie | IL | 60077-2675 | |
| Caswell Products Inc | | Citation Skokie | | | | Skokie | IL | 60077-2684 | |
| Caswell Products Inc | | JPMorgan Chase Bank NA as | | | | New York | NY | 10017 | |
| Caswell Products Inc Eft | | Assignee of Castwell Products Inc | 270 Park Ave 17th Fl | | | | | | |
| Caswell Products Inc Eft | | PO Box 73280 | | | | Chicago | IL | 60673-7280 | |
| Caswell Products Inc Eft | | 7800 North Austin Ave | | | | Skokie | IL | 60077-2675 | |
| Caswell Products Inc Eft | | 7800 N Austin Ave | | | | Skokie | IL | 60077 | |
| Casual Carpets Inc | | 1707 Mahoning Ave | | | | Youngstown | OH | 44509 | |
| Casual Carpets Inc | | 4930 Mahoning Ave | | | | Austintown | OH | 44515 | |
| Casual Gourmet | | Ste C | | | | Newport Beach | CA | 92660 | |
| Casundra Allen | | 402 East Marengo | | | | Flint | MI | 48505 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caswell Bell Hillson Burnside | | & Greer | 5200 N Palm Ave Ste 211 | | | Fresno | CA | 93704-2225 | |
| Caswell Bell Hillson Burnside and Greer | | 5200 N Palm Ave Ste 211 | | | | Fresno | CA | 93704-2225 | |
| Caswell Douglas | | 269 Oak Knoll Ne | | | | Warren | OH | 44483 | |
| Caswell Henry N | | 5416 Manner Dr | | | | Huber Heights | OH | 45424-5810 | |
| Caswell Jay A | | 12080 Podunk Rd Ne | | | | Greenville | MI | 48838-8364 | |
| Caswell Richard C | | 220 Ozort St | | | | Lockport | NY | 14094-1514 | |
| Caszatt Vincy | | 2939 Birch St | | | | Sharpsville | PA | 16150 | |
| Cat Engine Systems Mexico | Gary Wight | Cison | PO Box 2309 | | | Loredo | TX | 78044 | |
| Cat V Engineering Inc | | 608 S Columbian St | | | | Bay City | MI | 48706 | |
| Cat V Engineering Inc | | 608 S Columbian Rd | | | | Bay City | MI | 48706 | |
| Catalan Albert | | 9524 Red Pine Dr | | | | Plymouth | MI | 48170 | |
| Catalan Antonio | | 42256 June Dr | | | | Sterling Heights | MI | 48314 | |
| Catalanotto Robert | | 5 Gilmore Rd | | | | Cheektowaga | NY | 14225 | |
| Cataler Corp | | 7800 Chihama Daitocho | Ogasa Gun | | | Shizuoka | | 437-1412 | Japan |
| Cataler Corp | | Ogasa Gun | | | | Shizuoka | | 4371412 | Japan |
| Cataler Corp | | Ogasa Gun | | | | Shizuoka | | 4371412 | Japan |
| Cataler Corp | | 7800 Chihama Daitocho | | | | Shizuoka | | 04371-1412 | Japan |
| Cataler Corp | | 7800 Chihama Daito Cho Ogasa Gun | | | | Shicvoka | | 437-14 | Japan |
| Catalar Corporation | | 7800 Chihama Daito Cho | | | | Shizuoka | | 437-14 | Japan |
| Catalar Corporation Japan | Accounts Payable | 7800 Chihama Daito Cho | | | | Shizuoka | | 4371492 | Japan |
| Catalar Industrial Co Ltd | | Hold Dale Scheer 6 21 00 | 7800 Chihama Diato Cho | | | Ogasa Gun Shizuoka | | 437-14 | Japan |
| Catalar Industrial Co Ltd | | 7800 Chihama Diato Cho | Ogasa Gun Shizuoka 437 14 | | | | | | Japan |
| Catalar Industrial Co Ltd | | 7800 Chihama Diato Cho | Ogasa Gun Shizuoka | | | | | 437-14 | Japan |
| Catalar Industrial Co Ltd | | 7800 Chihama Diato Cho | | | | Lincolntown | NC | 28092 | |
| Catalar North America Corp | Accounts Payable | 2002 Cataler Dr | | | | Lincolntown | NC | 28092 | |
| Catalar North America Corp | | 2002 Cataler Dr | | | | Lincolntown | NC | 28092 | |
| Catalar North America Corp | | 2002 Cataler Dr | | | | Kakegawa City Shizuoka | | | Japan |
| Catalar North America Corp | Hironobu Ono | 7800 Chihama | | | | Shizuoka | | | Japan |
| Catalar North America Corp | Kiah T Ford | Parker Poe | 401 South Tryon St Ste 3000 | | | Charlotte | NC | 28202-1935 | |
| Catalar North America Corp Eft | | 2002 Cataler Dr | | | | Lincolnton | NC | 28092 | |
| Catalar North America Corp Eft | | Catalina Plastics & Coating | 27001 Agoura Rd Ste100 | | | Calabasas Hills | CA | 91301-5339 | |
| Catalyst | | 120 Wall St Fifth Fl | | | | New York | NY | 10005 | |
| Catalyst Sales | Fred Gordan | 5528 William Flynn Hwy | | | | Gibsonia | PA | 15044 | |
| Catalyst Sales | | 7959 Pixview | | | | Brownsburg | IN | 46112 | |
| Catalyst Sales | | 7956 Strawberry Hill Ln | | | | Marierville | IN | 45039 | |
| Catalyst Sales | | 1067 Stambaugh St Nw | | | | North Canton | OH | 44720 | |
| Catalyst Sales | | 10136 Cedar Knoll Court | | | | Clarkston | MI | 48348 | |
| Catalyst Sales Inc | | 5528 William Flynn Hwy | | | | Gibsonia | PA | 15044 | |
| Catalyst Sales Inc | Scott Allison | 7959 Pixview | | | | Brownsburg | IN | 46112 | |
| Catalyst Sales Inc | Alan Marion | 7956 Strawberry Hill Ln | | | | Marierville | IN | 45039 | |
| Catalyst Sales Inc | Fred Gordon | 1067 Stambaugh St Nw | | | | Northcanton | OH | 44720 | |
| Catalyst Sales Inc | Michael Schultz | 10136 Cedar Knoll Court | | | | Clarkston | MI | 48348 | |
| Catalyst Solutions | Accounts Payable | 1640 Fiske Pl | | | | Oxnard | CA | 93033 | |
| Catalytic Solutions | Accounts Payable | 1640 Fiske Pl | | | | Oxnard | CA | 93033 | |
| Catalytic Solutions | Accounts Payable | Rocker Pfau Pyle & Mcroy Llp | 1421 State St Ste B | | | Santa Barbara | CA | 93101 | |
| Catalytic Solutions Inc | Gordon Imazu | 1640 Fiske Pl | | | | Oxnard | CA | 93033 | |
| Catalytic Solutions Inc | | 1640 Fiske Pl | | | | Oxnard | CA | 93033 | |
| Catalytic Solutions Inc | | 10 Talley Ln | | | | Rossville | GA | 30741-0000 | |
| Catanese Joseph | | 19728 Mule Barn Rd | | | | Westfield | IN | 46074 | |
| Catanzarite Carol A | | 7746 Castle Ridge Ct | | | | Indianapolis | IN | 46256 | |
| Catanzarite Robert | | 12613 Rocky Mountain Ct | | | | Fishers | IN | 46038 | |
| Catapult Pr Ii Llc | | PO Box C34108 | | | | Seattle | WA | 98124 | |
| Catapult Pr Ii Llc | Terri Douglas | 6560 Gunpark Dr | Ste C | | | Boulder | CO | 80301 | |
| Catapult Pr Ii Llc | | 6560 Gunpark Dr Ste C | | | | Boulder | CO | 80301 | |
| Catapult Pr Ii Llc Eft | | Frny Murrel Public Relations | 6560 Gunpark Dr Ste C | | | Boulder | CO | 80301 | |
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | | | Newton | NC | 28658 | |
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | | | Newton | NC | 28658 | |
| Catawba County Tax Collector | | PO Box 368 | | | | Newton | NC | 28658-0368 | |
| Catching Fluid Power | Arnold Tuleja | 881 Remmington Blvd | | | | Bolingbrook | IL | 60440 | |
| Catching Fluid Power | Sarah Hallberg | 881 Remmington Blvd | | | | Bolingbrook | IL | 60440 | |
| Catchings Danny | | 4121 Azalea Dr | | | | Jackson | MS | 39206-4406 | |
| Catchings Regena | | 473 Nalco Ln Ne | | | | Brookhaven | MS | 39601 | |
| Catchpole Paulette | | 945 Wells Lake Dr Ne | | | | Vienna | VA | 44473-9739 | |
| Catchpole Ronald | | 4888 Townline Rd | | | | Sanborn | NY | 14132 | |
| Catem Gmbh &co Kg | | Fichtenstrasse 38 | 76829 Landau | | | | | | Germany |
| Catem Gmbh andco Kg | | Fichtenstrasse 38 | 76829 Landau | | | | | | Germany |
| Catenn Heating Systems | | 29101 Haggerty Rd | | | | Novi | MI | 48377 | |
| Cater Bernard | | 25 Fossil Home Pl | | | | Trinity | AL | 35673 | |
| Cater Kevin | | 1578 Fraser Rd | | | | Kawkawlin | MI | 48631-9749 | |
| Cater Steve | | 19 Meadow View Dr | | | | Trinity | AL | 35673-6505 | |
| Cateran Pty Ltd | | | | | | Vic | | 03076 | Australia |
| Catering With A Personal Touch | Jacky Coleman | 71 Atlantic St | | | | Metuchen | NJ | 08840 | |
| Catering With A Personal Touch | | 71 Atlantic St | | | | Metuchen | NJ | 08840 | |
| Caterpillar | | 100 Ne Adams St | | | | Peoria | IL | 61629 | |
| Caterpillar Americas Co | | Mgr Real Estate | 100 Ne Adams St | | | Peoria | IL | 61629-0395 | |
| Caterpillar Americas Co Eft | | 100 Ne Adams St | | | | Peoria | IL | 61629-0395 | |
| Caterpillar Americas Co Eft Mgr Real Estate | | 100 Ne Adams St | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Caterpillar Claas America Llc | Accounts Payable | 8861 South 126th St | PO Box 740 | | | Omaha | NE | 68138 | |
| Caterpillar Engine Systems Inc | | 44 Fr Rd | | | | Pontiac | MI | 48764 | |
| Caterpillar Engine Systems Inc | | C O Export Packaging Company | 6409 W Smithville Rd | | | Bartonville | IL | 61607 | |
| Caterpillar Engine Systems Llc | | Co Export Packaging Company | 6409 W Smithville Rd | | | Bartonville | IL | 61607 | |
| Caterpillar Engine Systems Llc | Accounts Payable Ld235 | 330 Sw Adams | | | | Peoria | IL | 61630-0235 | |
| Caterpillar Financial | | Services Corp | 2120 West End Ave | Ks From 005070479 | | Nashville | TN | 37203-0001 | |
| Caterpillar Financial Eft Services Corp | | 2120 West End Ave | | | | Nashville | TN | 37203-0001 | |
| Caterpillar Financial Services | | 3322 West End Ave | | | | Nashville | TN | 37203 | |
| Caterpillar Financial Svcs Cor | | 901 Warrenville Rd Ste 304 | | | | Lisle | IL | 60532 | |
| Caterpillar Group Services Sla | | Avenue Des Etats Unis 1 | | | | Gosselies | | 06041 | Belgium |
| Caterpillar Inc | | C O Bolanos | 1901 Blair St | | | Laredo | TX | 78040 | |
| Caterpillar Inc | | James Wheeler | 355 E Carmel Dr | | | Carmel | IN | 46032 | |
| Caterpillar Inc | c/o Coots Henke & Wheeler | | | | | | | | |
| Caterpillar Inc | | 330 Southwest Adams St | | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc | | Morton Parts Distruction Cente | 500 N Morton Ave | | | Morton | IL | 61550 | |
| Caterpillar Inc | Wilibald Bill Berlinger | Morton Parts Distribution Cent | 500 N Morton Ave | | | Morton | IL | 61550 | |
| Caterpillar Inc | | 100 Ne Adams St | | | | Peoria | IL | 61629 | |
| Caterpillar Inc | | Route 31 | | | | Peoria | IL | 61629-0002 | |
| Caterpillar Inc | | Accounts Payable Ld235 | 330 Southwest Adams St | | | Aurora | IL | 61630 | |
| Caterpillar Inc | | Accounts Payable Ld 235 | 330 Sw Adams St | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc | | 14009 Old Galena Rd | Tech Ctr Bldg E763 | | | Mossville | IL | 61552 | |
| Caterpillar Inc | | 330 Sw Adams St | | | | Peoria | IL | 61630-0235 | |
| Caterpillar Inc Accounts Payable Ld 235 | | | | | | | | | |
| Caterpillar Inc Dtr707 Community Workshop & Training Ctr | | 3215 University St | | | | Peoria | IL | 61604-1318 | |
| Caterpillar Inc Ed4810 | | Accounts Payable Ld235 | 330 Southwest Adams St | | | Morton | IL | 61630-0235 | |
| Caterpillar Inc Ed4810 Global Engine Supplier Mgmt | | PO Box 600 | | | | Mossville | IL | 61552 | |
| Caterpillar Inc Ed4810 Global Engine Supplier Mgmt | | | | | | | | | |
| Caterpillar Inc Global Engine Supplier Mgmt | | PO Box 600 | | | | Mossville | IL | 61552 | |
| Caterpillar Inc | | 100 Ne Adams St | | | | Mossville | IL | 61552 | |
| Caterpillar Inc Morton | Rod Hill | 500 North Morton Ave | | | | Peoria | IL | 61629 | |
| Caterpillar Inc Morton | Cds Direct Ship | 500 North Morton Ave | | | | Morton | IL | 61550 | |
| Caterpillar Inc Oem | | Accounts Payable Ld235 | 330 Sw Adams St | | | East Peoria | IL | 61630 | |
| Caterpillar Investment Management Ltd | Mr David Bomberger | 411 Hamilton Blvd 1200 | | | | Peoria | IL | 61602-1104 | |
| Caterpillar Logistic | | 2200 Channahon Rd Bldg C | | | | Joliet | IL | 60436 | |
| Caterpillar Logistic | Rick Diefenderfer | 500 N Morton Ave PO Box 474 | | | | Morton | IL | 61550 | |
| Caterpillar Logistics | Scott Falkner | 100 Ne Adams St Peoria Il | Usa 61629 6032 Gateway Dr | | | Peoria | IN | 46168 | |
| Caterpillar Logistics Services | | 500 North Morton Ave | PO Box 474 | | | Morton | IL | 61550 | |
| Caterpillar Logistics Services Inc | | 6032 Gateway Dr | | | | Plainfield | IN | 46168 | |
| Caterpillar Logistics Services Inc | | Newark Post Office | PO Box 10499 | | | Newark | NJ | 071930499 | |
| Caterpillar Logistics Services Inc | | Newark Post Office | PO Box 10499 | | | Newark | NJ | 07193-0499 | |
| Caterpillar Logistics Services Inc | | 500 North Morton Ave | | | | Morton | IL | 61550-1527 | |
| Caterpillar Of Australia | Accounts Payable | 1 Caterpillar Dr | | | | Tullmarine Vic | | 03043 | Australia |
| Caterpillar Of Australia | | 1 Caterpillar Dr | | | | Tullmarine | | 03043 | Australia |
| Caterpillar Paving Products Inc | | 9401 85th Ave North | | | | Minneapolis | MN | 55440 | |
| Caterpillar Paving Products Inc | Accounts Payable | PO Box 1362 | | | | Minneapolis | MN | 55440-1362 | |
| Caterpillar Sarl | Accounts Payable | Caterpillar Comm Serv Bp 208 | | | | Grenoble | | 38043 | France |
| Caterpillar Sarl Geneva Switzerland | | Ch1211 Vat Be466550796 | Avenue Des Etats Unis N 1 | | | Gosselies | | 06041 | United Kingdom |
| Caterpillar Uk Ltd | | Prickston Ln Desford | | | | Leicester | | LE 99JT | |
| Caterpillar Whitesburg Services | Accounts Payable | PO Box 309 | | | | Laceys Spring | AL | 35754-0309 | |
| Gates Control Systems Inc | Accounts Payable | PO Box 297902 | | | | Houston | TX | 77297-9902 | |
| Gates Control Systems Inc | | 7311 Galveston Rd Ste A110 | | | | Houston | TX | 77034 | |
| Gates David | | 1873 Maple Ln | | | | Dayton | OH | 45432 | |
| Gates James | | 91 Urban St | | | | Buffalo | NY | 14211-1310 | |
| Gates Jerry R | | 5653 W 8th St Rd | | | | Anderson | IN | 46011-9115 | |
| Gates Joseph E | | 5328 W 8th St Rd | | | | Anderson | IN | 46011-9104 | |
| Gates Michelle | Accounts Payable | 3940 Evansville Ave | | | | Dayton | OH | 45406 | |
| Gates Pamela | | 34452 Pkgrove | | | | Westland | MI | 48185 | |
| Gates Phillis | | 6584 Co Rd 81 | | | | Danville | AL | 35619 | |
| Gates Raymond | | 402 South High St | | | | Arcanum | OH | 45304 | |
| Gates Raymond E | | 2985 Jaysville Saint Johns Rd | | | | Arcanum | OH | 45304-9261 | |
| Gates Steven | | 307 W Second St | | | | Arcanum | OH | 45304 | |
| Gates Willie J | | 10610 Schiller Rd | | | | Medway | OH | 45341 | |
| Gathasea Deboe | | 181 Church St | | | | Lockport | NY | 14094 | |
| Cathay Pacific Airways Ltd | Accts Pay | Technical Supplies | Cathay Pac Bldgconcorde Rd | Intl Arpt Hong Kong | | Hong Kong | | | Hong Kong |
| Cathcart Garcia Von Lagen | | Engineers | 26250 Enterprise Ct Ste 150 | | | Lake Forest | CA | 92630 | |
| Cathcart Garcia Von Lagen Engineers | | 26250 Enterprise Ct Ste 150 | | | | Lake Forest | CA | 92630 | |
| Cathcart Garcia Von Langen Inc | | Cgv N Engineers | 26250 Enterprise Ct Ste 150 | | | Lake Forest | CA | 92630 | |
| Cathe Beauchamp | | 3521 Oaburn Dr | | | | Tecumseh | MI | 49286 | |
| Catherine Thomas | | 2787 Citadel Ne | | | | Warren | OH | 44483 | |
| Catherine Ann Publishing Co Inc | | 3109 7th Ave S | | | | Birmingham | AL | 35233 | |
| Catherine A Smith | | 2312 Bauernschmidt Dr | | | | Baltimore | MD | 21221 | |
| Catherine Albaugh | | 4404 N 00 Ew | | | | Kokomo | IN | 46901 | |
| Catherine Banty | | 6083 Smorrow Pl | | | | Homosassa | FL | 34446 | |
| Catherine Bright | | 8367 Sherwood Dr | | | | Grand Blanc | MI | 48439 | |
| Catherine Brinson | | PO Box 431 | | | | Bolton | MS | 39041 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Catherine Bugher | | 11254 Lakeview Dr | | | | Orient | OH | 43146 | |
| Catherine Bujak | | 2565 S Five Mile Rd | | | | Midland | MI | 48640 | |
| Catherine Burkhardt | | 1475 S 725 W | | | | Tipton | IN | 46072 | |
| Catherine Carder | | 8400 Covington Bradford Rd | | | | Covington | OH | 45318 | |
| Catherine Chaille | | 3968 Sharewood Ct | | | | Dayton | OH | 45429 | |
| Catherine Coburn | | 3102 Lamplighter Ln | | | | Kokomo | IN | 46902 | |
| Catherine Cope | | 822 Mcdonald Ave | | | | Mcdonald | OH | 44437 | |
| Catherine Corbin | | 315 W Main St | | | | Addison | MI | 49220 | |
| Catherine Costanzo | | 8609 W Wilcox Ln | | | | Peoria | AZ | 85382 | |
| Catherine Cronin | | PO Box 2942 | | | | Annapolis | MD | 21404 | |
| Catherine Darnley | | 11713 Silica Rd | | | | N Jackson | OH | 44451 | |
| Catherine Davis | | 1123 Amber Ave | | | | Wichita Falls | TX | 76305 | |
| Catherine Dequoy | | 26606 Lilac Ln | | | | Wind Lake | WI | 53185 | |
| Catherine E Mcgowan | | 809 Ashley Dr | | | | Simi Valley | CA | 93065 | |
| Catherine Eads | | 4065 N 400 W | | | | Kokomo | IN | 46901 | |
| Catherine Fields | | 3241 Southfield Dr | | | | Saginaw | MI | 48601 | |
| Catherine Goodman | | 204 Morton Dr | | | | Saginaw | MI | 48601 | |
| Catherine Guativa | | 431 Camp St | | | | Sandusky | OH | 44870 | |
| Catherine Guevara | | 7185 W Freeland | | | | Freeland | MI | 48623 | |
| Catherine Hensley C/O Dallas Gse | | 600 Commerce St 1st Fl | | | | Dallas | TX | 75202 | |
| Catherine Hildreth | | 5927 Maple St | | | | Flint | MI | 48505 | |
| Catherine Kelley | | 1630 Oak Dr | | | | Boaz | AL | 35956 | |
| Catherine Kennebrew | | 1594 Hodge Rd | | | | Jackson | MS | 39209 | |
| Catherine Koczarski | David F DuMouchel P25658 | c/o David Long | 150 W Jefferson Ste 100 | | | Detroit | MI | 48226 | |
| Catherine M Winka | | Acct Of Ronald L Winka | Case 523282 | | | Valley Pk | MO | 49344-4323 | |
| Catherine M Winka | | 1167 Big Bend Crossings | 1167 Big Bend Crossings | | | Valley Pk | MO | 63088 | |
| Catherine M Winka Acct Of Ronald L Winka | | Case 523282 | 1167 Big Bend Crossings | | | Valley Pk | MO | 63088 | |
| Catherine Marshall | | 17419 72nd Ave | | | | Coopersville | MI | 49404 | |
| Catherine Masters | | 3100 Church Rd | | | | Hamlin | NY | 14464 | |
| Catherine Mc Nulty | | 3808 Stonegate Dr | | | | Wichita Falls | TX | 76310 | |
| Catherine Miller | | 1344 Brookedge Dr | | | | Hamlin | NY | 14464 | |
| Catherine Moore | | 143 E Pine Hollow Ln 8 | | | | Oak Creek | WI | 53154 | |
| Catherine Mosley | | 1493 Swancott Rd | | | | Madison | AL | 35756 | |
| Catherine Nadolny | | 1504 Marion St Sw | | | | Decatur | AL | 35601 | |
| Catherine Nau | | 6830 Kathleen Ct 5 | | | | Franklin | WI | 53132 | |
| Catherine Ortuno | | 2012 Branch Rd | | | | Flint | MI | 48506 | |
| Catherine Parm | | 26629 Peachwood Dr | | | | Murrieta | CA | 92563 | |
| Catherine Pieskorn | | 43 Willow Pond Dr E | | | | Saginaw | MI | 48603 | |
| Catherine Pieskorn | | PO Box 433 | | | | Windham | NH | 44288 | |
| Catherine R Nicholas | | Phi | 17195 Us Hwy 98 W | | | Addison | AL | 49220 | |
| Catherine R Smez | | 82 North Maly Morning | | | | Foley | AL | 36535 | |
| Catherine Regina Harris | | 3501 Pine Ridge Dr | | | | The Woodlands | TX | 77381 | |
| Catherine Rozek | | 9018 Morgan Court | | | | Moore | OK | 73160 | |
| Catherine Ryszkiewicz | | 101 Schlemmer Rd | | | | Frankeville | WI | 53126 | |
| Catherine Schommer | | 2240 Willowgrove Ave | | | | Lancaster | NY | 14086 | |
| Catherine Shelby | | 5940 Seagull Dr Ne | | | | Kettering | OH | 45409 | |
| Catherine Stalker Gardner | | 320 Danforth St | | | | Belmont | MI | 49306 | |
| Catherine Sipes | | PO Box 929 | | | | Flint | MI | 48502 | |
| Catherine Sullivan | | 243 Jacobs Rd | | | | Logansport | IN | 46947 | |
| Catherine Terry | | 2410 E Rahn Rd | | | | Grand Island | NY | 14072 | |
| Catherine Tolhurst | | 14365 Dempsey Rd | | | | Trinity | AL | 35673 | |
| Catherine Unger Lesperance | | 53 Garland Ave | | | | Rochester | NY | 14611 | |
| Catherine Wasson | | 727 West Abbott Ave | | | | Milwaukee | WI | 53221 | |
| Catherine Wood | | 4979 Harwich Ct | | | | Kettering | OH | 45440 | |
| Cathie Cantu | | 1992 Fairfield Dr | | | | Rochester Hills | MI | 48306 | |
| Cathie Jo Ramsey | | PO Box 6042 | | | | Grand Rapids | MI | 49406 | |
| Cathleen Ashman | | For Deposit To The Account Of | Edward Himes 6745400 | 38111 Five Mile Rd | | Livonia | MI | 48154 | |
| Cathleen Bruce | | Edward Himes 6745400 | 38111 Five Mile Rd | | | Livonia | TN | 38402 | |
| Cathleen Rose | | Office Of Student Accounts | Leahy Hall Room 140 | | | Columbia | OH | 44425 | |
| Cathleen Sontag | | 2410 E Rahn Rd | | | | Hubbard | OH | 45440 | |
| Catholic Charities Fed Cu For Deposit To The | | 9274 Sharp Rd | | | | St Charles | MI | 48655 | |
| Account Of | | | | | | Clifford | MI | 48727 | |
| Catholic Protection Services C | | Heico Cpx Waterworks | 2421 Iorio St | | | Union | NJ | 07083 | |
| Catholic Fed Cr Union | | PO Box 6338 | Box 667 Cardinal Station | | | Saginaw | MI | 48608 | |
| Catholic Federal Cr Union | | 977 Stonehenge Dr | | | | Grand Rapids | MI | 49406 | |
| Catholic Parishes Fed Cu | | 3041 Linden Ln Fl 5 | | | | Flint | MI | 48507 | |
| Catholic Parishes Fed Cu For Deposit To The | | 11179 Elms Rd | | | | Clio | MI | 48420 | |
| Account Of | | | | | | | | | |
| Catholic University Of America | | 271 Oakdale Dr | | | | Bay City | MI | 48706 | |
| Catholic University Of America Office Of Student | | 9803 N Cr 850 W | | | | Daleville | IN | 47334 | |
| Accounts | | 2265 Greenville Ne | | | | Cortland | OH | 44410 | |
| Cathrine Miller | | 405 Gordon Dr Sw | | | | Decatur | AL | 35601 | |
| Cathryn Fischer | | 977 Stonehenge Dr | | | | Florissant | MO | 80616 | |
| Cathy Arnold | | 3041 Linden Ln Fl 5 | | | | Flint | MI | 48507 | |
| Cathy Babcock | | 11179 Elms Rd | | | | Clio | MI | 48420 | |
| Cathy Bode | | 271 Oakdale Dr | | | | Bay City | MI | 48706 | |
| Cathy Brenner | | 9803 N Cr 850 W | | | | Daleville | IN | 47334 | |
| Cathy Brunstetter | | 2265 Greenville Ne | | | | Cortland | OH | 44410 | |
| Cathy Cameron | | 424 Catherine St | | | | Brookhaven | MS | 39601 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cathy Conley | | 2721 Ontario Ave | | | | Dayton | OH | 45414 | |
| Cathy Currie | | 48 Lakeview Pkwy | | | | Lockport | NY | 14094 | |
| Cathy Dent | | 16461 E 196th St | | | | Noblesville | IN | 46060 | |
| Cathy Diddle | | 984 Karlisle Dr | | | | Columbus | OH | 43228 | |
| Cathy Dougherty | | 17 Pond View Dr | | | | Saginaw | MI | 48609 | |
| Cathy Fouch | | 530 W Jefferson | | | | Kokomo | IN | 46901 | |
| Cathy Fox | | 6115 Eagle Creek Rd | | | | Leavittsburg | OH | 44430 | |
| Cathy Freeman | | 113 Jay Dr | | | | Madison | AL | 35758 | |
| Cathy Furia | | 85 Sycamore St | | | | Lockport | NY | 14094 | |
| Cathy Graves | | 2405 Phoenix St | | | | Saginaw | MI | 48601 | |
| Cathy Holland | | 5180 Calla Ave | | | | Warren | OH | 44483 | |
| Cathy Jamersonbebel | | 11 Walnut Dr | | | | Aliso Viejo | CA | 92656 | |
| Cathy Johnson | | 115 Atkinson Heights | | | | Centerville | TN | 37033 | |
| Cathy Lee Thomas | | Lt 16 PO Box 4026 De Mob Hm Pk | | | | Delaware Cty | DE | 19706 | |
| Cathy Litz | | 2105 Anderson Anthony Rd Nw | | | | Warren | OH | 44481 | |
| Cathy Niemer | | 4017 Elliot Ave | | | | Dayton | OH | 45410 | |
| Cathy Palmer | | 138 Suzette Dr | | | | Cheektowaga | NY | 14227 | |
| Cathy Parker | | 139 Moran Rd | | | | Florence | MS | 39073 | |
| Cathy Phillips | | 3213 Pinnacle Pk Dr | | | | Dayton | OH | 45418-2863 | |
| Cathy Ritter | | 7389 Damascus Dr | | | | Huber Hts | OH | 45424 | |
| Cathy Ross | | 2225 Crew Circle | | | | W Carrolton | OH | 45439 | |
| Cathy Stover | | 3122 Mathew Dr Apt C | | | | Kokomo | IN | 46902 | |
| Cathy Stringer | | 1761 Stonehenge Ave Ne | | | | Warren | OH | 44483 | |
| Cathy Troy | | 7437 Rochester Rd | | | | Lockport | NY | 14094 | |
| Cathy Umber | | 431 Saddle Ln | | | | Grand Blanc | MI | 48439 | |
| Cathy Wazbinski | | 1217 17th St | | | | Bay City | MI | 48708 | |
| Cathy Worrell | | 4777 Niems Edge Dr | | | | Columbus | OH | 43232 | |
| Cathy Wronski | | 1949 Latts Rd | | | | Rochester | NY | 14612 | |
| Catia Operators Exchange | | 401 N Michigan Ave | | | | Chicago | IL | 60611-4267 | |
| Catia Operators Exchange Coe | | 135 S La Salle Dept 1708 | | | | Chicago | IL | 60674-1708 | |
| Catia Operators Exchangecoe | | 401 N Michigan Ave | | | | Chicago | IL | 60680-9196 | |
| Catignani Bert | | 4 Harnetts Landing | | | | Cortland | NY | 44410 | |
| Cation Llc | | Dept CH17520 | | | | Palentine | IL | 60055-7520 | |
| Cation Llc | | 1282 Solutions Ctr | | | | Chicago | IL | 60677-1002 | |
| Cation Llc | | Cation | | | | Troy | MI | 48083 | |
| Cation Llc | | 2341 Alger | 2341 Alger | | | Troy | MI | 48083 | |
| Catlett Edward | | 180 Chadwick Ct | | | | Noblesville | IN | 46062 | |
| Catlett Jr Elvin | | 4624 Prescott | | | | Dayton | OH | 45406 | |
| Catlin Janet | | Shaffer Janet | 6545 Hial Del Rey | | | | El Paso | TX | 79912 | |
| Catlin Raymond W | | 5891 N Park Ave | | | | Bristolville | OH | 44402 | |
| Cato Mason Jr | | 2959 Upper Mountain Rd | | | | Sanborn | NY | 14132-9102 | |
| Cato Robert P | | 4 Tudor Ln Apt 5 | | | | Lockport | NY | 14094 | |
| Caton David J | | 675 Village Ln | | | | Marietta | GA | 30060 | |
| Catoosa Auto Repair Inc | | 6035 S Transit Rd Lot 45 | | | | Lockport | NY | 14094-8321 | |
| Catoosa Flowers | | 104 W Elm | | | | Catoosa | OK | 74015 | |
| Catoosa Flowers | | 650 S Cherokee St | PO Box 726 | | | Catoosa | OK | 74015 | |
| Catoosa Flowers | | 603 S Cherokee | PO Box 726 | | | Catoosa | OK | 74015 | |
| Catoosa High School | | 2000 S Cherokee | | | | Catoosa | OK | 74015 | |
| Gator Sandra | | 706 N Bentley Ave | | | | Niles | OH | 44446-5204 | |
| Gatrel Corey | | 1153 W Roslan Street | | | | Flint | MI | 48507 | |
| Gatrell Corey | | 1153 W Rowland St | | | | Flint | MI | 48507 | |
| Catri Ii Joseph | | 902 Superior Dr | | | | Huron | OH | 44839 | |
| Catrina Allen | | 517 Hazelton Dr | | | | Madison | MS | 39110 | |
| Catrina Scott | | 3708 Paint Rd | | | | New Paris | IN | 46547 | |
| Catron Billy R | | PO Box 672 | | | | New Castle | IN | 47362-0672 | |
| Catron Brenda | | 3475 Ginger Ct | | | | Kokomo | IN | 46901 | |
| Catron Jr Wiley | | 3413 Clement | | | | Flint | MI | 48504 | |
| Catron Keith | | 2353 S 600 W | | | | Russiaville | IN | 46979 | |
| Catron Lucinda | | 9089 N 930 E | | | | Russiaville | IN | 46979 | |
| Catron Minerva Z | | 308 Redwood Ct | | | | Kokomo | IN | 46902-3623 | |
| Catron Nancy | | 666 Shadowood Ln Se | | | | Warren | OH | 44484-2439 | |
| Catron Robert A | | 8865 Inverrary Dr Se | | | | Warren | OH | 44484-2552 | |
| Catron Sharon R | | 1418 W Richmond St | | | | Kokomo | IN | 46901-3241 | |
| Catron Steven | | 2533 S 750 W | | | | Russiaville | IN | 46979 | |
| Gats Co Inc | | 2100 W Big Beaver Ste 100 | | | | Troy | MI | 48084 | |
| Cats Co The | | Computer Applications & Techni | 2100 W Big Beaver | | | Troy | MI | 48084 | |
| Cats Inc | | 1020 Schoenhaar Dr | | | | West Bend | WI | 53090 | |
| Cats Inc | | PO Box 957 | | | | West Bend | WI | 53095 | |
| Catt Frank | | 3737 W 220 N | | | | Kokomo | IN | 46901 | |
| Cattanach Glen | | 22900 Manning St | | | | Farmington | MI | 48336 | |
| Cattaraugus County Sou | | PO Box 15304 | | | | Albany | NY | 12207 | |
| Cattel Tuyn & Rudzewicz Plc | | Governers Pl | | | | Bloomfield Hills | MI | 48304-2345 | |
| Cattel Tuyn and Rudzewicz Pllc Governers Place | | 33 Bloomfield Hills Pkwy | 33 Bloomfield Hills Pkwy | Ste 120 | | Bloomfield Hills | MI | 48304-2345 | |
| Cattell Christina | | 4949 Bloomfield Ridge | Ste 120 | | | Bloomfield Hills | MI | 48302-2469 | |
| Cattell Eldon | | 6300 Green Hwy | | | | Tecumseh | MI | 49286 | |
| Cattell Eldon | | 563 River St | | | | Adrian | MI | 49221 | |
| Cattell Trucking Co | | PO Box 2011 | | | | Blythe | CA | 92226 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Catherhead Abbie | | 275 Valley North Blvd | | | | Jackson | MS | 39206 | |
| Catterall J | | Stonedale Lodge | 200 Stonedale Crescent | | | Croxteth | | L11 9DJ | United Kingdom |
| Catterton Joseph | | 2518 Michigantown 250 E | | | | Frankfort | IN | 46041 | |
| Cattin Larry | | 2043 E Wabash Rd | | | | Peru | IN | 46970-9802 | |
| Cattling McNeelee | | 1313 Vinton Ave | | | | Gadsden | AL | 35903 | |
| Catto Gregory | | 3104 Alexandria Pike | | | | Anderson | IN | 46012 | |
| Cattron Maria | | 515 Pinevo St | | | | Otio | MI | 48420 | |
| Cattron Communications Inc | | 29 N Second St | | | | Sharpsville | PA | 16150-1199 | |
| Cattron Communications Inc Eft | | 29 N 2nd St | | | | Sharpsville | PA | 16150-1199 | |
| Cattron Group Inc | | 140 W Shenango St | | | | Sharpsville | PA | 16150-1126 | |
| Cattron Theimeg Inc | | 58 W Shenango St | 29 N Second St | | | Sharpsville | PA | 16150-1230 | |
| Cattron Theimeg Inc Eft | | Frmly Cattron Incorporated | | | | Sharpsville | PA | 16150 | |
| Cattron Theimeg Inc Eft | | Box 200477 | | | | Pittsburgh | PA | 15251 | |
| Cau James R | | 520 North Academy St | Apt 1 | | | Medina | NY | 14103-1127 | |
| Cauahan Lindsey | | 1160 Harronview Rd | | | | James Island | SC | 29412 | |
| Caucho Metal Productos Il S L | Att Mr Javier Breton | Pl Cantabria | C Naval 7 | | | Logrono | | 26006 | Spain |
| Caucho Metal Productos Il SL | Attn Mr Javier Breton | Pl Cantabria | C Naval 7 | | | Logrono | | 26006 | Spain |
| Caucho Metal Productos Navarra | | O La Abergueria S N | | | | Viana Navarra | | 31230 | Spain |
| Caucho Metal Productos SI | | C Naval 7 | | Logrono | | 26006 | | | Spain |
| Caucho Metal Productos SI | | Cm Permoica Sa | Pl Cantabria C Navel 7 | | | Logrono La Rioja | | 26006 | Spain |
| Caucho Metal Productos SI | | Cm Permoica Sa | Pl Cantabria Cnavel 7 | | | Logrono La Rioja | | 26006 | Spain |
| Caucho Metal Productos SI C Naval 7 | | Pl Cantabria | Logrono | | | 26006 | | | Spain |
| Caucho Metal Productos Ii S L | Attn Mr Javier Breton | Pl Cantabria | C Naval 7 | | | Logrono | | 26006 | Spain |
| Caudill Charity | | 5417 Kettering Sq Dr North | | | | Kettering | OH | 45440 | |
| Caudill Christopher | | 1700 Syndersville Rd | | | | Springfield | OH | 45502 | |
| Caudill Debra | | 7684 Stonecrest Dr | | | | Huber Heights | OH | 45424-2207 | |
| Caudill Family Trust 2000 DTD 9 5 00 | Depository Trust Company Treasurers Dept | Thomas Caudill Trustee | The Law Offices of Thomas Caudill | 1025 N Fourth St | | San Jose | CA | 95112-4942 | |
| Caudill Glen W | | 3500 Valencia St | | | | Dayton | OH | 45404-1472 | |
| Caudill Glenda S | | 962 Orville Way | | | | Xenia | OH | 45385-5329 | |
| Caudill Grace | | 554 N Dick Ave | | | | Hamilton | OH | 45013-2614 | |
| Caudill Gregory | | 4317 Pengelly Rd | | | | Flint | MI | 48507 | |
| Caudill Jason | | 1580 Cheyenne Dr | | | | Xenia | OH | 45385 | |
| Caudill Leon D | | 962 Orville Way | | | | Xenia | OH | 45385-5329 | |
| Caudill Robbie | | 1427 Chesterfield Dr | | | | Anderson | IN | 46012 | |
| Caudill Sharon | | 1700 Syndervile Rd | | | | Springfield | OH | 45502 | |
| Caudle Anthony | | 1787 Adler Dr | | | | West Bloomfield | MI | 48324 | |
| Caudle Electric and Machine | Larry Caudle | PO Box 385 | | | | Polkton | NC | 28135 | |
| Caudle Joseph | | Caudle Electric & Machine Co | 102 College St | | | Polkton | NC | 28135 | |
| Caudle Joseph | | Caudle Electric & Machine Co | PO Box 385 102 College St | | | Polkton | NC | 28135 | |
| Caudle Joseph Larry Caudle Electric and Machine Co | | PO Box 385 102 College St | | | | Polkton | NC | 28135 | |
| Caudle Marshall | | 221 10th Ave Nw | | | | Decatur | AL | 35601-2003 | |
| Caudle Richardine | | 11002 Sandering Ct | | | | Spotsylvania | VA | 22553 | |
| Caudle Ronald | | 10391 Pine Valley Dr | | | | Grand Blanc | MI | 48439 | |
| Caudle Sammy | | 115 Caudle Dr | | | | Eva | AL | 35621 | |
| Caughey Charles L | | 3250 Powhatan Pl | | | | Kettering | OH | 45420-1261 | |
| Caughey Roy | | 3295 Niles Cortland Rd Ne | | | | Cortland | OH | 44410 | |
| Caul Elain | | 535 Bismark Rd | | | | Jayess | MS | 39641 | |
| Caulder Felicia | | 4600 Whig Hwy | | | | Clayton | IN | 46235 | |
| Cauley Celeste M | | 1650 Timber Trail | | | | Ann Arbor | MI | 48103 | |
| Cauley Shirley | | 12233 Torrey Rd | | | | Fenton | MI | 48430 | |
| Caulfield Christopher | | 1436 Long Island Ct | | | | Beavercreek | OH | 45434 | |
| Caulfield G | | 14 Taylor Rd | Haybock | | | St Helens | | WA11 0N | United Kingdom |
| Caulfield Gary | | 3350 Sea Turtle Dr | | | | Dayton | OH | 45414-1738 | |
| Caulkins Dale | | 7123 N Nichols Rd | | | | Flushing | MI | 48433-9222 | |
| Caulton Davetta | | 4546 Nantucket Dr Apt 7 | | | | Austintown | OH | 44515 | |
| Caupp Douglas | | 16 End Ave | | | | Kettering | OH | 45429 | |
| Caupp Melvin G | | 535 Unger Ave | | | | Englewood | OH | 45322-2029 | |
| Causey Deborah J | | 5981 N State Rd 213 | | | | Windfall | IN | 46076-9792 | |
| Causey Doyle | | 4264 E 100 S | | | | Kokomo | IN | 46902 | |
| Causey Jacqueline | | 5968 North Colony Apt A | | | | Jackson | MS | 39206 | |
| Causey Marcia E | | 5865 N State Rd 213 | | | | Windfall | IN | 46076-9791 | |
| Causey Michael | | 5865 N State Rd 213 | | | | Windfall | IN | 46076-9791 | |
| Causey Michael G | | 5865 N State Rd 213 | | | | Windfall | IN | 46076-9791 | |
| Causey Rose | | 4264 E 100 S | | | | Kokomo | IN | 46902-9337 | |
| Causley Joseph | | 1291 Midland Rd | | | | Bay City | MI | 48706-9423 | |
| Causley Steven | | 17278 Crescent Moon Dr | | | | Noblesville | IN | 46060-7202 | |
| Cauthorn Hale Homberger | | Fuller Sheehan & Becker Inc | | | | San Antonio | TX | 78205-5505 | |
| Cauthorn Hale Homberger Fuller Sheehan and Becker Inc | | 700 N St Marys St | 700 N St Marys St | | | San Antonio | TX | 78205-5505 | |
| Cav Limited | | 46 Pk St | | | | London | | W1Y 4DJ | United Kingdom |
| Cavagnaro Paul | | 851 Willow St | | | | Lockport | NY | 14094 | |
| Cavagnini Anthony A | | 1213 E Indian Beach PO Box 9 | | | | Northport | MI | 49670-0038 | |
| Cavalier International Inc | | 250 Sheffield St | | | | Mountainside | NJ | 07092 | |

Page 549 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cavalier International Inc | | 250 Sheffield St | Rmt Add Chg 11 00 Tbk Ltr | | | Mountainside | NJ | 07092 | |
| Cavalier Michael | | 11984 Copper Butte Dr | | | | Tucson | AZ | 85737 | |
| Cavaliere Anthony J | | 809 Meadowbrook Ave Se | | | | Warren | OH | 44484-4557 | |
| Cavaliere Cynette | | 5 Split Rail Run | | | | Penfield | NY | 14526 | |
| Cavaliere Nino | | 141 Cross Creek | | | | Warren | OH | 44483 | |
| Cavaliere Thomas | | 5 Split Rail Run | | | | Penfield | NY | 14526 | |
| Cavaliere Vincent | | 2193 N Glenwood Ave | | | | Niles | OH | 44446-4209 | |
| Cavallari Christine | | 3965 S Lipton Ave | | | | Saint Francis | WI | 53235-4711 | |
| Cavallaro Plastics Inc | attn Tom Ehrmann | 1250 North St | | | | Pittsfield | MA | 01201 | |
| Cavalli So | | C O Kennari Corp | 17515 W 9 Mile Rd Ste 875 | | | Southfield | MI | 48075 | |
| Cavalli Srl | | Via Giuseppe Verdi 146 | 21040 Cislago Va | | | | | | Italy |
| Cavalli Srl Eft | | Via Verdi 146 | | | | Cislago Varese | | 21040 | Italy |
| Cavallo Susanne | | Via Giuseppe Verdi 146 | 21040 Cislago Va | | | | | | Italy |
| | | 1002 Barry Court | | | | Holland | PA | 18966-0000 | |
| Cavanagh A | | 26 Elstead Rd | Walton | | | Liverpool | | L9 6BE | United Kingdom |
| Cavanagh William | | 14 Montrose Dr | | | | Churchtown | | PR67JA | United Kingdom |
| Cavanagh David | | PO Box 145 | | | | Tipp City | OH | 45371-0145 | |
| Cavanaugh Donald W | | 3602 W 200 N | | | | Winchester | IN | 47394-8919 | |
| Cavanaugh Eugene | | 8438 Lake Rd | | | | Barker | NY | 14012 | |
| Cavanaugh Jeffrey | | 360 Helen St | | | | Alpena | MI | 49707 | |
| Cavanaugh John | | 3119 Megan Dr | | | | Waterford | MI | 48329-2589 | |
| Cavanaugh Joseph | | 10239 Sheridan Rd | | | | Montrose | MI | 48457 | |
| Cavanaugh J Dennis A | | 5223 Monticello Dr | | | | Swartz Creek | MI | 48473-8250 | |
| Cavanaugh Karen | | 2003 Town Hall Terrace Apt 5 | | | | Grand Island | NY | 14072 | |
| Cavanaugh Karen H | | 8438 Lake Rd | | | | Barker | NY | 14012 | |
| Cavanaugh Lawrence R | | 1239 3 Mile Rd | | | | Kankakee | IL | 48831-9722 | |
| Cavanaugh Michael | | 1620 Zartman Rd | | | | Kokomo | IN | 46902 | |
| Cavanaugh Patrick | | 6950 Twin Creek Dr | | | | Millington | MI | 48746 | |
| Cavanaugh Scott | | 1203 S Erie | | | | Bay City | MI | 48706 | |
| Cavanaugh Stephen | | 2142 Pershing Blvd | | | | Dayton | OH | 45420 | |
| Cavanaughs Exterminating Co | | 60 Jeresyville Ave | | | | Freehold | NJ | 07728 | |
| Cavanaughs Inc | | 60 Jeresyville Ave | | | | Freehold | NJ | 07728 | |
| Cavazos Adoph | | 6767 East 50th North | | | | Greentown | IN | 46936 | |
| Cavazos Alexander | | 2057 Iowa Ave | | | | Saginaw | MI | 48601 | |
| Cavazos Benigno | | 3195 W Mangold Ave Unit D | | | | Greenfield | WI | 53221 | |
| Cavazos Joseph M | | 1764 E County Rd 400 S | | | | Kokomo | IN | 46902-9266 | |
| Cavazos Juan | | 2057 Iowa Ave | | | | Saginaw | MI | 48601-5214 | |
| Cavazos Michele | | 278 Sandalwood Dr | | | | Rochester Hills | MI | 48307 | |
| Cavazos Ricardo | | 401 W Taylor St | | | | Kokomo | IN | 46901 | |
| Cavazos Sara | | 401 W Taylor St | | | | Kokomo | IN | 46901 | |
| Cavazos Sara | | 5335 Fostick Rd | | | | Ontario | NY | 14519 | |
| Cave Bryan | | 2800 N Central Ave 21st Fl | | | | Phoenix | AZ | 85004 | |
| Cave Bryan Llp | | 1 Metropolitan Sq Ste 3600 | | | | St Louis | MO | 63102 | |
| Cave Bryan Llp | | Chg Per Dc 2 02 Cp | 1 Metropolitan Sq Ste 3600 | | | St Louis | MO | 63102 | |
| Cave Bryan Llp | | 1200 Main St Ste 3500 | | | | Kansas City | MO | 64105 | |
| Cave Cheryl | | 560 Cheerful Ct | | | | Anderson | IN | 46013 | |
| Cave Colin | | 19 Hereford Close | | | | The Ridings | | WA10 3XL | United Kingdom |
| Cave James | | 5335 Fostick Rd | | | | Ontario | NY | 14519-9621 | |
| Cave Riley Sanqunett | | 24089 Westmont Dr | | | | Novi | MI | 48374 | |
| Cavett Patrick James | | 6555 Westphalia | | | | W Bloomfield | MI | 48324-3955 | |
| Cavett Raymond | | 8838 Maryo Dr | | | | Brighton | MI | 48114 | |
| Cavett Robert | | 8673 Howland Springs | Road Se | | | Warren | OH | 44484 | |
| Cavenaugh Debra | | 2920 E Curtis | | | | Birch Run | MI | 48415 | |
| Cavenee Stephen | | 3232 Gracemore Ave Apt 102 | | | | Kettering | OH | 45420 | |
| Caverly Dorothy A | | 3466 Linden St | | | | Kingston | MI | 48741-9772 | |
| Caverly John R | | 9827 E Mustang Trail | | | | Saginaw | MI | 48609-8528 | |
| Caverly Raymond S | | 5716 Williamson Rd | | | | Gagetown | MI | 48735-9607 | |
| Cavert Wire Co | Cust Serv | PO Box 769128 | | | | Baltimore | MA | 21275-9128 | |
| Cavert Wire Company Inc | | PO Box 642318 | | | | Pittsburgh | PA | 15264-2318 | |
| Cavert Wire Company Inc | | 2282 University Dr | | | | Lemont Furnace | PA | 15456 | |
| Cavert Wire Company Inc | | Rte 119 | | | | Uniontown | PA | 15401 | |
| Caves Diana | | 8888 N 500 W | | | | Middletown | IN | 47356 | |
| Caves Steven | | 12612 N 300 W | | | | Alexandria | IN | 46001 | |
| Caveise Richard | | 743 Powell Ln | | | | Lewiston | NY | 14092-1131 | |
| Cavett Earlean J | | 100 Leaf Cir | | | | Clinton | MS | 39056-3024 | |
| Cavett Markietia | | 2645 Williamson Ave | | | | Jackson | MS | 39213 | |
| Cavett Sharon | | 100 Leaf Circle | | | | Clinton | MS | 39056 | |
| Cavette Joann | | 5714 Baldwin Blvd | | | | Flint | MI | 48505 | |
| Cavette Joann | | 5714 Baldwin Blvd | | | | Flint | MI | 48505-5163 | |
| Cavey Darin | | 472 Crowell Ct | | | | West Carrollton | OH | 45449 | |
| Cavey Tommy R | | 12217 Jason Dr | | | | Medway | OH | 45341-9651 | |
| Cavicchioli Louis J | | 154 Camberley Pl | | | | Penfield | NY | 14526-2713 | |
| Cavin Timothy | | PO Box 651 | | | | Burkburnett | TX | 76354 | |
| Cavinder Elevators Inc | | 308 Main St | | | | Beech Grove | IN | 46107 | |
| Cavinder Elevators Inc | | 2712 W Western Ave | | | | South Bend | IN | 46619-3128 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cavinder Elevators Inc Eft | | PO Box 3564 | PO Box 3564 | | | South Bend | IN | 46619-0564 | |
| Cavinder Elevators Inc Eft | | 2712 Western Ave | South Bend | | | South Bend | IN | 46619-0564 | |
| Cavins Kyle | | 1134 S Oswego Ave | | | | Tulsa | OK | 74112 | |
| Cavist Corp The | | Cavist | 3545 Airway Dr Ste 112 | | | Reno | NV | 89511 | |
| Cavist Corporation | | 3545 Airway Dr 112 | | | | Reno | NV | 89511 | |
| Cavota Timothy | | 1028 Calle Parque Dr | | | | El Paso | TX | 79912 | |
| Cavotta David | | 4813 Rockafellow Rd | | | | Auburn | NY | 13021 | |
| Cavotta Marilou | | 1841 Risser Rd | | | | Canandaigua | NY | 14424 | |
| Cavro Scientific Instruments | | 2450 Zanker Rd | | | | San Jose | CA | 95131 | |
| Cawley I M | | 43 Lloyd Rd | | | | Prescott | | L36 6LJ | United Kingdom |
| Cawthon William R | | 1222 Willowbrook Dr 1 | | | | Huntsville | AL | 35802-3819 | |
| Cayce And The Coopersville | | Area Foundation | 17771 48th | | | Coopersville | MI | 49404 | |
| Cayetana Martinez | | 2576 Moonglow Dr | | | | Saginaw | MI | 48603 | |
| Caylor Melissa | | 1483 Denies Ave | | | | Burton | MI | 48509 | |
| Caylor Tracy | | 429 Crystal Dr | | | | Riverside | OH | 45431 | |
| Cayson Dianne M | | 682 W Pk Dr Sw | | | | Warren | OH | 44485-3477 | |
| Cayuga County Scu | | PO Box 15363 | | | | Albany | NY | 12207 | |
| Caywood Joshua S | | 7011 E 89th St | | | | Tulsa | OK | 74133 | |
| Cazares Fuentes Raul | | Cazares Tecnologia | Cuba 5400 | Col Villa Olimpica | | Guadalupe | | 67180 | Mexico |
| Cazares Tecnologia Eft | | Raul Cazares Fuentes | Cuba 5400 Villa Olimpica | | | | | | Mexico |
| Cazares Tecnologia Eft Raul Cazares Fuentes | | Cuba 5400 Villa Olimpica | Guadalupe Nuevo L C P 67180 | | | | | | Mexico |
| Cazenovia College | | Business Office | | | | Cazenovia | NY | 13035 | |
| Cazzuri Gregory | | 970 Sugarside Court | | | | Dayton | OH | 45458 | |
| Cb Acquisition Llc | | D B A Carnegie Body Co | 9500 Brookpark Rd | | | Cleveland | OH | 44129-9896 | |
| Cb Acquisition Llc D B A Carnegie Body Co | | 9500 Brookpark Rd | | | | Cleveland | OH | 44129-9896 | |
| Cb Commercial Koll Management | | Services Add Chg 11 98 | 333 Fayetteville St Mall 1000 | | | Raleigh | NC | 27601-1762 | |
| Cb Commercial Koll Management Services | | 333 Fayetteville St Mall 1000 | | | | Raleigh | NC | 27601-1762 | |
| Cb Manufacturing & Sales Co In | | 4475 Infirmary Rd | | | | Dayton | OH | 45449 | |
| Cb Manufacturing & Sales Inc | | 4455 Infirmary Rd | | | | West Carrollton | OH | 45449 | |
| Cb Manufacturing and Sales Inc | Att Janet Barritt | PO Box 3 | | | | West Carrollton | OH | 45449 | |
| Cbs Richard Ellis Inc | | Div Of Chicago Boiler Co | 1300 Northwestern Ave | | | Gurnee | IL | 60031-2348 | |
| Cbs Richard Ellis Inc | | Fidelity Investments | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Cbs Richard Ellis Inc | | Add Chg 11 11 04 Ah | Fie 050482 | Location Code 4158 | | Los Angeles | CA | 90074-0482 | |
| Cbs Richard Ellis Inc | | Fie 050482 | Location Code 4158 | | | Los Angeles | CA | 90074-0482 | |
| Cbc Management Corp | | 708 Third Ave 28th Fl | | | | New York | NY | 10017 | |
| Cbc Express | | PO Box 442098 | | | | Lawrence | KS | 66044 | |
| Cbc Express | | 1220 N 3rd St | | | | Lawrence | KS | 66044 | |
| Cbca Administrators | | PO Box 996 | Fort Worth Tx 76101 0996 | | | Ft Worth | TX | 76101-0996 | |
| Cbca Administrators | | PO Box 1326 | Fort Worth Tx 76101 | | | Ft Worth | TX | 76101 | |
| Cbca Administrators Inc | | 4150 International Plaza Ste | 900 | | | Fort Worth | TX | 76109 | |
| Cbi Copy Products Inc | | 2504 E Michigan Ave | | | | Lansing | MI | 48912-4039 | |
| Cbass Design | | 11 Ark Royal Way | Laireide Technology Pk | | | Trannere | | CH41 9HT | United Kingdom |
| Cbi Truck Leasing Co Inc | | Cbi Trucking | 124 Gaither Dr Ste 200 | | | Mount Laurel | NJ | 08054 | |
| Cbi Trucking Inc | | A Division Of Wesco Dist In | 124 Gaither Dr Ste 200 | | | Mt Laurel | NJ | 08054-5099 | |
| Cbi Trucking Inc | | 1701 Lakeside Ave | PO Box 5099 | | | Mt Laurel | NJ | 08654-5099 | |
| Cbm Industries Inc | Mark Thompson | 470 Constitution Dr | | | | Taunton | MA | 02780 | |
| Cbol Corporation | | 6200 Canoga Ave Ste 410 | | | | Woodland Hill | CA | 91367-2450 | |
| Cbs Corp | | 51 W 52nd St | | | | New York | NY | 10019 | |
| Cbsa Nswes Finance Dept | Accounts Payable | 2020 N 14 Nw | 200 Portland St | | | Washington | DC | 20036 | |
| Cbsa Altn Legal Department | | PO Box 1929 | | | | Stillwater | OK | 74076 | |
| Cc Dickson | | 4622 Commercial Dr | | | | Huntsville | AL | 35816 | |
| Cc Dickson | Wayne | PO Box 1501 | | | | Rock Hill | SC | 29731 | |
| Cc Dickson Co | | 456 Lakeshore Pkwy | | | | Rock Hill | SC | 29731 | |
| Cc Electro Sales Inc | | 715 N Senate Ave | | | | Indianapolis | IN | 46202 | |
| Cc Electronics Europe Ltd | | | | | | | | | United Kingdom |
| Cc Southern Inc | | Cintek House Higher Hillgate | | | | Stockport | | SK1 3QD | |
| Cca | | | | | | Warren | MI | 48090 | |
| Cca Municipal Income Tax | | | | | | Cleveland | OH | 44114-1179 | |
| Cci Inc | | Hold Per Dana Fidler | PO Box 826132 | | | Philadelphia | PA | 19182-6132 | |
| Ccbroorn | | 200 Portland St | | | | Boston | MA | 02114 | |
| Ccbroorn | | Trompenaars Hampden Turner | 19 Arrow St | | | Cambridge | MA | 02138-5101 | |
| Ccbs Inc | | 19 Arrow St | | | | Cambridge | MA | 02138-5101 | |
| Ccbs Inc Trompensars Hampden Turner | | Polbox 582890 | | | | Tulsa | OK | 74158 | |
| Cc Parts Company | Linda Ragland | Group Administrative Fund | Theodore Hadzi Antich Esq | 2405 Main Place Tower | | Buffalo | NY | 14202-3724 | |
| Ccci Site De Minimis | | Administrative Fund | Theodore Hadzi Antich Esq | 107 Delaware Ave Ste 640 | | Buffalo | NY | 14202-2906 | |
| Ccci Site De Minimis Group | | Theodore Hadzi Antich Esq | 107 Delaware Ave Ste 640 | | | Buffalo | NY | 14202-2906 | |
| Ccci Site De Minimis Group Administrative Fund | | Theodore Hadzi Antich Esq | 2405 Main Place Tower | | | Buffalo | NY | 14202-2906 | |
| Ccd Carpython | Justin Buswell 303 460 0900 | 8758 Wolff Ct | | | | Westminster | CO | 80031 | |
| Cch | | 200 Portland St | | | | Boston | MA | 02114 | |
| Cch And Co | | PO Box 827 | London Colney | | Herts | St Albans | | AL1 9AB | United Kingdom |
| Cch Inc | | PO Box 4307 | | | | Carol Stream | IL | 60197 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Coh Inc | | Commerce Clearing House | 4025 W Peterson Ave | | | Chicago | IL | 60646 | |
| Coh Incorporated | | 4025 W Peterson Ave | | | | Chicago | IL | 60646 | |
| Coh Incorporated | | PO Box 4307 | | | | Carol Stream | IL | 60197-4307 | |
| Coh Washington Service Bureau | | Inc | 655 15th St Nw | | | Washington | DC | 20005 | |
| Coh Washington Service Bureau Inc | | 655 15th St Nw | | | | Washington | DC | 20005 | |
| Coi Inc | | 3540 E 26th St | | | | Vernon | CA | 90023 | |
| Coi Thermal Technologies Inc | | 5918 Roper Rd | | | | Edmonton Canada | AB | T6B 3E1 | Canada |
| Coi Thermal Technologies Inc | | 5918 Roper Rd Nw | | | | Edmonton | AB | T6B 3E1 | Canada |
| Coi Thermal Technologies Inc | | 5918 Roper Rd | | | | Edmonton | AB | T6B 3E1 | Canada |
| Coi Triad | | PO Box 7985 | | | | San Francisco | CA | 94120-7985 | |
| Coitrad | | PO Box 660147 | | | | Dallas | TX | 75266-0147 | |
| Cojdal | | Fmly Adroent | 804 Las Cimas Pkwy Ste 200 | | | Austin | TX | 78746 | |
| Cokx Inc | | 2401 Merced St Ste 300 | | | | San Leandro | CA | 94577 | |
| Col Industrie Inc | | Label Division N A | 1616 S California Ave | | | Monrovia | CA | 91016-4622 | |
| Coni Inc | | 88 Middle St | | | | Geneva | NY | 14456 | |
| Coni Inc | | PO Box 148 | | | | Geneva | NY | 14456 | |
| Cona America Inc | | 48 Weston St | | | | Waltham | MA | 02453 | |
| Css Express | | 16945 North 70th St | | | | Scottsdale | AZ | 85260 | |
| Css Industrials | | PO Box 2276 | | | | Oshawa | ON | L1H 7V5 | Canada |
| Css Industrials Eft | | PO Box 2276 | | | | Oshawa  Canada | ON | L1H 7V5 | Canada |
| Cov Transport Express Inc | Pat Stewart | 2019 Lovington 102 | Add Assignee 2 17 04 Vc: | | | Troy | MI | 46083 | |
| Cov Bearing Company | Jeff Zuziak | 25761 North Hillview Court | | | | Mundelein | IL | 60060 | |
| Cox Corporation | Sean Harris | 1399 Horizon Ave | | | | Lafayette | CO | 80026 | |
| Cox Corporation | Sean Harris | 1399 Horizon Ave | Attn Sean | | | Lafayette | CO | 80026 | |
| Cox Lab | | 5455 N 51st Ave 36 | | | | Glendale | AZ | 85301 | |
| Cot Sourcenet | | 327 West Fayette St | | | | Syracuse | NY | 13202 | |
| Cota Consulting Inc | c/o Yaldo & Domestein PLLC | Scott S Yaldo Esq | 30150 Telegraph Rd | Ste 444 | | Bingham Farms | MI | 48025 | |
| Cota Consulting Inc | Scott S Yaldo Esq | Yaldo & Domestein Plc | 30150 Telegraph Rd | Ste 444 | | Bingham Farms | MI | 48043 | |
| Cota Systems Ltd | | 481 Baker St | | | | London | ON | N6C 1Y1 | Canada |
| Cota Systems Ltd | | 481 Baker St Ste 1510 | | | | London | ON | N6C 1Y1 | Canada |
| Cota Systems Ltd | | 481 Baker St | | | | London Canada | ON | N6C 1Y1 | Canada |
| Cotawn Learning Llc | | 5415 N Lakeshore Dr | | | | Holland | MI | 49424 | |
| Cotawn Learning Llc | | Chg Per W9 4 13 04 Cp | 5415 N Lakeshore Dr | | | Holland | MI | 49424 | |
| Cotc Inc | | PO Box 1189 | 34680 Bogart Dr | | | Springville | CA | 93265 | |
| Cott Corp | | PO Box 845198 | | | | Dallas | TX | 75284 | |
| Cott Corp | | United Engineers | PO Box 8500 50150 | | | Philadelphia | PA | 19178 | |
| Cott Corporation | | PO Box 8500 50150 | | | | Philadelphia | PA | 19178 | |
| Cott Corporation | | PO Box 532428 | | | | Atlanta | GA | 30353-2428 | |
| Cott Corporation | | PO Box 532428 | | | | Atlanta | GA | 30353-2428 | |
| Cott Corporation | | PO Box 532428 | | | | Atlanta | GA | 30353-2428 | |
| Cott Engineering Group Inc | | 4350 Glendale Milford Rd Ste 2 | | | | Cincinnati | OH | 45242 | |
| Cott Engineering Group Inc | | 4350 Glendale Milford Rd Ste 2 | Remit Chg 9 30 97 | | | Cincinnati | OH | 45242 | |
| Cott Engineering Group Inc | | PO Box 98923 | | | | Chicago | IL | 60693 | |
| Cott Engineering Services | | PO Box 8500 50150 | | | | Philadelphia | PA | 19178 | |
| Cott Engineering Services | | Fmly United Engineers Inc | 36 Oakdale Rd 2nd Fl | Name Chg Ltr 10 11 01 Cqp | | Johnson City | NY | 13790 | |
| Cott International Ltd | | 19220 San Jose Ave | | | | City Of Industry | CA | 91748-1497 | |
| Cottom Of Mexico | | 407 N Jackson St | | | | Jackson | MI | 49201 | |
| Cottma Wireless Academy Inc | | 2120 E Paisano | | | | El Paso | TX | 79905 | |
| Cotnt Co | | 759 Hawksbill Island Dr | | | | Satellite Beach | FL | 32937 | |
| Cotp | Alex | Can Do National Tape | 195 Polk Ave | | | Nashville | TN | 37210-4629 | |
| Cotp | | 207 Travis Ln | | | | Waukesha | WI | 53189 | |
| Cots Electronic Design Inc | | 1852 Thunderbird St | Troy | | | Columbus | MI | 48084 | |
| Cots Electronic Design Inc | | 1630 Hempstead Dr | | | | Troy | MI | 48083-2667 | |
| Cots Electronic Design Inc | | 1852 Thunderbird Dr | | | | Troy | MI | 48084 | |
| Cots Nedco | | 1133 Mt Read Blvd | 1133 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Cots Manufacturing | | Div Of Contrast Design Service | | | | Rochester | NY | 14606 | |
| Cots Nedco | | 5230 Pk Emerson Dr Ste A | | | | Indianapolis | IN | 46203 | |
| Cots Nedco | | 1169 Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Cots Transport | | PO Box 27694 | | | | Salt Lake City | UT | 84127-0594 | |
| Cov Costa Piping Systems | Cheryl Pozzouli | 34400 Mound Rd | | | | Sterling Height | MI | 48310 | |
| Cow | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Cow | Chris Jurecko | Account Number 6146459 | 200 North Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cow | Eric Holmes | Accounts Receivable | PO Box 75723 | | | Chicago | IL | 60675 | |
| Cow Computer Center | | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Cow Computer Center | | Computer Discount Warehouse | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cow Computer Center Eft | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Cow Computer Center Inc | | Computer Discount Warehouse | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Cow Computer Centers Inc | Ryan Stillwell | 200 N Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Cow Computer Centers Inc | Brandon Smith | 200 North Milwaukee Ave | | | | Vernon Hills | IL | 60061 | |
| Cow Computer Centers Inc | co Receivables Management Services RMS | PO Box 5126 | | | | Timonium | MD | 21094 | |
| Cow Computers Center Inc | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Cow Direct Llc | | PO Box 75723 | | | | Chicago | IL | 60675-5723 | |
| Cow Direct Llc | Morris Radaw Ext 57406 | 55 United States Ave | | | | Gibbsboro | NJ | 08026 | |
| CDW Service Center D&B Ltd | | 5221 W 164th St | | | | Cleveland | OH | 44142 | |
| Cdw Service Center D&b Ltd | | 5221 W 164th St | | | | Cleveland | OH | 44142-1507 | |
| Ce Communications Inc | | 30400 Van Dyke Ave | | | | Warren | MI | 48093-2316 | |
| Ce Cox Company | | 2415 South Broadway | | | | Santa Ana | CA | 92707 | |
| Ce Custom Services | | 7068 Quarterhorse Dr | | | | Springboro | OH | 45066 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ce Custom Services Inc | | 7688 Quarterhorse Dr | | | | Springboro | OH | 45066 | |
| Ce Elantech Inc | | 170 Oberlin Ave N Ste 5 | | | | Lakewood | NJ | 08701 | |
| Ce Elantech Inc | | 170 Oberlin Ave North Ste 5 | | | | Lakewood | NJ | 08701 | |
| Ce Pearson Co | | Fmy Pearson Machine Corp | 10126 E Rush St | Nm Add Chg 6 02 Mh | | South El Monte | CA | 91733 | |
| Ce Pearson Co | | 10126 E Rush St | | | | South El Monte | CA | 91733 | |
| Ce Precision Assemblies | | 6501 W Frye Rd 17 | | | | Chandler | AZ | 85226-3406 | |
| Ce Technologies | | Oxford Technologies | 800 Kirts Blvd Ste 300 | | | Troy | MI | 48084 | |
| Cea Control Y Elementos De Aut | | Calz Abastos 1620 Nte Local 7 | Colonia Magdelenas | | | Tormon | | 27010 | Mexico |
| Ceasey Richard | | 4200 Bennett Dr | | | | Indian-Spgs | AL | 48011-9209 | |
| Ceasico Inc | | Skoll Lube | 100 6th Ave Se | | | Decatur | AL | 35601 | |
| Ceballos Alyce | | 1600 Avenida Salvador | | | | San Clemente | CA | 92672 | |
| Ceballos Natalia | | 2531 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Cebbccco Xochitana A | | 23400 Oak Glen Dr | | | | Southfield | MI | 48034-3403 | |
| Cebuia Robert | | 5286 State Route 7 | | | | Burghill | OH | 44404-9747 | |
| Cecava Eric | | 208 Wisteria Dr | | | | Troy | MI | 45373-9316 | |
| Cecava Ted | | 3607 Apple St | | | | Lincoln | NE | 68503 | |
| Cecconellti Norman E | | 24384 Munson St | | | | Taylor | MI | 48180-2139 | |
| Cecelia A Weaver | | 1010 Randall Ave | | | | Daphne | AL | 36526 | |
| Cecelia Gorhan | | PO Box 388 | | | | Ransomville | NY | 14131 | |
| Cecelia Washington | | 1718 W Pierson Rd 19 Bld D | | | | Flint | MI | 48504 | |
| Cech Christin | | 8880 Glenforest Court | | | | Oak Creek | WI | 53154 | |
| Cech Corp | | 11675 Belden Ct | | | | Livonia | MI | 48150 | |
| Cech Corp | | Accurate Solutions Inc | 3984 W Cabaret Tri W | | | Saginaw | MI | 48603-225 | |
| Cech James | | 348 N Robert Ct | | | | Oak Creek | WI | 53154-5736 | |
| Cech James | | 8882 Glen Forest Court | | | | Oak Creek | WI | 53154 | |
| Cech James B | | 201 Ricemill Cir | | | | Sunset Beach | NC | 28468-4411 | |
| Cech Scale Co | | 3984 Cabaret Trail W | | | | Saginaw | MI | 48603-2250 | |
| Cech Scale Co Gift | | 3984 Cabaret Trail W | | | | Saginaw | MI | 48603-2250 | |
| Cech Scale Systems | | 11675 Belden Ct | | | | Livonia | MI | 48150 | |
| Cecil Addison | | 2017 N 9th St | | | | Milwaukee | WI | 53212 | |
| Cecil Barker | | 800 27th St Ap30 | | | | Tuscaloosa | AL | 35401 | |
| Cecil Barton | | 709 Friar Tuck Ct | | | | Miamisburg | OH | 45342-2707 | |
| Cecil Blankenship | | 921 E Noble St | | | | Lebanon | IN | 46052 | |
| Cecil Booker | | 419 N 4th St | | | | Gadsden | AL | 35901-2401 | |
| Cecil Bounds | | 4125 S Swell Rd | | | | Jackson | MS | 39212 | |
| Cecil Clem Jr | | 24186 Shipley Hollow Rd | | | | Elkmont | AL | 35620 | |
| Cecil Collier | | 89 Butler Ave | | | | Buffalo | NY | 14208 | |
| Cecil County Community Chest | | PO Box 342 | | | | Elkton | MD | 21921 | |
| Cecil County Community Chest | | PO Box 342 | | | | Elkton | MD | 42 | |
| Cecil County Family Supp Div | | Acct Of Keith P Bunting | Case 87432e Dss No 960000046 | 170 E Main St | | Elkton | MD | 21542-5361 | |
| Cecil County Family Supp Div | | Acct Of Keith P Bunting | Case 87432e Dss No960000046 | 170 E Main St | | Elkton | MD | 21542-5361 | |
| Cecil County Family Supp Div Acct Of Keith P Bunting | | Case 87432e Dss No960000046 | 170 E Main St | | | Elkton | MD | 21921 | |
| Cecil County Family Supp Div Acct Of Keith P Bunting | | Case 87432e Dss No 960000046 | 170 E Main St | | | Elkton | MD | 21921 | |
| Cecil Crump | | 4760 Vanguard Dr | | | | Dayton | OH | 45418 | |
| Cecil Cty Dept Social Srvcs | | Acct Of Larry G Barton Jr | Case 720000079 86226e | 170 E Main St | | Elkton | MD | 21270-2452 | |
| Cecil Cty Dept Social Srvcs Acct Of Larry G Barton Jr | | Case 720000079 86226e | 170 E Main St | | | Elkton | MD | 21921 | |
| Cecil Cty Family Support Div | | Acct Of Larry Barton Jr | Case 0700 37529 | 170 East Main St | | Elkton | MD | 21270-2452 | |
| Cecil Cty Family Support Div Acct Of Larry Barton Jr | | Case 0700 37529 | 170 East Main St | | | Elkton | MD | 21921 | |
| Cecil Daniel D | | 4 S Oaks Dr | | | | Saginaw | MI | 48603-5953 | |
| Cecil Dellah | | 150 Woodland Ave | | | | Campbell | OH | 44405 | |
| Cecil E Lockard | | 8554 Liverpool Ct | | | | Ypsilanti | MI | 48198 | |
| Cecil Flowers | | 1823 Woodbine Dr | | | | Anderson | IN | 46011 | |
| Cecil Fordham Iii | | PO Box 197 | | | | Putney | GA | 31762 | |
| Cecil Granger | | 4235 E Broad St Apt 24 | | | | Columbus | OH | 43213 | |
| Cecil Hadd | | 742 S Mackinaw Rd | | | | Linwood | MI | 48634 | |
| Cecil Jones | | 6410 Post Town Rd | | | | Trotwood | OH | 45426 | |
| Cecil Larry | | 4932 Concordia Cir | | | | Kettering | OH | 45440-2111 | |
| Cecil Lewis | | 102 Lincoln St | | | | Sandusky | OH | 44870 | |
| Cecil Mccrory | | 7814 Rattan Tract Rd | | | | Clinton | MS | 39060 | |
| Cecil Myers Jr | | 5471 N Sycamore | | | | Burton | MI | 48509 | |
| Cecil Shannon | | 381 Scarlet Dr | | | | Greentown | IN | 46936 | |
| Cecilia Amoston | | C C O 1767 Los Altos | | | | Palo Cedro | CA | 96073 | |
| Cecilia Armiston | | For Acct Of W E Armsdon | Case 585073735 | 24645 Diamond Ridge Dr | | Hayward | CA | 58507-3735 | |
| Cecilia Armiston For Acct Of W E Armsdon | | Case585073735 | 24645 Diamond Ridge Dr | | | Hayward | CA | 94544 | |
| Cecilia Hufford | | 461 Spartang St Apt 1 | | | | Rockport | IN | 14094 | |
| Cecilia Jordan | | PO Box 251 | | | | Fitzgerald | GA | 31750 | |
| Cecilia Sweetsel | | 5716 W Cascade Dr | | | | Franklin | WI | 53132 | |
| Cecilia Thompson | | 5250 Clair St | | | | Jackson | MS | 39206 | |
| Cecola Marc | | 102 Lincoln St | | | | Verona | WI | 53593 | |
| Cecor Incorporated | | 102 South Lincoln St | | | | Verona | WI | 53593-1526 | |
| Cecuitri Lori | | 2049 Cannongate Court | | | | Columbus | OH | 43228 | |
| Cecutti Stephen | | 2049 Cannongate Ct | | | | Columbus | OH | 43228 | |
| Cecylia Bielec | | 335 Norwood Ave | | | | Rochester | NY | 14606 | |
| Ceicys Martin | | 1950 Chester Blvd | | | | Richmond | IN | 47374 | |

Page 553 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cecil Consolidated Elec | Neal Cobb | Distributors PO Box 567 | | | | Decatur | AL | 35602 | |
| Cecil Inc | | 8148 E 48th St | | | | Tulsa | OK | 74155 | |
| Cecil Inc | | PO Box 1380 | | | | Ft Worth | TX | 76101 | |
| Cecil Inc | | PO Box I6489 | Fort Worth Tx 76162 | | | Ft Worth | TX | 76162 | |
| Cecil Inc Dba | | Muller Muller Richmond Harms | Myers & Sgroi Pc 33233 S | Woodward Ave | | Birmingham | MI | 48011 | |
| Cedar | Steven A Harms Esq | Muller Muller Richmond Harms | Ste 650 | | | Irvine | CA | 92614 | |
| Cedar Inc Dba | | 2030 Main St | | | | Irvine | CA | 92614 | |
| Cedarberg Companies | | 1960 Seneca Rd | | | | Eagan | MN | 55122 | |
| Cedarberg Companies | | 1960 Senuca Rd | | | | Eagan | MN | 55122 | |
| Cedar Inc | | 849 S County Rd 300 W | | | | Kokomo | IN | 46902-5845 | |
| Cedarville College | | Career Pmmnt Dept | 251 N Main St | | | Cedarville | OH | 45314 | |
| Cedarville Township Trustees | Thomas C Miller | 61 Greene St | 2nd Fl | | | Xenia | OH | 45385 | |
| Cedarville University | | Cashiers Ofc Mellody Pogirski | 251 N Main St | | | Cedarville | OH | 45314 | |
| Cedarville University | | Cashiers Office Jane E Dean | 251 N Main St | | | Cedarville | OH | 45314 | |
| Cedarville University Ofc Mellody Pogirski | | 251 N Main St | | Add Chg 10 02 Mh | | Cedarville | OH | 45314 | |
| Cedarville University Cashiers Office Jane E Dean | | 251 N Main St | | | | Cedarville | OH | 45314 | |
| Cedeno Jose | | 1714 Istebrook Dr | | | | Orlando | FL | 32824 | |
| Cedotica Harris | | PO Box 1392 | | | | Fitzgerald | GA | 31750 | |
| Cedric Baldwin | | 124 East End | | | | Cheektowaga | NY | 14225 | |
| Cedric Freeman | | PO Box 681 | | | | Russellville | AL | 35653 | |
| Cedric Howard | | 2428 Lynn Ave | | | | Dayton | OH | 45406 | |
| Cedric Mansell | | 2116A Myrtwood Dr | | | | Athens | AL | 35614 | |
| Cedric Mcneal | | 1206 Hosley St | | | | Gadsden | AL | 35903-3827 | |
| Cedric Rowe | | 101 Blairwood Dr | | | | Trotwood | OH | 45426-2813 | |
| Cedric Ryans | | 3910 Ryan Dr | | | | Decatur | AL | 35603 | |
| Cedric Sanders | | 1277 Macedonia Rd | | | | Ardmore | AL | 35739 | |
| Cedric Smith | | 2000 East Rehn Rd | | | | Kettering | OH | 45440 | |
| Cedric Towntel | | 3215 Bertha Dr | | | | Saginaw | MI | 48601 | |
| Cedrick Brown | | 1905 Sheridan | | | | Saginaw | MI | 48601 | |
| Cedrick Morlock | | 3566 St Paul Blvd | | | | Rochester | NY | 14617 | |
| Cee J Wholesale Company | | 260 E Broadway | | | | Muskegon Heights | MI | 49444 | |
| Cee Jay | | 14090 Laurelwood Pl | | | | Chino | CA | 01710 | |
| Cee Jay Plastic Fab Inc | Tom Fleming | 2212 W Armitage Ave | | | | Chicago | IL | 60647-4461 | |
| Cee Jay Research & Sales Llc | | 920 W 10th St | | | | Azusa | CA | 91702-1936 | |
| Cee Jay Research & Sales Llc | | 920 W Tenth St | | | | Azusa | CA | 91702 | |
| Cee Jay Research and Sales Llc | | 920 W Tenth St | | | | Azusa | CA | 91702 | |
| Ceeco | | 1560 Nw 65th Ave | | | | Plantation | FL | 33313 | |
| Ceeco Machinery Manufacturing | | 65 Basaltic Rd | | | | Concord | ON | L4K 1G4 | Canada |
| Ceeco Machinery Manufacturing | | Fmly Nextrom Inc | 65 Basaltic Rd | | | Concord | ON | L4K 1G4 | Canada |
| Ceeco Machinery Manufacturing Ltd | | 65 Basaltic Rd | | | | Concord    Canada | ON | L4K 1G4 | |
| Cefalu Anthony | | 9273 S Sherwood Dr | | | | Franklin | WI | 53132-9133 | |
| Cefalu Cynthia | | 9273 S Sherwood Dr | | | | Franklin | WI | 53132-9133 | |
| Cegielski Wendy | | 225 Shorecliff Dr | | | | Rochester | NY | 14612 | |
| Ceglia Vincent | | 10520 Westerwald Ln | | | | Clarence | NY | 14031-2322 | |
| Cehulik D | | 7625 Chestnut Ridge Rd | | | | Lockport | NY | 14094-3507 | |
| Cei Co Ltd | President | 755 Bill Jones Industrial Dr | 1868 Niagara Falls Blvd Ste 30 | | | Tonawanda | NY | 14150 | |
| Cei Co Ltd | | 14955 Sprague Rd Ste 250 | | | | Strongsville | OH | 44136 | |
| Cei Co Ltd | | 3941 S Bristol B Ste 530 | | | | Santa Ana | CA | 92704 | |
| Cei Co Ltd | | Div Of Carl Eric Johnson Inc | 2171 Tucker Industrial Rd | Addr Per Csids 4 99 | | Tucker | GA | 30084 | |
| Cei Co Ltd    Eft | | 2171 Tucker Industrial Rd | | | | Tucker | GA | 30084 | |
| Cei Co Ltd Eft | | 9503 E 33rd St | | | | Indianapolis | IN | 46235 | |
| Cei Company Ltd | Accounts Payable | 9503 E 33rd St | | | | Indianapolis | IN | 46235 | |
| Cei Eastlake | | PO Box 711498 | | | | Cincinnati | OH | 45271-1498 | |
| Cei Roofing Inc | | 10 Erie Rd | Remit Updt 06 2000 Letter | | | Cincinnati | OH | 45271-1498 | |
| Cei Roofing Inc | | PO Box 932894 | | | | Dallas | TX | 75234-6034 | |
| Cei Roofing Inc | | PO Box 200 | | | | Bishop | TX | 78343 | |
| Cei Roofing Inc | | 2140 Industrial Dr | Us Hwy 77 South | | | Bishop | TX | 78343 | |
| Ceico Air Pollution Control | | PO Box 847784 | | | | Dallas | TX | 75284-7784 | |
| Ceicote Air Pollution Control | | C O K Tech Associates | | | | Lanakien | TX | 03820 | Belgium |
| Ceicote Air Pollution Control | | C O Flexide Components Of Ill | 3838 N River Rd | | | Alden | NY | 14004 | |
| Ceico Services | | 124 N Lawrence St | | | | Schiller Pk | IL | 60176 | |
| Ceico Inc | | 3900 Wesley Terrace | | | | Anthony | KS | 67003 | |
| Ceico Industries Inc | | | | | | Schiller Pk | IL | 60176-2132 | |
| Cejo Services Div Of Carl Eric Johnson Inc | | | | | | | | | |
| Celadon Trucking | | | | | | | | | |
| Celadon Trucking Services Inc | | | | | | | | | |
| Celadon Trucking Services Inc | | | | | | | | | |
| Celadon Trucking Services Inc | | | | | | | | | |
| Celanese Acetate Llc Celanese Corporation | | | | | | | | | |
| Headquarters | | 1601 West Lbj Freeway | | | | Dallas | TX | 75234-6034 | |
| Celanese Americas Corp | | 1601 West Lbj Freeway | | | | Dallas | TX | 75234-6034 | |
| Celanese Americas Corp | | Tricona Division | Us Hwy 77 S | | | Bishop | TX | 78343 | |
| Celanese Nv | | Industrieweg 80 Iz Nr 8051 | | | | Lanakien | | 03820 | Belgium |
| Celarno Vincent | | 13578 Holly Ln | | | | Alden | NY | 14004 | |
| Celco | | C O Flexide Components Of Ill | 3838 N River Rd | | | Schiller Pk | IL | 60176 | |
| Celco Inc | | 124 N Lawrence St | | | | Anthony | KS | 67003 | |
| Celco Industries Inc | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176-2132 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Celco Industries Inc | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Celco Industries Inc Eft | | 3900 Wesley Terrace | | | | Schiller Pk | IL | 60176 | |
| Celco Industries Inc Eft | | Frmy Flextek Components | 3900 Wesley Terrace | | | Schiller Pk | IL | 60176 | |
| Celco Industries Inc Eft | | Frmy Flextek Components | 3900 Wesley Terrace | | | Schiller Pk | IL | 60176 | |
| Celco Safety Inc | | 1915 Hwy 20 W | | | | Decatur | AL | 35601 | |
| Celco Safety Inc | | 1915 Hwy 20 West | PO Box 171 | | | Decatur | AL | 35601 | |
| Celco Safety Inc C o Advance Financial Corp | | PO Box 720477 | | | | Atlanta | GA | 30358 | |
| Celerity Car Rental | | 2350 S Crr Rd | | | | Burton | MI | 48519 | |
| Celerity Group Inc | | Dba Marsh Systems Inc | 620 Price Ave | | | Redwood City | CA | 94063 | |
| Celerity Group Inc | | 620 Price Ave | | | | Redwood City | CA | 94063 | |
| Celerity Group Inc | | Marcih Systems | | | | Redwood City | CA | 94063-141 | |
| Celerity Group Inc Dba Marcih Systems Inc | | Celerity Business Development | 1320 W Auto Dr | | | Tempe | AZ | 85284 | |
| Celerity Inc | | 27109 Network Pl | | | | Chicago | IL | 60673-1271 | |
| Celerity Inc | | 22600 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Celerity Inc | | PO Box 39000 Dept 33634 | | | | San Francisco | CA | 94139 | |
| Celerity Unit | Theresa | 9665 South West Allen Blvd | Ste 113 | | | Beaverton | OR | 97005 | |
| Celerity Unit Instruments | | 22328 Network Pl | | | | Chicago | IL | 60673-1229 | |
| Celerity Unit Instruments | | 22600 Savi Ranch Pkwy | | | | Yorba Linda | CA | 92887 | |
| Celesco Transducer Products | Jeff Rowe | 20630 Plummer St | | | | Chatsworth | CA | 09131-1-51 | |
| Celesco Transducer Products | | 20630 Plummer St | | | | Chatsworth | CA | 91311-51 | |
| Celesco Transducers | | 20630 Plummer St | | | | Chatsworth | CA | 91311 | |
| Celeste Anthony | | 4903 Baker Rd | | | | Sanborn | NY | 14132 | |
| Celeste Babcock | | 476 Harvest Dr | | | | Rochester | NY | 14626 | |
| Celeste Batttle | | 626 S 11th | | | | Saginaw | MI | 48601 | |
| Celeste Cooper | | 51 Rockland Pk | | | | Rochester | NY | 14611 | |
| Celeste Heman | | 727 Walnut St | | | | Lockport | NY | 14094 | |
| Celestica | Attn Michael D Peters | 1150 Eglinton Ave | | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica | | 9 Northeastern Blvd | | | | Salem | NH | 03079 | |
| Celestica Corporation | | Accts Payable Dept 910 | 844 Don Mills Rd | | | Toronto | ON | M3C1V7 | |
| Celestica Corporation Co | | C O A P Stn 23 | 844 Don Mills Rd | | | Toronto | ON M3C 1V7 | | Canada |
| Celestica De Monterrey Sa De Cv | | Calle 8a No 102 | | | | Apodaca | | 66600 | Mexico |
| Celestica De Monterrey Sa De Cv | | Calle 8a No 102 | | | | Apodaca | | 66600 | Mex |
| Celestica Inc | | 12578 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Celestica Inc | | 1150 Eglinton Ave E | | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica Inc and its subsidaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | | New York | NY | 10022 | |
| Celestica Inc and its subsidaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | | New York | NY | 10022 | |
| Celestica Inc and its Subsidaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | | New York | NY | 10022 | |
| Celestica Inc and its subsidaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | | New York | NY | 10022 | |
| Celestica Inc and its subsidaries | Celestica | Attn Michael D Peters | 1150 Eglinton Ave | | | Toronto | ON | M3C 1H7 | Canada |
| Celestica International Inc | Naveh Kalia | Accounts Payable Stn 23 | 844 Don Mills Rd | | | North York | ON | M3C 1V7 | Canada |
| Celestica Ltd | | Castle Farm Campus Priorslee | | | | Telford Shropshire | | TR2 9SA | United Kingdom |
| Celestica Rajecko Sro | Orel David | Osvobozeni 383 | | | | Rajec Jestrebi | | 679 02 | Czech Republic |
| Celestica Rajecko Sro | | Ul Osvobozeni 383 | | | | Rajecko Cz | | 679 02 | Czech Republic |
| Celestica Garcia Jr | | Standard Plant | | | | Milwaukee | WI | 53212 | |
| Celgard Inc | | 13800 S Lakes Dr | | | | Charlotte | NC | 28273 | |
| Celgard Inc | | PO Box 601638 | | | | Charlotte | NC | 28260-1638 | |
| Celia D Maxon C O Tarrant Cty Cao | Attorneys for Plaintiff | 100 Houston 3rd Fl Civ Cts Bld | VC52S 243 | | | Fort Worth | TX | 76196 | |
| Celia Hill | | 302 Mosher | | | | Bay City | MI | 48706 | |
| Celia Huckleberry | | PO Box 444 | | | | Centreville | AL | 35042 | |
| Celia Huron | | 1613 Arthur Ave | | | | Racine | WI | 53405 | |
| Celia Reyna | | 3548 S Towerline | | | | Bridgeport | MI | 48722 | |
| Celina Municipal Court | | PO Box 362 | 339 Quaker Ln | | | Celina | OH | 45822 | |
| Celina Municipal Crt | | PO Box 362 | | | | Celina | OH | 45822 | |
| Celis Daniel | | 4304 Buckingham Dr | | | | El Paso | TX | 79902 | |
| Celita Dehra | | 1401 Hillcrest Ave | | | | Niles | OH | 44446 | |
| Cella Lawrence E | | 1401 Hillcrest Ave | | | | Niles | OH | 44446 | |
| Cellco Partnership | | One Verizon Wy | | | | Basking Ridge | NJ | 07920 | |
| Cellino & Barnes PC | | 17 Court St 7th Fl | | | | Buffalo | NY | 14202 | |
| Cellmark Communications Inc | | 31010 John R | Pobox 55000 | | | Madison Hts | MI | 48071 | |
| Cellmark Communications Inc | | Dept 197101 | | | | Detroit | MI | 48255-1971 | |
| Cellnet Communications Inc | | PO Box 7500 Dept 197101 | | | | Madison Heights | MI | 48071-7500 | |
| Cellnet Communications Inc | | Rmt Add Chg 2 01 Tbk Eds | 31075 John R | PO Box 71043 | | Madison Heights | MI | 48071 | |
| Cellnet Communications Inc | | 31075 John R | PO Box 71043 | | | Madison Heights | MI | 48071 | |
| Cellotape Inc | Merlyn Pakiilt | 47623 Fremont Blvd | | | | Fremont | CA | 94538 | |
| Cellport Labs Inc | | 4888 Pearl East Circle | Ste 300e | | | Boulder | CO | 80301 | |
| Cellular Connections Inc | | 339 Quaker Ln | 339 Quaker Ln | | | West Warwick | RI | 02893-2122 | |
| Cellular Connections Inc Dba Sound Fx Inc | | 339 Quaker Ln | | | | West Warwick | RI | 02893-2122 | |
| Cellular One | | One Allied Dr F1 2 Bldg 4 | | | | Little Rock | AR | 72202-2013 | |
| Cellular One | | C O 6500 Crths Rd Box 144 | | | | Chesterfield | VA | 23832 | |
| Cellular One | | 4801 Towne Centre Ste 220 | | | | Saginaw | MI | 48604 | |
| Cellular Plus Systems Inc | | 3487 S Linden Rd | | | | Flint | MI | 48507 | |
| Cellusuede Products Inc | | 500 N Madison St | | | | Rockford | IL | 61105 | |
| Cellusuede Products Inc | | 500 N Madison St | | | | Rockford | IL | 61107-393 | |
| Cellusuede Products Inc | Attn Steve Hoeppner | 500 N Madison St | | | | Rockford | IL | 61107 | |
| Cellusuede Products Inc | | PO Box 715 | | | | Rockford | IL | 61105 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 555 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Celbusuede Products Inc Eft | | PO Box 715 | | | | Rockford | IL | 61105 | |
| Celestica John N | | 505 Vista Ave | | | | San Carlos | CA | 94070-1933 | |
| Celotto Tool & Mould | | 102 Arnold St | | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Celotto Tool & Mould Co Ltd | | 150 Arnold St | | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Celotto Tool & Mould Ltd | | PO Box 102 | | | | Marine City | MI | 48039 | |
| Celotto Tool & Mould Ltd | | Hotel Rt 08 14 03 | | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Celtic 3 O Llc | | 6207 Pleasant Valley Rd | 150 Arnold St | | | Camden | OH | 45311 | |
| Celtic Products Inc | Dennis Hackett | Kms Bearings Automotive | 1535 N Harmony Circle | | | Anaheim | CA | 92807 | |
| Celtic Products Inc | | Kms Bearings Automotive | 1541 N Harmony Cir | | | Anaheim | CA | 92807 | |
| Cem Corporation | | 12750 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Cem Corporation | | PO Box 200 | | | | Mathews | NC | 28106 | |
| Cem Corporation | | PO Box 75374 | | | | Charlotte | NC | 28275 | |
| Cem Electric Co Inc | | 1747 Industrial Dr | | | | Greenwood | IN | 46142 | |
| Cem Electric Co Inc | | 1938 Taylor Rd | | | | Daytona Beach | FL | 32124 | |
| Cema | | PO Box 60655 | | | | Midland | TX | 79711 | |
| Cema Inc | | 5500 E Interstate 20 | | | | Odessa | TX | 79766 | |
| Cema Technologies Inc | | Valley Forge Corp Ctr | 2621 Van Buren Ave | | | Audubon | PA | 19403 | |
| Cema Technologies Inc | | Rmt Add Chg 1 01 Tbk Ltr | Valley Forge Corporate Ctr | 2621 Van Buren Ave | | Audubon | PA | 19403-2319 | |
| Cema Technologies Inc | | Valley Forge Corporate Ctr | 2621 Van Buren Ave | | | Audubon | PA | 19403-2319 | |
| Cemanco Lp | | 2727 E Oakland Pk Blvd Ste 2 | | | | Fort Lauderdale | FL | 33306 | |
| Cemanco Lp | | 2727 E Oakland Pk Blvd | Ste 205 M P | | | Fl Lauderdale | FL | 33306 | |
| Cemanco Lp | | Addr Chg 08 17 99 | 2727 E Oakland Pk Blvd | Ste 205 M P | | Fl Lauderdale | FL | 33306 | |
| Cemcare Inc | | 1030 Chicago | | | | Troy | MI | 48083 | |
| Cementex Products Inc | | PO Box 1533 | | | | Burlington | NJ | 08016 | |
| Cementex Products Inc | | Cementex Insulated Tools | 650 Jacksonville Rd | | | Burlington | NJ | 08016-333 | |
| Cementex Products Inc | | 650 Jacksonville Rd | | | | Burlington | NJ | 08016 | |
| Cemlink Ronald | | 2137 W College Ave Trlr 116 | | | | Oak Creek | WI | 53154-7618 | |
| Cemm Thome Corp | | Cemm Corp | | | | Covington | KY | 41011 | |
| Cemm Thome Corp | | 1717 Dixie Hwy Ste 165 | 1717 Dixie Hwy Ste 165 | | | Fort Wright | KY | 41011 | |
| Cemm Thome Corp Eft | | 1717 Dixie Hwy Ste 165 | | | | Fort Wright | KY | 41011 | |
| Cen Tech Inc | | PO Box 1028 | | | | Mayfield | KY | 42066 | |
| Cenco Kennental | | 206 North Mead St | | | | Saint Johns | MI | 48879 | |
| Cenco Refining Company | Lowell Morse President | 977 Oiville Turnpike | | | | Virginia Beach | VA | 23463 | |
| Cencorp Inc | | 5405 Spine Rd | | | | Boulder | CO | 80301 | |
| Cenda Transfer | | 5029 North Union Rd | | | | Franklin | OH | 45005 | |
| Cendent Mobility | | 40 Apple Ridge Rd | | | | Danbury | CT | 06810 | |
| Cendejas Jose L | | 6891 Tillamook Ave | | | | Westminster | CA | 92683 | |
| Cendent Mobility | | PO Box 360287 | | | | Pittsburgh | PA | 15260-6287 | |
| Cendrowski Donald | | 1017 Enola Rd | | | | Grand Island | NY | 14072 | |
| Cendy Hilen | | 2403 Lansing | | | | Wichita Falls | TX | 76309 | |
| Cenedella A H and Virginia Dba Vinac Associates | | 2114 Angus Rd Ste 220 | 2114 Angus Rd Ste 220 | | | Charlottesville | VA | 22901 | |
| Cenedella A H & Virginia | | Dba Vinpac Associates | | | | Charlottesville | VA | 22901 | |
| Cenella Hunter | | 66 Newcomb St | | | | Rochester | NY | 14609 | |
| Cenicola Kenneth | | 363 Plumstead | | | | Waterford | MI | 48327 | |
| Cenket Inc | | 500 8th St | | | | San Francisco | CA | 94105 | |
| Cenntair Federal Savings | | PO Box 7407 Attnbankruptcy | | | | Trenton | NJ | 08628 | |
| Cent Pa Inst Of Sci&tech | June Irwin | 540 N Harrison Rd | | | | Pleasant Gap | PA | 16823 | |
| Cent Tax Bureau Of Pa | | 8 10 South 4th St | | | | Youngwood | PA | 15697 | |
| Cent Tax Bureau Of Pa | | 1051 Garden St | | | | Greensburg | PA | 15601 | |
| Cent Tax Bureau Of Pa | | 8202 Killam Industrial Rd | | | | Laredo | TX | 78045 | |
| Centech Plastic | Elizabeth Conteras | Div Of Century Mold & Tool | 855 Touhy Ave | | | Elk Grove Village | IL | 60007 | |
| Centech Plastics | Scott Immens | 835 Touhy Ave | | | | Elk Grove Village | IL | 60007 | |
| Centenary College Of Louisiana | Accounts Payable | 400 Jefferson St | 200 Brown Hall | | | Hackettstown | NJ | 07840 | |
| Centenary College Of Louisiana | | 2911 Centenary Blvd | | | | Shreveport | LA | 71134-1188 | |
| Centennial Southern Express | | Inc | PO Box 41188 | | | | Hartselle | AL | 35640 | |
| Centennial Southern Express Inc | | PO Box 1481 | PO Box 1481 | | | Hartselle | AL | 35640 | |
| Centennial Technologies Inc | | 1335 Agricola Dr | | | | Saginaw | MI | 48604 | |
| Centennial Technologies Inc | | 1335 Agricola Rd | 1335 Agricola Dr | | | Saginaw | MI | 48604-9702 | |
| Centennial Technologies Inc | | Fmly Centennial Tool | | | | Saginaw | MI | 48604 | |
| Centeno Pollo Thomas | | Faried | | | | Queretaro | | 76138 | Mexico |
| Centene City International Trucks Co | | 4200 Currency Dr | | | | Columbus | OH | 43228-4821 | |
| Centech Plastic | | Auburn University | 200 Brown Hall | | | Auburn | AL | 36849-5201 | |
| Center For Advanced Electronics Auburn University | | 200 Brown Hall | | | | Auburn | AL | 36849-5201 | |
| Center For Advanced Purchasing | | Caps Research | 2055 Centennial Circle | | | Tempe | AZ | 85284 | |
| Center For Application Of Psyc | | Hcological Type | 2815 M W 13th St | | | Gainsville | FL | 32609 | |
| Center For Application Of Psyc Hclogical Type | | 2815 M W 13th St | Ste 401 | Ste 401 | | Gainsville | FL | 32609 | |
| Center For Behavioral Health | | 4030 Boardman Canfield Rd Ste 200C | | | | Canfield | OH | 44406-9062 | |
| Center For Civil Justice Studi | | 2300 Clarendon Blvd Ste 404 | 2300 Clarendon Blvd Ste 404 | | | Arlington | VA | 22201 | |
| Center For Civil Justice Studi | | Tin 541798203 | 2300 Clarendon Blvd Ste 404 | | | Arlington | VA | 22201 | |
| Center For Creative Eft | | Leadership | PO Box 26300 | | | Greensboro | NC | 27438-6300 | |
| Center For Creative Eft | | Leadership Attn Finance Dept | 1 Leadership Pl | | | Greensboro | NC | 27410 | |
| Center For Creative Leadership | | PO Box 26300 | 1335 Agricola Dr | | | Greensboro | NC | 27438-6300 | |
| Center For Creative Leadership | | Col | 1 Leadership Pl | | | Greensboro | NC | 27410-9323 | |
| Center For Creative Leadership | | PO Box 26300 | | | | Greensboro | NC | 27438-6300 | |
| Center For Creative Leadership | | Client Services | 3859 Battle Ground Ave Ste 300 | | | Greensboro | NC | 27410 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 556 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Center For Creative Leadership | | 850 Leader Way | 850 Leader Way | | | Colorado Springs | CO | 80906 | |
| Center For Creative Leadership | | Ccl | 201 East Kirby | | | Colorado Springs | CO | 80906 | |
| Center For Creative Studies | | College Of Art And Design | 201 East Kirby | | | Detroit | MI | 48202-4034 | |
| Center For Creative Studies College Of Art And Design | | 201 East Kirby | | | | Detroit | MI | 48202-4034 | |
| Center For Cultural Arts | | PO Box 1607 | | | | Gadsden | AL | 35902 | |
| Center For Dispute Settlement | | 300 State St Ste 301 | | | | Rochester | NY | 14614 | |
| Center For Hope Family & | | Community Services | 1034 W Main St | | | Ravenna | OH | 44266 | |
| Center For Hope Family and Community Services | | 1034 W Main St | | | | Ravenna | OH | 44266 | |
| Center For Industrial Effectv | | 1576 Sweet Home Rd Ste 107 | Baird Industrial Pk | | | Amherst | NY | 14228 | |
| Center For Industrial Effectv | | Sch Of Eng And Applied Scienc | Baird Research Pk | 1576 Sweet Home Rd Ste 107 | | Amherst | NY | 14228-2029 | |
| Center For Listing Engineering | | The University Of Texas At Austin | PO Box H | | | Austin | TX | 78713-8908 | |
| Center For Management & Organization Effectiveness CMOE | CMOE | 9146 S 700 E | | | | Sandy | UT | 84070 | |
| Center For Management And Organization Effectiveness | | 9146 South 700 East | | | | Sandy | UT | 84070 | |
| Center For Management Research | | 55 William St Ste 210 | | | | Wellesley | MA | 02181 | |
| Center For Management Research Inc | | 55 William St Ste 210 | 55 William St Ste 210 | | | Wellesley | MA | 02481 | |
| Center For Management Research Inc | | 55 William St Ste 210 | | | | Wellesley | MA | 02481 | |
| Center For Manufacturing | | Technology | 4170 Crossgate Dr | | | Cincinnati | OH | 45236 | |
| Center For Manufacturing Technology | | 4170 Crossgate Dr | | | | Cincinnati | OH | 45236 | |
| Center For Occupational Health | | Medical Tower I | 701 University Blvd E Ste 211 | | | Tuscaloosa | AL | 35401 | |
| Center For Occupational Health Medical Tower I | | 701 University Blvd E Ste 211 | | | | Tuscaloosa | AL | 35401 | |
| Center For Orthopedics | | PO Box 180 | | | | Fredricksburg | VA | 22404 | |
| Center For Professional | | Education Inc | 1460 Russell Rd | | | Paoli | PA | 19301-1259 | |
| Center For Professional | | Studies | 800 Krits Blvd Ste 200 | | | Rochester Hills | MI | 48307 | |
| Center For Professional | | Advancement | PO Box 964 | 144 Tices Ln | | East Brunswick | NJ | 08816 | |
| Center For Professional | | PO Box 964 | 144 Tices Ln | | | East Brunswick | NJ | 08816 | |
| Center For Professional Advancement | | Box 7077 | | | | East Brunswick | NJ | 08816-7077 | |
| Center For Professional Educat | | 1460 Russell Rd | | | | Paoli | PA | 19301-1259 | |
| Center For Professional Education Inc | | 1460 Russell Rd | | | | Paoli | PA | 19301-1259 | |
| Center For Professional Studies | | 800 Krits Blvd Ste 200 | | | | Troy | MI | 48084 | |
| Center For Suggestion System | | Development | 5518 Cedar Pine Dr | | | Orlando | FL | 32819 | |
| Center For Suggestion System D | | 5518 Cedar Pine Dr | 5518 Cedar Pine Dr | | | Orlando | FL | 32819 | |
| Center For Suggestion System Development | | 5518 Cedar Pine Dr | | | | Orlando | FL | 32819 | |
| Center For Talented Youth Mcau Ley Hall | | 5801 Smith Ave Ste 400 | | | | Baltimore | MD | 21209-3652 | |
| Center For Talented Youth Mcauley Hall | | 5801 Smith Ave Ste 400 | | | | Baltimore | MD | 21209-3652 | |
| Center For Talented Youth Mcauley Hall | Johns Hopkins Univ General Counsel | 3400 N Charles St / 113 Garland | | | | Baltimore | MD | 21218 | |
| Centenal Island Auto Sct | | 910 Conklin St | | | | Farmingdale | NY | 11735 | |
| Center Line Machine Co Inc | Ron Martin | 1275 Rock Creek Circle | | | | Lafayette | CO | 80026 | |
| Center Manufacturing Inc | | 990 84th St | 990 84th St Sw | | | Byron Ctr | MI | 49315-932 | |
| Center Manufacturing Inc | | PO Box 337 | | | | Byron Ctr | MI | 49315-0337 | |
| Center Manufacturing Inc | Arthur Veltman | C/O Schultz Hh & Co | 238 Executive Dr | | | Troy | MI | 48083 | |
| Center Manufacturing Inc | | PO Box 337 | | | | Byron Center | MI | 49315 | |
| Center Manufacturing Inc Eft | | PO Box 337 | | | | Byron Ctr | MI | 49315-0337 | |
| Center Of Design & Machining | Jorge Nava Limas | 2120 E Paisano Pmb 508 | | | | El Paso | TX | 79905 | |
| Center Of Design and Machining | | 3527 Durazno Ave | | | | El Paso | TX | 79905 | |
| Center Township Court | | Act Of I J Bennett | City Ounty Bldg Rm G5 | | | Indianapolis | IN | 46204 | |
| Center Township Court Clerk | | 200 E Washington St Rm G5 | City County Bldg Rm G5 | | | Indianapolis | IN | 46204 | |
| Center Township Court Clerk | | City County Bldg Rm G5 | City County Bldg Rm G5 | | | Indianapolis | IN | 46204 | |
| Center Township Crt Clk Act Of I J Bennett | | I Bennett 46k01971isc10805 | | | | Indianapolis | IN | 46204 | |
| Center Township Crt Clk Act Of I J Bennett | | City County Bldg Rm G5 | | | | Indianapolis | IN | 46204 | |
| 46k01971isc10805 | | City County Bldg Rm G5 | | | | Indianapolis | IN | 46204 | |
| Centerless Grinding Service | | 1929 Sand Court | | | | Tucker | GA | 30084-6632 | |
| Centerless Rebuilders Inc | | Cri | 57877 Main St | | | New Haven | MI | 48048 | |
| Centerless Rebuilders Inc Eft | | 50560 Patricia | | | | Chesterfield | MI | 48051 | |
| Centerless Rebuilders Inc Eft | | PO Box 480549 | | | | New Haven | MI | 48048-0549 | |
| Centerless Technology Inc | | 885 West Ave Bldg 9b | | | | Rochester | NY | 14611 | |
| Centerline Ltd | | Pob 32966 | | | | Detroit | MI | 48232 | |
| Centerline Ltd | | 656 Morton Dr | | | | Windsor | ON | N9A 626 | Canada |
| Centerline Power | | 1910 Pike Rd Unit D | | | | Longmont | CO | 80501 | |
| Centerline Power | Larry Haynes Iii | 1910 Pike Rd Unit D | 1910 Pike Rd Unit D | | | Longmont | CO | 80501 | |
| Centerline Welding Products | | Cnc Shipments Only | 365 W Girard Ave | | | Madison Heights | MI | 48071 | |
| Centerline Welding Products | | 365 W Girard Ave | Rmt Chg 1 01 Tbk Llr | | | Madison Heights | MI | 48071 | |
| Centerline Welding Products | | 365 West Girard Ave | | | | Madison Heights | MI | 48071 | |
| Centerline Windsor Limited Eft | | PO Box 32981 | | | | Detroit | MI | 48232-0981 | |
| Centerline Windsor Ltd | | PO Box 32966 | | | | Detroit | MI | 48232 | |
| Centerline Windsor Ltd | | Automation Components Div | PO Box 321187 | | | Detroit | MI | 48232-1187 | |
| Centerline Windsor Ltd | | 415 Morton Dr | | | | Windsor | ON | N6J 378 | Canada |
| Centerline Windsor Ltd Eft | | PO Box 32966 | | | | Detroit | MI | 48232 | |
| Centerpoint Apartments | | 535 Griswold Ste 1550 | | | | Detroit | MI | 48226 | |
| Centerpoint Broadband Tech | | 1741 Technology Dr | Ste 400 | | | San Jose | CA | 95110 | |
| Centerpoint Energy Entex | | PO Box 4981 | | | | Houston | TX | 77210-4981 | |
| Centerpoint Energy Gas Tx | | PO Box 4981 | | | | Houston | TX | 77210-4981 | |
| Centerpoint Properties Corp | | PO Box 00077 | | | | Chicago | IL | 60690 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Centerpointe Laqalma | | Partners Iii | One Ctrpointe Dr Ste 420 | | | La Palma | CA | 90623 | |
| Centerpointe Laqalma Partners Iii | | One Ctrpointe Dr Ste 420 | | | | La Palma | CA | 90623 | |
| Centeria Frierson | | 11943 Tomahawk Ln | | | | Moundville | AL | 35474 | |
| Centers James | | 10272 E Cr 600 N | | | | Peru | IN | 46970 | |
| Centers Wayne | | 250 Trumpet Dr | | | | W Carrollton | OH | 45449 | |
| Centerville Schools | | Destination Imagination | | | | Centerville | OH | 45459 | |
| Centerville Schools Destination Imagination | | 9541 Windwood Point | 9541 Windwood Point | | | Centerville | OH | 45458 | |
| Centimark | Brian | 2100 Corner Rd Ste 260 | | | | Hebron | KY | 41048-8155 | |
| Centinali Deborah | | 7168 Rapids Rd | | | | Lockport | NY | 14094 | |
| Centior Software Corp | | 20 Fairbanks Ste 198 | | | | Irvine | CA | 92618 | |
| Centior Software Corp | | 39555 Orchard Hill Pl Ste 600 | | | | Novi | MI | 48375-5381 | |
| Centior Software Corporation | | 20 Fairbanks Ste 198 | | | | Irvine | CA | 92618 | |
| Centior Software Corporation | | 20 Fairbanks Ste 198 | | | | Irvine | CA | 92618 | |
| Centorr Vacuum Industries Inc | | 55 Northeastern Blvd | Add Chg # 02 Mh | | | Nashua | NH | 03062 | |
| Centorr Vacuum Industries Inc | | 55 Northeastern Blvd | | | | Nashua | NH | 03063126 | |
| Centorrvacuum Industries Inc | | PO Box 847207 | | | | Boston | MA | 02284-7207 | |
| Centra Inc | | PO Box 80 | | | | Warren | MI | 48090 | |
| Centra Inc | | 12225 Stephen Rd | 12225 Stephens Dr | | | Warren | MI | 48089 | |
| Centra Inc | Attn General Counsel | 12225 Stephen Rd | | | | Warren | MI | 48089-2010 | |
| Centra Inc | | PO Box 80 | PO Box 80 | | | Warren | MI | 48090-2009 | |
| Centra Inc Scac Cox | | Central Transport | | | | Warren | MI | 48090 | |
| Centra & South Texas | | Minority Business Council | 912 Bastrop Hwy Ste 101 | | | Austin | TX | 78741 | |
| Centra & South Tx Minority Bu | | Central & South Tx Minority Bu | 912 Old Bastrop Hwy Ste 101 | | | Austin | TX | 78742 | |
| Central and South Texas Minority Business | | | | | | | | | |
| Council | | 912 Bastrop Hwy Ste 101 | | | | Austin | TX | 78741 | |
| Central Anesthesia Services | | 4880 36th St Se Ste 201 | | | | Grand Rapids | MI | 49512 | |
| Central Auto Parts Dist Ltd | | 34 Highfield Circle Se | | | | Calgary | AB | T2G 5N5 | Canada |
| Central Auto Recycling Inc | | 1807 Erie Blvd W | | | | Syracuse | NY | 13204 | |
| Central Auto Recycling Inc | | 1807 Eric Blvd West | | | | Syracuse | NY | 13204-1155 | |
| Central Ave Auto Ser | | 95 Eliot St | | | | Milton | MA | 02186 | |
| Central Baldwin Chamber Of C | Thomas Butts | PO Box 587 | | | | Robertsdale | AL | 36567 | |
| Central Billing Bureau | | Acct Of Mark A Cavanaugh | Case 93 5793493 | 15010 Se Mcloughlin Blvd | | Milwaukie | OR | 97267 | |
| Central Billing Bureau Acct Of Mark A Cavanaugh | | Case 93 5793493 | 15010 Se Mcloughlin Blvd | | | Milwaukie | OR | 97267 | |
| Central Carolina Dist Inc | | 808 Idlewilde Blvd | | | | Columbia | SC | 29201-4823 | |
| Central Carolina Products Inc | | 1131 Vaughn Rd | | | | Burlington | NC | 27217 | |
| Central Carolina Products Inc | | 250 W Old Glencoe Rd | | | | Burlington | NC | 27217-9293 | |
| Central Carolina Products Inc | | 3250 W Big Beaver Ste 429 | | | | Troy | MI | 48084 | |
| Central Carolina Products Inc | | 3250 W Big Beaver Ste 429 | | | | Troy | MI | 48084 | |
| Central Cities Freight Lines | | PO Box 341 | | | | Columbia City | IN | 46725 | |
| Central Coast Mustang | | 426 N Curry | | | | Tehachapi | CA | 93561 | |
| Central Collection Agency | | Cleveland Euclid Ohio | Case 83 5793493 | | | Milwaukie | OR | 93403 3450 | |
| Central Connecticut State Univ | | Cashiers Office | 1615 Stanley St | | | New Britain | CT | 06050 | |
| Central Connecticut State Univ Cashiers Office | | 1615 Stanley St | | | | New Britain | CT | 06050 | |
| Central Control Air Elft Freight | | PO Box 80 | | | | Warren | MI | 48090-2043 | |
| Central Control Air Freight | | Centra Inc Scac Cona | PO Box 2043 | | | Cleveland | OH | 44114 | |
| Central Control Delivery Inc | | 1424 E 29th | | | | Lakewood | OH | 44114 | |
| Central Credit Corporation | | PO Box 280448 | | | | Nashville | TN | 80228-0448 | |
| Central Cs Receipting Unit | | PO Box 305200 | | | | Nashville | TN | 37229 | |
| Central Dauphin Inc Tax Office | | 75 S Houcks Rd Ste 118 | Refer Rd105800072 | | | Harrisburg | PA | 17109 | |
| Central Depository Court Clerk | | PO Box 1030 | PO Box 1840 | | | Ocala | FL | 34478 | |
| Central Detroit Warehouse Co | | 18765 Seaway Dr | | | | Melvindale | MI | 48122 | |
| Central Detroit Warehouse Co | | Progressive Distribution Cente | 239 E Helena St | | | Detroit | MI | 48234-4119 | |
| Central Die Casting & Mfg Co | | Co Lns Hart Per Dana Fisher | 6490 Lynch Rd | | | Chicago | IL | 60632 | |
| Central Die Casting & Mfg Co | | 2935 W 47th St | Hold Per Legal | | | Chicago | IL | 60632-1949 | |
| Central Die Casting & Mfg Co Inc | | 2935 W 47th St | 2935 W 47th St | | | Chicago | IL | 60632 | |
| Central Diesel Inc | | 4600 Deepwater Terminal Rd | | | | Richmond | VA | 23234-2211 | |
| Central Diesel Inc | | 4600 Deepwater Terminal Rd | | | | Richmond | VA | 23234 | |
| Central Diesel Injection 1994 | | 7450 49th Ave Cresc Unit 5 | | | | Red Deer | AB | T4P 1X8 | Canada |
| Central Division Inc | | PO Box 34303 | | | | Charlotte | NC | 28234 | |
| Central Dsl Fuel Inj Specialis | Mr Marty Wittersheim | 1610 Burlington Rd | | | | Columbia | MO | 65202 | |
| Central Duplicate Business Health | | 7 Blanchard Circle | | | | Wheaton | IL | 60187 | |
| Central Elec Supplywk | Service Ctr | 8900 E 30th St | | | | Indianapolis | IN | 46219 | |
| Central Fastener | Jeff Wilson | 239 Helena St | | | | Dayton | OH | 45404 | |
| Central Fastener | Tara Rose | Ohio Central Supply | | | | Dayton | OH | 45404 | |
| Central Fidelity Natl Bank | Carol Beekman | PO Box 60 | | | | Lynchburg | VA | 24505 | |
| Central Fire Protection Co Inc | | 583 Selma Rd | | | | Springfield | OH | 45505 | |
| Central Fire Protection Co Inc | | 400 Selma Rd | | | | Springfield | OH | 45505 | |
| Central Freight Line | Tom Garvin | PO Box 4473 | | | | Houston | TX | 77210-4673 | |
| Central Freight Line Inc | | PO Box 2638 | | | | Waco | TX | 76702-2638 | |
| Central Freight Lines Inc | Tom Garvin | 9019 San Dario | PO Box 2638 | | | Laredo | TX | 78045 | |
| Central Freight Lines Inc | | 9019 San Dario | | | | Laredo | TX | 78045 | |
| Central Freight Lines Inc Eft | | 5601 W Waco Dr | | | | Waco | TX | 76710-5753 | |
| Central Freight Lines Inc Eft | | 460 W Maple St | | | | Hartville | OH | 44632 | |
| Central Fuel Injection | John Bernardi | 1128 Foxwood Dr | | | | Flowood | MS | 39208 | |
| Central Fuel Injection Oia | | 1128 Foxwood Dr | | | | Flowood | MS | 39232 | |
| Central Gear | Dick Moores | 540 Ajax Dr | | | | Madison Hts | MI | 48071 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 558 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Central Glass Co Inc | | 18430 W Mimosa | Po Box 698 | Name Chg 8 00 Letter Tbk | | Robertsdale | AL | 36567 | |
| Central Global Express | | Fmly Central Air Freight Inc | | | | Taylor | MI | 48180-0698 | |
| Central Global Express | | Po Bo 698 | | | | Taylor | MI | 48180-0698 | |
| Central Governmental | | Depository | Po Box 3450 | Room 195 | | Tampa | FL | 33601 | |
| Central Governmental Depository | | Po Box 3450 Rm 195 | | | | Tampa | FL | 33601 | |
| Central Governmental Depository | | Po Box 3450 | Room 195 | | | Tampa | FL | 33601 | |
| Central Illinois Controls | | Cic | 345 Cir St | | | East Peoria | IL | 61611-2482 | |
| Central Illinois Public Service | | 221 N Market St | | | | Hoopeston | IL | 60942-1418 | |
| Central Import Automation Cor | Gerald Largent | 4460 Telegraph Rd | | | | South Amherst | OH | 44001-2856 | |
| Central Indiana Corporation | | Partnership Inc | 1 American Square Ste 2440 | | | Indianapolis | IN | 46282 | |
| Central Indiana Corporate Partnership Inc | | Po Box 82026 | | | | Indianapolis | IN | 46282 | |
| Central Indiana Mack Sales & | | Services Inc | Dba In Truck Sales and Svcs Inc | | | Indianapolis | IN | 46251 | |
| Central Indiana Mack Sales and Services Inc | | Dba In Truck Sales and Svcs Inc | Po Box 51077 | | | Indianapolis | IN | 46251 | |
| Central Indiana Marketing Co | | 4660 Progress Dr | | | | Columbus | IN | 47201 | |
| Central Indiana Marketing Inc | | 4660 Progress Dr | | | | Columbus | IN | 47201 | |
| Central Indiana Pattern & Mold | | 604 S Pendleton Ave | | | | Pendleton | IN | 46064 | |
| Central Indiana Pattern And | | Mold Lp | 604 S Pendleton Ave | | | Pendleton | IN | 46064 | |
| Central Indiana Pattern And Mold Lp | | Po Box 56 | | | | Pendleton | IN | 46064 | |
| Central Indiana Service Inc | | Central Indiana Trane Service | 5175 E 65th St | | | Indianapolis | IN | 46220-481 | |
| Central Industrial Mfg | Carol Berg | 1211 W Conway Rd | | | | Harbor Springs | MI | 49740 | |
| Central Industrial Supply | Deborah Harlan | 2537 W Jefferson St | | | | Grand Prairie | TX | 75051-1137 | |
| Central Industrial Supply Co | | 2916 Walkent Dr Nw | | | | Grand Rapids | MI | 49504 | |
| Central Industrial Supply Co | | 2916 Walkent Dr | | | | Grand Rapids | MI | 49504-1453 | |
| Central Industrial | | Central Industrial | | | | Columbia | SC | 29214 | |
| Central Levy Unit | | So Dept Of Revenue | | | | Shawnee | OK | 74801 | |
| Central Loan | | 10 E Main | | | | Shawnee | OK | 74801 | |
| Central Machinery Movers Inc | | 48 W 960 Rt 30 | Po Box 262 | | | Big Rock | IL | 60511 | |
| Central Manufacturing Services | | Inc | 285 E Broadway Rd | | | Three Rivers | MI | 49093 | |
| Central Manufacturing Services Inc | | Po Box 151 | | | | Three Rivers | MI | 49093 | |
| Central Marshal | | Acct Of Carol J Morales | Case 396 00183992 | 351 N Arrowhead Ave | | San Bernardino | CA | 56594-5106 | |
| Central Marshal | | Acct Of Nick Gonzalez | Case 233043 | | | San Bernardino | CA | 063447893 | |
| Central Marshal Acct Of Carol J Morales | | 351 N Arrowhead Ave | 351 N Arrowhead Ave | | | San Bernardi | CA | 92415 | |
| Central Marshal Acct Of Nick Gonzalez | | Case 396 00183992 | | | | San Bernardino | CA | 92415 | |
| Central Marshal Acct Of Nick Gonzalez | | Case 233043 | | | | | | | |
| Central Material Equipment | | 5525 Industrial Rd | | | | Fort Wayne | IN | 46825 | |
| Central Material Equipment | | 5525 Industrial Rd | | | | Greenwood | IN | 46142 | |
| Central Material Equipment Eft Inc | | Po Box 51 | | | | Indianapolis | IN | 46237 | |
| Central Material Equipment Inc | | 5227 Commerce Square Dr Ste A | 5227 Commerce Sq Dr Ste A | | | Indianapolis | IN | 46237 | |
| Central Material Equipment Inc | | Hold Per Dana Fidler | | | | Fort Wayne | IN | 46825 | |
| Central Material Equipment Inc | | 5525 Industrial Rd | | | | | | | |
| Central Mercantile Collection | | Services Inc | 822 E Grand River | | | Brighton | MI | 48116-1895 | |
| Central Mercantile Collection Services dba CMCS Inc | | | | | | | | | |
| Central Mercantile Collection Services Inc | Attn Richard M Brownlee | 822 E Grand River Ave | | | | Brighton | MI | 48116 | |
| Central Mercantile Colection Services Inc | | 822 E Grand River | | | | Brighton | MI | 48116 | |
| Central Metal Products Inc | | 12255 E 8 Mile Rd | | | | Warren | MI | 48089-3148 | |
| Central Metal Products Inc | | 12255 E 8 Mile Rd | | | | Warren | MI | 48089 | |
| Central Metalizing & Machine | | Inc Fel & Wash | Treib Inc | 840 S Outer Dr | | Saginaw | MI | 48601-6597 | |
| Central Metalizing & Machine Inc | | 840 S Outer Dr | | | | Saginaw | MI | 48601-6597 | |
| Central Micron Fed C U | | 650 V 5th St | | | | Clare | MI | 48617 | |
| Central Michigan Exp | Allan Powell | Po Box 190083 | | | | Burton | MI | 48059 | |
| Central Michigan Express | | Po Box 190083 | | | | Burton | MI | 48519-0083 | |
| Central Michigan Express | | 4265 S Dort Hwy | | | | Burton | MI | 48529 | |
| Central Michigan Railway Co | | 1410 S Valley Dr | | | | Bay City | MI | 48706 | |
| Central Michigan University | | Extended Degree Programs | 3037 Davenport Ave | | | Saginaw | MI | 48602 | |
| Central Michigan University | | Receivable Accounting | Uc 119 | | | Mount Pleasant | MI | 48859 | |
| Central Michigan University | | Logistics Mgmt Council Honor | Dr Robert L Cook | 1406 Crestwood Dr | | Mt Pleasant | MI | 48858 | |
| Central Michigan University | | Rec Acctg Office Adpt Chg 3 97 | 103 Warriner Hall | | | Mt Pleasant | MI | 48859 | |
| Central Michigan University | | College Of Extended Learning | Cashiers Office | | | Mount Pleasant | MI | 48859 | |
| Central Michigan University | | 1303 W Campus Dr Cmu | 802 Industrial Dr | PO Box 500 | | Mt Pleasant | MI | 48859 | |
| Central Michigan University College Of Extended | | College Of Extended Learning | 802 Industrial Dr | | | Mt Pleasant | MI | 48858 | |
| Central Michigan University College Of Extended Learning | | 802 Industrial Dr | | | | Mt Pleasant | MI | 48858 | |
| Central Michigan University Extended Degree Programs | | Cashiers Office | PO Box 500 | Revenue Office | | Mount Pleasant | MI | 48859 | |
| Central Michigan University Receivable Accounting Office | | 3037 Davenport Ave | | | | Saginaw | MI | 48602 | |
| Central Michigan University Receivable Accounting | | Uc 119 | | | | Mount Pleasant | MI | 48859 | |
| Central Michigan X Ray | | 103 Warriner Hall | | | | Mt Pleasant | MI | 48859 | |
| Central Michigan X Ray | | Po Box 746 | | | | Mount Pleasant | MI | 48804-0746 | |
| Central Michigan X Ray | | 2110 E Remus Rdrd | | | | Mount Pleasant | MI | 48804 | |
| Central Middle School | Sandra Cheek | Science Olympiad | 303 E Superior | | | Kokomo | IN | 46901 | |
| Central Middle School | | 1010 Hoyt | | | | Saginaw | MI | 48607 | |
| Central Middle School Science Olympiad | | 303 E Superior | | | | Kokomo | IN | 46901 | |
| Central Missouri State | | University | Administration 100 | | | Warrensburg | MO | 64093 | |
| Central Missouri State University | | Administration 100 | Revenue Office | | | Warrensburg | MO | 64903 | |
| Central Motive Power | Harry Ellison | 3740 Princeton Dr Ne | | | | Albuquerque | NM | 87107-4218 | |
| Central Motive Power | | 6301 Broadway | | | | Denver | CO | 80216-1034 | |
| Central Motive Power | | 6301 Broadway | | | | Denver | CO | 80216 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 559 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Central Motive Power | M Harry Ellison | PO Box 17128 | | | | Denver | CO | 80217-0128 | |
| Central Motive Power Inc | Gary Guarnero | 6301 N Broadway | PO Box 17128 Ta | | | Denver | CO | 80217 | |
| Central Motive Power Inc | Harry Ellison | 6301 N Broadway | PO Box 17128 Ta | | | Denver | CO | 80217 | |
| Central New York Univision Vid | | Univision Video Systems | 333 Metro Pk Ste N 105 | | | Rochester | NY | 14623 | |
| Central New York Univision Video Systems | | 333 Metro Pk Ste N 105 | | | | Rochester | NY | 14623 | |
| Central Ohio Concrete Cutting | | 6450 W Broad St | | | | Galloway | OH | 43119 | |
| Central Ohio Concrete Cutting | | 6450 W Broad St W | | | | Galloway | OH | 43119 | |
| Central Ohio Insurance Assoc | | | PO Box 09644 | Add Chg Per Afc 07 15 03 Vc | | Columbus | OH | 43209-0644 | |
| Central Ohio Self Insurers Assoc | | PO Box 09644 | | | | Columbus | OH | 43209-0644 | |
| Central Oklahoma Freight Lines | | PO Box 581030 | | | | Tulsa | OK | 74158-1030 | |
| Central Pallets | Accounts Payable | PO Box 2623 | | | | Laredo | TX | 78044 | |
| Central Pipe Supply Inc | | 101 Ware Rd | | | | Pearl | MS | 39208-9459 | |
| Central Pipe Supply Inc | | PO Box 1000 | | | | Jackson | MS | 39215-1000 | |
| Central Pipe Supply Inc | | PO Box 8946 | | | | Jackson | MS | 39284-8946 | |
| Central Plumbing & Heating | | 122 E 9th St | | | | Tifton | GA | 31794 | |
| Central Plumbing & Mechanical | | 122 9th St E | | | | Tifton | GA | 31794-482 | |
| Central Plumbing And | | Mechanical Inc | 122 East Ninth St | | | Tifton | GA | 31793 | |
| Central Plumbing And Mechanical Inc | | PO Box 941 | | | | Tifton | GA | 31793 | |
| Central Power Products Inc | | Central Manufacturing | 4116 Doctor Greaves Rd | | | Grandview | MO | 64030 | |
| Central Power Products Inc | | Dba Central Manufacturing | Post Office Box 777 | | | Grandview | MO | 64030 | |
| Central Power Products Inc Dba Central Manufacturing | | Post Office Box 777 | | | | Grandview | MO | 64030 | |
| Central Safety Equipment Co In | | 300 W Broad St | PO Box 250 | | | Burlington | NJ | 08016-0250 | |
| Central Spring Inc | Ralph | 901 S Main | | | | Marksburg | IN | 45342 | |
| Central Screw Products | | 6425 E Hildale | | | | Detroit | MI | 48234 | |
| Central Sheet Metal | | 897 South Ave | | | | Middlesex | NJ | 08846 | |
| Central Sheet Metal Fabricator | | 897 South Ave | | | | Middlesex | NJ | 08846 | |
| Central Southwest Ohio | | Enterprise Rent A Car Co | 3670 Pk 42 Dr | | | Cincinnati | OH | 45241-2072 | |
| Central Southwest Ohio Enterprise Rent A Car Co | | 3670 Pk 42 Dr | | | | Cincinnati | OH | 45241-2072 | |
| Central Soya Co Inc | | 1200 N 2nd St | | | | Decatur | IN | 46733-1175 | |
| Central Spring Inc | | 39159 Paseo Padre Pky Ste 311 | | | | Fremont | CA | 94538 | |
| Central Spring Inc | | PO Box 8248 | | | | Fremont | CA | 94537 | |
| Central Spring Inc | | PO Box 1597 | 2800 Nappy Valley Rd | Remit Updt 10 99 Letter | | Glasgow | KY | 42142-1597 | |
| Central Spring Inc | | 620 E Tampa | | | | Enon | OH | 45806 | |
| Central State Core Supply | | PO Box 1004 | | | | Wilberforce | OH | 45384 | |
| Central State University | Jim Rodelander | Billings & Collection Dept | Add Chg E 01 | | | Wilberforce | OH | 45384 | |
| Central State University | | Billings and Collection Dept | | | | Wilberforce | OH | 45384 | |
| Central States Precision | | 12958 Christopher Dr | 12958 Christopher Dr | | | Lowell | MI | 49331-0086 | |
| Central States Precision Grind | | 12958 Christopher Dr | | | | Lowell | MI | 49331 | |
| Central States Precision Grinding | | 12958 Christopher Drive | | | | Lowell | MI | 49331 | |
| Central States Precision Grinding Inc | c o United Bank of Michigan | Assignee pursuant to MCR 440 9607 | PO Box 86 | | | Lowell | MI | 49331-0086 | |
| Central States Precision Grinding Inc | | PO Box 86 | PO Box 86 SE | | | Lowell | MI | 49331-0086 | |
| Central States Precision Grinding Inc | c o United Bank of Michigan | Assignee pursuant to MCL 440 9607 | 900 E Paris SE | | | Grand Rapids | MI | 49546 | |
| Central States Precision Grinding Inc | | Union | 900 E Paris SE | Nantz Litowich Smith Girard & Hamilton PC | | Grand Rapids | MI | 49546 | |
| Central States Precision Grinding Inc | Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Central States Precision Grinding Inc | Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Central Steel & Wire Co | | 525 Township Ave | | | | Cincinnati | OH | 45216 | |
| Central Steel & Wire Co | | PO Box 5100 | | | | Chicago | IL | 60680-510 | |
| Central Steel & Wire Co | | 13400 Mt Eliot Ave | | | | Detroit | MI | 48212 | |
| Central Steel & Wire Co | | Fort Wayne Div | | | | Fort Wayne | IN | 46809-1982 | |
| Central Steel & Wire Co | James E Rinn | 1511 Pearl St | | | | Waukesha | WI | 53186 | |
| Central Steel & Wire Co | | 3000 W 51st St | | | | Chicago | IL | 60632 | |
| Central Steel & Wire Co | | 3000 W 51st St | | | | Chicago | IL | 60632-2198 | |
| Central Steel & Wire Co Eft | James E Rinn | 3000 W 51st St | | | | Chicago | IL | 60632-212 | |
| Central Steel & Wire Co Eft | | PO Box 5100 | | | | Chicago | IL | 60680-5100 | |
| Central Steel and Wire Co | Dave Fagen | 4343 South 6th St | Levy 19740-4526 | | | Milwaukee | WI | 53221-2477 | |
| Central Steel and Wire Co | James E Rinn | 3000 W 51 St | | | | Chicago | IL | 60632-2198 | |
| Central Steel And Wire Company | | Metal Service Ctr | 4343 S 6th St | | | | Milwaukee | WI | 53221 | |
| Central Sunbelt Federal Credit | | Union | 1506 Congress St | | | Laurel | MS | 39442 | |
| Central Sunbelt Federal Credit Union | | 1506 Congress St | | | | Laurel | MS | 39442 | |
| Central Sunbelt Federal Credit Union | | Credit Union | 1506 Congress St | Removed Hold Per Payroll 1 31 | | Laurel | MS | 39442 | |
| Central Sunbelt Federal Eft Credit Union | | 1506 Congress St | | | | Laurel | MS | 39442 | |
| Central Supply Co Inc | | 8900 E 30th St | | | | Indianapolis | IN | 46219 | |
| Central Supply Co Inc Eft | | Indianapolis Belting and Supply | PO Box 1982 | | | Indianapolis | IN | 46206-1982 | |
| Central Supply Company Inc | | Fort Wayne Div | 701 E Wallace | | | Fort Wayne | IN | 46803-2547 | |
| Central Supply Inc | Carol Or Gaye | 524 Venena St | | | | Waukesha | WI | 53186 | |
| Central Tax Bureau Of Pa | | 524 Venena St | | | | Verona | PA | 15147 | |
| Central Tax Bureau Of Pa | | Acct Of Marsha Kngbowman | Levy 19740-4526 | | | Greensburg | PA | 19740-4526 | |
| Central Tax Bureau Of Pa Act Of Marsha Kngbowman | | Case 19740-4526 | 1051 Garden St | | | Greensburg | PA | 15601 | |
| Central Tax Bureau Of Pa Inc | | 212 State St | | | | Belle Vernon | PA | 15012 | |
| Central Tax Bureau Of Pa Inc | | 223 Pennell Rd | | | | Aston | PA | 19014 | |
| Central Tax Bureau Of Pa Inc Act Of R G Mclaughlin | | Act Of R G Mclaughlin 18930-4119 | 1051 Garden St | | | Greensburg | PA | 18930-4119 | |
| Central Tax Bureau Of Pa Inc Act Of R G | | 1051 Garden St | | | | Greensburg | PA | 15601 | |
| Central Texas College | | Accounts Receivable | PO Box 1800 | | | Killeen | TX | 76540-1800 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 560 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Central Texas College Accounts Receivable | | PO Box 1800 | | | | Killeen | TX | 76540-1800 | |
| Central Texas Diesel Inj | | 3500 E 9th St | | | | Austin | TX | 78702 | |
| Central Texas International | | 3920 I 35 South | | | | Waco | TX | 76703 | |
| Central Transport | Terry Wiseman 800 334 4883 | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Central Transport | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport | | International Inc | PO Box 33299 | | | Detroit | MI | 48232 | |
| Central Transport | Claudia Torres | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport | Terry Wiseman | 12225 Stephens Rd | | | | Warren | MI | 48089 | |
| Central Transport Inc | | Cto | PO Box 80 | | | Warren | MI | 48090 | |
| Central Transport Inc | | 12225 Stephens Rd | | | | Warren | MI | 48089-2010 | |
| Central Transport Inc | | K S From Rd07775331 | 12225 Stephens | | | Warren | MI | 48089 | |
| Central Transport Inc | | 12225 Stephens | | | | Warren | MI | 48089 | |
| Central Transport International | | Logistics Insight Corp | | | | Janesville | WI | 53546 | |
| Central Transport Intl | | 14502 Atlanta Dr | | | | Laredo | TX | 78041 | |
| Central Transport Intl | | Centria Inc | 212 E Conde St | | | Chicago | IL | 60678-3494 | |
| Central Transport Intl | | Dept 77 3494 | | | | Chicago | IL | 60678-3494 | |
| Central Transport Intl | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport Intl | | PO Box 33299 | | | | Detroit | MI | 48232 | |
| Central Transport Intl Inc | | PO Box 2481 | | | | Lynchburg | VA | 24501-0481 | |
| Centra Virginia Trucking Co | | 1825 Rust Ave | | | | Saginaw | MI | 48601 | |
| Centre Warehouse | Patrick Riffel | 1280 Industrial Pk Dr | | | | Vandalia | OH | 45377 | |
| Centre Warehouse Co | | 1825 Rust Ave | | | | Saginaw | MI | 48601 | |
| Centre Warehouse Co | | 1825 Rust Ave | Rmt Chg 8 02 Mh | | | Saginaw | MI | 48601 | |
| Centre Warehouse Co | | 1825 Rust Ave | | | | Saginaw | MI | 48601 | |
| Centre Warehouse Co | | 2027 Rust Ave | 302 Walter St | | | Saginaw | MI | 48602 | |
| Centre Warehouse Co Eft | | Fmly Saginaw Diversified Svs L | | | | Saginaw | MI | 48601-2810 | |
| Centre Warehouse Co Eft | | 1825 Rust Ave | | | | Saginaw | MI | 48601 | |
| Centre Westmoreland | | Career Tech Ctr | 240 Arona Rd | | | New Stanton | PA | 15672 | |
| Centre Westmoreland Career | | And Technology Ctr | 240 Arona Rd | | | New Stanton | PA | 15672-94 | |
| Centre Westmoreland Career And Technology Center | | 240 Arona Rd | | | | New Stanton | PA | 15672 | |
| Centralized Collection Unit | | PO Box 14059 | | | | Lexington | KY | 40512 | |
| Centralized Support Registry | | PO Box 268809 | | | | Oklahoma City | OK | 73126 | |
| Centralvac International | | 1525 E Fifth St | | | | Kimball | NE | 69145 | |
| Centre College | | 600 W Walnut St | | | | Danville | KY | 40422 | |
| Centre College | | Finance Office | 600 W Walnut St | | | Danville | KY | 40422 | |
| Centre College Finance Office | | 600 W Walnut St | | | | Danville | KY | 40422 | |
| Centre For Induction | | Technology Inc | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326-1572 | |
| Centre For Induction Technolog | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326 | |
| Centre For Induction Technology Inc | | 1388 Atlantic Blvd | | | | Auburn Hills | MI | 48326-1572 | |
| Centre State International Truck | | Highway 34 West | | | | West Burlington | IA | 52655 | |
| Centre State International Truck | | 3313 Southwest Washington St | | | | Peoria | IL | 61602-1997 | |
| Centretek Corporation | | 306 Columbia Rd | | | | New Kensington | PA | 15068-5912 | |
| Centrex Plastics Inc | | Avail Ne Div | 1155 Zion Rd | | | Bellefonte | PA | 16823 | |
| Centrex Precision Plastics Inc | | Avail Northeast | 270 Rolling Ridge Rd | | | Bellefonte | PA | 16823 | |
| Centrex Precision Plastics Inc | | PO Box 843136 | | | | Pittsburgh | PA | 15284-3136 | |
| Centrifugal & Mechanical Ind | | PO Box 843136 | | | | Pittsburgh | PA | 15284-3136 | |
| Centrifugal and Mechanical Ind | | 1317 Speers Rd | | | | Oakville Canada | ON | 0L6L - 2X5 | Canada |
| Centrifugal Coaters Inc | | 1317 Speers Rd | | | | Oakville | ON | L6L 2X5 | Canada |
| Centrifugal Coaters Inc | Al Green | 215 Silver Springs Rd | | | | South Salem | NY | 10590 | |
| Centro Co Inc | | 1650 N Sam Houston Pkwy N | | | | Houston | TX | 77043 | |
| Centro Industrial Supply Corp | | 3315 Overton Crossing | | | | Memphis | TN | 38127 | |
| Centro Memphis | | | | | | | | 10093 | |
| Centro Ricerche Fiat | | | | | | Orbassano Torino | | | Italy |
| Centro T Cncno Herramental Sa De Cv | Carr 57 | Saltillo Piedras Negras | Km 854 | Ramos Arizpe | | Coahuila | | | Mexico |
| Centro Herramental | | Sa De Cv | PO Box 6548 | | | Laredo | TX | 78042-6548 | |
| Centro Tecnico Herramental Sa De Cv | | PO Box 6548 | | | | Laredo | TX | 78042-6548 | |
| Centro Technico Herramental S | | Centec | Saltillo Piedras Negras Km 85 | Ramos Arizpe | | Ramos Arizpe | | 25900 | Mexico |
| Centro Technico Herramental | | Carretera Piedras Negras | Km 854 No 8540 Postal 59 | | | Coah Cp | | 25900 | Mexico |
| Centro Tecnico Herramental Sa | | Carretera Saltillo Piedras | Negras Km 8 8540 | 25900 Ramos Arizpe Coahuila | | | | | Mexico |
| Centro Tecnico Herramental Sa | | Carretera Saltillo Piedras Neg | Km 854 | | | Ramos Arizpe | | 25900 | Mexico |
| Centro Tecnico Herramental Sa | | Km 854 | Carretera Saltillo Piedras Neg | | | Ramos Arizpe | | 25900 | Mexico |
| Centro Tecnico Herramental Sa Carretera Saltillo Piedras | | Negras Km 8 5 8540 | 25900 Ramos Arizpe Coahuila | | | | | | Mexico |
| Centrotrade Rubber Usa Inc | | 5700 Cleveland St Ste 440 | | | | Virginia Beach | VA | 23462 | |
| Centura Bank | | PO Box 1070 | | | | Charlotte | NC | 28201-1070 | |
| Centura Bank Leasing | | 80 Henry Ave | | | | Asheville | NC | 28801 | |
| Centura Inc | | Century X Ray | PO Box 71236 | | | Cleveland | OH | 44128 | |
| Century X Ray | | 4381 Renaissance Pkwy | | | | Cleveland | OH | 44191 | |
| Century X Ray Inc | | 1450 Halsey Way Ste 110 | | | | Carrollton | TX | 75007 | |
| Century ZZ Engineering Inc | | 8501 Bash St Ste 800 | | | | Indianapolis | IN | 46250 | |
| Century Business Products | | PO Box 50653 | | | | Indianapolis | IN | 46250 | |
| Century Business Products | | 8501 Bash St 800 | | | | Indianapolis | IN | 46036-2071 | |
| Century Business Solutions | Stacy Wells | 206 South Puente St | | | | Brea | CA | 92821 | |
| Century Circuits & Electronics | | Inc | 155 Eaton St | | | Saint Paul | MN | 55107-1676 | |
| Century Circuits & Electronics | | 155 Eaton St | | | | Saint Paul | MN | 55107-1602 | |
| Century Circuits and Eft Electronics Inc | | 155 Eaton St | | | | Saint Paul | MN | 55107-1676 | |
| Century Computer Systems Inc | | 2221 W Schaumburg Rd | | | | Schaumburg | IL | 60194 | |

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Century Conveyor Service Inc | | 4 Gladys Court | | | | Edison | NJ | 08817 | |
| Century Conveyor Service Inc | | 4 Gladys Ct | | | | Edison | NJ | 08817-225 | |
| Century Erika Limited | | 7c Bakhtawar 229 Nariman Point | | | | Mumbai | | 400021 | India |
| Century Fasteners Corp | Lori Priester | 10238 Sycamore Dr | Lakeridge Ind Pk | | | Ashland | VA | 23005 | |
| Century Fasteners Corp | Rosemary Rodriguez X100 | 5040 Tampa West Blvd | | | | Tampa | FL | 33634 | |
| Century Fire Sprinklers Eft | | 1233 Southwest Blvd | | | | Kansas City | KS | 66103 | |
| Century Fire Sprinklers Eft | | 1233 Southwest Blvd | | | | Kansas City | KS | KANSAS | |
| Century Fire Sprinklers Inc | | 1233 Southwest Blvd | | | | Kansas City | KS | 66103-1901 | |
| Century Fire Systems Llc | | 713 Vila Vanessa | | | | El Paso | TX | 79912 | |
| Century Fire Systems Llc | | 228 E Sunset Rd | | | | El Paso | TX | 79922 | |
| Century Fournier Inc | | 4300 Simon Rd | | | | Youngstown | OH | 44512-1326 | |
| Century Lubricants Co | | 2140 S 88th St | | | | Kansas City | KS | 66111-8701 | |
| Century Medical Assoc Pc | | 45 Spindrift Dr Ste 100 | | | | Williamsville | NY | 14221 | |
| Century Mold | | 508 Blue Ribbon Pky | | | | Shelbyville | TN | 37160 | |
| Century Mold & Tool | Ira Goldberg Esq | Di Monte & Lizak Llc | 216 West Higgins Rd | | | Park Ridge | IL | 60066-5736 | |
| Century Mold & Tool Co | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 600074917 | |
| Century Mold & Tool Co | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold & Tool Co Inc | Ira P Goldberg | Di Monte & Lizak LLC | 216 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Century Mold & Tool Co Inc | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 600074917 | |
| Century Mold & Tool Co Inc | Peter Varhegyi | 855 Touhy Ave | | | | Elk Grove Village | IL | 60007-4917 | |
| Century Mold Co Inc | | 25 Vantage Point Dr | | | | Rochester | NY | 14624-114 | |
| Century Mold Co Inc | | 508 Blue Ribbon Pky | | | | Shelbyville | TN | 37160 | |
| Century Mold Co Inc Eft | | PO Box 8000 Dept 521 | | | | Buffalo | NY | 14627 | |
| Century Personnel | | 11590 N Meridian St | Ste 130 | | | Carmel | IN | 46032 | |
| Century Spring Corp | | PO Box 292241 | | | | Dayton | OH | 454290241 | |
| Century Propane Inc | | 2305 E River Rd | | | | Dayton | OH | 45439 | |
| Century Saw and Tool Co | Cust Service | 19347 Mt Elliott | | | | Detroit | MI | 48234-2724 | |
| Century Services Inc | Nick Mourett | 8 Steelcase Rd West | Facsimile 905 513 1319 | | | Markham | ON | | Canada |
| Century Services Inc | | 8 Steelcase Rd W | | | | Markham | ON | L3R 1B2 | Canada |
| Century Services Inc | | 8 Steelcase Rd West | | | | Markham | ON | L3R 1B2 | Canada |
| Century Services Inc Eft | | 8 Steelcase Rd West | | | | Markham | ON | L3R 1B2 | Canada |
| Century Spastees Co | | 2410 Aero Pk Ct | | | | Traverse City | MI | 49684-9102 | |
| Century Spring Co Inc | | 222 E 16th St | | | | Los Angeles | CA | 90015 | |
| Century Spring Corp | | 222 E 16th St | Add Corr 8 02 Mh | | | Los Angeles | CA | 90015 | |
| Century Spring Corp | | 222 E 16th St | | | | Los Angeles | CA | 90015 | |
| Century Spring Corp | | PO Box 15287 | | | | Los Angeles | CA | 90015 | |
| Century Sun Metal Treating | | 2411 Aero Pk Ct | | | | Traverse City | MI | 49686 | |
| Century Sun Metal Treating Eft | | Inc | 2411 Aero Pk Court | | | Traverse City | MI | 49684 | |
| Century Sun Metal Treating Eft Inc | | 241 Aero Pk Court | | | | Traverse City | MI | 49684 | |
| Century Systems Inc | | 2629 Valley Pike | | | | Dayton | OH | 45404 | |
| Century Systems Inc | | 2629 Valley Pike | | | | Dayton | OH | 45404-0175 | |
| Century Systems Inc | | PO Box 175 | | | | Dayton | OH | 45404-0175 | |
| Century Tele Of Mich Acct Of Keith Medford | | Acct Of Keith Medford | Case Ccf 93 554 | | | | | 55638-5614 | |
| Century Tele Of Mich Acct Of Keith Medford | | Case Ccf 93 554 | Case Ccf 93 554 | | | | | | |
| Century Temporary Services Eft Inc | | 10761 S Saginaw Ste O | | | | Grand Blanc | MI | 48439-7627 | |
| Century Temporary Services Inc | | 10761 S Saginaw Ste O | | | | Grand Blanc | MI | 48439-7627 | |
| Century Temporary Services Inc | | 10761 S Saginaw St Ste O | | | | Grand Blanc | MI | 48439-9188 | |
| Century Tool & Design Inc | | 290 Canal St | | | | Millдale | CT | 06467 | |
| Century Tool and Design Inc | | PO Box 545 | | | | Milldale | CT | 06467 | |
| Cenveo | | 8 414b2n+008 | 7301 N Woodland Dr | | | Indianapolis | IN | 46278 | |
| Cenveo | | 7301 N Woodland Dr | | | | Indianapolis | IN | 46278 | |
| Cenveo Champagne | Vanessa Dao | 1130 Silber | | | | Houston | TX | 77055 | |
| Cenveo Champagne | Attn Legal Dept | One Canterbury Green | 201 Broad St | | | Stamford | CT | 06901 | |
| Cenveo Champagne | C/o Dinsmore & Shohl LLP | Steve H Siegel | 1900 Chemed Center | 255 Fifth St | | Cincinnati | OH | 452024720 | |
| Cenwood Associates | | C O Tanben Property Mgmt Inc | 90 Woodbridge Ctr Dr | | | Woodbridge | NJ | 07095 | |
| Cenwood Associates C O Tanben Property Mgmt Inc | | 90 Woodbridge Ctr Dr | | | | Woodbridge | NJ | 07095 | |
| Ceola Scott | Greg | 2639 Vista Omaha | | | | Newport Beach | NY | 92660 | |
| Cep Automotive Ltd | | 3179 Coralene Dr | | | | Flint | MI | 48504 | |
| Cep Automotive Ltd | | Lane Whipple | | | | Lethbridge | AB | T1J 4M8 | Canada |
| Cep Products LLC | Attn Anthony J Murru | 763 Saw Mill River Rd | | | | Lethbridge Canada | AB | T1J 4M8 | Canada |
| Cephas Welch | | 31 Wellington Ave | | | | Akron | OH | 44333 | |
| Cephus Brown | | PO Box 711 | | | | Yonkers | NY | 10710 | |
| Cera Chervl | | 1144 Fifth St | | | | Rochester | NY | 14611 | |
| Cera Donna S | | 1506 West Pk Ave | | | | Northport | AL | 35476 | |
| Cerac Inc | | PO Box 1178 | | | | Niles | OH | 44446 | |
| Ceradyne Inc | | 407 N 13th | | | | Niles | OH | 44446-1127 | |
| Ceradyne Inc | | Cerodyne Thermo Materials | 3449 Church St | | | Milwaukee | WI | 53201-1178 | |
| Ceradyne Thermo Materials | | PO Box 925 | | | | Scottdale | GA | 30079 | |
| Ceramaseal | | PO Box 642240 | | | | Scottdale | GA | 30079 | |
| Ceramaseal | | PO Box 260 | | | | Pittsburgh | PA | 15264-2240 | |
| Ceramco Inc | | 1467 E Main St | | | | New Lebanon | NY | 12125 | |
| Ceramco Inc | | PO Box 300 | | | | Center Conway | NH | 03813 | |
| Ceramco Inc | | 1467 East Main St | | | | Center Conway | NH | 03813-0300 | |
| Ceramco Inc | | 753 E Ave Apt 301 | | | | Center Conway | NH | 038130300 | |
| Ceramic Christine L | | 14 Pine Burr Cir | | | | Hilton | NY | 14468-9789 | |
| Ceramic S | | | | | | Marshall | TX | 75672-2715 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 562 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ceramic Cooling Tower Corp | | 1100 Northway Dr | | | | Ft Worth | TX | 76131-1425 | |
| Ceramic Cooling Tower Corp | | C O Sundquist Co Incthe | 6330 E 75th St Ste 310 | | | Indianapolis | IN | 46250 | |
| Ceramic Powders Inc | | PO Box 2893 | | | | Joliet | IL | 60436 | |
| Ceramic Powders Inc | | 1806 S Terry Dr | | | | Joliet | IL | 60435 | |
| Ceramic Powders Inc | | 1806 S Terry Dr | | | | Joliet | IL | 60436 | |
| Ceramiques Techniques Et | | Route De Saint Privat | F 30340 | | | Salindres | | | France |
| Ceramtec Ag | | Luitpoldstr 15 | D 91207 Lauf | | | | | | Germany |
| Ceramtec Ag Innovative Ceramic | | Fabrikstr 23 29 | | | | Plochingen | | 73207 | Germany |
| Ceramtec N A | | 21065 Network Pl | | | | Chicago | IL | 60673-1210 | |
| Ceramtec N A Eft | | One Technology Pl | | | | Laurens | SC | 29360-0089 | |
| Ceramtec N A Eft | | One Technology Pl | | | | Laurens | SC | 29360-0089 | |
| Ceramtec North America | | 1 Technology Pl | | | | Laurens | SC | 29360-008 | |
| Ceramtec North America & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Ceramtec North American Electr | | 171 Forbes Blvd | | | | Mansfield | MA | 02048 | |
| Cerbara Vincenzo | | 366 N Rhodes Ave | | | | Niles | OH | 44446-3822 | |
| Cerberus Pyrotronics Inc | | Pyrotronics Mfg | 8 Ridgedale Ave | | | Cedar Knolls | NJ | 07927 | |
| Cerboles Teresa | | 366 Gladwin Ave | | | | Clawson | MI | 48017 | |
| Cercado Maria | | 200 Cabaret | | | | El Paso | TX | 79912 | |
| Cerco | | 10755 F Scripps Poway Pkw | Ste 563 | | | San Diego | CA | 92131 | |
| Cerco | | 11717 Bernardo Plaza Ct | Ste 212 | | | San Diego | CA | 92128-2420 | |
| Cerco Llc | Gene Peake | Diamonte Plant | 453 W Mcconkey St | | | Shreve | OH | 44676 | |
| Cerco LLC | | PO Box 633966 | | | | Cincinnati | OH | 45263-3966 | |
| Cerco Llc | | 416 Maple Ave | | | | Crooksville | OH | 43731 | |
| Cerco Plant | | Cesco Plant | 416 Maple Ave | | | Crooksville | OH | 43731 | |
| Cerco Llc Cesco Plant | Cerco LLC | PO Box 633966 | | | | Cincinnati | OH | 45263-3966 | |
| Cerco Llc Cesco Plant | | PO Box 633966 | PO Box 633966 | | | Cincinnati | OH | 45263-3966 | |
| Cerco Llc Cesco Plant | | PO Box 151 | PO Box 151 | | | Crooksville | OH | 43731 | |
| Cercolic | Mickie H | 453 W Mcconkey St | | | | Shreve | OH | 44676 | |
| Cerda Enrique | | 2903 Hazelnut Dr | | | | Kokomo | IN | 46902 | |
| Cerda Rene | | 1085 Claudia Dr | | | | London | OH | 43140 | |
| Cerda Rosa | | 22173 Kinney St | | | | Perris | CA | 92570 | |
| Cereceres Rose | | PO Box 353070 | | | | Camutilo | TX | 79835 | |
| Ceremuga Joseph | | 1360 Yolanda Pl | | | | Austintown | OH | 44515 | |
| Ceridian Lifeworks | Cecilia Kotz Simpson | PO Box 10989 | | | | Newark | NJ | 07193 | |
| Ceridian Corp | | 6300 South Syracuse Way Ste 100 | | | | Englewood | CO | 80111 | |
| Ceridian Cobraserv | Judy Lewandowski | PO Box 10989 | | | | Newark | NJ | 07193 | |
| Ceridian Corp | | 3311 E Old Shakopee Rd | | | | Minneapolis | MN | 55425 | |
| Ceridian Corp | 303 779 2900 | Ceridian Employer Serv Div | 959 S Coast Dr St 100 | | | Costa Mesa | CA | 92626 | |
| Ceridian Corp | | 9150 S Hills Blvd | | | | Broadview Hts | OH | 44147 | |
| Ceridian Corp | | 9150 S Hills Blvd Ste 100 | | | | Broadview Hts | OH | 44147-3506 | |
| Ceridian Corp Sds 121745 | | PO Box 10989 | | | | Newark | NJ | 07193-0989 | |
| Ceridian Corp Tax Trust | | 17390 Brookhurst St | | | | Fountain Valley | CA | 92708 | |
| Ceridian Corporate | | 9150 South Hill Blvd | | | | Broadview Hghts | OH | 44147 | |
| Ceridian Corporation | | PO Box 10989 | | | | Newark | NJ | 07193-0989 | |
| Ceridian Corporation | | 7100 E Belleview Ave | Ste 10 | | | Englewood | CO | 80111 | |
| Ceridian Corporation | | Finny Ceridian Performance | Partners | 9150 South Hills Blvd Ste 100 | | Broadview Heights | OH | 44147 | |
| Ceridian Corporation | | 9150 S Hills Blvd 100 | | | | Broadview Hts | OH | 44147 | |
| Ceridian Corporation | | 9150 S Hills Blvd Ste 100 | | | | Broadview Hts | OH | 44147-3506 | |
| Ceridian Employer Services | | 8256 Fremont Court | | | | Greendale | WI | 53129 | |
| Cermak Jr Joseph J | | 4846 S 7 Mile Rd | | | | Wheeler | MI | 48662-9617 | |
| Cermak Quality Inc | Judy Lewandowski | Union Hill Industrial Pky | 5751 Cemn Pl R4 & 180 | | | West Conshohocken | PA | 19428 | |
| Cermeno Maria A | Judy Lewandowski | PO Box 9026 | 5751 Cemn | | | Moreno Valley | CA | 92552 | |
| Cerne Richard | Rick Garcia | 1945 Eden Evans Ctr Rd | 5751 Cerni Pl R4 & 180 | | | Eden | NY | 14057 | |
| Cernera Group Inc Eft | | 930 Commonwealth Ave | | | | Santa Clara | CA | 95050 | |
| Cernera Group Inc Eft | | 1920 Lafayette St Ste F | Ste 1100 | | | Santa Clara | CA | 95050 | |
| Cerni Motor Sales | Jane Jenkins | 26100 Northwestern Hwy | Ste 1100 | | | Southfield | MI | 48076 | |
| Cerni Motor Sales | Jane Jenkins | 26100 Northwestern Hwy | Ste 1100 | | | Southfield | MI | 48076 | |
| Cerni Motor Sales Inc | | 5751 Cerni Pl | | | | Youngstown | OH | 44515-1174 | |
| Cerni Motor Sales Inc | | 5751 Cerni | | | | Youngstown | OH | 44515 | |
| Cerni Motor Sales Inc | | Idealease | Apt 211 | | | Austin Town | OH | 44515 | |
| Cerni Motor Sales Inc | | Adr City 2 16 00 Kw | | | | Youngstown | OH | 44515 | |
| Cerni Motor Sales Inc Idealease | | Idealease | | | | Youngstown | OH | 44515-0176 | |
| Cerni Motor Sales Inc Idealease | | PO Box 4176 | | PO Box 4176 | | Youngstown | OH | 44515 | |
| Cerny Dennis C | | 5751 Cerni Pl R4 & 180 | PO Box 4176 | | | Youngstown | OH | 44515-0176 | |
| Cerny Edward J | | 7289 Williams Lake Rd | | | | Waterford | MI | 48329 | |
| Cerny Lloyd | | 2326 Williams Rd | | | | Cortland | OH | 44410-9307 | |
| Cerny Mary Ellen | | 4753 Middletowne St Apt A | | | | Columbus | OH | 43214-1974 | |
| Ceron Ramon | | 360 Woodside Court | 65 | | | Rochester Hills | MI | 48307 | |
| Cerny Frank J | | 4193 Stonerod Dr | | | | Hilliard | OH | 43026-3023 | |
| Cerny Jason | | 1535 Watkins Ln | | | | Naperville | IL | 60540 | |
| Cerny John | | 400 Champion St E | | | | Warren | OH | 44483-1505 | |
| Cerny Kenneth | | 5751 Cerni Pl R4 46 & 180 | | | | Youngstown | OH | 44515-0176 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 563 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Corprobe | | C O Azcon Inc | 4035 S Webster St | | | Kokomo | IN | 46902 | |
| Corprobe Corp  Eft | | PO Box 20159 | | | | Phoenix | AZ | 85036-9159 | |
| Corprobe Corp Eft | | 600 S Rockford Dr | | | | Tempe | AZ | 85281 | |
| Cerqua Paul | | 4 Carriage House Ln | | | | Rochester | NY | 14624-5807 | |
| Cerra Debra Marie | | 68 Shale Dr | | | | Rochester | NY | 14615-1464 | |
| Cerra Jr Vito | | 4179 Mistral Circle | | | | Liverpool | NY | 13090-1615 | |
| Cerritos Corn College | Tony Baron | Attnaccounts Payable | 11110 E Alondra Blvd | | | Norwalk | CA | 90650 | |
| Cerro Metal Products Co | | Rte 144 S | | | | Bellefonte | PA | 16823 | |
| Cerro Metal Products Co | | PO Box 91365 | | | | Chicago | IL | 60693-1365 | |
| Certain Teed Corporation | c/o Mckenna Long & Aldridge LLP | Steuart Sh Tower | One Market St Ste 2700 | | | San Francisco | CA | 94105-1475 | |
| Certain Teed Corporation | c/o Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | | New York | NY | 10020 | |
| Certainteed Corporation | c/o Locke Reynolds LLP | Michael A Bergin | 201 N Illinois St | Ste 1000 | | Indianapolis | IN | 46244-0961 | |
| Certainteed Corporation | | | | | | | | | |
| Certex Ltd | | 1038 Rutledge Rd | | | | Transfer | PA | 16154 | |
| Certex | | PO Box 601436 | | | | Charlotte | NC | 28260-1436 | |
| Certex | | 1600 Southland Circle Nw | | | | Atlanta | GA | 30318 | |
| Certex Lifting Products | Cust Service | 4059 Hwy 20 W | | | | Trinity | AL | 35673 | |
| Certex Of Alabama Inc | | Mk Wire Rope & Sling Co | 638 N Bierderman Rd | | | Pearl | MS | 39208-3303 | |
| Certex Of Alabama Inc | | 4099 Hwy 20 W | | | | Trinity | AL | 35673 | |
| Certex Of Alabama Inc | | 1900 Morgan Rd | | | | Bessemer | AL | 35023 | |
| Certex Us Central | | PO Box 201553 | | | | Dallas | TX | 75320-1553 | |
| Certex Us Central | | Frmly Certex Of Alabama | 1110 Lockwood Dr | | | Houston | TX | 77020 | |
| Certeza Dino | | 108 Fondsview Dr | | | | Ann Arbor | MI | 48103 | |
| Certeza Dino | | 1072 Island Dr Apt 103 | | | | Ann Arbor | MI | 48105 | |
| Certeza Salah | | 495 W Lincoln | | | | Madison Heights | MI | 48071 | |
| Certif Employee Assist Inc | | 14081 Yorba St Ste 200 | | | | Tustin | CA | 92680 | |
| Certified Automotive Whse | | 2301 S Ashland Ave | | | | Chicago | IL | 60608-5303 | |
| Certified Comparator Prod | Chris Or Dan | 810 N Orchard Ln | Ste 102 | | | Beavercreek | OH | 45434 | |
| Certified Comparator Products | | 810 N Orchard Ln Ste 102 | | | | Beavercreek | OH | 45434 | |
| Certified Comparator Products | | Co Add Chg 05 12 04 | 810 N Orchard Ln Ste 102 | | | Beavercreek | OH | 45434 | |
| Certified Comparator Products Co | | 810 N Orchard Ln Ste 102 | | | | Beavercreek | OH | 45434 | |
| Certified Components Group Eft | | Inc | 23961 Craftsman Rd Ste G | | | Calabasas | CA | 91302 | |
| Certified Components Group Eft Inc | | 23961 Craftsman Rd Ste G | | | | Calabasas | CA | 91302 | |
| Certified Components Group Inc | | 23960 Craftsman Rd | | | | Calabasas | CA | 91302 | |
| Certified Delivery Service Inc | | PO Box 1260 | | | | Taylor | MI | 48180 | |
| Certified Doc Dest & Recycling | | 860 Maple Ste 300 | | | | Rochester | NY | 14611 | |
| Certified Document Destruction | | & Recycling | 565 Blossom Rd Ste C | | | Rochester | NY | 14610 | |
| Certified Document Destruction | Candace Bibby | 860 Maple St Ste 300 | | | | Rochester | NY | 14611 | |
| Certified Thermoplastics Co Inc | | 75385 Purple Hills Rd | | | | Indian Wells | CA | 92210 | |
| Certified Electric Service Inc | | 320 E Grand Blanc Rd | And Tool | | | Grand Blanc | MI | 48439 | |
| Certified Fluid Consultants | | Division Of Douglas Machine | | 10400 Evendale Dr | | Cincinnati | OH | 45241 | |
| Certified Fluid Consultants Division Of Douglas Machine | | And Tool | 10400 Evendale Dr | | | Cincinnati | OH | 45241 | |
| Certified Grinding & Machine | | 850 Saint Paul St | 850 Saint Paul St | | | Rochester | NY | 14605-1065 | |
| Certified Grinding & Machine | | Llc | | | | Rochester | NY | 14605-1096 | |
| Certified Grinding and Machine Llc | | 850 Saint Paul St | | | | Rochester | NY | 14605-1096 | |
| Certified Heat Treating Inc | | 4475 Infirmary Rd | 4475 Infirmary Rd | | | West Carrollton | OH | 45449 | |
| Certified Heat Treating Inc | | 4475 Infirmary Rd | | | | West Carrollton | OH | 45449 | |
| Certified Industrial | Deborah Clouse | PO Box 354 | | | | Ft Worth | TX | 75449 | |
| Certified Laboratories | | PO Box 2483 | Fort Worth Tx 76113 2483 | | | Fort Worth | TX | 76113-2483 | |
| Certified Laboratories | | PO Box 971327 | | | | Dallas | TX | 75397-1327 | |
| Certified Machine & Design | | 2300 S High Ave | | | | Oklahoma City | OK | 73129 | |
| Certified Thermoplastics Co | | Inc | 1112 Chestnut St | | | Burbank | CA | 91506-1625 | |
| Certified Thermoplastics Co In | | 1112 W Chestnut St | | | | Burbank | CA | 91506 | |
| Certified Thermoplastics Co Inc | | 1112 Chestnut St | | | | Burbank | CA | 91506-1625 | |
| Certified Tool & Manufacturing | | 2000 Hoover Blvd | | | | Frankfort | KY | 40601 | |
| Certified Tool & Manufacturing | Attn David Robertson | 1201 Estes Ave | | | | Elk Grove Village | IL | 60007-5401 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | | Elk Grove Village | IL | 60007-540 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | | Elk Grove Village | IL | 60007-5401 | |
| Certified Tool & Manufacturing | | 2000 Hoover Blvd | | | | Frankfort | KY | 40601 | |
| Certified Tool & Mfg Of Ky | Deborah Clouse | Certified Tool & Mfg Of Ky | Rmt Chg 7 20 05 Am | | | Frankfort | KY | 40601 | |
| Certified Tool & Mfg Of Ky | | PO Box 8863ba | | | | Chicago | IL | 60680 | |
| Certified Tool & Mfg Of Ky | | PO Box 8863Ba | | | | Chicago | IL | 60680 | |
| Certified Tool and Grinding | | 4475 Infirmary Rd | | | | West Carrollton | OH | 45449 | |
| Certifying Service Express | | PO Box 3112 | | | | Janesville | WI | 53547-3112 | |
| Certifying Service Express | | 2303 Beloit Ave | | | | Janesville | WI | 53547-3112 | |
| Certoplast Vorwerk & Sohn Gmbh | | Mungstener Strasse 10 | 5600 Wuppertal 2 | | | | | | Germany |
| Certus | Jeff Stauffer | 10210 Torre Ave | Ste 200 | | | Cupertino | CA | 95014 | |
| Certus Software Inc | | 10201 Torre Ave Ste 200 | | | | Cupertino | CA | 95014 | |
| Cerullo Mark | | PO Box 726 | | | | Wilson | NY | 14172-0726 | |
| Cervantes Jose | | 1000 Burkburnett Rd | | | | Wichita Falls | TX | 76306 | |
| Cervantes Roberto | | 1104 Sun Shadow | | | | El Paso | TX | 79912 | |
| Cervantes Roberto & Leonor Mendoza | | 1631 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Cervantes Roberto & Leonor Mendoza | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cervantes Ruben | | 1524 Whiting St Sw | | | | Wyoming | MI | 49509 | |
| Cervantes Ruben | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cervello Perry T | | 2225 Breezewood Dr | | | | Austintown | OH | 44515-5102 | |
| Cervi Robert E | | 332 E Hazeltine Ave | | | | Kenmore | NY | 14217-2918 | |
| Cervone Peter D | | 119 Hickory Manor Dr | | | | Rochester | NY | 14606-4510 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cesar Buccal | | 1369 N Mariner Way | | | | Anaheim | CA | 92801 | |
| Cesar Castonera D | | 2220 Basset Ave Ste 453 | | | | El Paso | TX | 79901 | |
| Cesar Cenna | | 354 E Plainfield Ave | | | | Milwaukee | WI | 53207 | |
| Cesare Antonelli | | 1000 E Market St | | | | Warren | OH | 44483 | |
| Cesarz Christine | | 6160 N Bay Ridge Ave | | | | Whitefish Bay | WI | 53217 | |
| Cesco Carolina | | Carolina Equip & Supply Co Inc | 7251 Cross County Rd | | | N Charleston | SC | 29418 | |
| Cesco Carolina Equip and Supply Co Inc | | PO Box 40907 | | | | N Charleston | SC | 29423 | |
| Cesick Edward | | 4443 S Ctr Rd | | | | Burton | MI | 48519-1417 | |
| Cesick Michael | | 4680 Brownwood | | | | Gaylord | MI | 49735 | |
| Cesira David L | | 712 E Morgan St | | | | Kokomo | IN | 46901-2459 | |
| Cessna Jr Joseph F | | 5647 Girard Ave | | | | Niagara Falls | NY | 14304-2122 | |
| Cessna Terry | | 790 Blueberry Hill | | | | Canfield | OH | 44406 | |
| Cessna Ronald | | 155 Trumbull Ave Se | | | | Warren | OH | 44483-6332 | |
| Cetecom Certification & Testin | | Im Teelbruch 122 | | | | Essen | | 45219 | Germany |
| Cetecom Gmbh | | Im Teelbruch 122 | 45219 Essen | | | | | | Germany |
| Cetek Ltd | | Ceramic Technologies | PO Box 931319 | | | Cleveland | OH | 44193 | |
| Cetek Ltd | | PO Box 931319 | | | | Cleveland | OH | 44193 | |
| Cetilchecks | | 1435 Shoup Mill Rd Ste A | | | | Dayton | OH | 45414 | |
| Cetnarski Michael F | | 1007 E Bogart Rd Apt 11d | | | | Sandusky | OH | 44870-6412 | |
| Cetratec Inc | | Microscope Depot | | | | Tracy | CA | 95376 | |
| Cetul Robert W Esq | | 262 Wilmer Ave | | | | Cincinnati | OH | 45226-1600 | |
| Cevaer Gene | | 2547 Moore Rd | | | | Ransomville | NY | 14131-9729 | |
| Cevaer John | | 3 Slagey Dr | | | | Ransomville | NY | 14131 | |
| Cevaer Raymond | | Cm 9757 | | | | St Paul | MN | 55170-9757 | |
| Cf Gomma Usa Inc | Accounts Payable | 6630 Broadway Ave | | | | Jacksonville | FL | 32254 | |
| Cf Motorfreight | | Dept La 21144 | | | | Pasadena | CA | 75373-0415 | |
| Cf Motorfreight | | 41590 Production Dr | | | | Harrison Twp | MI | 81185-1144 | |
| Cf Plastic Fab Inc | | 1717 Nw 21 St Ave | | | | Portland | OR | 48045 | |
| Cf Receivables Corp | | Attn Edi Eft | | | | Portland | OR | 97208-3113 | |
| Cf Receivables Corp | | PO Box 3113 | | | | Portland | OR | 97208-3113 | |
| Cf Special Situation Fund I LP | Attn Stuart A Leven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | | Cleveland | OH | 44114-2378 | |
| Cf Special Situation Fund I LP | | 200 Public Sq | | | | Cleveland | OH | 44144 | |
| Cfc Financial Llc | | PO Box 2038 | | | | Warren | MI | 48090 | |
| Cfc Solar Inc | | 7060 Fairfield Business Dr | | | | Fairfield | OH | 45014 | |
| Cfc Solar Inc | | 7060 Fairfield Business Dr | | | | Fairfield | OH | 45014-5480 | |
| Cfg Inc | | PO Box 1146 | | | | Saugus | MA | 019060000 | |
| Cfg Group | | 225 Broadway 1900 | | | | San Diego | CA | 92101 | |
| Cf Phners Ltd Partnership | | One Crossroads Ofic Pk | Ste 112 | | | Cranston | RI | 02920 | |
| Cf Phners Ltd Partnership | | Ste 112 | 75 Sockanosset Crossroad | | | Cranston | RI | 02920 | |
| Cft Inc | | PO Box 348 | | | | Concord | NC | 28025 | |
| Cftc | | Three Lafayette Centre | 1155 21st St Nw | | | Washington | DC | 20581 | |
| Cfx International Inc | | 784 Sigmund Rd | | | | Napeaville | IL | 60563 | |
| Cfx International Inc | | 9233 Chapel Hill Ter | | | | Fairfax | VA | 22031 | |
| Cg Igarashi Motors Ltd | Laura Gao | Phase Ii Maritras Export Processing Zone | Processing Zone | | | Chennai | | 600045 | India |
| Cg Igarashi Motors Ltd | | Plots No S 12 To B 15 | | | | Chennai | | 600045 | India |
| Cg Igarashi Motors Ltd | | Processing Zone | | | | Chennai | | 600045 | India |
| Cg Smith | Rob Stewart | 143 Highland Rd | | | | New York | NY | 10016 | |
| Cg Smith | | 9000 Research Dr | | | | Irvine | CA | | |
| Cg Smith Software Ltd | | No 1a Peenya Industrial Area | Phase Ii | | | | | | India |
| Cg Smith Software Ltd No 1a Peenya Industrial Area | | Phase Ii | Bangalore | Bangalore | | 560 058 | | | India |
| Cg Smith Software Pvt Ltd | | 1a Peenya Industrial 2nd Phase | Bangalore | | | Bangalore | | 560 058 | India |
| Cg Ventures Inc | | Carter Group Canada | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| Cgi Communications Inc | | 130 E Main St No 800 | | | | Rochester | NY | 14604-1611 | |
| Cgtech | | PO Box 148 | | | | Hudson | NH | 03051 | |
| Cgtech | | 9000 Research Dr | | | | Irvine | CA | 92618 | |
| Cgtech | | 9000 Research | | | | Irvine | CA | 92618 | |
| Ch 4Atech | | 2859 Rubino Rd | | | | Howell | MI | 48843 | |
| Ch & I Technologies Inc | | 725 E Main St | Suite 200 | | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | | | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St | | | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | | | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | | | | Santa Paula | CA | 93060 | |
| Ch & I Technology Inc | | Acct Of Ruth A Archer | Case 92 50187 | | | Cleveland | OH | 27154-2888 | |
| Ch 13 Jerome L Holubrustee | | Acct Of Ruth A Archer | | PO Box 73984 N | | | | | |
| Ch 13 Jerome L Holubrustee Acct Of Ruth A Archer | | Case 92 50187 | PO Box 73984 N | | | | | | |
| Ch Robinson | | 725 E Main St | | | | Cleveland | OH | 44193 | |
| Ch Electronic Services | | Worcester Rd | Unit 23a Hoo Farm Industrial Est | | | Kidderminster | | DY11 7RA | United Kingdom |
| Ch Hanson Co | | 11241 Melrose Ave | | | | Franklin Pk | IL | 60131 | |
| Ch Hanson Co | | 3630 N Wolf Rd | | | | Franklin Pk | IL | 60131 | |
| Ch Harden Jr Enterprises Inc | | PO Box 1031 | | | | Brownsville | TX | 78522 | |
| Ch Harden Jr Enterprises Inc | | 240 West St Charles | | | | Brownsville | TX | 78522-1031 | |
| Ch Industries Inc | | 50699 Central Industrial Dr | | | | Shelby Township | MI | 48315 | |
| Ch Powell | | PO Box 752074 | | | | Charlotte | NC | 28275-2074 | |
| Ch Robinson | | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| Ch Robinson | | PO Box 9121 | | | | Minneapolis | MN | 55480-9121 | |
| Ch Robinson Worldwide Inc | | | | | | Kokomo | IN | | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ch Robinson Worldwide Inc | | 5402 Gateway Centre Dr | Ste A | | | Flint | MI | 48507 | |
| Ch2m Gore & Storrie Ltd | | 180 King St S Ste 600 | | | | Kitchener | ON | N2J 1P8 | Canada |
| Ch2m Gore and Storrie Ltd | | 180 King St S Ste 600 | | | | Kitchener | ON | N2J 1P8 | Canada |
| Ch2m Hill Corp | | 6060 S Willow Dr | | | | Englewood | CO | 80111 | |
| Ch2m Hill Espana SL | | 17 3 Floor | | | | Madrid | | | Spain |
| Ch2m Hill Espana SL | c o Juan de Mariana | Engineering Inc | 6f 92 Nanking E Rd Sec 5 | | | Taipei | | | Taiwan |
| Ch2m Hill International Inc | | 6060 S Willow Dr | | | | Greenwood Village | CO | 80111 | |
| Ch2m Hill Intl Inc Eft | | 3 Planta Portal B | | | | Madrid | | 28045 | Spain |
| Ch2m Hill Spain SL | C 17 Juan de Mariana | | | | | | | | Spain |
| Ch2m Hill United Kingdom Ltd | | 54 Lombard St PO Box 544 | | | | London | | EC3V 9EX | United Kingdom |
| Ch2m Hill United Kingdom Ltd | | 54 Lombard St PO Box 544 | | | | London England | | 0EC3V 9EX | United Kingdom |
| Cha Kook | | 6315 Newbery Rd Apt 204 | | | | Indianapolis | IN | 46256 | |
| Cha Wei | | PO Box 8024 M0481ch0077 | | | | Plymouth | MI | 48170 | |
| Chabot Arlene J | | 7334 S Lenox Ave | | | | Oak Creek | WI | 53154-2228 | |
| Chabot Col Bookstore | Sharon Daniels | 25555 Hesperian Blvd | | | | Hayward | CA | 94545 | |
| Chabot Las Positas Col | | 5020 Franklin Dr | | | | Pleasanton | CA | 94588 | |
| Chabot Las Positas Community | | College District | 7011 Koll Cir Pkwy Ste 200 | | | Pleasanton | CA | 94588 | |
| Chabot Las Positas Community College District | | 7011 Koll Cir Pkwy Ste 200 | | | | Pleasanton | CA | 94588 | |
| Chabraya Industries Inc | | American Probe & Technologies | 477 Montague Expy | | | Milpitas | CA | 95035 | |
| Chachko Jacquelyn | | 2716 Bushnell Campbell Rd | | | | Fowler | OH | 44418 | |
| Chacon Adelina | | 572 Sylvan Dr | | | | Canton | MI | 48188 | |
| Chacon Juan Manuel | | 7701 Hockey | | | | El Paso | TX | 79915 | |
| Chacon Leonor G | | 2411 Weidguardsass | | | | San Antonio | TX | 78245-0000 | |
| Chacon Rogelio | | 601 Knollwood Ln | | | | El Paso | TX | 79932 | |
| Chad Allitzer | | 8211 North Maple Court | | | | Catoosa | OK | 74015 | |
| Chad Alxetetetetffer | | 3123 Venice Rd | | | | Zeeland | MI | 49464 | |
| Chad Clark | | 413 Woodview Dr | | | | Sandusky | OH | 44870 | |
| Chad Daggett | | Richard D Gibson & Associates | 1611 South Harvard | | | Greenville | MI | 48838 | |
| Chad Dougherty | | 733 Wild Pond Ct | | | | Tulsa | OK | 74112 | |
| Chad Dressander | | 12066 W 550 N | | | | Middleville | MI | 49333 | |
| Chad Driver | | 1910 N Madison Ave | | | | Flora | IN | 46929 | |
| Chad Dzieve | | 915 Hill Ln | | | | Anderson | IN | 46011 | |
| Chad Gardner | | 185 Concord Farm Rd | | | | Englewood | OH | 45322 | |
| Chad Gowalski | | 6457 Brown St | | | | Union | OH | 45322 | |
| Chad Goudy | | 192 Pine St Upper | | | | Unionville | IN | 14519 | |
| Chad Gumble | | 3120 Isabella Rd | | | | Ontario | NY | 14094 | |
| Chad Herrick | | 258 Lincoln Ave | | | | Mount Morris | MI | 48458 | |
| Chad Higgins | | 8282 E Monroe Rd | | | | Britton | MI | 49229 | |
| Chad Houghtaling | | 709 Ath | | | | Essexville | MI | 48732 | |
| Chad Hastie | | 6275 Greenview Pl | | | | Bay City | MI | 48706 | |
| Chad Industries | | 1565 S Sinclair St | | | | Anaheim | CA | 92806 | |
| Chad Industries | | 1565 S Sinclair St | | | | Anaheim | CA | 92806-5934 | |
| Chad Industries Inc | | 650 West Freedom Ave | | | | Orange | CA | 92865 | |
| Chad Keyton | | 339 Shamrock Ave | | | | Greentown | IN | 46936 | |
| Chad Kowalski | | 7190 Wadsworth Rd | | | | Saginaw | MI | 48601 | |
| Chad Kowalski | | 8151 N Langston | | | | Gaston | IN | 47342 | |
| Chad Liberiadki | | 625 Camp St | | | | Sandusky | OH | 48767 | |
| Chad Page | | 306 W Hart | | | | Bay City | MI | 48706 | |
| Chad Prezzato | | 10 Porter Pkwy Apt 4 | | | | Gasport | NY | 14067 | |
| Chad Ramming | | 580 Michigan Ave | | | | Sandusky | OH | 44870 | |
| Chad Randy | | 1406 Knapp Ave | | | | Flint | MI | 48503 | |
| Chad Rav | | 5152 Bermeda Dr | | | | Flint | MI | 48506 | |
| Chad Robison | | 99 Parsons St Apt C | | | | Norwalk | OH | 44857 | |
| Chad Ruckes | | 3505 W Wilson Rd | | | | Clio | MI | 48420 | |
| Chad Ryker | | 2109 Longmark Ct | | | | Kokomo | IN | 46902 | |
| Chad Shepherd | | 903 I W 300 S | | | | Russiaville | IN | 46979 | |
| Chad Shrode | | 489 Potter Rd | | | | Burlington | WI | 53105 | |
| Chad Smith | | 3120 Potfour Wheeler Rd | | | | Hubbard | OH | 44425 | |
| Chad Smythe | | 221 Rockview Terrace | | | | Rochester | NY | 14606 | |
| Chad Southworth | | 5482 N Colony Dr | | | | Saginaw | MI | 48638 | |
| Chad Spicer | | 780 N River | | | | Sag | MI | 48609 | |
| Chad Stevens | | 5028 S Webster St Apta | | | | Kokomo | IN | 46902 | |
| Chad Stevens | | 4695 Pontiac Sec Line Rd | | | | Monroeville | OH | 44847 | |
| Chad Stevens | | 11638 Maple Rd | | | | Brcin Run | MI | 48415 | |
| Chad Strobel | | 20226 Grabowski | | | | St Charles | MI | 48655 | |
| Chad Suppes | | 3431 Indian Oaks Ln | | | | Toledo | OH | 43617 | |
| Chad Vaculik | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 568 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chad Winters | | 2431 Douglas Dr | | | | Bay City | MI | 48706 | |
| Chad Wise | | 243 Urbana Ave | | | | Dayton | OH | 45404 | |
| Chad Witt | | 19623 W Marion Rd | | | | Brant | MI | 48614 | |
| Chad Wurtzel | | 634 Woodby Dr | | | | Beaverton | MI | 48612 | |
| Chadbourne & Parke Llp | | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Chadbourne and Parke Llp | | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| Chadderdon Craig | | 287 Callan Rd | | | | Le Roy | NY | 14482-9502 | |
| Chaddock Jon | | 3293 W Main St Rd | | | | Batavia | NY | 14020-9109 | |
| Chadjaik Co Inc | | 509 Branwood Dr | | | | Tifton | GA | 31794 | |
| Chadrick Taylor | | 558 Co Rd 205 | | | | Danville | AL | 35619 | |
| Chadron State College | | Business Office | | | | Chadron | NE | 69337 | |
| Chadwell Larry | | 9940 Hyland And Clcy Rd | | | | Plain City | OH | 43064 | |
| Chadwick Christopher | | 225 Wilbur Henry Dr | | | | Florence | NJ | 08518 | |
| Chadwick Christopher | | 324 Greenbriar | | | | Cortland | OH | 44410 | |
| Chadwick Cullen | | 267 Maple Ave | | | | Cortland | OH | 44410 | |
| Chadwick De Harven | | 4550 Sweden Walker Rd | | | | Brockport | NY | 14420 | |
| Chadwick Dehaven Ii | | 4550 Sweden Walker Rpad | | | | Brockport | NY | 14420 | |
| Chadwick Diana | | 2001 Weaver Rd | | | | Mocomb | MS | 39648 | |
| Chadwick Jeffery R | | 3 Thistle Court | | | | Greenville | SC | 29615 | |
| Chadwick Jeffrey | | 3 Thistle Court | | | | Greenville | SC | 29615 | |
| Chadwick Kline | | 1620 Evon Rd | | | | Saginaw | MI | 48601 | |
| Chadwick Masterson | | 3039 Co Rd 136 | | | | Town Creek | AL | 35672 | |
| Chadwick Michelle | | 267 Maple Ave | | | | Cortland | OH | 44410 | |
| Chadwick Richard | | 1286 Cedar Bluff Rd | | | | Centre | AL | 35960 | |
| Chadwick Robert | | 4915 Thornehurst Pl | | | | Saginaw | MI | 48603 | |
| Chadwick Sandra | | 324 Greenbriar Dr | | | | Cortland | OH | 44410-1615 | |
| Chadwick University | | 2112 11th Ave | | Ste 504 | | Birmingham | AL | 35205 | |
| Chadwick Wayne | | 11322 Woodbridge Dr | | | | Grand Blanc | MI | 48439 | |
| Chadwicks Liverpool Ltd | | 62 64 Kitchen St | | | | Liverpool | | L1 0AN | United Kingdom |
| Chadwicksliverpoollimited | | 62 64 Kitchen St | | | | Liverpool | | L10AN | United Kingdom |
| Chae Robin | | 263 Lyndengien | Apt 104 | | | Ann Arbor | MI | 48103 | |
| Chae Robin H | | 5915 Weiss St J 13 | | | | Saginaw | MI | 48603 | |
| Chaffe Mccall Phillips Toler | | & Sarpy Lipste 202 | 8550 United Plaza Blvd | | | Baton Rouge | LA | 70809 | |
| Chaffe Mccall Phillips Tolser and Sarpy Lipste 202 | | 8550 United Plaza Blvd | | | | Baton Rouge | LA | 70809 | |
| Chaffee Debra | | 243 Gillam St | | | | Rossville | IN | 46902-3134 | |
| Chaffee Glenda L | | 556 Chaparral Dr | | | | Rossville | IN | 46979-9128 | |
| Chaffee Jennifer | | 7201 Bear Ridge Rd | | | | N Tonawanda | NY | 14120 | |
| Chaffee Michelle | | 321 Malzahn | | | | Saginaw | MI | 48602 | |
| Chaffee Ward Corp | | PO Box 237 | 10838 Bodine Rd | | | Clarence | NY | 14031-0237 | |
| Chaffee Ward Corp | | 1.6102e+008 | | Add Chg Ltr 10 04 01 Csg | | Clarence | NY | 14031-0237 | |
| Chaffee Ward Corp | | 10838 Bodine Rd | | | | Clarence | NY | 14031 | |
| Chaffer David | | PO Box 440 | | | | Bridgeport | MI | 48722 | |
| Chaffer Patricia A | | 4783 S Airport Rd | | | | Bridgeport | MI | 48722-9562 | |
| Chaffey College | | Bursars Office | | | | R Cucamonga | CA | 91737 | |
| Chaffey College | | Cashiers Office | | | | Rancho Cucamonga | CA | 91737-3002 | |
| Chaffey College Bursars Office | | 5885 Haven Ave | | | | R Cucamonga | CA | 91737 | |
| Chaffey College Cashiers Office | | 5885 Haven Ave | | | | Rancho Cucamonga | CA | 91737-3002 | |
| Chaffin Genice | | 1959 Smallwood St | | | | Jackson | MS | 39212-2525 | |
| Chaffin Mark | | 1200 Hampstead Rd | | | | Essexville | MI | 48732-1932 | |
| Chaffin Matthew | | 1101 Chaucer Ave | | | | Portage | MI | 49002-9249 | |
| Chaffin Michael | | 1178 Hampstead Rd | | | | Essexville | MI | 48732-1908 | |
| Chaffin Mike | | 2412 Missouri | | | | Flint | MI | 48506 | |
| Chaffin Ryan | | 95 S Riverbend Rd | | | | Port Clinton | OH | 43452 | |
| Chaffin Wayne | | 520 Jefferson St | | | | Port Clinton | OH | 43452 | |
| Chaffin Yvonne | | 2412 Missouri Ave | | | | Flint | MI | 48506 | |
| Chaffman Sherri | | 342 Stratmore St | | | | New Carlisle | OH | 45344 | |
| Chafin Danryl | | 32 Cherdon Circle | | | | Wakeman | OH | 44889 | |
| Chafin Pamela | | 63 Rosell Dr | | | | Dayton | OH | 45440-3234 | |
| Chagnot Charles | | 373 Rosevvie Ave | | | | Cortland | OH | 44410 | |
| Chahine Emilee | | 1314 Hunters Glen | | | | Boardman | OH | 44512 | |
| Chahine Joseph | | 8085 Deerpath Dr | | | | Youngstown | OH | 44512 | |
| Chahine Joseph | | 65 Camelot Court | | | | Canfield | OH | 44406 | |
| Chahta Enterprise | Accounts Payable | 390 Industrial Rd | | | | Choctaw | MS | 39350 | |
| Chahta Enterprise | | 390 Industrial Rd | | | | Philadelphia | MS | 39350 | |
| Chahta Enterprise | | 390 Industrial Rd | Adv Chg 11 17 99 Kw | | | Philadelphia | MS | 39350 | |
| Chahta Enterprise | | 390 Industrial Rd | | | | Choctaw | MS | 39350 | |
| Chalie Catherine | | 3668 Sherwood Ct | | | | Dayton | OH | 45429 | |
| Chalk James O | | 2232 Layton Rd | | | | Anderson | IN | 46011-2635 | |
| Chalk Industries Inc | Almeida's Co | 51035 Grand River Ave | | | | Wixom | MI | 48393-3332 | |
| Chain O Lakes Express | | PO Box 822 | | | | Waupaca | WI | 54981 | |
| Chain Store Guide | | PO Box 31203 | | | | Tampa | FL | 33631-3203 | |
| Chain Supply Co | | Drawer 641163 | | | | Detroit | MI | 48264 | |
| Chain Supply Company | | G46 98 | 51200 West Pontiac Trail | PO Box 1006 | | Wixom | MI | 48393-2043 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chainey R J | | 10 Greenside Ave | Aintree | | | Liverpool | | L10 8JF | United Kingdom |
| Chair Workers Compensation | | Board | 20 Pk St Rm 211 | | | Albany | NY | 12207 | |
| Chair Workers Compensation Board | | 20 Pk St Rm 211 | | | | Albany | NY | 12207 | |
| Chairez Gabriel | | 5596 Mystique Blend | | | | Brownsville | TX | 78521 | |
| Chait Yosi | | 17 Westmoreland Ave | | | | Longmeadow | MA | 01106 | |
| Chakeres James M | | 12103 Upper Lewisburg | Salem Rd | | | Brookville | OH | 45309 | |
| Chakkos Jungerheld Hahn & Washburn Pc | | PO Box 6128 | | | | Saginaw | MI | 48608 | |
| Chakko John | | 3329 Stonegate Dr | | | | Flint | MI | 48507 | |
| Chakravorty Rajib | | 4112 Lakeridge Ln | | | | Bloomfield Hills | MI | 48302 | |
| Chal Industries | | 11747 Vose St | | | | No Hollywood | CA | 91605 | |
| Chalawa Leonid | | 598 West Davis Rd | | | | Howell | MI | 48843 | |
| Chalifoux Richard | | 1195 County Rd 439 | | | | Hillsboro | AL | 35643 | |
| Challan Connie | | 238 Parsons Ave | | | | Dayton | OH | 45427 | |
| Chalfin Robert | | 884 Westbury Ln South | | | | Columbus | OH | 43228 | |
| Chalfin Robert C Jr | | 884 Westbury Ln S | | | | Columbus | OH | 43228 | |
| Chalk James L | | 7604 N 176th E Ave | | | | Owasso | OK | 74055 | |
| Chalk John | | 3408 Goldcrest Ave | | | | Mcallen | TX | 78504 | |
| Chalker Josephine | | 2280 Brittany Oaks Trai | L Ne | | | Warren | OH | 44484 | |
| Chalker Josephine L | | 2280 Brittany Oaks Trl Ne | | | | Warren | OH | 44484-3852 | |
| Chalker Robert | | 6121 Windstone Ln | | | | Clarkston | MI | 48346 | |
| Chalker Rodney | | PO Box 246 | | | | Girard | OH | 44420-1325 | |
| Chalker Ronald | | 2280 Brittany Oaks Trai | L Ne | | | Warren | OH | 44484 | |
| Chalker Ronald G | | 2280 Brittany Oaks Trl Ne | | | | Warren | OH | 44484-3852 | |
| Chall Deborah | | 1100 Sue St | | | | Saginaw | MI | 48609-4966 | |
| Challender Jr Richard P | | 5854 David Hwy | | | | Saranac | MI | 48881 | |
| Challenge 21 Tuscaloosa | | C O Lisa Algere | 9500 Old Greensboro Rd | Per Atc | | Tuscaloosa | AL | 35405 | |
| Challenge 21 Tuscaloosa C-O Lisa Algere | | PO Box 265 | | | | Tuscaloosa | AL | 35405 | |
| Challenge Inc | | 7950 Georgetown Rd | | | | Indianapolis | IN | 46268-1668 | |
| Challenge Inc Eft | | 7950 Georgetown Rd  Ste 200 | | | | Indianapolis | IN | 46268 | |
| Challenge Mfg Co | | 3079 3 Mile Rd Nw | | | | Walker | MI | 49544 | |
| Challenge Mfg Co | | PO Box 141637 | | | | Walker | MI | 49514 | |
| Challenge Mfg Co | | 5700 Crooks Rd Ste 101 | | | | Troy | MI | 48098 | |
| Challenge Mfg Co Eft | | PO Box 141637 | | | | Walker | MI | 49514 | |
| Challenge Mfg Company | | 3079 Three Mile Rd Nw | | | | Walker | MI | 49504 | |
| Challenger Freight Systems Inc | | PO Box 2303 | | | | Grapevine | TX | 76051 | |
| Challenger Gray & Christmas | | Inc | PO Box 324 | | | Winnetka | IL | 60093 | |
| Challenger Gray and Christmas Inc | | PO Box 324 | | | | Winnetka | IL | 60093 | |
| Challenger Motor Freight Inc | | 50 Gran Ave | | | | Cambridge | ON | N3C 1Y9 | Canada |
| Challenger Motor Freight Inc | | 410 Queen St W | | | | Cambridge | ON | N3C1G9 | Canada |
| Challenger Motor Fr | John Oss | 410 Queen St W | | | | Cambridge | ON | N3C1G9 | |
| Challenger Mtr Freight | John M Whyte | Gowlings Lafleur Henderson Llp | 1 First Canadian Pl 100 King St West | | | Toronto | | M5X 1G5 | Canada |
| Challis R J | | 50 Cardigan Way | Norwood Grove Estate | | | Liverpool | | L6 5LB | United Kingdom |
| Chalmers William | | 608 Wilson Ave | | | | Sidney | OH | 45365 | |
| Chalmaw David | | 3841 Hackett Rd | | | | Saginaw | MI | 48603 | |
| Chalmaw Ronald J | | PO Box44 | | | | Burt | MI | 48417-0044 | |
| Chalmy Laura | | N2471 Bay De Noc Dr | | | | Menominee | MI | 49858 | |
| Chalut Mark | | 1135 Windy Hill | | | | Fenton | MI | 48430 | |
| Chalut Michael | | 5183 Pleasant Hill Dr | | | | Fenton | MI | 48430 | |
| Chambasian James | | 926 Ohio St | | | | Racine | WI | 53405 | |
| Chamber Of Commerce | | 104 W 3rd St | | | | Burkburnett | TX | 76354 | |
| Chamber Of Commerce | | PO Box 10048 | | | | Greenville | SC | 29603 | |
| Chamber Of Commerce For | | Anderson & Madison County | PO Box 469 | | | Anderson | IN | 46015 | |
| Chamber Of Commerce For Anderson and Madison County | | PO Box 469 | | | | Anderson | IN | 46015 | |
| Chamberlain Billy | | 8817 Sr61 | | | | Berlin | OH | 44614 | |
| Chamberlain Brian | | 683 Davis Dr | | | | Monroe | OH | 45050 | |
| Chamberlain Charles | | 5034 Rockdale Rd | | | | Hamilton | OH | 45011-2335 | |
| Chamberlain Clifford | | 1249 Walton | | | | Shepherd | MI | 48883 | |
| Chamberlain D Amanda | attn Jerry Greenfield | Wisconsin Interviewing Service | 710 John Nolen Dr | | | Madison | WI | 14614 | |
| Chamberlain Research Consultan | | 1216 Beaver Ct | | | | Anderson | IN | 46013 | |
| Chamberlain Sandra | | 913 Kraner Ln | | | | Brookhaven | MS | 39601-4047 | |
| Chamberlain Shirley K | | 1011 E Washington St | PO Box 10557 | | | Greenville | SC | 29603 | |
| Chamberlain W Dennis | | 1615 Belle Terre Ave | | | | Niles | OH | 44446-4119 | |
| Chamberlain William | | G 3423 W Court St | | | | Flint | MI | 48532 | |
| Chamberlain William P | | 4800 Vienna Ave | | | | Youngstown | OH | 44505 | |
| Chamberlayne David | | 710 Wall St | | | | Mccomb | MS | 39648 | |
| Chamberlin & Hill Plc | | Walsall Foundry Chuckery Rd | Ws1 2du Walsall | | | United Kingdom | | | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 568 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chamberlin & Hill Plc | | Chuckery Foundry Chuckery Rd | | | | Walsall | | WS1 2DU | United Kingdom |
| Chamberlin and Hill Plc | | Walsall Foundry Chuckery Rd | Ws1 2du Walsall | | | | | | United Kingdom |
| Chamberlin Rubber Co Inc | | Queen City Div | 200 Creekside Dr | | | | | | United Kingdom |
| Chamberlin Rubber Co Inc | | 3333 Brighton Henrietta Tl Rd | | | | Rochester | NY | 14623 | |
| Chamberlin Rubber Co Inc | | Queen City Rubber Div | PO Box 22700 | Pb20 Stm Rec 1017 | | Rochester | NY | 14692-2700 | |
| Chamberlin Rubber Co Inc | | Queen City Rubber Div | PO Box 22700 | Pb20 Stm Rec 1017 | | Rochester | NY | 14692-2700 | |
| Chamberlin Rubber Co Inc | | 95 Binston Dr | | | | Syracuse | NY | 13206 | |
| Chamberlin Rubber Co Inc Eft Queen City Rubber Div | | 3907 New Court Ave | | | | | | | |
| Chambers Alfred L | | PO Box 22700 | | | | Rochester | NY | 14692-2700 | |
| Chambers Anthony | | 6164 State Route 245 W | | | | West Liberty | OH | 43357-9648 | |
| Chambers Barbara | | 2121 Hunter St | | | | Crystal Spgs | MS | 39059 | |
| Chambers Brenda | | 406 W Dewey St | | | | Flint | MI | 48505 | |
| Chambers Charles | | 13501 Village Square Dr | Bldg 4 Apt 108 | | | Southgate | MI | 48195 | |
| Chambers Cyril | | O 2168 Leonard Nw | | | | Grand Rapids | MI | 49544-9514 | |
| Chambers Darrell T | | 8645 Kingsley Rd | | | | Reynoldsburg | OH | 43068 | |
| Chambers Daryl | | 7359 Wheeler Rd | | | | North Branch | MI | 48461-9726 | |
| Chambers David | | 29 Talwood Dr | | | | Lockport | NY | 14094 | |
| Chambers Deborah | | 2827 Concord St | | | | Hilton | NY | 14468 | |
| Chambers Deborah F | | 2238 Malibu Ct | | | | Flint | MI | 48504 | |
| Chambers Diane | | 3733 Milford Dr | | | | Anderson | IN | 46012-4716 | |
| Chambers Dianne | | 517 North College St | | | | Kettering | OH | 45429 | |
| Chambers Eldrice | | 1095 Dry Grove Rd | | | | Glencoe | AL | 35905 | |
| Chambers Emma J | | 1838 Joslin St | | | | Crystal Spgs | MS | 39059-9304 | |
| Chambers Gasket & Mfg Co Inc | | 4701 W Rice St | | | | Saginaw | MI | 48602-1123 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | | Chicago | IL | 60651 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | | Chicago | IL | 60651-3330 | |
| Chambers Janice | | 808 Woodlake Dr | | | | Chicago | IL | 60651-3330 | |
| Chambers Jeffrey | | 8873 Sherwood Dr | | | | Jackson | MS | 39206 | |
| Chambers Jerry W | | 1405 S 4305 Rd | | | | Warren | OH | 44484 | |
| Chambers Joe | | 4400 Nw Walnut Blvd 29 | | | | Big Cabin | OK | 74332 | |
| Chambers John | | 834 Edinboro Ct Apt C | | | | Corvallis | OR | 97330 | |
| Chambers John | | 3126 Hayden Rd | | | | Dayton | OH | 45431 | |
| Chambers John and Mildred L | | 3019 E Genesee Ave | | | | Columbus | OH | 43235 | |
| Chambers Lisa | | 4994 Aurand Rd | | | | Saginaw | MI | 48601-4209 | |
| Chambers Mark A | | 24306 Poside Dr East | | | | Otter Lake | MI | 48464 | |
| Chambers Martin | | 6631 E County Rd 12 | | | | Laguna Niguel | CA | 92677 | |
| Chambers Michael | | 1503 Wood Ave | | | | Bloomville | OH | 44818-9450 | |
| Chambers Monica | | 3024 Brick Wall Dr 1d | | | | Attalla | AL | 35954 | |
| Chambers Richard | | 4994 Aurand Rd | | | | Kettering | OH | 45420 | |
| Chambers Sandra R | | PO Box 90343 | | | | Otter Lake | MI | 48464-9727 | |
| Chambers Seamona | | 1841 Sawmill Rd | | | | Burton | MI | 48509-0343 | |
| Chamblis Steiner & Sturm Plc | | 141 E Michigan Ave Ste 400 | | | | Lena | MS | 39094-9414 | |
| Chamblis Steiner and Sturm Plc | | 141 E Michigan Ave Ste 400 | 1000 Tallan Bldg 2 Union Sq | | | Kalamazoo | MI | 49007 | |
| Chamblis Stephen G | | 1000 Tallan Bldg 2 Union Sq | | | | Kalamazoo | MI | 49007 | |
| Chambliss Joan | | 2109 Courtland Ave | | | | Santa Ana | CA | 92705 | |
| Chamblisstone Terrance F | | 4650 French Rd | | | | Middletown | IN | 47356 | |
| Chamnade University | | 3140 Waialae Ave | | | | Kettering | OH | 45420 | |
| Champ Car World Series | | 2.00147e+008 | C13 Raceway Rendezvous | | | Anderson | IN | 46012 | |
| Champ Car World Series | | 5350 West Lakeview Pkwy | 5350 West Lakeview Pkwy | | | Crystal Spgs | MS | 39059-9304 | |
| Champ Car World Series | | 301 Lackey St | South Dr | South Dr | | Steele | AL | 35907 | |
| Champaign City Municipal Court | | 1507 Se 23rd Terrace | | | | Cape Coral | FL | 33990-6608 | |
| Champ Philip | | 3509 Lejuene Dr | | | | Dayton | OH | 45405 | |
| Champagne & Marx Excavating | | PO Box 85 | | | | Fairfield | AL | 35064 | |
| Champagne & Marx Excavating | Dan | P... | 1445 Liberty Rd | | | Saginaw | MI | 48604 | |
| Champagne & Marx Excavating | | PO Box 33430 | | | | Chattanooga | TN | 37402-2502 | |
| Champagne and Marx Excavat Eft Inc | | 33430 Treasury Ctr | | | | Chattanooga | TN | 37402-2502 | |
| Champagne and Marx Excavating Inc | | 1445 Liberty Rd | | | | Kettering | OH | 45420 | |
| Champagne Anthony | | 1333 Highland | | | | Clinton | NY | 13323-3710 | |
| Champion Auto Center | | 4461 Mahoning Ave Nw | 2915 High School Rd | 2915 High School Rd | | Honolulu | HI | 96816-1578 | |
| Champion Auto Racing | | Auxiliary Charities | | | | Indianapolis | IN | 46268 | |
| Champion Auto Racing Auxiliary Charities | | C C Raceway Rendezvous | | | | Indianapolis | IN | 46268 | |
| Champion Auto Sales Limited | | Acct Of Jacqueline May | Case 93 0375 Sc | | | Indianapolis | IN | 38568-8087 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Champion Auto Sales Limited Acct Of Jacqueline May | | Case 93 0375 Sc | | | | | | | |
| Champion Auto Sales Unlimited | | G 4315 Clio Rd Ste 1 | | | | Flint | MI | 48504 | |
| Champion Betty L | | 10310 Willis Rd | | | | Foley | AL | 36535 | |
| Champion Cleaning Specialists | | Inc | | | | Cincinnati | OH | 45236 | |
| Champion Cleaning Specialists | | 8391 Blue Ash Rd | | | | Cincinnati | OH | 45236 | |
| Champion Cleaning Specialists Inc | | 8391 Blue Ash Rd | 8391 Blue Ash Rd | Add Chg Ltr B 23 01 Bt | | Cincinnati | OH | 45236 | |
| Champion Douglas | | 135 North 820 West | | | | Kokomo | IN | 46901 | |
| Champion Electronics | | 6 D'ubon Ct | | | | Farmingdale | NY | 11735 | |
| Champion Electronics Internatl | | 6 D'ubon Ct | | | | Farmingdale | NY | 11735 | |
| Champion Electronics Intl | | 6 D'ubon Court | | | | Farmingdale | NY | 11735 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | Rm Chg 120104 Am | | | Rochester | NY | 14623 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | Rm Chg 12 01 04 Am | | | Rochester | NY | 14623 | |
| Champion Equipment Corp | | 120 Mushroom Blvd | | | | Rochester | NY | 14623 | |
| Champion Handi C | | 6601 Morry Ct | | | | Englewood | OH | 45322-3639 | |
| Champion International Corp | | Nationwide Papers | 3500 Ave E East | | | Arlington | TX | 76011 | |
| Champion International Corp | | Nationwide Papers | 519 N Medina | | | San Antonio | TX | 78207 | |
| Champion International Corp | | Nationwide Papers | 3465 Hauck Rd | | | Cincinnati | OH | 45241-1601 | |
| Champion International Corp | | Nationwide Papers | PO Box 95029 | | | Chicago | IL | 60694 | |
| Champion International Corp | | Nationwide Papers | 1400 Maskind | | | Saint Louis | MO | 63110 | |
| Champion International Corp | | Nationwide Papers Div | 1445 Saline | | | Kansas City | MO | 64116 | |
| Champion International Corp | | Nationwide Papers Div | 1201 E Lincoln Ave | | | Madison Heights | MI | 48071-4171 | |
| Champion International Corp | | Nationwide Paper Co | 225 Ottley Dr Ne | | | Atlanta | GA | 30324-3926 | |
| Champion International Corp | | Nationwide Papers Div | 345 Industrial Blvd | | | Minneapolis | MN | 55413 | |
| Champion Laboratories | Accounts Payable | Route 130 South | PO Box 307 | | | West Salem | IL | 62476 | |
| Champion Laboratories Inc | | 315 Northwest St | PO Box 307 | | | West Salem | IL | 62476 | |
| Champion Laboratories Inc | | 200 S 4th St | | | | Albion | IL | 62806 | |
| Champion Laboratories Inc | | 200 S 4th St | | | | Albion | IL | 62806-1313 | |
| Champion Laboratories Inc | Joyce Leigh Corp Cr Mgr | PO Box 500757 | | | | St Louis | MO | 63150-0757 | |
| Champion Laboratories Inc | | Champion | PO Box 500757 | | | Saint Louis | MO | 63150 | |
| Champion Laboratories Inc Ef | | 200 S 4th | | | | Albion | IL | 62806-1313 | |
| Champion Laboratories Inc Ef | Joyce Leigh Corp Cr Mgr | PO Box 500757 | | | | St Louis | MO | 63150-0757 | |
| Champion Laboratoriesinc | Amanda Stroud | 100 Brandy Run Rd | | | | Brandon | MS | 39047 | |
| Champion Raymond | | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine | Cust Service | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine En | Sales | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine Eng | | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine Eng Eft | | 30419 Beck Rd | | | | Wixom | MI | 48393 | |
| Champion Screw Machine Enginee | | 30419 Beck Rd | | | | Wixom | MI | 48393-2841 | |
| Champion Spark Plug Co | | Federal Mogul Ignition Product | 900 Upton Ave | | | Toledo | OH | 43607 | |
| Champion Tom | | Services Inc | | | | Northlake | FL | 60164 | |
| Champion Transportation Services Inc | | PO Box 31246 | 200 Champion Way | Rmt Chg 6 02 Mh | | Tampa | FL | 33631-3246 | |
| Champion Victor | | 1620 Grand Ave | | | | Dayton | OH | 45407 | |
| Champions Grill | | 770 S Cherokee St | | | | Catoosa | OK | 74015 | |
| Champlain Cable Corp | | PO Box 692105 | | | | Cincinnati | OH | 45269-2105 | |
| Champlain Cable Corp | | 175 Hercules Dr | | | | Colchester | VT | 05446 | |
| Champlain Cable Corp Eft | | 12 Hercules Dr | | | | Colchester | VT | 05446 | |
| Champlain Cable Corporation | | 175 Hercules Dr | | | | Colchester | VT | 05446 | |
| Champlain College | | Continuing Education Division | | | | Burlington | VT | 05402-0670 | |
| Champlain College | | Continuing Education Division | | | | Burlington | VT | 05402-0670 | |
| Champlin Paul | | 918 Lafayette | | | | Niles | OH | 44446 | |
| Champlin Sherman E | | 5007 Starr St | | | | Newton Falls | OH | 44444-9409 | |
| Champney Don | | 59 Washington St | | | | Sparta | NJ | 43945 | |
| Champtek Manufacturing Inc | | 123 Louise St | | | | Rochester | NY | 14606-132 | |
| Champtek Manufacturing Inc | | Fmly Dependable Tool & Die | 123 Louise St | | | Rochester | NY | 14606 | |
| Champtek Manufacturing Inc Eft | | 123 Louise St | | | | Rochester | NY | 14606 | |
| Chan Andrew | | 10277 Menhart Ln | | | | Cupertino | CA | 95014 | |
| Chan Brian | | 9215 Bellwood Ln 387 | | | | Houston | TX | 77036 | |
| Chan Cole | | 1050 W Bristol Rd | | | | Flint | MI | 48507 | |
| Chan Hon Wah | | 2818 E East Gem | 1325 W 5th St | | | El Paso | TX | 79936 | |
| Chan Jack | | 1787 N Forest Rd | | | | Amherst | NY | 14221-1318 | |
| Chan James | | 40673 Colony Dr | | | | Sterling Hts | MI | 48313 | |
| Chan Joshua | | 42959 Lemonwood Dr | | | | Lancaster | CA | 93536 | |
| Chan Raymond | | 19950 Bonnie Bank Blvd | | | | Rocky River | OH | 44116 | |
| Chance Carmise | | 2335 Strawberry Court | | | | Edison | NJ | 08817 | |
| Chance Miller | | 24 Camden St | | | | Rochester | NY | 14612 | |
| Chancellor Business Supply Inc | | Quality Office Supply | 1325 W 5th St | | | Laurel | MS | 48507 | |
| Chancellor Cecil | | 504 Huron | | | | Dayton | TX | 45517 | |
| Chancellor Rachel | | 1105 Strengthford Cooley Rd | | | | Waynesboro | MS | 39367 | |
| Chancellor Willie | | 1105 Strengthford Cooley Rd | | | | Waynesboro | MS | 39367 | |
| Chancellors Business Supply | | PO Box 224 | | | | Laurel | MS | 39441-0224 | |
| Chancery Clerk | | Wilbur D Mills Ct Bldg | | | | Searcy | AR | 72143 | |
| Chancery Clerk | | PO Box 1587 | | | | Meridian | MS | 39302 | |
| Chancery Court | | PO Box 686 | | | | Jackson | MS | 39205 | |
| Chancery Court | | PO Box 1666 | | | | Franklin | TN | 37065 | |
| Chancery Court Clerk | | Room 2 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Chancery Court Clerk | | Rm 2 Metro Courthouse | | | | Nashville | TN | 37201 | |
| Chancery Court Clerks Office | | 41 Public Square Room 304 | | | | Columbia | TN | 38401 | |
| Chancery Ct Of Lawrence County | | 140 Adams Ave Rm 308 | | | | Memphis | TN | 38103 | |
| Chancery Ct Of Lawrence Cnty | | PO Box 821 | | | | Monticello | MS | 39654 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chanda Sherod | 4419 E 1st Ave | | | | Northport | AL | 35476 | |
| Chandler Bal | 12401 Ted Ave | | | | Saratoga | CA | 95070 | |
| Chanderraju Varma | 5913 Killarney Circle | | | | San Jose | CA | 95113 | |
| Chandramani Anita | 2408 Hunters Ridge | | | | Boardman | OH | 44512 | |
| Chandramani Nitin | 2408 Hunters Ridge | | | | Boardman | OH | 44512 | |
| Chandler Ronald F | 20065 Temperance Oak Rd | | | | Rogersville | AL | 35652-8539 | |
| Chandler Aretha | 3269 Mysylva Dr | | | | Saginaw | MI | 48601 | |
| Chandler Bernadette | 484 Pk Dr | | | | Campbell | OH | 44405 | |
| Chandler Brian | 5031 W 86 S | | | | Kokomo | IN | 46902 | |
| Chandler Christopher C | 4755 Logan Arms Dr | | | | Youngstown | OH | 44505-1216 | |
| Chandler Crystal | 1743 Ashland Ave | | | | Niagara Falls | NY | 14301 | |
| Chandler Da Rall | 110 Hillside Rd Sw | | | | Decatur | AL | 35601 | |
| Chandler Engineering Company Llc | Dept 1924 | | | | Tulsa | OK | 74182 | |
| Chandler Engineering Company Llc | 2001 N Indianwood Ave | | | | Broken Arrow | OK | 74012 | |
| Chandler Gregory | 1317 Lakeville Ln | | | | Webster | NY | 14580-9432 | |
| Chandler Ii Donald | 4075 Rodesh Court Ne | | | | Grand Rapids | MI | 49525 | |
| Chandler Jason | Emory Unvsty Sch Of Medicine | 1440 Clifton Rd Ne Ste 116 | | | Atlanta | GA | 30322-4510 | |
| Chandler Jason Emory Unvsty Sch Of Medicine | 1440 Clifton Rd Ne Ste 116 | | | | Atlanta | GA | 30322-4510 | |
| Chandler Jeff | 222 Garden Ln | | | | Saginaw | MI | 48602 | |
| Chandler Johnny | 20034 Tick Ridge Rd | | | | Athens | AL | 35614 | |
| Chandler Jr Paul | 1246 Shoal Creek Rd | | | | Decatur | AL | 35603-9760 | |
| Chandler Kimbrough | 1609 Co Rd 448 | | | | Mt Hope | AL | 35651 | |
| Chandler Latisha | 133 Lock St | | | | Lockport | NY | 14094 | |
| Chandler Leroy | 859 Mcduel Rd | | | | Jackson | MS | 39212-2424 | |
| Chandler Lowery | 45 Burlington Ave | | | | Buffalo | NY | 14215 | |
| Chandler Michael | 10775 Exeter Rd | | | | Carleton | MI | 48117 | |
| Chandler Richard | Delphi Chassis Systems | M C D 106 | | | Dayton | OH | 45414 | |
| Chandler Richard | 3856 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Chandler Richard | 3856 Old Riverside Dr | | | | Dayton | OH | 45405 | |
| Chandler Richard C | 211 Wichita St | | | | Shreveport | LA | 71101-4931 | |
| Chandler Richard Delphi Chassis Systems | M C D 106 | 3100 Needmore Rd | | | Dayton | OH | 45414 | |
| Chandler Robert E | 518 N 650 W | | | | Anderson | IN | 46011-9309 | |
| Chandler Roger T | 2690 North Point Ct | | | | Spring Valley | OH | 45370-9782 | |
| Chandler Terry | 7898 W 1050 S | | | | Fortville | IN | 46040 | |
| Chandler Terry A | 139 N Cherrywood Ave | | | | Dayton | OH | 45403-1750 | |
| Chandler Truck Center | 370 Liberty Rd | | | | Candler | NC | 28715 | |
| Chandler United Way | C O Valley Of The Sun Uw | 1515 E Osborn Rd | | | Phoenix | AZ | 85014 | |
| Chandler United Way C O Valley Of The Sun Uw | 1515 E Osborn Rd | | | | Phoenix | AZ | 85014 | |
| Chandler William | 3269 Mysylva Dr | | | | Saginaw | MI | 48601 | |
| Chandra Black | 203 Colgate Ave | | | | Buffalo | NY | 14220 | |
| Chandra Harris | 14085 Magic Station Dr | | | | Carmel | IN | 46032 | |
| Chandra Harry | 4191 Nature Trail Dr Se Apt 6 | | | | Kentwood | MI | 49512 | |
| Chandra Nunnery | 0312 Truvilion Trail Ne | | | | Brookhaven | MS | 39601 | |
| Chandra Ratnasamy | 931 22nd Ave 14 | | | | Coralville | IA | 52241 | |
| Chandra Stringer | PO Box 1081 | | | | Monticello | MS | 39654 | |
| Chandrasekaran Priyadarsini | 24098 Independence Dr | 8112 | | | Farmington Hills | MI | 48335 | |
| Chandy Ashok | 13498 Firestone Dr | | | | Fenton | MI | 48430 | |
| Chanel Auto Electric Pvtltd | Ajay Goel | 65 Rajasthan Udyog Nagar | Gt Karnal Rd | New Delhi | | | 110 033 | |
| Chanet Kennedy | 2526 Lynnwood Ave | | | | Saginaw | MI | 48601 | |
| Chaney Christine | 2693 Ehrhart Dr | | | | Springfield | OH | 45502 | |
| Chaney Deana | 711 W Wenger Rd 197 | | | | Englewood | OH | 45322 | |
| Chaney Eddie | 5330 Basemoth Dr | | | | Trotwood | OH | 45426 | |
| Chaney Justin | 709 E Main St | | | | Cambridge City | IN | 47327 | |
| Chaney Mark | N9155 Oakwood Ln | | | | Mukwonago | WI | 53149 | |
| Chaney Muriel J | 5035 N Jennings Rd | | | | Flint | MI | 48504-1113 | |
| Chaney Peggy | 2088 Saratoga Sw | | | | Warren | OH | 44485-3960 | |
| Chaney Peggy R | 2088 Saratoga Ave Sw | | | | Warren | OH | 44485-3960 | |
| Chaney Robert | 12440 Medalist Pkwy | | | | Carmel | IN | 46033 | |
| Chaney Robert | 331 North Maple St | | | | Eaton | OH | 45320 | |
| Chaney Sharon | 1007 N Sparkman St | | | | Hartselle | AL | 35640 | |
| Chaney Terri | PO Box 482 | | | | Fishers | IN | 46038 | |
| Chang An Automobile Group | Wang Zhong Chen | No 260 Jianxin Donglu | Jiangbei District | | Chongquing | Na | 400023 | China |
| Chang Cheng | 31 Shadow Ln | | | | Rochester | NY | 14606 | |
| Chang Fangjian | 8314 Oxford Ln | | | | Grand Blanc | MI | 48439 | |
| Chang Herman | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Chang Huang Tsang | 1257 Beech Trail Dr | | | | Dayton | OH | 45458 | |
| Chang John | 44485 Midway Dr | | | | Novi | MI | 48375 | |
| Chang Nan Battery Ind | Co Ltd | No 258 Kou Sen Rd | Changhua Taiwan Roc | | Centerville | OH | 45458 | China |
| Chang Nan Battery Ind Eft Co Ltd | 258 Kou Sen Rd | | Changhua Taiwan Roc | | Dayton | OH | 45408 | China |
| Chang Nan Battery Ind Co Ltd | 258 Kou Sen Rd | | | | Changhua | | | Taiwan |
| Chang Nan Battery Ind Co Ltd | 258 Kou Sen Rd | No 258 Kou Sen Rd | Changhua Taiwan Roc | | Bloomfield Hills | MI | 48304 | China |
| Chang Nan Battery Ind Eft | Co Ltd | | | | Changhua | | | China |
| Chang Seokhyn | 628 Stonington Circle | | | | Centerville | OH | 45458 | |
| Chang Seokhyun | 1435 Cincinnati St | | | | Dayton | OH | 45408 | |
| Chang Shih Chai | 602 Birdie Path Ct | | | | Bloomfield Hills | MI | 48304 | |
| Chang Wei | 1367 W Kirklees Dr | | | | Carmel | IN | 46032 | |

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chang Ya Chi | | 8 Ross Ade Dr | | | | West Lafayette | IN | 47906 | |
| Channahon Village Of | | 121 Camelot Dr | Apt E 11 | | | Saginaw | MI | 48603 | |
| Channca Tyler | | 5601 Castle Ct 102 | | | | Racine | WI | 53406 | |
| Chanka Baldosingh | | 8969 Cedargate Pl | | | | Huber Heights | OH | 45424-1178 | |
| Channa Mohan | | 156 Whisper Lake Blvd | | | | Madison | MS | 39110 | |
| Channel Auto Electric | | | | | | | | | |
| Channel Auto Electric Pvt Eft | | | | | | | | | India |
| Channel Auto Electric Pvt Eft Ltd | | 65 Rajasthani Udyog Ngr | Gt Karnal Rd 110033 Delhi | | | | | | India |
| Channel Communications Inc | | 65 Rajasthani Udyog Ngr | Gt Karnal Rd 110033 Delhi | | | | | | |
| Channel Kranton | | 12610 Jefferson Dr | | | | Duncanville | AL | 35456 | |
| Channel Kranton | | 478 Binding Iron Dr | | | | Gadway | OH | 43119 | |
| Channel Polymers | | PO Box 8500 3580 | | | | Philadelphia | PA | 19106 | |
| Channel Prime Alliance | Joannes Boman | 1803 Hull Ave | | | | Des Moines | IA | 50313 | |
| Channel Prime Alliance Llc | | 1803 Hull Ave | | | | Des Moines | IA | 50313 | |
| Channel Prime Alliance Llc | | PO Box 7247 6075 | | | | Philadelphia | PA | 19170-6075 | |
| Channel Prime Alliance Llc | | 800 Connecticut Ave | | | | Norwalk | CT | 06854 | |
| Channell Communications Inc | | 12610 Jefferson Dr | | | | Duncanville | AL | 35456 | |
| Channell Realty Inc | | 414 Wheeler Executive Ctr | | | | Augusta | GA | 30909 | |
| Channell William | | PO Box 70245 | | | | Tuscaloosa | AL | 35407-0245 | |
| Channels Wilma | | 3002 Haberer Ave | | | | Dayton | OH | 45408 | |
| Channer Corp | Accounts Payable | 13720 West Polo Trail Dr | | | | Lake Forest | IL | 60045 | |
| Channer Corporation | | 13720 West Polo Trail Dr | | | | Lake Forest | IL | 60045 | |
| Channing Bete Co Inc | | One Community Pl | | | | South Deerfield | MA | 01373-0200 | |
| Channing Bete Co Inc | | PO Box 84 5897 | | | | Boston | MA | 02284-5897 | |
| Channing Bete Company Inc | | 1 Community Pl | | | | South Deerfield | MA | 01373 | |
| Channing Douglas | | 516 Cir | | | | Chesaning | MI | 48616 | |
| Chant Josephine A | | PO Box 197 | | | | Vernon | MI | 48476-0197 | |
| Chant Sincere Co Ltd | Joyce Lien | 7f 2no188 Sec3 | Ta Tung Rd | His Chih City | | Taipei Hsien | | | Taiwan |
| Chant Sincere Co Ltd | Joyce Lien | 7f 2no188 Sec3 | Ta Tung Rd | His Chih City | | Taipei Hsien | | | Taiwan Prov Of China |
| Chant William H | | 14751 Marion Rd | | | | Chesaning | MI | 48616-8522 | |
| Chantaca Emma | | 3765 Townline Rd | | | | Birch Run | MI | 48415-9076 | |
| Chantal Beaudette | | 210 W South St Apt B20 | | | | Dawson | MI | 49423 | |
| Chante M Rich | | 2620 Flying Cloud Court | | | | Anderson | IN | 46011 | |
| Chante M Rich | | 2620 Flying Cloud Court | | | | Anderson | IN | 46012 | |
| Chante Rich | | Attn Michele Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | | Indianapolis | IN | 46250 | |
| Chante Rich | Garrison Law Firm LLC | Attn Michele Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | | Indianapolis | IN | 46250 | |
| Chantel Richmond | | 5205 Dewey St | | | | Wichita Falls | TX | 76306 | |
| Chantelle Brown | | 161 Hastings Ave | | | | Buffalo | NY | 14215 | |
| Chanthone Seng | | 5219 Sunnybrook Ln | | | | Wichita Falls | TX | 76310 | |
| Chantland Mfg Co | | PO Box 279 | | | | Humboldt | IA | 50548 | |
| Chantland Mfg Co | | PO Box 69 | | | | Humboldt | IA | 50548 | |
| Chantland Pvs Co | | Chantland Co Div | Hwy 169 | | | Humboldt | IA | 50548 | |
| Chao Jerry | | 1645 Brittany Oaks Tr N | E | | | Warren | OH | 44484 | |
| Chao Keh Chung | | 857 Asa Gray Dr | | | | Ann Arbor | MI | 48105 | |
| Chao Wen Den | | 25 Via Pacifica | | | | San Clemente | CA | 92673 | |
| Chaowick Software | | 225 Wilbur Henry Dr | | | | Florence | KY | 08518 | |
| Chap 13 Trustee R A Brothers | | Acct Of William J Pride | Case Ip92 8070 Rb L3 | | | Indianapolis | IN | 40862-7273 | |
| Chap 13 Trustee R A Brothers Acct Of William J Pride | | Case Ip92 8070 Rb L3 | 151 North Delaware St 1940 | 151 North Delaware St 1940 | | Indianapolis | IN | 46204 | |
| Chapa & Giblin | | Add Chg 12 21 01 Cp | 243 W Congress Ste 410 | | | Detroit | MI | 48226 | |
| Chapa and Giblin | | 243 W Congress Ste 410 | 2601 Morgan Ave | | | Detroit | MI | 48226 | |
| Chapa Israel | Hector Canales Esq | Canales & Simmons Pc | 5300 Memorial Dr | | | Corpus Christi | TX | 78405 | |
| Chapa Israel | John Robertson Esq | Carrigan Mccloskey & Roberson Llp | | Ste 700 | | Houston | TX | 77007 | |
| Chapa Israel | | | | | | | | | |
| Chapa Israel | c/o Leff Cabraser Heimann Bernstein | Lisa Leebove | 275 Battery St 307th Fl | | | San Francisco | CA | 94111 | |
| Chapa Israel | Lisa J Leebove Pro Hac Vice | 275 Battery St | 275 Battery St 307th Fl | | | San Francisco | CA | 94111 | |
| Chapa Lucia | | 4069 Louise | 300 Fl | | | Saginaw | MI | 48603 | |
| Chapa Maria | | 6337 Laurentian Court | | | | Flint | MI | 48532 | |
| Chaparral Steel Company | | 300 Ward Rd | | | | Midlothian | TX | 76065 | |
| Chaparral Technologies Inc | | 1951 South Fordham St | | | | Longmont | CO | 80503-7556 | |
| Chaparro Fernando | | Fentek Industrial | 11394 James Watt Ste 610 | | | El Paso | TX | 79936 | |
| Chaparro Hernandez Norma Letic | | Provedora De Servicios Indust | Ave Tercera 7308 | Col El Granjero | | Juarez | | 32600 | Mexico |
| Chapel Denise R | | 1805 Judson Rd | | | | Kokomo | IN | 46901-1717 | |
| Chapel Electric Co | | 207 E 6th St | PO Box 1294 | | | Dayton | OH | 45401-1294 | |
| Chapel Electric Company Llc | | 207 E Sixth St | | | | Dayton | OH | 45402 | |
| Chapel Electric Llc | | 207 E 6th St | | | | Dayton | OH | 45402-2836 | |
| Chapel Gloria A | | 133 S Philips St | | | | Kokomo | IN | 46901-5245 | |
| Chapel Teresa | | 633 S Locke St | | | | Kokomo | IN | 46901-5520 | |
| Chapel William | | 312 Walker Ave | | | | Kokomo | IN | 46901 | |
| Chapelle Monya | | 1212 Catalina Dr | | | | Flint | MI | 48507 | |
| Chapin Cody | | 1477 Murphy Lake Rd | | | | Fostoria | OH | 48435 | |
| Chapin Doris C | | 5555 Hoagland Blackstub Rd | | | | Cortland | OH | 44410-9523 | |
| Chapin Dorothy | | 8447 Jordan Rd | | | | Grand Blanc | MI | 48439 | |
| Chapin Holly | | 683 Clifton Dr New | | | | Warren | OH | 44484 | |
| Chapin Jamie | | 316 Doral Pk Dr | | | | Kokomo | IN | 46901 | |
| Chapin Kristen | | 4476 Templeton Rd | | | | Warren | OH | 44481 | |
| Chapin Kristina | | 1268 Timberwood Circle | | | | Anderson | IN | 46012 | |
| Chapin Kristina | | 1268 Timberwood Circle | | | | Anderson | IN | 46012 | |
| Chapin Lonnie | | 12284 East 100 North | | | | Frankfort | IN | 46041 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapin M | | PO Box 511 | | | | Fostoria | MI | 48435-0051 | |
| Chapin Melodee | | 295 Russell Ave | | | | Cortland | OH | 44410 | |
| Chapin Richard | | 3255 Wilson St | | | | Marlette | MI | 48453 | |
| Chapin Riley | | 3630 W Washington | | | | Snover | MI | 48472 | |
| Chapin Terrance | | 343 Housel Craft Rd | | | | Bristolville | OH | 44402-9722 | |
| Chapin Terry | | 295 Russell Ave | | | | Cortland | OH | 44410 | |
| Chaplin Bradley | | 2337 Fisher Ave | | | | Speedway | IN | 46224 | |
| Chaplin Darryl | | 7620 Harrington Ave | | | | Dayton | OH | 45415 | |
| Chaplin Roy F | | 2116 Chevy Ct | | | | Kokomo | IN | 46902-2530 | |
| Chaplin James | | 703 E Jefferson | | | | Kokomo | IN | 46901 | |
| Chaplin Janet | | 273 S 400 E | | | | Kokomo | IN | 46902 | |
| Chaplin Kathaleen | | 477 E Main St | | | | Greentown | IN | 46936 | |
| Chaplin Papa & Gonet | | 400 N 9th Ste Ste 203 | | | | Richmond | VA | 23219 | |
| Chaplin Ramon | | 9107 N 500 E | | | | Alexandria | IN | 46001 | |
| Chaplin Ronald J | | 4121 N Irish Rd | | | | Davison | MI | 48423-8910 | |
| Chaplin Toby | | 2118 Chevy Ct | | | | Kokomo | IN | 46902 | |
| Chapman & Cutler Llp | | Chg Fler W9 08 09 05 Cp | | | | Chicago | IL | 60603 | |
| Chapman and Cutler Llp | | 111 W Monroe | 111 W Monroe | | | Chicago | IL | 60603 | |
| Chapman Brent R | | 1445 Chestnut Ln | | | | Rochester Hills | MI | 48309 | |
| Chapman Charles | | 1410 Lucien Rd Ne | | | | Brookhaven | MS | 39601 | |
| Chapman Christine | | 3491 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Chapman Christopher | | 10207 Sancherry | | | | Indianapolis | IN | 46236 | |
| Chapman Christopher | | 1010 Springmeadow Ln | | | | Trotwood | OH | 45426 | |
| Chapman Clara L | | 5420 S 4235 Rd A | | | | Chelsea | MI | 74016 | |
| Chapman Cleveland | | 2702 Hunts Glen Dr | | | | Plainsboro | NJ | 08536 | |
| Chapman Corey | | 2900 Knoll Ridge Dr Apt D | | | | Dayton | OH | 45449 | |
| Chapman Cynthia | | 1317 Welhur Dr | | | | Sandusky | OH | 44870-5628 | |
| Chapman Cynthia | | 1317 Welhur Ln | | | | Sandusky | OH | 44870 | |
| Chapman Dale | | 1306 Dunbar St | | | | Essexville | MI | 48732-1316 | |
| Chapman Daniel | | 6174 West Myrtle Ave | | | | Flushing | MI | 48433 | |
| Chapman David | | 56073 Chianti Dr | | | | Shelby Township | MI | 48316 | |
| Chapman Dawn | | 1 Arms Blvd | | | | Niles | OH | 44446 | |
| Chapman Dean | | 2748 E Country Rd 1250 S | | | | Galveston | IN | 46932-8856 | |
| Chapman Deborah | | 4162 N 1200 W | | | | Flora | IN | 46929 | |
| Chapman Deborah | | 52412 Belle Arbor | Apt 4 | | | Shelby | MI | 48316 | |
| Chapman Deborah | | 52412 Belle Arbor | | | | Shelby | MI | 48316 | |
| Chapman Elana | | 930 Cricklewood Dr | 233 | | | State College | PA | 16803 | |
| Chapman Elana | | 930 Cricklewood Dr | 233 | | | State College | PA | 16803 | |
| Chapman Esther L | | 2858 Comer Rd | | | | Newfane | NY | 14108-9670 | |
| Chapman Glenda | | 106 Turtle Bank Court | | | | Huntsville | AL | 35806 | |
| Chapman Gordon | | 59 Weld St | | | | Lockport | NY | 14094 | |
| Chapman Helen | | 8245 N 97th St | | | | Milwaukee | WI | 53224-2749 | |
| Chapman James | | 751 S Tina Ave | | | | W Carrollton | OH | 45449 | |
| Chapman James | | 4294 Lapeer Rd | | | | Burton | MI | 48509-1804 | |
| Chapman James A | | 6230 Corwin Sta | | | | Newfane | NY | 14108-9745 | |
| Chapman Jerry L | | 354 N 5th St | | | | Middletown | IN | 47356-1002 | |
| Chapman Joan | | PO Box 213 | | | | Brethren | MI | 49619-0213 | |
| Chapman John | | 175 S Westgate Ave | | | | Columbus | OH | 43204-1963 | |
| Chapman Joy K | | 68 Kristy Ln | | | | Chelsea | OK | 74016 | |
| Chapman Kathryn J | | 1417 W Yale St | | | | Kokomo | IN | 46901-1909 | |
| Chapman Latoya | | 181 Pebblestone Apt 5 | | | | Dayton | OH | 45426 | |
| Chapman Lewis & Swan | Ralph E Chapman Esq | PO Box 428 | | | | Clarksdale | MS | 38614 | |
| Chapman Lewis & Swan | Donald W Bond Esq | | PO Box 446 | | | Winona | MS | 38967-0446 | |
| Chapman Linda C | | 630 N Cooper St | | | | Kokomo | IN | 46901-3152 | |
| Chapman Lynda | | 8343 Mckitrick Rd | | | | Plain City | OH | 43064 | |
| Chapman Marion V | | 7360 Hospital Rd | | | | Freeland | MI | 48623-9031 | |
| Chapman Mark | | 717 Firethorn Cir | | | | Noblesville | IN | 46062 | |
| Chapman Melinda | | 5530 Escarpment Dr | | | | Laurel | MS | 39443 | |
| Chapman Robert A | | 4925 Erie St | | | | Racine | WI | 53402-2517 | |
| Chapman Roy | | 3471 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Chapman Roy A | | 3471 S Hemlock Rd | | | | Hemlock | MI | 48626-9785 | |
| Chapman Russell | | 1445 Chestnut Ln | | | | Rochester Hills | MI | 48309 | |
| Chapman S | | 7750 Haenzel Rd | Apt D | | | Grove City | OH | 43123 | |
| Chapman Samika | | 4141 Indian Runn | | | | Dayton | OH | 45415 | |
| Chapman Sharon | | 505 Illinois Dr | | | | Tecumseh | MI | 49286 | |
| Chapman Stephen | | 7750 Haenzel Rd | | | | Grove City | OH | 43123 | |
| Chapman Steven | | 4019 S Leslie | | | | Independence | MO | 64055 | |
| Chapman Steven | | 8470 Pennsular Dr | | | | Fenton | MI | 48430 | |
| Chapman Susan T | | 8470 Pennsular Dr | | | | Fenton | MI | 48430-9105 | |
| Chapman Thomas J | | PO Box 213 | | | | Brethren | MI | 49619-0213 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapman Todd | | 4421 North Ridge Rd | Apt 205 398 | | | Lockport | NY | 14094 | |
| Chapman Tonya L | | 11770 Haynes Bridge Rd | | | | Alpharetta | GA | 30004 | |
| Chapman University | | Hancock Academic Ctr | | | | Syracuse | NY | 13211-7099 | |
| Chapman University Hancock Academic Center | | Hancock Field 6001 E Molloy Rd | | | | Syracuse | NY | 13211-7099 | |
| Chapman Walter C | | 4693 Main St | | | | Onekama | MI | 49675-9732 | |
| Chapman William | | 9703 Foxhound Dr | Apt 1b | | | Miamisburg | OH | 45342 | |
| Chapman Wolfe Amy | | 3627 Geauge Portage Easterly | | | | W Farmington | OH | 44491 | |
| Chapoji Asha | | 4461 Claymore Dr | | | | Canton | MI | 48187 | |
| Chappell Dennis L | | 104 Whippoorwill Dr | | | | Monroe | LA | 71203-9630 | |
| Chappell Mark | | 8203 N 22nd Ln | | | | Mcallen | TX | 78504 | |
| Chappell Robert Wayne | | PO Box 317 | | | | Firestone | CO | 80520 | |
| Chappell Ronald | | 8583 State Route 219 | | | | Celina | OH | 45822 | |
| Chappell Tyra | | 8203 North 22nd Ln | | | | Mcallen | TX | 78504 | |
| Chappell Valerie | | 12571 Mckeighan Rd | | | | Saint Charles | MI | 48655-9816 | |
| Chappell William J | | 801 Shawnee | | | | Lafayette | IN | 47905 | |
| Chappelle Shelby | | 7741 S Lenox Ave | | | | Oak Creek | WI | 53154-2321 | |
| Chappins Jr Lazaro S | | 1805 South Wheeler St | | | | Saginaw | MI | 48602 | |
| Chapple Murray K | | 665 Far Hills Ave | | | | Dayton | OH | 45419-3842 | |
| Chapple Tiffany | | 208 N 6th St | | | | Gadsden | AL | 35903 | |
| Chapra Frank J | | 1505 Rio Grande | | | | Flint | MI | 48532-2069 | |
| Chapter 13 Bankruptcy Trustee | | 1300 Sw Fifth Ave Ste 1700 | | | | Portland | OR | 97201 | |
| Chapter 13 Trust Account | | PO Box 3821 | | | | Grand Rapids | MI | 49501 | |
| Chapter 13 Trustee | Acct Of Patricia A Harris | PO Box 3821 | Case 94 51232 G | PO Box 5816 | | Troy | MI | 52476-9237 | |
| Chapter 13 Trustee | Acct Of Franklin D Preston | PO Box 3821 | Case 92 09324 S | PO Box 5816 | | Troy | MI | 50948-7425 | |
| Chapter 13 Trustee | | 9821 Katy Freeway Ste 590 | | | | Houston | TX | 77024 | |
| Chapter 13 Trustee | Acct Of John E Howard Ii | Case 3 92 02107 | PO Box 69 | | | Englewood | OH | 24425-1426 | |
| Chapter 13 Trustee | Dept 760 | | | PO Box 69 | | Alexandria | VA | 22334 | |
| Chapter 13 Trustee | Acct Of Walter R Short | Case 3 92 02124 | PO Box 69 | | | Englewood | OH | 27960-0313 | |
| Chapter 13 Trustee | Acct Of James Gordon | Case 91 10867 S | PO Box 5816 | | | Troy | MI | 26468-7153 | |
| Chapter 13 Trustee | Acct Of Kelli Ervin | Case 91 83463 | 100 Peachtree St | | | Atlanta | GA | 25733-9035 | |
| Chapter 13 Trustee | Department 760 | | | | | Alexandria | VA | 22334 | |
| Chapter 13 Trustee | Acct Of Gwendolyn Prater | Case 95 46689 G | PO Box 5816 | | | Troy | MI | 28658-2052 | |
| Chapter 13 Trustee | Acct Of Emma J Madison | Case 2 92 08942 | 130 E Wilson Bridge Rd Ste 200 | | | Worthington | OH | 27372-4602 | |
| Chapter 13 Trustee | Acct Of Jane Newman | Case 92 04754 R | PO Box 5816 | | | Troy | MI | 21454-1754 | |
| Chapter 13 Trustee | Acct Of Wanda L Hairston | Case 89 2980 | 130 East Wilson Bridge Ste 200 | | | Worthington | OH | 27156-5814 | |
| Chapter 13 Trustee | Acct Of S Sanders 96 50017 | PO Box 497 | Bin 497 | | | Milwaukee | WI | 30440-0750 | |
| Chapter 13 Trustee | Acct Of Faye D Kelsey | Case 93 25002 Dei | | | | Milwaukee | WI | 40982-2735 | |
| Chapter 13 Trustee | Acct Of Faye D Kelsey | Case 91 00376 Nae | 740 N Plankinton Rd Ste 730 | | | Milwaukee | WI | 40982-2735 | |
| Chapter 13 Trustee | PO Box 77000 | Dept 77485 | | | | Detroit | MI | 48277-0485 | |
| Chapter 13 Trustee | Acct Of William J Watson | PO Box 77000 Dept 77485 | | | | Detroit | MI | 48277 | |
| Chapter 13 Trustee | Dept 1869 195 Lasalle | Case 92 08583 S | PO Box 5816 | | | Chicago | IL | 60674 | |
| Chapter 13 Trustee | PO Box 77427 | | | | | San Juan | PR | 936 | |
| Chapter 13 Trustee | PO Box 604 | | | | | Hayward | CA | 94540 | |
| Chapter 13 Trustee | PO Box 5816 | | | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee | Acct Of Doe C Mack | Case 94 49936 R | PO Box 5816 | | | Troy | MI | 28436-2007 | |
| Chapter 13 Trustee | Acct Of George Ogletree | Case 93 44534 R | PO Box 5816 | | | Troy | MI | 28640-1005 | |
| Chapter 13 Trustee | Acct Of Craig E Black | Case 95 02275 | Location 859 | | | Cincinnati | OH | 22636-8045 | |
| Chapter 13 Trustee | PO Box 1313 | | | | | Jackson | TN | 38302 | |
| Chapter 13 Trustee | Acct Of Roy C Couser | Case 91 06317 S | PO Box 5816 | | | Troy | MI | 38342-1505 | |
| Chapter 13 Trustee | Acct Of Douglas C Armstrong | Case 94 46542 G | PO Box 5816 | | | Troy | MI | 38342-6257 | |
| Chapter 13 Trustee | Acct Of Otis Harris | Case 91 10940 R | PO Box 5816 | | | Troy | MI | 38638-9486 | |
| Chapter 13 Trustee | Acct Of Frank Maccioni | Case 93 52589 S | PO Box 5816 | | | Troy | MI | 38642-7106 | |
| Chapter 13 Trustee | Acct Of Barbara J Howard | Case 96 45050 S | PO Box 5816 | | | Troy | MI | 38644-8895 | |
| Chapter 13 Trustee | Acct Of Sanford Woods | Case 91 11067 R | PO Box 5816 | | | Troy | MI | 38144-6578 | |
| Chapter 13 Trustee | Acct Of Peter T Lewandowski | Case 93 40582 G | PO Box 5816 | | | Troy | MI | 38244-8727 | |
| Chapter 13 Trustee | Acct Of John L Gilian | Case 92 20992 Ajb | PO Box 2113 | | | Flint | MI | 38236-1260 | |
| Chapter 13 Trustee | Acct Of Tyrone Williams | Case 92 06751 | PO Box 5816 | | | Troy | MI | 37664-0697 | |
| Chapter 13 Trustee | 200 Jefferson Ave Ste 1113 | | | | | Memphis | TN | 38103 | |
| Chapter 13 Trustee | At Flint | PO Box 2175 | | | | Memphis | TN | 38101 | |
| Chapter 13 Trustee | Payroll | PO Box 2039 | | | | Memphis | TN | 38101-2039 | |
| Chapter 13 Trustee | Acct Of Kenneth Pollock | Case 91 12733 S | PO Box 5816 | | | Troy | MI | 37850-4278 | |
| Chapter 13 Trustee | PO Box 30 | | | | | Memphis | TN | 38101-0030 | |
| Chapter 13 Trustee | Acct Of Ronald S Johnson | Case 93 40531 R | PO Box 5816 | | | Troy | MI | 37750-6465 | |
| Chapter 13 Trustee | Acct Of Sharon L Burns | Case 94 49926 S | PO Box 5816 | | | Troy | MI | 37754-2777 | |
| Chapter 13 Trustee | Acct Of Alfred D Wise | Case 89 0151 9ae | Bin No 497 | | | Milwaukee | WI | 31552-7314 | |
| Chapter 13 Trustee | Camille Hope | 1171 Huff St | | | | Macon | GA | 31201 | |
| Chapter 13 Trustee | Acct Of Dan Balint | Case 93 40364 R | PO Box 5816 | | | Troy | MI | 30860-1747 | |
| Chapter 13 Trustee | 100 Peachtree St | | | | | Atlanta | GA | 30303 | |
| Chapter 13 Trustee | Acct Of Odell J Vinson | Case 94 45687 G | PO Box 5816 | | | Troy | MI | 30942-0556 | |
| Chapter 13 Trustee | Acct Of Jon M Lindenborg | Case 96 08392 V V13 | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 30456-0870 | |
| Chapter 13 Trustee | PO Box 1907 | | | | | Columbus | GA | 31902 | |
| Chapter 13 Trustee | Acct Of Fred D Wise | Case 94 26034 Onc | Bin 497 | | | Milwaukee | WI | 31352-7314 | |
| Chapter 13 Trustee | PO Box 10846 | | | | | Birmingham | AL | 35202 | |
| Chapter 13 Trustee | PO Box 020588 | | | | | Tuscaloosa | AL | 35402 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 574 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapter 13 Trustee | | PO Box 830529 | PO Box 830529 | | | Birmingham | AL | 35283 | |
| Chapter 13 Trustee | | 03 0309 Maxwell | | | | Birmingham | AL | 35283 | |
| Chapter 13 Trustee | | PO Box 497 | | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee | | PO Box 3170 | | | | Oshkosh | WI | 54903 | |
| Chapter 13 Trustee | | Acct Of Glenn Jett | Case 95 45067 S | PO Box 5816 | | Troy | MI | 68705-2664 | |
| Chapter 13 Trustee | | Acct Of Robin N Yarborough | Case 95 53684 R | PO Box 5816 | | Troy | MI | 070903240 | |
| Chapter 13 Trustee | | Acct Of Mac M Stuckey | Case 93 11804 | Location 859 | | Cincinnati | OH | 058341059 | |
| Chapter 13 Trustee | | Acct Of Robin D Yarborough | Case 94 46788 R | PO Box 5816 | | Troy | MI | 070903240 | |
| Chapter 13 Trustee | | Acct Of Cec C Mack | PO Box 4156 N | | | Bay City | MI | 89509 | |
| Chapter 13 Trustee | | Acct Of Jerry Deriso | PO Box 73984 N | | | Cleveland | OH | 44193 | |
| Chapter 13 Trustee | | Acct Of Jerry Deriso | Case 92 10088 S | PO Box 5816 | | Troy | MI | 30450-4844 | |
| Chapter 13 Trustee | | Acct Of Ralph W Brazal | Case 93 53465 S | PO Box 5816 | | Troy | MI | 374468-9739 | |
| Chapter 13 Trustee | | Acct Of Conte J D Drake | Case 92 07276 S | PO Box 5816 | | Troy | MI | 36278-8049 | |
| Chapter 13 Trustee | | Acct Of Dwight Anderson | Case 92 13208 S | PO Box 5816 | | Troy | MI | 36450-3317 | |
| Chapter 13 Trustee | | Acct Of Lawrence D Ash | Case 92 05804 S | PO Box 5816 | | Troy | MI | 37642-5100 | |
| Chapter 13 Trustee | | PO Box 190664 | | | | Nashville | TN | 37219 | |
| Chapter 13 Trustee | | Acct Of Conte J D Drake | Case 92 02816 G | PO Box 5816 | | Troy | MI | 37642-8930 | |
| Chapter 13 Trustee | | Acct Of Jerome R Zalewski | Case 92 00580 G | PO Box 5816 | | Troy | MI | 36842-3607 | |
| Chapter 13 Trustee | | Acct Of Aleta O Oneal | Case 94 48597 R | PO Box 5816 | | Troy | MI | 37246-3856 | |
| Chapter 13 Trustee | | Acct Of Conte J D Drake | Case 92 14015 R | PO Box 5816 | | Troy | MI | 36276-8249 | |
| Chapter 13 Trustee | | Acct Of Octavius D Simms | Case 93 50307 G | PO Box 5816 | | Troy | MI | 36456-6444 | |
| Chapter 13 Trustee | | Acct Of Michele Baylor | Case 92 47801 R | PO Box 5816 | | Troy | MI | 36460-8294 | |
| Chapter 13 Trustee | | Acct Of Katherine S Brown | Case 99 08984 G | PO Box 5816 | | Troy | MI | 36656-2629 | |
| Chapter 13 Trustee | | Acct Of Larry R Robertson | Case 91 06099 R | PO Box 5816 | | Troy | MI | 36624-0144 | |
| Chapter 13 Trustee | | Acct Of Edina Branch Thomas | Case 94 50310 R | PO Box 5816 | | Troy | MI | 37342-5669 | |
| Chapter 13 Trustee | | Acct Of Robert H Taylor | Case 94 49428 S | PO Box 5816 | | Troy | MI | 36966-8931 | |
| Chapter 13 Trustee | | Acct Of Wilma J Wilmer | Case 92 13758 S | PO Box 5816 | | Troy | MI | 36964-9508 | |
| Chapter 13 Trustee | | Acct Of Fred D Wise | Case 91 12121 S | PO Box 5816 | | Troy | MI | 37356-7965 | |
| Chapter 13 Trustee | | Acct Of Linda Sinclair | Case 93 44171 G | PO Box 5816 | | Troy | MI | 36552-4932 | |
| Chapter 13 Trustee | | Acct Of Klaus Windschmitt | Case 92 21225 R | PO Box 5816 | | Troy | MI | 36132-4823 | |
| Chapter 13 Trustee | | Acct Of Richard J Kinzler | Case 92 05195 R | PO Box 5816 | | Troy | MI | 36452-1444 | |
| Chapter 13 Trustee | | Acct Of Yvonne M Bradley | PO Box 71 0795 | | | Columbus | OH | 42154-3489 | |
| Chapter 13 Trustee | | Acct Of Linda C Martin | Case 92 06249 | PO Box 5816 | | Troy | MI | 43271-0795 | |
| Chapter 13 Trustee | | Acct Of William E Anderson | Ss 421 62 3342 | | 69 Delaware Ave Ste 1006 | Buffalo | NY | 42262-7674 | |
| Chapter 13 Trustee | | Acct Of Gregory A Curry | | 69 Delaware Ave Ste 1006 | | Buffalo | NY | 42162-3342 | |
| Chapter 13 Trustee A Megavero | | | | | | | NY | 14202 | |
| Chapter 13 Trustee A Megavero Acct Of Gregory A Curry | | 69 Delaware Ave Ste 1006 | | | | | | | |
| A Curry | | Case69 0151 9rae | | | | | | | |
| Chapter 13 Trustee Account Of Fred D Wise | | Bin No 497 | | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee | M G Benner 974618strg | Bin No 497 | | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of Aleta O Oneal | | Case 92 00580 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Barbara J Howard | | Case 95 47050 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Contez D Drake | | Case 94 42732 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of John E Howard Ii | | Case 94 48597 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Craig E Black | | Case 95 10275 | Location 859 | | | Cincinnati | OH | 45264-0859 | |
| Chapter 13 Trustee Acct Of Dan Baiant | | Case 93 40364 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Douglas C Armstrong | | Case 91 14569 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Dwight Anderson | | Case 92 13208 S | PO Box 5816 | | | Troy | MI | 68070-9739 | |
| Chapter 13 Trustee Acct Of Emma J Madison | | Case 2 92 08942 | 130 E Wilson Bridge Rd Ste 200 | | | Worthington | OH | 43085 | |
| Chapter 13 Trustee Acct Of Faye D Kelsey | | Case 93 25002 Dei | Bin 497 | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of James Gordon | | Case 93 00376 Rdae | 740 N Plankinton Rd Ste 730 | | | Milwaukee | WI | 53203 | |
| Chapter 13 Trustee Acct Of Frank Macconi | | Case 93 52689 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Franklin D Preston | | Case 92 05324 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Fred D Wise | | Case 92 05524 Onc | Bin 497 | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Acct Of George Ogletree | | Case 93 44534 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Glenn Jett | | Case 95 45067 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Gwendolyn Prater | | Case 95 46689 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of James Gordon | | Case 91 10967 S | PO Box 2113 | | | Flint | MI | 48501-2113 | |
| Chapter 13 Trustee Acct Of Jane Newman | | Case 92 04754 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Jerome R Zalewski | | Case 92 02816 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Jerry Deriso | | Case 92 10088 G | 151 N Delaware Ste 1940 | | | Indianapolis | IN | 46204 | |
| Chapter 13 Trustee Acct Of John E Howard Ii | | Case 93 02107 | PO Box 5816 | | | Englewood | OH | 48007 | |
| Chapter 13 Trustee Acct Of John L Gillian | | Case 92 20992 Ajb | 100 Peachtree St | | | Atlanta | GA | 30303-1901 | |
| Chapter 13 Trustee Acct Of Jon M Lindenborg | | Case 91 12733 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Katherine S Brown | | Case 93 47801 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Kenneth Pollock | | Case 91 12121 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Klaus Windschmitt | | Case 93 44204 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Larry R Robertson | | Case 92 14549 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Lawrence D Ash | | Case 92 05804 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Linda C Martin | | Case 92 05195 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Linda Sinclair | | Case 92 13712 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of M G Benner | | PO Box 5816 | | | | Troy | MI | 48007 | |
| 9746159rtg | | | | | | | | | |
| Chapter 13 Trustee Acct Of Mac M Stuckey | | Case 93 11804 | Location 859 | | | Cincinnati | OH | 45264-0859 | |
| Chapter 13 Trustee Acct Of Michele Baylor | | Case 93 50307 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Nellie Erwin | | Case 94 49358 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Octavius D Simms | | Case 92 11401 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 575 of 3822

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chapter 13 Trustee Acct Of Othell J Wesson | | Case 94 46587 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Otis Harris | | Case 91 10940 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Patricia A Harris | | Case 94 51222 G | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Peter T Lewandowski | | Case 94 45060 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Ralph W Brazel | | Case 93 53485 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Richard J Kinzler | | Case 93 44171 G | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Robert H Taylor | | Case 94 50310 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Robin D Yarborough | | Case 94 46788 R | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Robin D Yarborough | | Case 93 53684 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Ronald S Johnson | | Case 93 40531 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Roy C Couser | | Case 91 06317 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Sanford Woods | | Case 91 10987 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Samuel L Burns | | Case 94 46926 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Tyrone Williams | | Case 92 02751 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Walter R Short | | Case 3 92 02124 | PO Box 69 | | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee Acct Of Wanda L Hairston | | Case 89 2980 | 130 East Wilson Bridge Ste 200 | | | Worthington | OH | 43085 | |
| Chapter 13 Trustee Acct Of Willaj J Watson | | Case 92 08583 S | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of William E Anderson | | Case 92 05249 | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of Wilma J Wilmer | | Case 94 49428 S | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Yvonne M Bradley | | Case 92 21226 M | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Acct Of Zane A Goyeau | | Case 91 13317 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Acct Of | | A H Glenn 98496632 | PO Box 5816 | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Act Of A H Glenn 9849632 | | PO Box 5816 | | | | Troy | MI | 48007 | |
| Chapter 13 Trustee Act Of A H Sanders 96 300177 | | PO Box 497 | | | | Milwaukee | WI | 53288 | |
| Chapter 13 Trustee Act Of Edina Branch Thomas | | Case91 06099 R | PO Box 5816 | | | Troy | MI | 48007-5816 | |
| Chapter 13 Trustee Al Flint | | PO Box 2175 | | | | Memphis | TN | 38101 | |
| Chapter 13 Trustee F Fees | | PO Box 71 0795 | | | | Columbus | OH | 43271 | |
| Chapter 13 Trustee Flint | | Acct Of Joseph C Clements | Dept 77845 Pob 77000 | | | Detroit | MI | 37930-4031 | |
| Chapter 13 Trustee Flint Acct Of Joseph C Clements | | Case 94 30894 | Case 94 30894 | | | Detroit | MI | 48277-0485 | |
| Chapter 13 Trustee For The | | Middle District Of Ga | Dept 77845 Pob 77000 | | | Atlanta | GA | 30368-6347 | |
| Chapter 13 Trustee For The Middle District Of Ga | | PO Box 116347 | PO Box 116347 | | | Atlanta | GA | 30368-6347 | |
| Chapter 13 Trustee G Ledford | | 737 Bishop St Ste 2100 | Case 3 91 04556 | Box 69 | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee G Ledford | | Acct Of David Ludwig | Case 3 91 04458 | Box 69 | | Englewood | OH | 26140-4975 | |
| Chapter 13 Trustee G Ledford Acct Of David Ludwig | | Acct Of Valerie Lewis | 119 Niagara St | | | Lockport | NY | 14094-2733 | |
| Chapter 13 Trustee G Ledford Acct Of Valerie Lewis | | Case 3 91 04556 | Box 69 | | | Englewood | OH | 45322-0000 | |
| Chapter 13 Trustee Md Ga | | PO Box 403327 | | | | Atlanta | GA | 30384 | |
| Chapter 13 Trustee Savannah | | PO Box 116361 | | | | Atlanta | GA | 30368 | |
| Chapter 13 Trustee Tad N2600 117 | | 316 N Michigan 501 Toledo Bldg | | | | Toledo | OH | 43624 | |
| Chapter 13 Trustee Wisconsin | | Acct Of Adolphus Sanders | Bin 497 | Bin 497 | | Milwaukee | WI | 39440-0750 | |
| Chapter 13 Trustee Wisconsin Acct Of Adolphus Sanders | | Acct 52 24344 Dei | Acct 52 24344 Dei | | | Milwaukee | WI | 53288 | |
| Char Hamilton Campbell & Thom | | 737 Bishop St Ste 2100 | 737 Bishop St Ste 2100 | | | Honolulu | HI | 96813 | |
| Char Hamilton Campbell and Thom | | 737 Bishop St Ste 2100 | 373 Washington St | | | Honolulu | HI | 96813 | |
| Charbonneau Cynthia L | | 119 Niagara St | 1776 Hilltop Rd | | | Lockport | NY | 14094-2733 | |
| Charbonneau David | | 3600 Arapahoe Trl | PO Box 933320 | | | Beaverton | MI | 48612 | |
| Charbonneau David R | | 3600 Arapahoe Trl | 373 Washington St | | | Beaverton | MI | 48612-8739 | |
| Charbonneau John | | 4366 Ridgewood Dr | 2222 Mt Hope Rd | | | Pittsfield Twp | MI | 48197 | |
| Charbonneau Keith | | 3615 S Seven Mile | 3824 Chesnut Ct | | | Bay City | MI | 48706 | |
| Charchan Dennis R | | 396 Meadowview Ln | 11051 Oak St | | | Attica | MI | 48412-9688 | |
| Charchan Josh | | 5484 Kathy Dr | | | | Flint | MI | 48506 | |
| Chardon Laboratories Inc | | PO Box 1004 | 100 S Commercial St | | | Columbus | OH | 43216 | |
| Chardon Laboratories Inc | | Corp Svc & Research Ctr | 7300 Tussing Rd | 7300 Tussing Rd | | Reynoldsburg | OH | 43068 | |
| Chardon Laboratories Inc | | 7300 Tussing Rd | | | | Reynoldsburg | OH | 43068 | |
| Chardon Municipal Court | | 111 Water St | | | | Chardon | OH | 44024 | |
| Chardon Rubber Co The | | Industrial Rubber Goods Div | 1776 Hilltop Rd | | | Saint Joseph | MI | 49085-2305 | |
| Chardon Rubber Co The | | 373 Washington St | | | | Chardon | OH | 44024 | |
| Chardon Rubber Company Eft | | PO Box 933320 | | | | Cleveland | OH | 44193-0459 | |
| Chardon Rubber Company Eft | | 373 Washington St | | | | Chardon | OH | 44024-1191 | |
| Chareasa Mt Pleasant | | 2222 Mt Hope Rd | | | | Sanborn | NY | 14132 | |
| Charette M McWee | | 3824 Chesnut Ct | | | | Oakland | MI | 48363 | |
| Charielle Patrick | | 11051 Oak St | | | | Fenton | MI | 48430 | |
| Charger | | Charger Flatbed Div | | | | Springdale | AR | 72764-4601 | |
| Charger Charger Flatbed Div | | PO Box 874 | | | | Lowell | AR | 72745 | |
| Charise King | | 2819 Mc Guffy Rd | | | | Youngstown | OH | 44505 | |
| Charise Wright | | 464 Crandall | | | | Youngstown | OH | 44504-1457 | |
| Charisse Moore | | 2807 Stonegate | | | | Flint | MI | 48507 | |
| Charity Bailey | | 401 8th Av Nw | | | | Decatur | AL | 35601 | |
| Charity Huddleston Watson | | 3132 Owen St | | | | Saginaw | MI | 48601 | |
| Charity Hunter | | 5448 N 83rd St | | | | Milwaukee | WI | 53218 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charity Mann | Donny Sisk | 875 William Blvd Apt2102 | | | | Ridgeland | MS | 39157 | |
| Charity Pig Roast Inc | | 803 A Stack St | | | | Gadsden | AL | 35901 | |
| Charity Yvonne | | 2455 Stocker Ave | | | | Youngstown | OH | 44505 | |
| Charla Ellis | | 1607 S Courtland Ave | | | | Kokomo | IN | 46902 | |
| Charla Lillon | | 2574 Saunders Settlement Rd | | | | Sanborn | NY | 14132 | |
| Charlaine Mills | | 69 W 9th St | | | | Peru | IN | 46970 | |
| Charlebois Christopher | | 3600 Schust Rd | | | | Saginaw | MI | 48603 | |
| Charleca Burgess | | 166 Planet St | | | | Rochester | NY | 14606 | |
| Charlene A Geiger | | 4310 Lorraine Ave | | | | Saginaw | MI | 48604 | |
| Charlene Artis | | PO Box 1083 | | | | Kokomo | IN | 46903 | |
| Charlene Clements | | 7364 Crystal Lake Dr Apt 10 | | | | Swartz Creek | MI | 48473 | |
| Charlene Dyx | | 3073 Schaefer St | | | | Saginaw | MI | 48604 | |
| Charlene Goode | | 1369e Rockingham | | | | Lake City | MI | 49651 | |
| Charlene Gregorich | | 169 Halston Cove | | | | Jackson | MS | 39272 | |
| Charlene Heise | | 3255 E Normandy Dr | | | | Oak Creek | WI | 53154 | |
| Charlene Hutson | | 1319 Augmont Ave | | | | Columbus | OH | 43207 | |
| Charlene Jackson | | 203 Dorington Rd | | | | Rochester | NY | 14609 | |
| Charlene Martin | | 8120 Navona Ln | | | | Clay | MI | 13041 | |
| Charlene Ontko | | 412 S Springcrest | | | | Lakeside | OH | 43440 | |
| Charlene Richmond C O Jefferson Cty | | PO Box 7433 | | | | Pine Bluff | AR | 71611 | |
| Charlene Riley | | 5124 Pensacola Blvd | | | | Dayton | OH | 45439 | |
| Charlene Spain | | 1752 Drexel Ave Nw | | | | Warren | OH | 44485 | |
| Charlene Tobias | | 1205 S Air Depot 285 | | | | Midwest City | OK | 73110 | |
| Charlene White | | 8501 Willow Pointe Pkwy | | | | Franklin | WI | 53132 | |
| Charlene Wilber | | 15215 Hogan Rd | | | | Linden | MI | 48451 | |
| Charles A Forrest Jr | | 703 E Court St | | | | Flint | MI | 48503 | |
| Charles A Hones Inc | | 607 Albany Ave | | | | North Amityville | NY | 11701-0518 | |
| Charles A Hones Inc | | PO Box 518 | | | | North Amityville | NY | 11701-0518 | |
| Charles Aaron | | 3948 Shawnee Tr | | | | Jamestown | MI | 45335 | |
| Charles Acton Jr | | 15 N Wolf Creek St Apt A | | | | Brookville | OH | 45309 | |
| Charles Adams Sr | | 12911 W County Rd 500 N | | | | Yorktown | IN | 47396 | |
| Charles Adkins | | 4197 County Rd 4294 | | | | Dekalb | TX | 75559 | |
| Charles Aikens Jr | | 4770 S Lewis Rd | | | | St Louis | MI | 48880 | |
| Charles Alexander | | 3228 Retriever Rd | | | | Columbus | OH | 43232 | |
| Charles Allen H | | 6406 Hollowview Trail | | | | Centerville | OH | 45459-9951 | |
| Charles Allison | | 1110 C St | | | | Sandusky | OH | 44870 | |
| Charles Allison Jr | | PO Box 327 | | | | Georgetown | GA | 31754 | |
| Charles Alsip | | 3018 Fairmont Ave | | | | Kettering | OH | 45429 | |
| Charles Alter | | 6115 Merwin Chase Rd | | | | Brookfield | OH | 44403 | |
| Charles Anderson | | 106 Foster Ln | | | | Wray | GA | 31798 | |
| Charles Anderson | | 1403 5th Av Se | | | | Decatur | AL | 35601 | |
| Charles Anderson | | 101 Upper Hillside Dr | | | | Bellbrook | OH | 45305 | |
| Charles Aquiline | | 94 Sagsbury Rd | | | | Williamsville | NY | 14221 | |
| Charles Ash | | 3255 Five Points Harford Rd | | | | Fowler | OH | 44418 | |
| Charles Ashe | | 7145 Taywood Rd | | | | Englewood | OH | 45322 | |
| Charles Aska | | PO Box 310605 | | | | Flint | MI | 48531 | |
| Charles Astion | | 160 Chapel Hill Dr Nw | | | | Warren | OH | 44483-1181 | |
| Charles Astor | | 510 Mound Ave | | | | Miamisburg | OH | 45342 | |
| Charles Averell | | 9393 Firestone Dr Se | | | | Warren | OH | 44484 | |
| Charles Avery | | 2825 S Pk Rd | | | | Kokomo | IN | 46902 | |
| Charles Baker | | 3318 Battlement Rd Sw | | | | Decatur | AL | 35603 | |
| Charles Banka | | 3232 Ipswich Dr Nw | | | | Grand Rapids | MI | 49544 | |
| Charles Banning | | 411 N Colony Dr Apt 1 A | | | | Saginaw | MI | 48603 | |
| Charles Barnes | | 7425 Matt Morrow Rd | | | | Joppa | MD | 35087 | |
| Charles Barnett | | 4218 Sheridan Dr | | | | Vienna | OH | 44473 | |
| Charles Barone | | 266 Glenalby Rd | | | | Tonawanda | NY | 14150 | |
| Charles Barthel | | 4218 Vanderbilt Dr | | | | Albany | GA | 31721 | |
| Charles Bartino | | 8242 Eagle Creek Rd | | | | Cincinnati | OH | 45247 | |
| Charles Beals | | 824 S Washington | | | | Kokomo | IN | 46901 | |
| Charles Beard Jr | | 641 Woodridge Dr | | | | Tuscaloosa | AL | 35406 | |
| Charles Beardsley | | 130 Strawberry Hill Rd | | | | Rochester | NY | 14623 | |
| Charles Beeson | | 1102 Oakwood St Nw | | | | Hartselle | AL | 35640 | |
| Charles Benjamin | | 1001 Dayton Ave | | | | Xenia | OH | 45385 | |
| Charles Benner | | 837 W Martindale Rd | | | | Union | OH | 45322 | |
| Charles Bennett | | 2709 Wayland Ave | | | | Dayton | OH | 45420 | |
| Charles Banka | | 1217 N 1100 E | | | | Greentown | IN | 46936 | |
| Charles Berthea | | PO Box 1625 | | | | Foley | AL | 36536 | |
| Charles Beyer | | 380 Victory St | | | | Blissfield | MI | 49228 | |
| Charles Birden Sr | | 1003 Tuscola | | | | Saginaw | MI | 48601 | |
| Charles Blackburn | | 1841 Wathoek | | | | Peru | IN | 46970 | |
| Charles Blackburn | | 224 Ilene Ave | | | | Tuscaloosa | AL | 35065 | |
| Charles Blalock | | 12407 Lapeer Rd | | | | Davison | MI | 48423 | |
| Charles Blanton | | 3095 S 700 W | | | | Russiaville | IN | 46979 | |
| Charles Bledsoe | | 43336 Saal Rd | | | | Sterling Heights | MI | 48313 | |
| Charles Bledsoe | | 43336 Saal Rd | | | | Sterling Hts | MI | 48313 | |
| Charles Bobinski | | 2400 Yosemite St | | | | Saginaw | MI | 48603 | |
| Charles Bodruhar Jr | | 2421 Mulberry Dr | | | | Farmington | NY | 14425 | |
| Charles Booker Jr | | 1810 Kings Court | | | | Muskegon | MI | 49445 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles Bosch | | 501 Thornbury | | | | East Amherst | NY | 14051 | |
| Charles Bowman | | 2512 Tausend | | | | Saginaw | MI | 48601 | |
| Charles Bowman | | 274 Hightstown Rd | | | | W Windsor | NJ | 08550 | |
| Charles Bradshaw | | PO Box 452 | | | | Bridgeport | MI | 48722 | |
| Charles Brainard | | 1712 E Dorothy Ln | | | | Dayton | OH | 45429-3858 | |
| Charles Branagan | | 2986 Jamestown Waynesville Rd | | | | Jamestown | OH | 45335 | |
| Charles Breier | | 3921 Herrick St | | | | Flint | MI | 48532 | |
| Charles Brooks | | 4324 N 91st St | | | | Milwaukee | WI | 53222 | |
| Charles Brooks | | 1949 Lord Fitzwalter Dr | | | | Miamisburg | OH | 45342 | |
| Charles Browe | | 1136 Surratt Rd | | | | Denton | NC | 27239 | |
| Charles Brown | | 6127 Bermuda Ln | | | | Mt Morris | MI | 48458 | |
| Charles Brown | | 216 Shannon St | | | | Muscle Shoals | AL | 35661 | |
| Charles Brown | | 2703 Friar Tuck Ct Sw | | | | Decatur | AL | 35603 | |
| Charles Brown Jr | | 2839 Beard Rd Ne | | | | Wesson | MS | 39191 | |
| Charles Brown Jr | | 2839 Beard Rd Ne | | | | Wesson | MS | 39191 | |
| Charles Bryant | | 1131 Urban Dr | | | | Columbus | OH | 43229 | |
| Charles Bullard | | 1532 Co Rd 156 | | | | Anderson | MS | 35610 | |
| Charles Bunch | | 232 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Charles Burgan | | 26725 Lower Rd | | | | Arcadia | IN | 46030 | |
| Charles Butler | | 2607 77th Ave | | | | Northport | AL | 35476 | |
| Charles C Butler | | P51960 | 1210 West High St | | | Bryan | OH | 43506 | |
| Charles C Butler | | 1210 W High St | | | | Bryan | OH | 43506 | |
| Charles C Butler P51960 | | 1210 West High St | | | | Bryan | OH | 43506 | |
| Charles C Butler | | Dept Of Justice | Pobox 94095 | | | Baton Rouge | LA | 70804-9095 | |
| Charles C Peall | | 725 Lasalle Dr | | | | Gadsden | AL | 35401 | |
| Charles Cahn | | PO Box 17050 | | | | Baltimore | MD | 21203 | |
| Charles Carter | | 20728 Easter Ferry Rd | | | | Athens | AL | 35614 | |
| Charles Carter | | 1402 Lyon St | | | | Saginaw | MI | 48602 | |
| Charles Casuana | | 6513 N Centenary Rd | | | | Williamson | NY | 14589 | |
| Charles Casey Sr | | 3395 Lakeside Dr | | | | Mineral Ridge | OH | 44440 | |
| Charles Castle | | 1177 Debron Rd | | | | West Milton | OH | 45383 | |
| Charles Chapney | | 3250 Powhattan Pl | | | | Kettering | OH | 45420-1261 | |
| Charles Chapman | | 1410 Lucien Rd Ne | | | | Brookhaven | MS | 39601 | |
| Charles Chattin | | PO Box 965 | | | | Waynesville | OH | 45068-0965 | |
| Charles Christie | | 2509 Burlingtree Ln | | | | Kokomo | IN | 46902 | |
| Charles Chuck Davis Jr | | 6861 State Route 45 | | | | Bristol | IN | 44402 | |
| Charles Cletus | | 6495 Dysinger Rd | | | | Lockport | NY | 14094 | |
| Charles Coburn | | 3102 Lamplighter Ln | | | | Kokomo | IN | 46902 | |
| Charles Cole | | 3951 Kincaid East Rd Nw | | | | Warren | OH | 44481 | |
| Charles Collier | | 2906 Legacy Dr Sw | | | | Decatur | AL | 35603 | |
| Charles Combs | | 8793 Oriole Dr | | | | Franklin | OH | 45005 | |
| Charles Cook Jr | | 4124 Breckenridge Rd | | | | Kettering | OH | 45429 | |
| Charles Colvard | | 121 Zinfadel Dr | | | | Union | OH | 45322 | |
| Charles Courtney | | 1713 N Bell St | | | | Kokomo | IN | 46901 | |
| Charles Cox | | 214 Woodhills Blvd | | | | Dayton | OH | 45449 | |
| Charles Cribb | | 120 Saint Marys Rd | | | | Fitzgerald | GA | 31750 | |
| Charles Crider | | 8355 S Mill Rd | | | | Troy | OH | 45373-9672 | |
| Charles Crook | | 911 19th St South | | | | Wi Rapids | WI | 54494 | |
| Charles Crook | | 595 S Meridian Lot 55 | | | | Hudson | MI | 49247 | |
| Charles Crozier | | 4271 E Townline | | | | Birch Run | MI | 48415 | |
| Charles Cuross | | 1802 Crystal St | | | | Anderson | IN | 46012 | |
| Charles D Knoppow | | For Acct Of Robert L Young | Case 94 6558 Gc | | 3000 Town Ctr Ste 1350 | Southfield | MI | 42166-7547 | |
| Charles D Knoppow For Acct Of Robert L Young | | Case 94 6558 Gc | 3000 Town Ctr Ste 1350 | | | Southfield | MI | 48075 | |
| Charles Dagostino | | 239 Triangle Ave | | | | Oakwood | OH | 45419 | |
| Charles Dailey | | 9374 Isabella Ln | | | | Davison | MI | 48423 | |
| Charles Darnell | | 20515 Al Hwy 24 Lot 1 | | | | Trinity | AL | 35673 | |
| Charles Davey | | 1922 Whitney Ave | | | | Niagara Falls | NY | 14301 | |
| Charles Davis | | 39 S Sancher Rd | | | | Racine | WI | 53406 | |
| Charles Davis | | 1001 Meloan Dr | | | | Jackson | MS | 39209 | |
| Charles Davis | | 7631 Cloverbrook Pk Dr | | | | Centerville | OH | 45459 | |
| Charles Davis | | 4761 Shaunee Creek Dr | | | | Dayton | OH | 45415 | |
| Charles Davis Jr | | 5217 Tucson Dr | | | | Dayton | OH | 45418 | |
| Charles Dean | | 7389 Brookstone Dr | | | | Franklin | OH | 45005 | |
| Charles Dean | | 627 April Sound | | | | Pearl | MS | 39208 | |
| Charles Delosh | | Acct Of Libor Vanc | Case 94ml147 | 2229 15th St | | San Francisco | CA | 34088-5585 | |
| Charles Delosch Acct Of Libor Vanc | | Case 94ml147 | 2229 15th St | | | San Francisco | CA | 94114-0707 | |
| Charles Deluca | | 4415 Port Clinton Eastern Rd | | | | Port Clinton | OH | 43452 | |
| Charles Dembowski | | 2722 Vandenberg Ave | | | | Columbus | OH | 43204 | |
| Charles Denny | | 1488 Denny Rd | | | | Wilmington | OH | 45177 | |
| Charles Derrick | | 305 Estonia Dr | | | | New Lebanon | OH | 45345 | |
| Charles Dewayne | | 216 Shafor St | | | | Middletown | OH | 45042 | |
| Charles Doran | | 1990 Post Rd | | | | Belmont | NY | 43606 | |
| Charles Dukis | | 2160 Washtenaw Ave | | | | Ypsilanti | MI | 48197 | |
| Charles E Chian | | 7200 Belair Rd Ste 101 | | | | Baltimore | MD | 21206 | |
| Charles E Harflinger Trustee | | 100 200 Foxborough | | | | North Easton | MA | 02356 | |
| Charles E Harflinger Trustee 100 200 Foxborough | | Blvd Rlty Tst | 104 Elm St | | | North Easton | MA | 02356 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles E Holly | | 84 Stone St 11th Fl | | | | Boston | MA | 02109-2202 | |
| Charles E Louie Jr | | 905 W Ann Arbor Trail | | | | Plymouth | MI | 48117 | |
| Charles E Phipps Co | Denny Lindbert | 12450 Williams Rd | | | | Perrysburg | OH | 43552 | |
| Charles E Savitt | | 10550 Bren Rd E Ste 100 | | | | Minnetonka | MN | 55343 | |
| Charles E Smith | | 3201 Mariana Ave | | | | Flint | MI | 48506 | |
| Charles E Smith | | 3201 Mariana Ave | | | | Flint | MI | 48506 | |
| Charles E Wetsel | | 101 Pk Ave Ste 460 | | | | Oklahoma Cty | OK | 73102 | |
| Charles E Wetsel | | 629 24th Ave Sw | | | | Norman | OK | 73069 | |
| Charles Eastering | | 478 Rechel Dr | | | | Vandalia | OH | 45377 | |
| Charles Edelen | | 4940 Arrowhead Dr | | | | Kettering | OH | 45440 | |
| Charles Edgar Childs | | 647 South 850 East | | | | Greentown | IN | 46936 | |
| Charles Edge | | 1310 Ann St Nw | | | | Cullman | AL | 35055 | |
| Charles Edward Brown | | 3417 W York Ct | | | | Rochester | MI | 48306 | |
| Charles Edwards | | 3008 Carver Niles Rd | | | | Niles | OH | 44446 | |
| Charles Ehrhart | | 2642 E 150 S | | | | Anderson | IN | 46017 | |
| Charles Ellis | | 4748 Thrall Rd | | | | Lockport | NY | 14094 | |
| Charles Englesberg | | Information Systems Consult | 10536 Chinook Ave | | | Fountain Valley | CA | 92708 | |
| Charles Evans | | 835 Young Ave | | | | Muskegon | MI | 49441 | |
| Charles Evans & Sons Inc | | 1953 Gallows Rd 240 | | | | Vienna | VA | 22182 | |
| Charles F Hinton | | 751 Progress Ave | | | | Waterloo | IA | 50701 | |
| Charles F Judson | | 3256 Clear Vista Court Ne | | | | Grand Rapids | MI | 49525 | |
| Charles F Newman | | 31926 Va Sa410 | | | | Temecula | CA | 92592 | |
| Charles F Wagner Pa | | 121 Archer St | | | | Bel Air | MD | 21014 | |
| Charles Farral | | 426 Dewey St | | | | Sandusky | OH | 44870 | |
| Charles Ferell | | 7850 4 Mile Rd Ne | | | | Ada | MI | 49301 | |
| Charles Ferrato | | Connecticut State Marshal | PO Box 10043 | | | West Hartford | CT | 06110 | |
| Charles Ferrato | | PO Box 10043 | | | | W Hartford | CT | 06110 | |
| Charles Ferrato/Connecticut State Marshal | | PO Box 10043 | | | | West Hartford | CT | 06110 | |
| Charles Fisher | | 2717 Leiby Osborne Rd | | | | Southington | OH | 44470 | |
| Charles Flask Jr | | 276 Aspen Dr Nw | | | | Warren | OH | 44483-1183 | |
| Charles Flippo | | 119 E Bailey Springs Dr | | | | Florence | AL | 35634 | |
| Charles Floyd | | 120 Themia Ln | | | | Fitzgerald | GA | 31750 | |
| Charles Frye | | 4486 Lapeer St | | | | Columbiaville | MI | 48421 | |
| Charles Fuller | | 8706 High St | | | | Barker | NY | 14012 | |
| Charles Garland | | 12298 Hemple Rd | | | | Farmersville | OH | 45325 | |
| Charles Garrett | | 5040 Schwartz Ln | | | | Hermitage | PA | 16148 | |
| Charles Gary | | 940 Palmetto Dr | | | | Saginaw | MI | 48604 | |
| Charles Gaylord | | 4451 Ashlawn Dr | | | | Flint | MI | 48507 | |
| Charles Gein | | 1333 Willowdale Ave | | | | Kettering | OH | 45429 | |
| Charles Gillingham Sheriff | | Acct Of Nita Douglas | Case Dc93 283070 | 55 W Younger Ave | | San Jose | CA | 004602468 | |
| Charles Gillingham Sheriff Acct Of Nita Douglas | | Case Dc93 283070 | 55 W Younger Ave | | | San Jose | CA | 85110-1722 | |
| Charles Ginevra | | 5 Tarwood Dr Nw | | | | Rochester | NY | 14606 | |
| Charles Givens | | 2180 Hanna Dr | | | | Columbus | OH | 43211 | |
| Charles Goodwin | | 1813 Kathy Ln Ct Sw | | | | Decatur | AL | 35603 | |
| Charles Grajowski | | 1514 Ironwood | | | | Adrian | MI | 49221 | |
| Charles Gray Jr | | 1101 Quail Run Dr | | | | Dayton | OH | 45458 | |
| Charles Griffith | | 5900 S Wheelock Rd | | | | West Milton | OH | 45383-9718 | |
| Charles Grimmer | | 5100 Shattuck | | | | Saginaw | MI | 48603 | |
| Charles Grool | | 3804 Deerfield Rd | | | | Adrian | MI | 49221 | |
| Charles Gsrounds | | 1407 Maplewood St Ne | | | | Warren | OH | 44483 | |
| Charles Guiles | | 456 Blossom Rd | | | | Rochester | NY | 14610 | |
| Charles Gurdzweiler | | 2223 Bailey Dr | | | | Adrian | MI | 49221 | |
| Charles H Armstrong Co | | 1775 E Maple | | | | Troy | MI | 48083 | |
| Charles H Cross Atty At Law | | 103 Brown St | | | | Tecumseh | MI | 49286 | |
| Charles H Keetoon | | 1038 Hwy 471 | 14145 Arnold | | | Brandon | MS | 39042 | |
| Charles H Mahle Gantor Tr The | Charles H Mahle Trust | Ua Dtd T11401 | 315 E Warren Ave | | | Detroit | MI | 48230-2818 | |
| Charles H Wright Museum Of African Amer History | | African Amer History | | | | Detroit | MI | 48201 | |
| Charles H Wright Museum Of | | 315 E Warren Ave | 315 E Warren Ave | | | Detroit | MI | 48201 | |
| Charles Hacker | | 115 Oxley Rd | | | | Columbus | OH | 43228 | |
| Charles Hadfok | | 5926 Rosalie Rd | | | | Huber Heights | OH | 45424 | |
| Charles Hall | | 5324 Worchester Dr | | | | Swartz Creek | MI | 48473 | |
| Charles Hall | | 90 Boise Ct | | | | Springboro | OH | 45066 | |
| Charles Hall | | 137 Ford Dr | | | | Eaton | OH | 45320 | |
| Charles Hall | | 3909 Sugar Ln | | | | Kokomo | IN | 46902 | |
| Charles Hammond | Attn Matthew Matheny | Provost Umphrey Law Firm | 490 Park Street | | | Beaumont | TX | 77701 | |
| Charles Haney | | 376 Pentecost Rd | | | | Eva | AL | 35621 | |
| Charles Haney Jr | | 2128 Nehof Ave | | | | Anderson | IN | 46016 | |
| Charles Harden | | 79 West Norman Apt B | | | | Dayton | OH | 45405 | |
| Charles Hargrove | | 581 Church Of Christ Rd | | | | Minor Hill | TN | 38473 | |
| Charles Hargrove | | PO Box 436 | | | | Danville | IL | 61832 | |
| Charles Harris | | 7333 Ridge Rd | | | | Lockport | NY | 14094 | |
| Charles Harris | | 54 Red Bud Rd | | | | Rochester | NY | 14624 | |
| Charles Hart | | 9740 Stratton Rd | | | | Salem | OH | 44460 | |
| Charles Harvell | | 16841 Shaw Rd | | | | Athens | AL | 35611 | |
| Charles Haynes | | 286 Magnolia St | | | | Rochester | NY | 14611 | |
| Charles Heckman | | 3515 Highpoint Ct | | | | Beavercreek | OH | 45440 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 579 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Heims | 73 Iceland Dr | | | | Eaton | OH | 45320 | |
| Charles Henderson | 3566 W Webster Rd | | | | Montague | MI | 49437 | |
| Charles Henry | 127 Colfax Ne | | | | Grand Rapids | MI | 49505 | |
| Charles Hepburn | 676 Santa Monica Dr | | | | Youngstown | OH | 44505 | |
| Charles Hessler | 230 East Dr St | | | | Bellevue | OH | 44811 | |
| Charles High Jr | 51859 Fairburg Rd | | | | Huber Heights | OH | 45424 | |
| Charles Highlander | 1219 Old State Rd | | | | Wilmington | OH | 45177 | |
| Charles Hill | 307 Durnan St | | | | Rochester | NY | 14621 | |
| Charles Hill | 823 Grandview Dr | | | | Altoona | AL | 35952 | |
| Charles Hiller | 4065 Westlake Rd | | | | Cortland | OH | 44410 | |
| Charles Hiser | 307 Walnut St | | | | Alexandria | IN | 46001 | |
| Charles Hoffman | 2730 Alpha Way | | | | Flint | MI | 48506 | |
| Charles Holloway | 4123 N Montreal St | | | | Milwaukee | WI | 53216 | |
| Charles Holmes Ii | 614 S Wenona St | | | | Bay City | MI | 48706 | |
| Charles Home Jr | 312 West Adams | | | | Green Springs | OH | 44836 | |
| Charles Hoskin | 10169 Frazier Rd | | | | Garrettsville | OH | 44231 | |
| Charles Hoskins | 60 S Docksides Dr | | | | Springboro | OH | 45066 | |
| Charles Hostle | 11464 Holmden Court Ne | | | | Rockford | MI | 49341 | |
| Charles Humber | 3960 Cypress St | | | | Northport | AL | 35475 | |
| Charles Hunt | 6520 Millhoff Dr | | | | Dayton | OH | 45424 | |
| Charles Hunter | 253 Cornwall Ave | | | | Tonawanda | NY | 14150 | |
| Charles Hutchison Ii | 605 Deerborn St | | | | Albany | GA | 31707 | |
| Charles J Baglio Esq | Acct Of Anthony Martin | Case 126 48 5419 | 47 S Fitzhugh St Ste 101 | | Rochester | NY | 12645-5419 | |
| Charles J Baglio Esq Acct Of Anthony Martin | Case 126 48 5419 | 47 S Fitzhugh St Ste 101 | | | Rochester | NY | 14614 | |
| Charles J Dehart Iii | PO Box 410 | | | | Hummelstown | PA | 17036 | |
| Charles J Dehart Iii Esquire | PO Box 410 | | | | Hummelstown | PA | 17036 | |
| Charles J Taunt | 505 N Woodward Ste 3000 | | | | Bloomfld Hls | MI | 48304 | |
| Charles Jacobs | 16122 E Glenn Valley Dr | | | | Athens | AL | 35611 | |
| Charles Janvela Jr | 1809 N Clinton | | | | Saginaw | MI | 48602 | |
| Charles Jarvis | 619 38th St | | | | Bay City | MI | 48708 | |
| Charles Johnson | 2450 Littyork Rd | | | | Dayton | OH | 45414 | |
| Charles Jones | 1537 Crescent Heights | | | | Olcott | OH | 14126 | |
| Charles Jones | 701 S 28th St | | | | Elwood | IN | 46036 | |
| Charles Jones | 6005 Joanne Dr 202 | | | | Racine | WI | 53406 | |
| Charles Jones Jr | PO Box 371 | | | | Genesee | MI | 48437 | |
| Charles K Evans & Sons Inc | 1953 Gallows Rd 240 | | | | Vienna | VA | 22182 | |
| Charles K Evans and Sons Inc | 1953 Gallows Rd 240 | | | | Vienna | VA | 22182 | |
| Charles Kaiser | 306 Camborne Dr | | | | Englewood | OH | 45322 | |
| Charles Keihl | 1074 Versailles Se Rd | | | | Versailles | OH | 45380 | |
| Charles Kein | 1195 Redman Rd | | | | Hamlin | NY | 14464 | |
| Charles Kelley | 11 Hollowtree Ct | | | | Hamilton | OH | 45013 | |
| Charles Kelly | 453 Wayside Dr | | | | Dayton | OH | 45440 | |
| Charles Kennedy | 1904 Centrally Ct | | | | Kokomo | IN | 46902 | |
| Charles Kettering | 479 Wendemere Dr | | | | Hubbard | OH | 44425 | |
| Charles Kettler | 4197 Firethorn Dr | | | | Saginaw | MI | 48603 | |
| Charles Kia | 511 Shawnee Run Apt B | | | | W Carrollton | OH | 45449 | |
| Charles Kirby | 599 Colby St | | | | Spencerport | NY | 14559 | |
| Charles Kirk | 1331 Hamlin Pl | | | | Columbus | OH | 43227 | |
| Charles Kodrick | 2669 Nebraska | | | | Saginaw | MI | 48601 | |
| Charles Kraszz | 3045 Johnson Creek Rd | | | | Middleport | OH | 14105 | |
| Charles L Godown Dds | 10001 S Penn M 240 | | | | Oklahoma City | OK | 73159 | |
| Charles L Spaman | 23454 Fordson | | | | Dearborn | MI | 48124 | |
| Charles Landow | 6350 Woscottville Rd | | | | Akron | NY | 14001 | |
| Charles Landry | 4534 Sharon Dr | | | | Lockport | NY | 14094 | |
| Charles Lanside | 6432 Rounds Rd | | | | Newfane | NY | 14108 | |
| Charles Lash | 1015 Hwy 101 | | | | Rogersville | AL | 35652 | |
| Charles Laspada | 26 Grove Ave | | | | Lockport | NY | 14094 | |
| Charles Lawler | 9770 Roberts Rd Se | | | | Galloway | OH | 43119 | |
| Charles Lawmaster | 5728 S Eleven Mile | | | | Freeland | MI | 48623 | |
| Charles Lawson | 639 Drake Rd | | | | Hamlin | NY | 14464 | |
| Charles Layton Jr | 616 N Cherry St | | | | Eaton | OH | 45320 | |
| Charles Lee | 110 Rolling Lea Pl | | | | Madison | AL | 35758 | |
| Charles Legue | 5622 Hasco Rd | | | | Millington | MI | 48746 | |
| Charles Leo | 980 Sharewood Ct | | | | Kettering | OH | 45429 | |
| Charles Leonard | 19 Curtisdale Ln | | | | Hamlin | NY | 14464 | |
| Charles Lerch | 404 Caroline Ave | | | | Altoona | PA | 16602 | |
| Charles Lester | 2445 Canterbury | | | | Cleveland Hts | OH | 44118 | |
| Charles Lewis | 287 Mount Mariah Cir | | | | Vhrmosa Srgs | AL | 35775 | |
| Charles Lewis | 1473 Grosvenor Hwy | | | | Palmyra | MI | 49268 | |
| Charles Lewis | PO Box 252 | | | | Olsego | MI | 49078 | |
| Charles Lipscomb | PO Box 173 | | | | Southington | OH | 44470 | |
| Charles Logan | 863 Hwy 590 E | | | | Semmary | MS | 39479 | |
| Charles Loudner | 8100 Scaff Rd | | | | New Carlisle | OH | 45344 | |
| Charles Lucas | 6030 Detrick Dr | | | | Tipp City | OH | 45371 | |
| Charles Mangold | 1121 S Palestine Rd | | | | Raymond | MS | 39154 | |
| Charles Mangum Jr | 523 Beason Rd | | | | Calhoun | GA | 30701 | |
| Charles Manning | 1804 28th St | | | | Bay City | MI | 48708 | |
| Charles Manufacturing Co | 3021 Sferra Ave | | | | Warren | OH | 44483 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 580 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles March | 8257 N Genesee Rd | | | | Mount Morris | MI | 48458 | |
| Charles Marion | 252 Stubbs Dr | | | | Trotwood | OH | 45426-3161 | |
| Charles Marsh Jr | 3311 Fulton St | | | | Saginaw | MI | 48601 | |
| Charles Masonj | 3669 Northwood Dr Se | | | | Warren | OH | 44484 | |
| Charles Masterson | 6060 Spies | | | | Flint | MI | 48532 | |
| Charles Maynard | 5991 Pk Ln | | | | Olcott | NY | 14126 | |
| Charles Mc Cann | 300 Orange Dr | | | | Beverly | NJ | 08016 | |
| Charles Mc Cann | 12388 Lapeer Rd | | | | Davison | MI | 48423 | |
| Charles Mcgee | 55 Reed St | | | | Lockport | NY | 14094 | |
| Charles Mcgee | 2619 Owen St | | | | Saginaw | MI | 48601 | |
| Charles Mckeman | 2725 Tomkins Ct | | | | Newfane | NY | 14108 | |
| Charles Mcleod | 6794 Dixie Hwy | | | | Bridgeport | MI | 48722 | |
| Charles Mcmonigal | 1033 Putnam St | | | | Sandusky | OH | 44870 | |
| Charles Mcnince | 5074 N 50th St | | | | Milwaukee | WI | 53218 | |
| Charles Mcvay | 2708 26th St | | | | Tuscaloosa | AL | 35401 | |
| Charles Meeks | 2624 Shawnee Dr | | | | Anderson | IN | 46012 | |
| Charles Menefee | 1401 Lincum Dr | | | | Dayton | OH | 45418 | |
| Charles Mfg Co The | 3021 Sferra Nw | | | | Warren | OH | 44483-3977 | |
| Charles Miles | 4616 Cambria Wilson Rd | | | | Lockport | NY | 14094 | |
| Charles Miller | 520 Taylor Rd | | | | Sandusky | OH | 44870 | |
| Charles Miller | 827 N Leeds St | | | | Kokomo | IN | 46901 | |
| Charles Miller | 501 Fawn Dr | | | | Kokomo | IN | 46902 | |
| Charles Miller | 9030 Frost Rd | | | | Saginaw | MI | 48609 | |
| Charles Mineur | 1502 Lavender Ave | | | | Flint | MI | 48504 | |
| Charles Mitchell | 1170 High Ct St | | | | Reese | MI | 48757 | |
| Charles Modzelewski | 1930 Lake Rd | | | | Hamlin | NY | 14464 | |
| Charles Monroe | 9138 Potter | | | | Flushing | MI | 48433 | |
| Charles Montgomery | 384 Loucel Ln | | | | Campbell | OH | 44405 | |
| Charles Moore | 15197 Tierce Lake Rd | | | | Northport | AL | 35475 | |
| Charles Moore | 17973 Wells Rd | | | | Athens | AL | 35613 | |
| Charles Morgan | 16 Bayou Cir | | | | Wichita Falls | TX | 76306 | |
| Charles Morrison | 421 Sandstone Dr | | | | Tuscaloosa | AL | 35405 | |
| Charles Moten | 5600 Weiss | | | | Saginaw | MI | 48603 | |
| Charles Mulligan | 577 W31462 Century Dr | | | | Mukwonago | WI | 53149 | |
| Charles Mundi | 1477 Sandpiper Ln | | | | Gulfshores | AL | 36542 | |
| Charles Murray | 282 Sycamore Ln | | | | Spring City | TN | 37381 | |
| Charles Napier | 25 Seminary Ave | | | | Dayton | OH | 45403 | |
| Charles Neff | 1954 State Rd Nw | | | | Warren | OH | 44481 | |
| Charles Newton | 217 N Vickery Ln | | | | Marion | IN | 46952 | |
| Charles Nicholas | 123 Katie Trail Se | | | | Bogue Chitto | MS | 39629-8913 | |
| Charles Nicholas Todd | 2982 Ravenglass Rd | | | | Waterford | MI | 48329 | |
| Charles Nocera | 1624 Meijer Dr | | | | Troy | MI | 48084 | |
| Charles Obrien | 43 Valley View Dr | | | | Penfield | NY | 14526 | |
| Charles Oden | 4793 Wilson Rd | | | | Lockport | NY | 14094 | |
| Charles Oden | 1414 Moss Chapel Rd | | | | Hartselle | AL | 35640 | |
| Charles Oeder | 606 Bryan Rd | | | | Milan | OH | 44846 | |
| Charles Oldham | 1230 Brentwood Dr | | | | Dayton | OH | 45406 | |
| Charles Onufryk | 3113 Edgemere Dr | | | | Rochester | NY | 14612 | |
| Charles Ottersen | 218 Forrer Blvd | | | | Dayton | OH | 45419 | |
| Charles Owens | 117 Cedar St | | | | Decatur | AL | 35603 | |
| Charles Owsley | 2248 Indian Troe | | | | Athens | AL | 35613 | |
| Charles P Rau | 615 Northwood Dr | | | | Flushing | MI | 48433 | |
| Charles Pahon | 568 Moreley Ave | | | | Akron | OH | 44320 | |
| Charles Park | 1050 Bayfield Dr | | | | Dayton | OH | 45430 | |
| Charles Parker | 5164 Ridge Rd | | | | Cortland | OH | 44410 | |
| Charles Parks | Rd 1 Sandhill Rd | | | | Bellevue | OH | 44811 | |
| Charles Paschall | 1211 Wreckenridge Rd | | | | Flint | MI | 48532 | |
| Charles Patrick | 2713 Capehart Dr | | | | Saginaw | MI | 48601 | |
| Charles Perez | 4380 Dixon Rd | | | | Caro | MI | 48723 | |
| Charles Peter | 194 Culver Rd | | | | Rochester | NY | 14607 | |
| Charles Petty | 4711 E 85 S | | | | Marion | IN | 46953 | |
| Charles Philbaum | 7317 Weaver Rd | | | | Germantown | OH | 45327 | |
| Charles Phipps | 10685 Shadowood Trl | | | | Carlfield | OH | 44406-9724 | |
| Charles Pickett Jr | 2139 Emmons Ave | | | | Dayton | OH | 45420 | |
| Charles Picksimer | 870 W National Rd | | | | New Carlisle | OH | 45344 | |
| Charles Pinson | 132 Wright Rd | | | | West Milton | OH | 45383 | |
| Charles Poeppelmeier | 1455 Tallwood Rd | | | | Centerville | OH | 45459 | |
| Charles Pointer | 750 Co Rd 207 | | | | Danville | AL | 35619 | |
| Charles Pollock | 2384 Broadmoor Dr | | | | Kettering | OH | 45419 | |
| Charles Porter | 7945 S North Cape Rd | | | | Franklin | WI | 53132 | |
| Charles Poyer | 7390 Bishop Rd | | | | Appleton | NY | 14008 | |
| Charles Preston | 7403 Brookstone Dr | | | | Carlisle | OH | 45005 | |
| Charles Preston | 28 Marshall Ave | | | | Germantown | OH | 45327 | |
| Charles Prewitt Ii | 5171 Larchview Dr | | | | Huber Height | OH | 45424 | |
| Charles Price | 1035 Fairfield Dr | | | | Hudsonville | MI | 49426 | |
| Charles Princinsky | 1517 Chestnut St | | | | Saginaw | MI | 48602 | |
| Charles Pruett | 858 Augusta Dr | | | | Burkburnett | TX | 76354 | |
| Charles Pugh | 1356 S Gaskin Ave | | | | Douglas | GA | 31533 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 581 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles Pugsley | | 8621 S 800 W | | | | Daleville | IN | 47334 | |
| Charles Pullara | | 236 Timrod Dr | | | | Rochester | NY | 14617 | |
| Charles Pumphrey | | 3004 N Tinker Ln | | | | Muncie | IN | 47304 | |
| Charles R Ash | | 14829 Dema Rest Spur | | | | Northport | AL | 35475 | |
| Charles R Ash | | 2000 Town Ctr Ste 900 | | | | Southfield | MI | 48075 | |
| Charles R Bradley And Assoc | | Priority Management | 29854 Fox Grove Raod | | | Farmington Hills | MI | 48334-1955 | |
| Charles R Bradley And Assoc Priority Management | | 29854 Fox Grove Raod | | | | Farmington Hills | MI | 48334-1955 | |
| Charles R Desnoelle | | 8829 Moft Foundation Bldg | | | | Flint | MI | 48502 | |
| Charles R Pikcunas | | PO Box 19187 | | | | Kalamazoo | MI | 49019 | |
| Charles R Robinson | | 999 Randall Rd | | | | Cooppersville | MI | 49404 | |
| Charles R Rousseau | | 821 S Michigan Ave | | | | Saginaw | MI | 48602 | |
| Charles R Sharp Eft | | 4440 Ridge Run | | | | Bellaire | MI | 49615 | |
| Charles R Zahnow | | 1188 Bingham St Nw | | | | Warren | OH | 44485-2409 | |
| Charles Rabb | | 63 Ganson St | | | | N Tonawanda | NY | 14120 | |
| Charles Radu | | 1466 Wakefield Dr | | | | Hermitage | PA | 16148 | |
| Charles Reed | | 7513 Comz Dr | | | | Masury | OH | 44438 | |
| Charles Reed Jr | | 1420 Reisig Rd | | | | Saginaw | MI | 48604 | |
| Charles Reedy | | 3606 Plum Brook Cir | | | | Sandusky | OH | 44870 | |
| Charles Rees | | 6785 Cobden Dr | | | | Youngstown | OH | 44512 | |
| Charles Rees | | 3650 Maple Rd | | | | Frankenmuth | MI | 48734 | |
| Charles Renwand | | 3319 Maple Ave | | | | Castalia | OH | 44824 | |
| Charles Richardson | | 1630 Farr Rd | | | | Edwards | MS | 39066 | |
| Charles Riegel | | 9491 Byers Rd | | | | Miamisburg | OH | 45342 | |
| Charles Riegel | | 1635 Caravelle Dr | | | | Niagara Falls | NY | 14304 | |
| Charles Riley | | 508 Mccosky | | | | Saginaw | MI | 48601 | |
| Charles River Associates Inc | | D 3139 | | | | Boston | MA | 02241-3139 | |
| Charles River Associates Inc | | D 3139 | | | | Boston | MA | 02241-3139 | |
| Charles Roberts | | 12221 Wellington Ave | | | | Medway | OH | 45341 | |
| Charles Roberts Jr | | 6469 Tonawanda Creek Rd N | | | | Lockport | NY | 14094 | |
| Charles Robinson | | 380 Sawyer St | | | | Rochester | NY | 14619 | |
| Charles Rodgers | | 1408 S Vassar | | | | Burton | MI | 48509 | |
| Charles Roe | | 380 Irving Wick Dr E | | | | Heath | OH | 43056 | |
| Charles Rohde | | 1143 Doerr St | | | | Saginaw | MI | 48601 | |
| Charles Rose | | 1487 Elk River Mills Rd | | | | Athens | AL | 35614 | |
| Charles Rowland | | 606 N Bayberry Dr | | | | Miamisburg | OH | 45342 | |
| Charles Ruhl | | 411 South St | | | | Blissfield | MI | 49228 | |
| Charles Rushlow Jr | | 4492 Atlas | | | | Davison | MI | 48423 | |
| Charles Russell | | 323 North Rd Sw | | | | Warren | OH | 48481 | |
| Charles Russell | | 4757 Refuges Rd | | | | Hebron | OH | 43025 | |
| Charles Rutiger | | 2710 Eastwood Dr | | | | Sandusky | OH | 44870 | |
| Charles S Burrage and Linda L | Linda L Burrage | 21 Wales Road | | | | Moosup | CT | 06354 | |
| Charles S Fieman Co Inc | | 3527 Harlem Rd | | | | Buffalo | NY | 14225 | |
| Charles S Freeman Co Inc | | 305 Commerce Dr Ste 6 | | | | Rochester | NY | 14623 | |
| Charles S Goldberg Esq | | 6665 Security Blvd | | | | Baltimore | MD | 21207 | |
| Charles S Mc Call Trustee | Joseph H McCall Trustee | 800 E Rimrock Rd | 800 E Rimrock Rd | | | Paulden | AZ | 86334 | |
| Charles S Mc Call Trustee | Joseph H McCall Trustee | Ua Charles S Mc Mall | | | | Paulden | AZ | 86334 | |
| Charles S Mc Call Trustee | Revocable Trust Dtd 041890 | 528 Grove Ln | 528 Grove Ln | | | Chino Valley | AZ | 86323 | |
| Charles Sagarsee | | 3983 E 400 S | | | | Kokomo | IN | 46902 | |
| Charles Salen | | 5678 Cider Mill Xing | | | | Austintown | OH | 44515 | |
| Charles Salter | | 2408 Willow Dr Sw | | | | Warren | OH | 44485 | |
| Charles Sanfilippo | | 113 Macarthur Dr | | | | Williamsville | NY | 14221 | |
| Charles Sarzynski | | 557 Fairmont Ave | | | | N Tonawanda | NY | 14120 | |
| Charles Schoberg | Juce 18s | 40 Preston Rd | | | | Cheektowaga | NY | 14215 | |
| Charles Scherer | | 12106 Rhodes Rd | | | | Wayne | OH | 43466 | |
| Charles Schneider | | 961 Tucker Ln A | | | | Fremont | OH | 43420 | |
| Charles Schoenmeyer | | 187 Shieler Dr | | | | Saginaw | MI | 48609 | |
| Charles Schofield | | 9446 Biggy Ct | | | | Jonesboro | GA | 30238 | |
| Charles Schroeder | | 300 N Second St Rm 436 | | | | St Charles | MO | 63301 | |
| Charles Schuster | | 2615 Sched Rd | | | | Huron | OH | 44839 | |
| Charles Schwab Investment Management Inc | Mr Jeffrey Mortimer | 120 Kearny St | | | | San Francisco | CA | 94104-1530 | |
| Charles Scott | | 432 Stillmeadow Rd | | | | Somerville | AL | 35670 | |
| Charles Secord | | 7271 Tonawanda Crk Rd | | | | Lockport | NY | 14094 | |
| Charles Shadd | | 1901 Classen Blvd | | | | Oklahoma City | OK | 73106 | |
| Charles Shadd | | 1901 Classen Blvd | | | | Oklahoma Cty | OK | 73106 | |
| Charles Shannon | | 9480 Southgate Tri Ste | | | | Bogue Chitto | MS | 39629-9730 | |
| Charles Shaw | | 134 Apollo Dr | | | | Rochester | NY | 14626 | |
| Charles Shaw | | 4518 N 37th St | | | | Milwaukee | WI | 53209 | |
| Charles Sheppard | | PO Box 416 | | | | Ocilla | GA | 31774 | |
| Charles Simmons | | 1609 N Reese Rd | | | | Reese | MI | 48757 | |
| Charles Simmons | | 1527 Oak Knoll Ave Se | | | | Warren | OH | 44484 | |
| Charles Siney | | 33 Smalwood Dr | | | | West Seneca | NY | 14224 | |
| Charles Skidmore | | 3097 Shea Rosa Dr | | | | Kettering | OH | 45440-1323 | |
| Charles Skoog | | 3103 W Carter | | | | Kokomo | IN | 46901 | |
| Charles Slovak | | 11140 W Pierson Rd | | | | Flushing | MI | 48433 | |
| Charles Smith | | 1904 Ward St | | | | Essexville | MI | 48732 | |
| Charles Smith | | 9266 N 51 St | | | | Brown Deer | WI | 53223 | |
| Charles Smith | | 10938 Sprucehill Dr | | | | Cincinnati | OH | 45240 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles Smith | | 244 Kryser Blvd Apt 2102 | | | | Madison | AL | 35758 | |
| Charles Smithers | | 18565 Los Machos Dr | | | | Rowland Heights | CA | 91748 | |
| Charles Smithers | | 2545 Hermansau | | | | Saginaw | MI | 48602 | |
| Charles Snyder Jr | | 2303 Elms Rd | | | | Swartz Creek | MI | 48473 | |
| Charles Southard | | Elrod PO Box 111 | | | | Tuscaloosa | AL | 35458 | |
| Charles Spence | | PO Box 1063 | | | | Decatur | AL | 35602 | |
| Charles Spencer | | 2783 Sandalwood Ct | | | | Grand Rapids | MI | 49525 | |
| Charles Stanford | | 1305 Veto Rd | | | | Prospect | TN | 38477 | |
| Charles Stanois | | 101 Vine St | | | | Lockport | NY | 14094 | |
| Charles Steless | | PO Box 332 3459 Bacon Rd | | | | Perry | MI | 14530 | |
| Charles Stewart Mott Community College | c o James L Delaney Esq | 5225 E Cook Rd Ste F | | | | Grand Blanc | MI | 48439-8388 | |
| Charles Stinnett Jr | | 14515 Baptist Camp Rd | | | | Harvest | AL | 35749 | |
| Charles Stodgell | | 3664 E 300 N | | | | Marion | IN | 46952 | |
| Charles Stoll | | 22 Briarwood Dr | | | | Lockport | NY | 14094 | |
| Charles Stowe Ii | | 3032 North Rd Ne | | | | Warren | OH | 44483 | |
| Charles Strahm Jr | | 9600 Downing Rd | | | | Birch Run | MI | 48415 | |
| Charles Strange | | 764 Warner Rd | | | | Vienna | OH | 44473 | |
| Charles Swain | | 5671 Fredericksburg Ct | | | | Cincinnati | OH | 45227 | |
| Charles T Day Iii | | 3175 Satelitte Bldg600 Ste150 | Building 600 Ste 150 | | | Duluth | GA | 30096 | |
| Charles T Day Iii | | 3175 Satelite Blvd | | | | Duluth | GA | 30096 | |
| Charles Talbott | | 1409 Woodmere | | | | Bay City | MI | 48708 | |
| Charles Talison | | 6010 Roe St | | | | Cincinnati | OH | 45227 | |
| Charles Taylor | | 2942 Arlington Dr | | | | Saginaw | MI | 48601 | |
| Charles Taylor | | 1203 Cass Ave | | | | Bay City | MI | 48708 | |
| Charles Teague | | 262 Auburn Wood Trl | | | | Decatur | AL | 35603 | |
| Charles Terrell | | 397 Chenoweth Rd | | | | Hollansburg | OH | 45332 | |
| Charles Terry | | 1824 Enolam Blvd Ste | | | | Decatur | AL | 35601 | |
| Charles Terry | | 8811 Bridgel Ln | | | | Clarkston | MI | 48348 | |
| Charles Thomas | | 6945 Rt 122 West | | | | Eaton | OH | 45320 | |
| Charles Thompson | | 1816 Willow Ave | | | | Niagara Falls | NY | 14305 | |
| Charles Thompson | | 945 Bryant Dr | | | | Vermilion | OH | 44089 | |
| Charles Thuswell | | 647 Ferry | | | | Huntington | IN | 46750 | |
| Charles Tichacek | | 90 Blackwell Ln | | | | Henrietta | NY | 14467 | |
| Charles Timothy | | 1154 Leslie Ln | | | | Girard | OH | 44420 | |
| Charles Tobe | | 3907 Barrymore Ln | | | | Dayton | OH | 45440-3427 | |
| Charles Toliver | | 1726 Rosalawn Dr | | | | Flint | MI | 48504 | |
| Charles Toney | | 164 Edna Rd | | | | Columbia | MS | 39429 | |
| Charles Trapp Jr | | 2097 Turnbull Rd | | | | Beavercreek | OH | 45431 | |
| Charles Treber | | 6635 S Ttpp Cowlesville Rd | | | | Tipp City | OH | 45371 | |
| Charles Tributella | | 2393 Upt Olcott Rd | | | | Newfane | NY | 14108 | |
| Charles Troupe Jr | | 6 N Main St | | | | Sims | IN | 46986 | |
| Charles Truitt | | 243 Weldon St | | | | Rochester | NY | 14611 | |
| Charles Turner | | 2111 Cedar Point Rd | | | | Sandusky | OH | 44870 | |
| Charles Tyler | | 15301 Shaner Ave | | | | Cedar Springs | MI | 49319 | |
| Charles Ulle | | 369 S 00 Ew | | | | Kokomo | IN | 46902 | |
| Charles Urman | | 606 Joseph St | | | | Bay City | MI | 48706 | |
| Charles Underwood | | 1786 Sheridan Ave Ne | | | | Warren | OH | 44483 | |
| Charles Uridil | | 6317T 40th St | | | | Paw Paw | MI | 49079 | |
| Charles Van Marter | | 9855 Schomaker Rd | | | | Saginaw | MI | 48609 | |
| Charles Vannatter | | 464 N 980 W | | | | Kokomo | IN | 46901 | |
| Charles W Babcock Jr | | 703a N Roscommon Rd | | | | Frenchcreek | WV | 26218 | |
| Charles W Ondrick | | 11252 Boyne City Rd | | | | Charlevoix | MI | 49720 | |
| Charles W Ten Broeck Jr | | 6015 Vixen Court | | | | Canton | MI | 48187 | |
| Charles Wabon Jr | | 3448 N 41 St | | | | Milwaukee | WI | 53216 | |
| Charles Walowiz | | 10085 Red Run Blvd Ste 407 | | | | Owings Mills | MD | 21117 | |
| Charles Walsh | | 9440 Graham Rd | | | | Middleport | NY | 14105 | |
| Charles Walters | | 5322 Fairway Six Dr | | | | Ft Collins | CO | 80525 | |
| Charles Walther | | 4035 Dream Acres Dr | | | | North Branch | MI | 48461 | |
| Charles Warpo | | Rt 2 Box 15 1 | | | | Frenchcreek | WV | 26218 | |
| Charles Warpup | | 703a N Roscommon Rd | | | | Roscommon | MI | 48653 | |
| Charles Waterman | | 9 Birchwood Dr | | | | Scottsville | NY | 14546 | |
| Charles Watson Jr | | 21742 Bean Rd | | | | Athens | AL | 35614 | |
| Charles Wc Wang Ms | Acct Of Roland Rowell | Case 35741 C | Case 35741 C | C Pikcunas PO Box 19187 | | | | 23570-3642 | |
| Charles Wc Wang Ms Acct Of Roland Rowell | | Case 35741 C | C Pikcunas PO Box 19187 | | | Kalamazoo | MI | 49019 | |
| Charles Webb | | 1371 Sentry Ln | | | | Fairborn | OH | 45324 | |
| Charles Webber | | 7294 Swamp Creek Rd | | | | Lewisburg | OH | 45338 | |
| Charles West Jr | | 2760 Blue Rock Dr | | | | Beavercreek | OH | 45434 | |
| Charles Wetz | | 728 Miller Rd | | | | Lebanon | OH | 45036 | |
| Charles Whisman | | 2352 Richard Ave | | | | Saginaw | MI | 48603 | |
| Charles White | | 68 Hillcrest Dr | | | | Lockport | NY | 14094 | |
| Charles Wilbanks | | 31 West Wind Pvt Dr | | | | Hartselle | AL | 35640 | |
| Charles Wiley | | 3646 Mesmer Ave | | | | Dayton | OH | 45410 | |
| Charles Wilkins | | 2164 Hyde Shaffer Rd | | | | Bristolville | OH | 44402-9771 | |
| Charles William S | | 3448 Sunnyside Dr | | | | Beavercreek | OH | 45432-2316 | |
| Charles William S | | 2130 Della Dr | | | | Dayton | OH | 45408 | |
| Charles Williams | | 2385 Palmyra Rd Sw | | | | Warren | OH | 44481 | |
| Charles Williams | | PO Box 310766 | | | | Flint | MI | 48531 | |
| Charles Williams | | 358 Madison Dr S | | | | W Jefferson | OH | 43162 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 583 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charles Williams | | 3720 York Dr | Case 90 904445 Ck | | | Saginaw | MI | 48601 | |
| Charles Wm Jameson | | Acct Of Carlos Rozobueno | | | | | | 370448-5609 | |
| Charles Wm Jameson Acct Of Carlos Rozobueno | | Case 90 904445 Ck | | | | | | | |
| Charles Woods | | 5020 Stroups Hickox Rd | | | | W Farmington | OH | 44491 | |
| Charles Wressell | | 3599 Canyon Dr | | | | Saginaw | MI | 48603 | |
| Charles Wright | | 10451 W Eaton Hwy | | | | Grand Ledge | MI | 48837 | |
| Charles Yeary | | 2972 S Shady Beach | | | | Bay City | MI | 48706 | |
| Charles Yocum | | 103 W 550 N | | | | Kokomo | IN | 46901 | |
| Charles Young | | PO Box 60097 | | | | Dayton | OH | 45406-0097 | |
| Charleston Auto Parts Inc | | Dba Cap Warehouse | PO Box 15291 | | | Las Vegas | NV | 89114-5291 | |
| Charleston Auto Parts Inc Dba Cap Warehouse | | 3108 Losee Rd | | | | North Las Vegas | NV | 89030-4114 | |
| Charleston City Family Ct Clerk | | 100 Broad St Ste 143 | | | | Charleston | SC | 29401 | |
| Charleston County Family | | Court Clerk | 100 Broad St | Ste 143 | | Charleston | SC | 29401-2263 | |
| Charleston County Family Court Clerk | | 100 Broad St | Ste 143 | | | Charleston | SC | 29401-2263 | |
| Charleston Lorne | | 717 Virginia | | | | Buffalo | NY | 14203 | |
| Charlevoix County Foc | | County Building | | | | Charlevoix | MI | 49720 | |
| Charlevoix Manufacturing Co | | PO Box 520 | | | | Charlevoix | MI | 49720-0520 | |
| Charlevoix Manufacturing Co | | 8911 Martin Rd | | | | Charlevoix | MI | 49720 | |
| Charly Sisley | | 4303 County Rd 434 | | | | Moulton | AL | 35650 | |
| Charney Spearman | | 23752 Via Astorga | | | | Mission Viejo | CA | 92691 | |
| Charnyis Balloons | | 1250 W 1st St | | | | Laurel | MS | 39440 | |
| Charlie Anderson | | 1524 Coopertown Rd | | | | Brookhaven | MS | 39601 | |
| Charlie Brown Catalytic Converters | | | | | | Columbia | MO | 65202 | |
| Charlie Burdelo | | 4714 Allegheny Ave | | | | Kettering | OH | 45432 | |
| Charlie Burton | | 344 Cr Springs Rd | | | | Somerville | AL | 35670 | |
| Charlie Crist | | The Capitol | Pl 01 | | | Tallahassee | FL | 32399-1050 | |
| Charlie Cunningham Jr | | 19 Morton St | | | | Rochester | NY | 14609 | |
| Charlie Diamond | | 1732 Styer Dr | | | | New Carlisle | OH | 45344 | |
| Charlie Harris | | Pobox 2877 | | | | Anderson | IN | 46018 | |
| Charlie Hill Jr | | 1646 County Rd 439 | | | | Hillsboro | AL | 35643 | |
| Charlie Johnson Jr | | 1500 E Egandt Rd Apt 13a | | | | Sandusky | OH | 44870 | |
| Charlie Jones | | 5291 Shannon Creek Rd | | | | Goodspring | TN | 38460 | |
| Charlie Jones Jr | | 203 Liberty St | | | | Dayton | OH | 45402 | |
| Charlie Mitchell Jr | | 4117 Race St | | | | Flint | MI | 48504 | |
| Charlie Paschal | | 120 W Oconee St | | | | Fitzgerald | GA | 31750 | |
| Charlie Short | | 3544 Diamondale | | | | Saginaw | MI | 48603 | |
| Charlie Smith | | 2335 Elkton Pike | | | | Pulaski | TN | 38478 | |
| Charlie Timmons | | 2581 Hemmeter Rd | | | | Saginaw | MI | 48603 | |
| Charlie Williams | | 116 W Pulaski Ave | | | | Flint | MI | 48505 | |
| Charlie Zook | | 12092 Eagle Rd | | | | New Lebanon | OH | 45345 | |
| Charlier Fitzgerald | | 8658 N Gunpowder Dr | | | | Indianapolis | IN | 46256 | |
| Charles Trailer Sales & Service | | 12996 E Reasdrig | | | | Tulsa | OK | 74116 | |
| Charles Trailer Sales & Service | | PO Box 691682 | | | | Tulsa | OK | 74169-1682 | |
| Charlne Brown | | 1131 River Forest Apt 1139 | | | | Flint | MI | 48532 | |
| Charls Edwards | | PO Box 2166 | | | | Robertsdale | AL | 36567 | |
| Charlse Williams | | 3183 Hollie Path | | | | Flint | MI | 48507 | |
| Charlott Covery Ventura | | 6923 Northview Dr | | | | Lockport | NY | 14094 | |
| Charlotta Howard | | 2272 Wildwood Rd | | | | Lupton | MI | 48635 | |
| Charlotte | | 3200 Lake Ave | | | | Rochester | NY | 14612 | |
| Charlotte Alcorn | | 4339 Koenitz Dr | 3200 Lake Ave | | | Bay City | MI | 48706 | |
| Charlotte Appliances Inc | | Charlotte Furniture And Applia | | | | Rochester | NY | 14612 | |
| Charlotte Cochrane | | 4825 Indian Hills Rd Se | | | | Decatur | AL | 35603 | |
| Charlotte Crisler | | 3000 Valerie Arms Dr Apt 3 | | | | Dayton | OH | 45405 | |
| Charlotte Davis | | PO Box 503 | | | | Sandusky | MI | 48870 | |
| Charlotte Edwards | | 9045 Bluebay Ln | | | | Pensacola | FL | 32506 | |
| Charlotte Elzey | | 8 Elk River Rd | | | | W Henrietta | NY | 14586 | |
| Charlotte Ingalls | | 4197 New Rd | | | | Youngstown | OH | 44515 | |
| Charlotte Johnson | | 1358 Ashland Ave | | | | Niagara Fls | NY | 14301 | |
| Charlotte Lollar | | 715 Ave A | | | | Gadsden | AL | 35901 | |
| Charlotte Mccormick | | 6452 Wagner Ave | | | | Grand Blanc | MI | 48439 | |
| Charlotte Mcfarlin | | 1107 Sunset Plaza Dr | | | | Sandusky | OH | 44870 | |
| Charlotte Mettee | | 3795 Monica Ave | | | | Youngstown | OH | 44511 | |
| Charlotte Motor Speedway Dba Lowes Motor Speedway | | PO Box 600 | | | | Concord | NC | 28026 | |
| Charlotte Motor Speedway Llc | | Rbc Centura Bank Lockbox | PO Box 1070 | | | Concord | NC | 28026 | |
| Charlotte Motor Speedway Llc | | 5555 Concord Pkwy South | | | | Concord | NC | 28026-0600 | |
| Charlotte Simons | | 5803 Sundrops Ave | | | | Galloway | OH | 43119 | |
| Charlotte Stevenson | | 2116 Aspen Run Rd | | | | Sandusky | OH | 44870 | |
| Charlotte Taylor | | 5496 W Farrand Rd | | | | Clio | MI | 48420 | |
| Charlotte Thomas | | 1818 Roselawn Dr | | | | Flint | MI | 48504 | |
| Charlotte Todd | | 4902 Nottingham Rd | | | | Vassar | MI | 48768 | |
| Charlotte Upchurch | | PO Box 474 | | | | Edwards | MS | 39066 | |
| Charlotte Walker | | 5310 Oaktree Dr | | | | Flint | MI | 48532 | |
| Charlton Angela | | 1725 Goodwin Pl | | | | Miamisburg | OH | 45342 | |
| Charlton Jeffrey | | 7847 Los Circle Apt 127 | | | | Dayton | OH | 45459 | |
| Charlton Larry D | | 2920 Eldon Pl | | | | Flint | MI | 48506-1365 | |
| Charlton Penny | | 278 N Wilshire Ave A 17 | | | | Anaheim | CA | 92801 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charlton Randy | | 3349 Lynn Dr | | | | Franklin | OH | 45005 | |
| Charlton Robert | | 90 Meyer Rd | | | | Buffalo | NY | 14226 | |
| Charlton Timothy D | | 3121 Montana Ave | | | | Flint | MI | 48506-2539 | |
| Charlton Virginia | | 1338 Arbor Ave | | | | Dayton | OH | 45420 | |
| Charmain Hoover | | 11464 Berkshire Dr | | | | Clio | MI | 48420 | |
| Charmaine Ferguson | | 2230 October Ridge Dr | | | | Columbiaville | MI | 48421 | |
| Charmaine Monson | | 4211 Stanley Rd | | | | Columbiaville | MI | 48421 | |
| Charmaine Reiter | | 162 Kirkstone Pass | | | | Rochester | NY | 14626 | |
| Charmaine Tucker | | 294 Wisconsin St | | | | Rochester | NY | 14609 | |
| Charmaine Vaughn | | 4 Mac Arthur Dr | | | | Williamsville | NY | 14221 | |
| Charmilles Technologies | | 560 Bond St | | | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies | | Corp | | 560 Bond St | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies | | C O Isc 2000 Inc | 30405 Solon Rd Unit7 | | | Solon | OH | 44139 | |
| Charmilles Technologies Corp | | 560 Bond St | | | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies Corp | | 560 Bond St | | | | Lincolnshire | IL | 60069-4224 | |
| Charmilles Technologies Eft | | Corp | 560 Bond St | | | Lincolnshire | IL | 60069 | |
| Charmilles Technologies Limited | | Stratford Upon Avon | Arden St | | | Wa | | CV376NW | United Kingdom |
| Charmin Hart | | 2206 E Second St | | | | Flint | MI | 48503 | |
| Charnas A C & Associates | | 135 Porter St Ne | | | | Warren | OH | 44483 | |
| Charneka Helton | | 3290 Murray Hill | | | | Saginaw | MI | 48601 | |
| Charney Scott | | 570 E Oakwood Rd | | | | Oak Creek | WI | 53154 | |
| Charnley Lori | | 5938 Tuscarora Rd | | | | Niagara Falls | NY | 14304 | |
| Charo Amber | | 4308 Bellemeade Dr | | | | Bellbrook | OH | 45305 | |
| Charo Bail | | 1091 Malia Dr | | | | Jackson | MS | 39204 | |
| Charolette Hart | | 3842 E 100 S | | | | Kokomo | IN | 46902 | |
| Charon Michael | | 11721 Tasman Circle | | | | Fishers | IN | 46038-8102 | |
| Charon Michael L | | 11721 Tasman Circle | | | | Fishers | IN | 46038 | |
| Charrette Corp | | Engineering Supply Charrette | 2245 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Charrette Corp | | 1346 Culver Rd | | | | Rochester | NY | 14609 | |
| Charrette Corp | | 719 E Mandoline | | | | Madison Heights | MI | 48071-1437 | |
| Charrette Corp | | Charrette Favor Ruhl | 4863 Woodward Ave | | | Detroit | MI | 48201 | |
| Charrette Corp | | 31 Olympia Ave | | | | Woburn | MA | 01801 | |
| Charrette Llc | | 31 Olympia Ave | | | | Woburn | MA | 01801 | |
| Charrette Llc | | Po Box 9561 | | | | Manchester | NH | 03108-9561 | |
| Charron Robert | | 17303 E Summer Rose Ct | | | | Cypress | TX | 77429 | |
| Charstine Stephens | | 9016 W Fairmount Ave 202 | | | | Milwaukee | WI | 53225 | |
| Chart Inc | | 407 Seventh St Nw | | | | New Prague | MN | 56071-1010 | |
| Chart Inc | | Chart Industries | 14101 Southcross Dr W Ste 300 | | | Burnsville | MN | 55337-5013 | |
| Chart Inc | | PO Box 951106 | | | | Cleveland | OH | 44193 | |
| Chart Inc  Eft Fka Mve Inc | | 5885 Landerbrook Dr | | | | Cleveland | OH | 44124 | |
| Chart Inc Eft | | Fka Mve Inc | Craig Carlson 7030264602 | | | Cleveland | OH | 44124 | |
| Charter Bank One | | For Deposit To The Account Of | Craig Carlson 7030264602 | 3349 Monroe Ave | | Rochester | NY | 14618 | |
| Charter Bank One For Deposit To The Account Of | | Craig Carlson 7030264602 | 3349 Monroe Ave | | | Rochester | NY | 14618 | |
| Charter Communications | | 135 S Lasalle Dept 8629 | | | | Chicago | IL | 60674-8629 | |
| Charter Communications | | 1480 South Valley Ctr Dr | | | | Bay City | MI | 48706 | |
| Charter Communications | | 1480 South Valley Ctr Dr | Addr Chg 10 21 04 Cc | | | Bay City | MI | 48706 | |
| Charter Communications Holding | | 2525 State St | | | | Saginaw | MI | 48602 | |
| Charter Dept Inc | | PO Box 61884 | | | | Dallas | TX | 75261 | |
| Charter Engineering Inc | | 10360 72nd St N Ste 817 | Ste 817 | | | Largo | FL | 33777 | |
| Charter Engineering Inc | | 10360 72nd St North | | | | Largo | FL | 33777 | |
| Charter Loan Services | | 302 S Broadway | | | | Moore | OK | 73160 | |
| Charter Manufacturing Co | | Charter Steel Div | 1658 Cold Spring Rd | | | Saukville | WI | 53080-0164 | |
| Charter Manufacturing Co Inc | | Milwaukee Wire Products | 9201 W Heather Ave | | | Milwaukee | WI | 53224-2419 | |
| Charter Manufacturing Co Inc | | Charter Wire Div | 114 N Jackson St | | | Milwaukee | WI | 53202 | |
| Charter Manufacturing Co Inc | | Inc Wire Div | 114 N Jackson St | | | Milwaukee | WI | 53202 | |
| Charter Manufacturing Co Eft Inc Steel Div | | Charter Rolling Div | 1658 Cold Springs Rd | | | Saukville | WI | 53080 | |
| Charter Manufacturing Co Inc | | Charter Rolling Steel Div | 1658 Cold Springs Rd | | | Saukville | WI | 53080 | |
| Charter Manufacturing Co Inc | | PO Box 96525 | | | | Chicago | IL | 60693 | |
| Charter Manufacturing Co Inc | | Charter Wire Div | 114 N Jackson St | | | Milwaukee | WI | 53202 | |
| Charter Manufacturing Co Inc | | Milwaukee Wire Products Div | 27620 Farmington Rd Ste 209 | | | Farmington Hills | MI | 48334 | |
| Charter Manufacturing Co Inc Wire Div | | 114 N Jackson St | | | | Milwaukee | WI | 53202 | |
| Charter Medical Ltd | | 3948 A West Point Blvd | | | | Winston Salem | NC | 27103 | |
| Charter Medical Ltd | | 3948 A West Pt Blvd | | | | Winston Salem | NC | 27103 | |
| Charter Oak State College | | 55 Paul J Manafort Dr | Add Chg 4 02 Mh | | | New Britain | CT | 06053-2142 | |
| Charter Oak State College | | 55 Paul J Manafort Dr | | | | New Britain | CT | 06053-2142 | |
| Charter One Bank | | For Deposit To The Account Of | Carl Birchmeier 3420004104 | 100 W Broad St | | Chesaning | MI | 48616 | |
| Charter One Bank For Deposit To The Account Of | | Carl Birchmeier 3420004104 | 100 W Broad St | | | Chesaning | MI | 48616 | |
| Charter Pest Control | | PO Box 6581 | | | | Katy | TX | 77491 | |
| Charter Steel Cleveland Inc | | 4300 E 49th St | | | | Cuyahoga Heights | OH | 44125-1004 | |
| Charter Steel Eft | | 1658 Cold Springs Rd | | | | Saukville | WI | 53080 | |
| Charter Steel Eft | | Box 88518 | | | | Milwaukee | WI | 53288-0518 | |
| Charter Tire | | 301 N Mckenzie St | | | | Foley | AL | 36535 | |
| Charter Township of Brighton | Harris & Literski | 822 E Grand River | | | | Brighton | MI | 48116 | |
| Charter Township of Brighton | | Township Treasurer | 4363 Buno Rd | | | | Brighton | MI | 48114-9298 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 585 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Charter Township Of Brighton Township Treasurer | | 4363 Buno Rd | | | | Brighton | MI | 48114 | |
| Charter Township Of Brighton Township Treasurer | | 4363 Buno Rd | | | | Brighton | MI | 48114-9298 | |
| Charter Township Of Fenton | | Patrick Carmody Treasurer | | | | Fenton | MI | 48430 | |
| Charter Township Of Fenton Patrick Carmody Treasurer | | 12060 Mantawauka Dr | 12060 Mantawauka Dr | | | Fenton | MI | 48430 | |
| Charter Township Of Flint | | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| Charter Township Of Genesee | | 7244 N Genesee Rd | | | | Genesee | MI | 48437 | |
| Charter Township Of Orion | | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360 | |
| Charter Township Of Plymouth | | Add Pobox 2 28 03 Cp | 42350 Ann Arbor Rd | PO Box 8040 | | Plymouth | MI | 48170 | |
| Charter Township Of Plymouth | | 42350 Ann Arbor Rd | PO Box 8040 | | | Plymouth | MI | 48170 | |
| Charter Township Of Shelby | | 52700 Van Dyke | | | | Shelby Twp | MI | 48316-3572 | |
| Charter Township Of Van Buren | | 46425 Tyler Rd | | | | Belleville | MI | 48111 | |
| Charter Twp Of Chesterfield | | Treasurers Office | | | | Chesterfield Twp | MI | 48047 | |
| Charter Twp Of Chesterfield Treasurers Office | | 47275 Sugarbush | 47275 Sugarbush | | | Chesterfield Twp | MI | 48047 | |
| Charters Tc | | 34 Corwen Dr | | | | Bootle | | L30 7QA | United Kingdom |
| Chaouthouse Learning Corp | | 4.70459e+008 | 221 River Ridge Circle | | | Burnsville | MN | 55337 | |
| Chaouthouse Learning Corp | | 221 River Ridge Circle | 221 River Ridge Circle | | | Burnsville | MN | 55337 | |
| Charter Jr Homer J | | 16 Anderson Dr | | | | Sandusky | OH | 44870-5489 | |
| Charter Raymond L | | 1469 Farr Rd | | | | Muskegon | MI | 49444-9738 | |
| Chartrand Patricia | | 3625 Sternberg Rd | | | | Fruitport | MI | 49415-9763 | |
| Chartrand Raymond | | 3625 Sternberg Rd | | | | Fruitport | MI | 49415-9763 | |
| Chartrant John E | | 24 Main Manor Dr | | | | Milan | OH | 44846-9601 | |
| Chartrant Juston | | 17 Chippewa Dr | | | | Milan | OH | 44846 | |
| Charts Inc | | PO Box 110 | | | | San Fernando | CA | 91341-0110 | |
| Chartway Federal Cu | | 81 E City Hall Ave | | | | Norfolk | VA | 23510 | |
| Charu Manocha | | 476 Gotts | | | | Irvine | CA | 92614 | |
| Charyci Cook | | 2411 Valley Dr | | | | Flint | MI | 48506 | |
| Chase Associates Inc | | PO Box 75 | | | | Edgecomb | ME | 04556 | |
| Chase Associates Inc | | Route 27 S | | | | Edgecomb | ME | 04556 | |
| Chase Bradley | | 1181 Appian Dr | | | | Webster | NY | 14580 | |
| Chase Celeste | | 727 Walnut St | | | | Lockport | NY | 14094 | |
| Chase Clara J | | PO Box 45 | | | | Greentown | IN | 46936-0045 | |
| Chase Coating & Laminating | | Div Of Chase Corporation | 19 Highland Ave | | | Randolph | MA | 02368-4508 | |
| Chase Coating and Laminating | | 19 Highland Ave | 19 Highland Ave | | | Randolph | MA | 02368-4508 | |
| Chase Corp | | Chase Coating & Laminating | 1 Goya Dr | Goya Industrial Pk | | Webster | MA | 01570 | |
| Chase Daniel | | 3066 Clement St | | | | Flint | MI | 48504 | |
| Chase Darlene F | | 49 Hyde Pk | | | | Lockport | NY | 14094-4719 | |
| Chase Debra L | | 329 N Oak St | | | | Nowata | OK | 74048 | |
| Chase Donald G | | 1535 Lee St Sw | | | | Wyoming | MI | 49509 | |
| Chase Donald G | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Chase Doors | | 10021 Commerce Pk Dr | | | | Cincinnati | OH | 45246 | |
| Chase Doors | | 10021 Commerce Park Dr | | | | Cincinnati | OH | 45246 | |
| Chase Environmental Group Inc | | 11450 Watterson Court | | | | Louisville | KY | 40299 | |
| Chase Environmental Group Inc | | 11450 Watterson Ct | | | | Louisville | KY | 40299 | |
| Chase Environmental Group Inc | | 3901 Workman Rd Ste H | | | | Knoxville | TN | 37931 | |
| Chase Jack | | 3120 E Burt Rd | | | | Burt | MI | 48417 | |
| Chase James | | 1146 Appian Dr | | | | Webster | NY | 14580 | |
| Chase Jonathan | | 3090 Lower Mountain Rd | | | | Sanborn | NY | 14132 | |
| Chase Jonathan | | 603 Franklin St | | | | Cambridge | MA | 02139 | |
| Chase Management Company | Jim Mcmillen | 15373 Greenfield 26 | | | | Detroit | MI | 48227 | |
| Chase Manhattan Bank | | PO Box 0912 | | | | Columbus | OH | 43271-0812 | |
| Chase Manhattan Bank Of Connecticut Na | | Of Connecticut Na | 999 Broad St | | | Bridgeport | CT | 06604 | |
| Chase Manhattan Bank Of Connecticut Na | | 999 Broad St | 999 Broad St | | | Bridgeport | CT | 06604 | |
| Chase Margaret A | | 3120 E Burt Rd | | | | Burt | MI | 48417-9637 | |
| Chase Margaret A | Sherrie Savett Esq | 1622 Locust St | | | | Philadelphia | PA | 19103 | |
| Chase Orr Kimberly | c/o Miller Faucher And Cafferty LLP | Patrick Cafferty Esq | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Chase Orr Kimberly | Patrick Cafferty Esq | Miller Faucher And Cafferty Llp | 101 N Main St | Ste 450 | | Ann Arbor | MI | 48104 | |
| Chase Orr Kimberly | Thomas J Kckenna Esq | Gainey & Mckenna | 485 Fifth Ave | 3rd Fl | | New York | NY | 10017 | |
| Chase Orr Kimberly | | 25749 Castlereigh Dr | | | | Farmington Hills | MI | 48336 | |
| Chase Orr Kimberly | | 25749 Castlereigh Dr | | | | Farmington Hill | MI | 48336 | |
| Chase Philip A | | 1354 Ne Alex Way Apt 252 | | | | Hillsboro | OR | 97124-1981 | |
| Chase Robert A | | PO Box 11 | PO Box 1126 | | | Middleport | NY | 14105-0011 | |
| Chase Scientific Research | | 10 Skyline Dr | | | | Hawthorne | NY | 10532 | |
| Chase Tech Corp | | Humstead Division | PO Box 770445 | | | Woodside | NY | 11377 | |
| Chase Troy | | 2725 W Alto Rd | | | | Kokomo | IN | 46902 | |
| Chasity Mitchell | | 1003 Dodd Dr Sw | | | | Decatur | AL | 35601 | |
| Chasity Page | | PO Box 212 | | | | Sandusky | OH | 44870 | |
| Chasins Charles | | 4700 Kiza Rd | | | | Saginaw | MI | 48603 | |
| Chasins Charles | | 4700 Kiza Rd | | | | Saginaw | MI | 48603 | |
| Chason Diesel Service | | PO Box 1126 | PO Box 1126 | | | Garner | NC | 27529 | |
| Chason Diesel Service | | PO Box 1126 | PO Box 1126 | | | Garner | NC | 27529 | |
| Chasser Timothy | Mr Everett Hackney | 513 Dynamic Dr | | | | Bridgeport | MI | 48722 | |
| Chassidy Akbar | | 3794 Lake Bend Dr | | | | Dayton | OH | 45404 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 588 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chassis Corporation | Accounts Payable | 12700 Stephens Rd | | | | Warren | MI | 48089 | |
| Chassix Corporation | | 435 Polymoore Dr Unit 3 | | | | Corunna | ON | N0N 1G0 | Canada |
| Chastain Brian | | 14470 Stephanie St | | | | Carmel | IN | 46033 | |
| Chastain Elise | | 14470 Stephanie St | | | | Carmel | IN | 46033 | |
| Chastain Gregory | | 108 Luke Terrace Ct | | | | Noblesville | IN | 46062 | |
| Chastain John | | 1390 W Moore Rd | | | | Saginaw | MI | 48601 | |
| Chastain Mark | | 402 Sonhateett Dr | | | | Westfield | IN | 46074 | |
| Chastain Robert W | | 134 Ruby Rd | | | | Jackson | GA | 30233-6524 | |
| Chastain Thomas | | 12760 Gary Rd | | | | Chesaning | MI | 48616 | |
| Chastain Wayne | | 18140 Tillman Mill Rd | | | | Athens | AL | 35614 | |
| Chasteen Marc | | 300 E Taylor | | | | Kokomo | IN | 46901 | |
| Chastity Mcguire | | 327 Pk Ln | | | | Springboro | OH | 45066 | |
| Chastulik John | | 3808 Longhill Dr Se | | | | Warren | OH | 44484-2616 | |
| Chat Of Michigan Inc | | 35790 Northline Rd | | | | Romulus | MI | 48147 | |
| Chatfield Jerald | | 107 S Vanburen | | | | Tecumseh | MI | 49286 | |
| Chatham Borgstena  Elt Automotive Textile | | PO Box 270 | | | | Elkin | NC | 28621 | |
| Chatham Borgstena M | | | PO Box 270 | | | Elkin | NC | 28621 | |
| Chatham Fuel Injection Serv In | | 384 Colborne St | | | | Chatham | ON | N7M 5J4 | Canada |
| Chatman Craig | | 11045 Keystone Dr | | | | Lowell | MI | 49331-9786 | |
| Chatman David T | | PO Box 70414 | | | | Albany | GA | 31708-0414 | |
| Chatman Edward | | 1055 60th St Sw | | | | Byron Ctr | MI | 49315 | |
| Chatman Idella | | 126 Bowers Rd | | | | Valhermoso Springs | AL | 35775-7007 | |
| Chatman Iii Walter | | 906 Golfview Ave | | | | Dayton | OH | 45406 | |
| Chatman Janine | | 3737 Cross Ave Sw | | | | Wyoming | MI | 49509-3843 | |
| Chatman Kendrick | | 2338 N Charles | | | | Saginaw | MI | 48602 | |
| Chatman Leonard H | | 10331 Rawsonville Rd | | | | Belleville | MI | 48111-9319 | |
| Chatman Larry | | 2954 Weiland Dr | | | | Saginaw | MI | 48601-6941 | |
| Chatman Martinez | | 3500 John A Merritt Blvd | Box 2678c | | | Nashville | TN | 37209 | |
| Chatman Martinez Viencia | | 3500 John A Merritt Blvd | Box 2678d | | | Nashville | TN | 37209 | |
| Chatman Michael | | 812 5th Pl West | | | | Birmingham | AL | 35205 | |
| Chatman Shelton | | 777 County Rd 369 | | | | Trinity | AL | 35673 | |
| Chatman Toni | | 1947 Shaftesbury Rd | | | | Dayton | OH | 45406 | |
| Chatman Tracy | | 830 Rosedale Dr | | | | Dayton | OH | 45407 | |
| Chatman Walter T | | 4021 Shenandoah Dr | | | | Dayton | OH | 45417-1101 | |
| Chatman William | | 3347 Jacqueline | | | | Flint | MI | 48532 | |
| Chatsworth Products | Accounts Payable | 3004 South Austin Ave | | | | Georgetown | TX | 78626 | |
| Chatsworth Products Inc | | 3004 South Austin Ave | | | | Georgetown | TX | 78626 | |
| Chatt David J | | 7133 North Lodge Dr | | | | Lockport | NY | 14094 | |
| Chatt Martin J | | 2704 Ruddman Mendon Rd | | | | Honeoye Falls | NY | 14472-9032 | |
| Chattahoochee Technical College | | Finly Institute | 980 S Cobb Dr Add Chg 4 02 | Business Office | | Marietta | GA | 30060 | |
| Chattahoochee Technical College | | 980 S Cobb Dr | Business Office | | | Marietta | GA | 30060 | |
| Chattams Denise | | 2907 Spring Falls Dr | | | | W Carrollton | OH | 45449 | |
| Chattanooga City Treasurer | | City Hall | 101 E 11th St Rm 102 | Add Corr 2 28 03 Cp | | Chattanooga | TN | 37402-4284 | |
| Chattanooga City Treasurer City Hall | | 101 E 11th St Rm 102 | | | | Chattanooga | TN | 37402-4284 | |
| Chattanooga Executive Center | | 100 University Towers | 651 E 4th St | | | Chattanooga | TN | 37403 | |
| Chattanooga Executive Center 100 University Towers | | 651 E 4th St | | | | Chattanooga | TN | 37403 | |
| Chattanooga State Technical College | | Community College | 4501 Amnicola Hwy | | | Chattanooga | TN | 37406-1097 | |
| Chattanooga State Technical Community College | | 4501 Amnicola Hwy | | | | Chattanooga | TN | 37406-1097 | |
| Chattergee Martha S | | 6626 Crabapple Dr | | | | Troy | MI | 48098-1950 | |
| Chattery Madan | | 12432 Pebbleponte Pass | | | | Carmel | IN | 46033 | |
| Chatterson George | | 1800 E Vedder Rd | | | | Lake Odessa | MI | 48849 | |
| Chatterson Ii George | | 5140 Cherry Valley Rd | | | | Middleville | MI | 49333 | |
| Chatterton Christopher D | | 6396 Millbank Dr | | | | Centerville | OH | 45459-2259 | |
| Chatterton Constance L | | 6396 Millbank Dr | | | | Centerville | OH | 45459-2259 | |
| Chatterton Martha | | 28 Calumet | | | | Dayton | OH | 45427 | |
| Chatterton Charles T | | 383 Windhurst Dr | | | | Waynesville | OH | 45068-9787 | |
| Chattin William | | 681 Woodbine Dr | | | | Carmel | IN | 46033 | |
| Chattmon Roy D | | 1917 Greenbriar Ln | | | | Flint | MI | 48507-2283 | |
| Chatwins Group Inc | | 666 R0 20 | | | | Middleport | NY | 14105-9640 | |
| Chau Larina | | 10092 Starbright Circle | | | | Cherry Valley | IL | 61016 | |
| Chau Thi Lam | | 15 Townsend St | | | | Westminster | CA | 92683 | |
| Chau Tran | | 942 Niagara St | | | | Buffalo | NY | 14213 | |
| Chau Vongbhyam | | 6114 Eagle Trace Dr | | | | Ypsilanti | MI | 48197 | |
| Chauhal Arvin | | 1340 Stonemill Circle | | | | Carmel | IN | 46032 | |
| Chauhan Viren | | 2 Pargota Court | | | | Parlin | NJ | 08859 | |
| Chauncy Ball | | 1810 N Ballenger Hwy | | | | Flint | MI | 48504 | |
| Chauncy Blackford | | 1489 K 500 E | | | | Anderson | IN | 46012 | |
| Chaung Swei Yin | | 5259 Vanalles Dr | | | | Saginaw | MI | 48638 | |
| Chausse Albert D | | 3104 Susan Dr | | | | Kokomo | IN | 46902 | |
| Chausse David | | 4254 Freeman Rd | | | | Middleport | NY | 14105-9648 | |
| Chaussepied Pascal | | 3530 Lockport Olcott | | | | Lockport | NY | 14094 | |
| Chautauqua Chemicals Co Inc | | 5349 Joseph Ln | | | | Mason | OH | 45040 | |
| Chautauqua County Sou | | Miracbean | | | | Ashville | NY | 14710 | |
| Chautauqua Metal Finishing | | PO Box 15306 | | | | Albany | NY | 12212-5306 | |
| Chautauqua Metal Finishing Sup | | Supplies | 4743 Cramer Dr | Removed Eft 3 7 00 | | Ashville | NY | 14710 | |
| | | 4743 Cramer Dr | | | | Ashville | NY | 14710 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 587 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chautauqua Metal Finishing Supply | | PO Box 100 | | | | Ashville | NY | 14710 | |
| Chauvaux Jules | | 9604 W 200 S | | | | Russiaville | IN | 46979 | |
| Chauvaux Jules R | | 9604 W 200 South | | | | Russiaville | IN | 46979 | |
| Chavan Abhijeet | | 6491 Ranchview Ln N | | | | Maple Grove | MN | 55311 | |
| Chavan Sagarika | | PO Box 4088 | | | | Kokomo | IN | 46904 | |
| Chavarria Randy | | 301 E 6th & West Rd | | | | West Seneca | NY | 14224 | |
| Chavers Gasket Corp Inc | | 23325 Del Lago Dr | | | | Laguna Hills | CA | 92653-0000 | |
| Chavers Leatha | | 203 Zelma Ln | | | | Florence | MS | 39073-8304 | |
| Chavers Rickie F | | 203 Zelma Ln | | | | Florence | MS | 39073-8304 | |
| Chaves Ronald | | 7630 N 200w | | | | Mc Cordsville | IN | 46055 | |
| Chavez Bobbette | | 2006 Winding Way | | | | Anderson | IN | 46011 | |
| Chavez Crystal | | 1605 Hudson | | | | Essexville | MI | 48732 | |
| Chavez David A | | 29053 Via Cerrito | | | | Laguna Niguel | CA | 92677-4301 | |
| Chavez Endina C | | 8411 Brookfield Dr | | | | Riverside | CA | 92509-3912 | |
| Chavez Gabe J | | 3599 Far Hills Ave | | | | Dayton | OH | 45429-2526 | |
| Chavez Gudi Maria | | 6822 Summerset Ave | | | | Firestone | CO | 80504 | |
| Chavez John | | 2006 Winding Way | | | | Anderson | IN | 46011 | |
| Chavez Juan P | | 218 Sw 29th St | | | | San Antonio | TX | 78237-2111 | |
| Chavez Lynnette Louise | | 103 Pik Ave | | | | Ft Lupton | CO | 80621 | |
| Chavez Mercedes M | | 2218 S Allis St | | | | Milwaukee | WI | 53207-1321 | |
| Chavez Moreno Hugo | | Sistemas Electronicos Multiple | Calle Ruben Posada Pompa 4053 | Col Magistral | | Juarez | | 32350 | Mexico |
| Chavez Nanci Lynne | | 261 Third St | | | | Firestone | CO | 80520 | |
| Chavez Rebecca | | 2262 Bill Horn | | | | El Paso | TX | 79936 | |
| Chavez Roberto | | 1725 Berkley Ave Sw | | | | Wyoming | MI | 49509 | |
| Chavez Roberto | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Chavez Ruben | | 8625 Lupetones Way | | | | El Paso | TX | 79907 | |
| Chavez Stephen | | 2342 N Bend | | | | Saginaw | MI | 48602 | |
| Chaviano & Associates Ltd | | 10 S Lasalle St Ste 3710 | | | | Chicago | IL | 60603-1098 | |
| Chaviano and Associates Ltd | | 10 S Lasalle St Ste 3710 | | | | Chicago | IL | 60603-1098 | |
| Chavis Euryalce | | 8 Strafford Apts Apt 4 | | | | Old Bridge | NJ | 08857 | |
| Chavoya Gina | | 1171 S Coolbrook Ave A | | | | Downey | CA | 90241 | |
| Chawinsky Dalry | | 759 Taylor Blair Rd | | | | West Jefferson | OH | 43162 | |
| Chayan Frank | | 5130 Crittenden Rd | | | | Akron | NY | 14001-9597 | |
| Chayce Watson | | 700 W Cornelia | | | | Iowa Pk | TX | 76367 | |
| Chaz Owczarzak | | 1907 S Grant | | | | Bay City | MI | 48708 | |
| Chb Technologies Inc | | 4924 Contec Dr | | | | Lansing | MI | 48910-7101 | |
| Chb Technologies Inc | | Assignment 7 30 02 Cgp | | | | Warren | MI | 48090-0338 | |
| Chc Lease Partners | | Troy Marriott | 200 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Che Yanye | | 7266 A Chateroux | 24511 Gibson Dr | | | Centerville | OH | 45459 | |
| Cheadle Ashley | | 546 W Broadway | | | | Tipp City | OH | 45371 | |
| Cheadle Ross | | 23 Yager Ave | | | | Rochester | NY | 14612 | |
| Cheatham Travonez | | 103 Vista Dr | | | | Clinton | MS | 39056 | |
| Cheatham Annie | | 311 Davidson Ave | | | | Buffalo | NY | 14215 | |
| Cheatham Arnold | | 6617 David Dr | | | | Flint | MI | 48505 | |
| Cheatham Bobbie J | | 5454 Farmhill Rd | Apt 702 | | | Flint | MI | 48505-1073 | |
| Cheatham Brigette | | 305 Courtney Dr Sw | | | | Decatur | AL | 35603 | |
| Cheatham Helen R | | 3035 S Outer Dr | | | | Saginaw | MI | 48601-6938 | |
| Cheatham James | | 168 Highland Dr | | | | Moulton | AL | 35650-4108 | |
| Cheatham Keith | | 5582 Engleton Ln | | | | Grand Blanc | MI | 48439 | |
| Cheatham Roger | | 54 Township Rd | | | | Laurel | MS | 39443 | |
| Cheatham Ronald | | PO Box 658 | | | | Lockport | NY | 14095-0658 | |
| Cheatham Rose M | | 5315 Kimberlwood Circle | | | | Flint | MI | 48504-1109 | |
| Cheatham Rowana | | 3733 Hermosa Dr | | | | Flint | MI | 48506 | |
| Cheatham Stanley | | 21534 County Rd 460 | | | | Trinity | AL | 35673-3801 | |
| Cheatom Debra | | 5316 Dupont St | | | | Flint | MI | 48505 | |
| Cheatom Jr Ota | | 5316 Dupont St | | | | Flint | MI | 48505 | |
| Cheaton Lillian | | 5722 Baldwin Blvd | Remit Updt 06 00 Eds | | | Flint | MI | 48505 | |
| Cheatwood Rudy | | 607 County Rd 1342 | | | | Vinemont | AL | 35179-9179 | |
| Cheavacci Robert J | | 5699 Aaron Dr | | | | Lockport | NY | 14094-6001 | |
| Chebuyem Gopkrishna | | 2409 Cedar Knoll Dr | | | | Troy | MI | 48083 | |
| Cheboygan Tap & Tool Company | | 100 Gerow St | | | | Cheboygan | MI | 49721-2127 | |
| Cheboygan Tap & Tool Company | | 100 Gerow St | | | | Cheboygan | MI | 49721 | |
| Cheboygan Tap and Tool Company | | 100 Gerow St | | | | Cheboygan | MI | 49721 | |
| Checchi Joseph | | 1509 Fraser Rd | | | | Kawkawlin | MI | 48631 | |
| Check David | | 2146 Forest Dr | | | | Lapeer | MI | 48446 | |
| Check Express | | 104 W Court St | | | | Brookhaven | MS | 39601 | |
| Check Express | | 104 West Court St | | | | Brookhaven | MS | 39601 | |
| Check Kimberly | | 50108 Josephine St | | | | Macomb | MI | 48044 | |
| Check Michael | | 2862 Leslie Pk Circle | | | | Ann Arbor | MI | 48105 | |
| Checker Cab | | 277 Alexander St | | | | Rochester | NY | 14607 | |
| Checker Cab | | PO Box 39491 | | | | Rochester | NY | 14604 | |
| Checkle Edward T | | 4747 County Rd H | | | | Franksville | WI | 53126-9403 | |
| Checksum Inc | | PO Box 3279 | | | | Arlington | WA | 98223 | |
| Checksum Inc | | PO Box 3279 | | | | Arlington | WA | 98223 | |
| Checksum Inc | Jennifer Dobesh | 6120 195th St Ne | 6120 195 Th St Northeast | | | Arlington | WA | 98223 | |
| Checksum Inc | | 19509 61st Ave Ne Bldg 4 | | | | Arlington | WA | 98223 | |
| Chedrick Reaves | | 2062 Carter St | | | | Flint | MI | 48504 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cheek Andrew | | 14638 Strauss Dr | 2237 | | | Carmel | IN | 46032 | |
| Cheek Andy | | Hotel Pier Flc 10 22 02 Cp | 1901 S Goyer Rd 118 | | | Kokomo | IN | 46902 | |
| Cheek Andy | | 1901 S Goyer Rd 118 | | | | Kokomo | IN | 46902 | |
| Cheek Carlos | | 111 East Ave | Apt 616 | | | Rochester | NY | 14604 | |
| Cheek Deborah | | 7792 E 100 N | | | | Greentown | IN | 46936 | |
| Cheek Floyd | | 7792 E 100 N | | | | Greentown | IN | 46936 | |
| Cheek James M | | 9359 Jamie Dr | | | | Davison | MI | 48423-2827 | |
| Cheek Robert D | | 2028 S County Rd 200 E | | | | Kokomo | IN | 46902-4128 | |
| Cheek Roy W | | 5140 E County Rd 400 N | | | | Morgantown | IN | 46160-9551 | |
| Cheek Susan | | 8387 East 180 South | | | | Greentown | IN | 46936 | |
| Cheeks Deborah K | | 4750 W County Line Rd | | | | Jackson | MS | 39209-9587 | |
| Cheeks Marcus | | 6520 Joshire Pl | | | | Centerville | OH | 45458 | |
| Cheeks Shelia | | 735 Mia | | | | Dayton | OH | 45427 | |
| Cheeturappa Manjunath | | 2535 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Cheely Stephen W | | 3235 Dillon Rd | | | | Flushing | MI | 48433-9763 | |
| Cheeseman | | 2200 State Route 119 | | | | Ft Recovery | OH | 45846 | |
| Cheeseman John Trucking Inc | | 2200 State Hwy 119 | | | | Fort Recovery | OH | 45846-9713 | |
| Cheesman Jeff | | 829 N Pk Ave | | | | Iowa Pk | TX | 76367 | |
| Cheesman Jeffery | | 1820 Bennett St | | | | Kokomo | IN | 46901 | |
| Cheetah Transportatin | | PO Box 570 State R | | | | Mooresville | NC | 28115 | |
| Cheetah Transportation Llc | | PO Box 12666 | | | | Philadelphia | PA | 19101-0856 | |
| Cheetham Jack | | 2103 Jeanette Ct | | | | Sandusky | OH | 44870-6036 | |
| Cheeti Satish | | 34665 Pickford | | | | Farmington Hills | MI | 48335 | |
| Cheever Gordon | | 100 W 5th St | | | | Peru | IN | 46970 | |
| Chelin Horace | | 207 Cloverleaf Dr Apt 2 | | | | Athens | AL | 35611 | |
| Chegar Manufacturing Co I | Customer Servic | 951 N Independence | | | | Windfall | IN | 46076-0338 | |
| Chekal Michael | | 7378 Harrington | | | | Brighton | MI | 48116 | |
| Chelino Anna | | 166 Crestwood Dr | | | | Lockport | NY | 14094 | |
| Chelino Michael | | 1721 East Ave | | | | Barker | NY | 14012 | |
| Chelino Michael | | PO Box 211 | | | | Barker | NY | 14012 | |
| Chelsea | | 305 S Main St | Ste 100 | | | Chelsea | MI | 48118 | |
| Chelsea Machine Service Inc | | 2851 Camino Pt West | | | | Kettering | OH | 45420 | |
| Chelsea Machine Service Inc | | 2851 Camino P W | | | | Kettering | OH | 45420 | |
| Chelton Inc | Nick Schaup | 805 Wright Brothers Blvd | | | | Cedar Rapids | IA | 52404 | |
| Chelthonic | Mary Ann A P | 1720 Lakepointe Dr | Ste 3 | | | Lewisville | TX | 75057 | |
| Chem Aqua | | 2727 Chemsearch Blvd | Ste 112 | | | Irving | TX | 75062 | |
| Chem Aqua | | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Chem Aqua | | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Chem Aqua | | PO Box 971309 | | | | Dallas | TX | 75397-1309 | |
| Chem Aqua | Chem Aqua Div of NCH | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Chem Aqua Inc | | PO Box 401 | | | | Clarence | NY | 14031-0401 | |
| Chem Central | | PO Box 6007 | | | | Tulsa | OK | 74146 | |
| Chem Cycle Environment Inc | | 2630 Boul Industriel | | | | Chambly | QC | J3L 4V2 | Canada |
| Chem Cycle Environment Inc | | 2630 Boul Industriel | | | | Chambly | QC | J3L 4V2 | Canada |
| Chem Ecol Ltd | | 22 Great Arrow Ave | | | | Buffalo | NY | 14207 | |
| Chem Ecol Ltd | | 255 Great Arrow Ave Unit 22 | | | | Buffalo | NY | 14207 | |
| Chem Ecol Ltd | | 640 Victoria St | | | | Cobourg Canada | ON | K9A 4V4 | Canada |
| Chem Ecol Ltd | | 640 Victoria St | | | | Cobourg | ON | K9A 4V4 | Canada |
| Chem Line Automotive Inc Eft | | PO Box 215077 | | | | Detroit | MI | 48321-5077 | |
| Chem Line Automotive Inc Eft | | 1171 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Chem Line Inc | | 1171 Centre Rd | | | | Auburn Hills | MI | 48326 | |
| Chem Plate Industries Inc | | 1154 Monomarch Ln | | | | Chicago | IL | 606875311 | |
| Chem Plate Industries Inc | | 1990 East Devon Ave | 234 Sw 12th Ave | | | Elk Grove Village | IL | 60007 | |
| Chem Plate Industries Inc | | 1800 Touhy Ave | | | | Elk Grove Village | IL | 60007 | |
| Chem Plate Industries Inc | | 1250 Morse Ave | | | | Elk Grove Village | IL | 60007 | |
| Chem Pro Corp | | L & L Supply | 1570 Ne 131st St Bay C | | | North Miami | FL | 33161 | |
| Chem Quip Inc | | 25119 Wimbledon Rd | | | | Cleveland | OH | 44122 | |
| Chem Quip Inc Eft | | 25119 Wimbledon Rd | | | | Cleveland | OH | 44122 | |
| Chem Sales Inc | | 3860 Dorr St | 22002 Network Pl | | | Chicago | IL | 60673-1220 | |
| Chem Sales Inc | | Cai Ice Melter | 3860 Dorr St | | | Toledo | OH | 43607-1003 | |
| Chem Sales Inc | | Cai Ice Melter | | | | Toledo | OH | 43607-1003 | |
| Chem Sales Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Chem Service Inc | | PO Box 599 | 1445 W Mcpherson Pk Dr | Rm Chg Per Ltr 7 12 04 Am | | West Chester | PA | 19381-0599 | |
| Chem Service Inc | | 660 Tower Ln | | | | West Chester | PA | 19380 | |
| Chem Strip Co | | C O Garet Danvers | 410 Main St | | | Detroit | MI | 48228 | |
| Chem Strip Co | | 12430 Evergreen | 12430 Evergreen | | | Detroit | MI | 48228-1060 | |
| Chem Strip Co | | 12430 Evergreen | | | | Detroit | MI | 48228 | |
| Chem Strip Co O o Garet Danvers | Garet Danvers | 164 Kirkwood Court | | | | Bloomfield Hills | MI | 48304 | |
| Chem Tec Equipment Co | | 234 S W 12th Ave | | | | Deerfield Beach | FL | 33442 | |
| Chem Tec Equipment Co | | Cte | 234 Sw 12th Ave | | | Deerfield Beach | FL | 33442 | |
| Chem Trend Inc | Christian N | 44050 Fremont Blvd | | | | Fremont | CA | 94538-6042 | |
| Chem Trend Inc | | Lock Box 22002 | | | | Chicago | IL | 60673-1220 | |
| Chem Trend Inc | | Rmvd Eft 2 03 Mh | 1445 W Mcpherson Pk Dr | Rm Chg Per Ltr 7 12 04 Am | | Howell | MI | 48844-0860 | |
| Chem Trend Inc | | 1445 W Mcpherson Pk Dr | | | | Howell | MI | 48843-3047 | |
| Chematco Inc | | R W Stephens Raiche Banning | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Chemax | | 9677 Burning Tree Dr | | | | Grand Blanc | MI | 48439-9547 | |
| Chemax International Corp | | 52717 Paint Creek Dr | Add Chg 1 03 Mh | | | Macomb | MI | 48042 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chemac International Corp | | 52777 Paint Creek Dr | | | | Macomb | MI | 48042 | |
| Chemac International Corp | | 52777 Paint Creek Dr | | | | Macomb | MI | 48042 | |
| Chemadvisor Inc | | 811 Camp Home Rd Ste 220 | | | | Pittsburgh | PA | 15237 | |
| Chemadvisor Inc | | Accounts Receivable | 811 Camp Home Rd Ste 220 | Stone Quarry Crossing | | Pittsburgh | PA | 15237 | |
| Chemadvisor Inc | | Add Chg 11 08 04 Ah | 811 Camp Home Rd Ste 220 | | | Pittsburgh | PA | 15237 | |
| Chemadvisor Inc | | Ic Legal G45 25 | | | | Columbus | OH | 43232 | |
| Chembar Inc | | 5505 Chantry Dr | 5505 Chantry Dr | | | Columbus | OH | 43232 | |
| Chemcast Corp | | U S Farnshane Corp | 550 E Mandoline Ave | | | Madison Heights | MI | 48071-1401 | |
| Chemcentral Cincinnati Corp | | 12 Stanton Dr | | | | Hamilton | OH | 45015-2220 | |
| Chemcentral Corporation | | PO Box 98400 | | | | Chicago | IL | 60693-9400 | |
| Chemcentral Corporation Eft | | PO Box 98400 | | | | Chicago | IL | 60693-9400 | |
| Chemcentral Corp | | 2500 Vinson St | | | | Dallas | TX | 75212 | |
| Chemcentral Corp | | 7301 S W 29th St | | | | Oklahoma City | OK | 73179-5203 | |
| Chemcentral Corp | | PO Box 660401 File 91562 | | | | Dallas | TX | 75266-0401 | |
| Chemcentral Corp | | Chemcentral Philadelphia | 4 Steel Rd E | | | Morrisville | PA | 19067 | |
| Chemcentral Corp | | 12 Stanton Dr | | | | Hamilton | OH | 45015 | |
| Chemcentral Corp | | 7416 Nelson Rd | | | | Fort Wayne | IN | 46803-1937 | |
| Chemcentral Corp | | Chemcentral Detroit Corp | PO Box 91885 | | | Chicago | IL | 60693 | |
| Chemcentral Corp | | Chemcentral Detroit Die | PO Box 96984 | | | Chicago | IL | 60693 | |
| Chemcentral Corp | | 7050 W 71st St | | | | Bedford PK | IL | 60638-9902 | |
| Chemcentral Corp | | 2400 S 170th St | | | | New Berlin | WI | 53151-2704 | |
| Chemcentral Corp | | 105 Pronto Ave | | | | Odessa | TX | 79762 | |
| Chemcentral Corp | | Chemcentral Cleveland | 21600 Drake Rd | | | Strongsville | OH | 44136 | |
| Chemcentral Corp Eft | | Chemcentral Detroit Die | PO Box 96984 | | | Chicago | IL | 60693-6984 | |
| Chemcentral Corporation | | Chemcentral Kansas City | 910 N Prospect | | | Kansas City | MO | 64120-1658 | |
| Chemcentral Corporation | | Chemcentral Atlanta | 1 Alchemy Pl | | | Doraville | GA | 30360-2719 | |
| Chemcentral Corporation Eft | | Dallas | PO Box 98400 | | | Chicago | IL | 60693-9400 | |
| Chemcentral Corporation Eft | | PO Box 98400 | | | | Chicago | IL | 60693-9400 | |
| Chemcentral Credit Group Llc | | PO Box 848163 | | | | Dallas | TX | 75284-8163 | |
| Chemcentral Credit Group Llc | | Chemcentral Southwest Lp | 105 Pronto | | | Odessa | TX | 79762 | |
| Chemcentral Detroit Corp | | Chemcentral Detroit | 13395 Huron River Dr | | | Romulus | MI | 48174 | |
| Chemcentral Detroit Corp | | 13395 Huron River Dr | | | | Romulus | MI | 48174-3831 | |
| Chemcentral Louisville | | 1825 Appleton Ln | | | | Louisville | KY | 40216-5024 | |
| Chemcentral Ohio Valley Region | | 21600 Drake Rd | | | | Strongsville | OH | 44149 | |
| Chemcentral San Antonio Corp | | PO Box 23158 | | | | San Antonio | TX | 78223 | |
| Chemcentral Toledo Corporation | | 4051 South Ave | | | | Toledo | OH | 43615 | |
| Chemcentraldetroit Corp | | Chemcentraldetroit | 13395 Huron River Dr | | | Romulus | MI | 48174 | |
| Chemclear Inc | | Delaware & Jeffrey Aves | | | | Chester | PA | 19013 | |
| Chemclear Inc | | 982 Old Eagle School Rd | | | | Wayne | PA | 19087 | |
| Chemclear Inc | | PO Box 42666 6 | | | | Philadelphia | PA | 19101 | |
| Chemclear Inc | | 11900 Stony Island Ave | | | | Chicago | IL | 60617 | |
| Chemclear Inc | | 2900 Broadway | | | | Cleveland | OH | 44115 | |
| Chemcon Of Baltimore Inc | | 1910 Russell St | | | | Baltimore | MD | 21230 | |
| Chemdene Site Defense Group | | C O Langsam Stevens & Morris | 1616 Walnut St Ste 812 | | | Philadelphia | PA | 19103 | |
| Chemdene Site Defense Group C O Langsam Stevens and Morris | | 1616 Walnut St Ste 812 | | | | Philadelphia | PA | 19103 | |
| Chemetron Railway Products | | 500 Science Pk Rd | | | | State College | PA | 16801 | |
| Chemetry Of Boulder | | 9348 Hillsview Dr | | | | Longmont | CO | 80503-72 | |
| Chemed Corp | | Duboise Chemical | | | | Phoenix | AZ | 85003 | |
| Chemence Inc | | 185 Bluegrass Valley Pkwy | | | | Alpharetta | GA | 30005 | |
| Chemence Inc Eft | | 185 Bluegrass Valley Pkwy | 365 N 6th Ave | | | Alpharetta | GA | 30005 | |
| Chemence Inc Eft | | 185 Bluegrass Valley Pkwy | | | | Alpharetta | GA | 30005 | |
| Chemetall Gas Mbh | | Kaerntner Strasse 7 | | | | Vienna Austria | | A1010 | Austria |
| Chemetall Gas Mbh | | Name Change On 010196 | Kaerntner Strasse 7 | | | Vienna | | A1010 | Austria |
| Chemetall Gmbh | | Kaerntner Strasse 7 | Kaerntner Strasse 7 | | | Wien | | 01010 | Austria |
| Chemetron Fire Systems | | PO Box 90375 | 102 Pickering Way | | | Chicago | IL | 60696-0375 | |
| Chemetron Fire Systems | | 4801 Southwick Dr 3rd Fl | | | | Matteson | IL | 60443 | |
| Chemetron Railway Products | | 2081 Bloomingdale Rd | | | | Glendale Heights | IL | 60139-2173 | |
| Chemi Flex Inc | | 1040 North Ridge Ave | | | | Lombard | IL | 60148 | |
| Chemical Abstracts Service | | PO Box 82228 | | | | Columbus | OH | 43202-0228 | |
| Chemical Bank For The Acct Of New York | | Dept Of Taxation | Acct 573803455 | | | | | | |
| Chemical Bank For The Acct Of New York | | Dept Of Taxation | Acct 573 803455 | | | | | | |
| Chemical Conservation Corp | | Incorporated | | | | Orlando | FL | 32824 | |
| Chemical Data Inc | | 10100 Rocket Blvd | | | | Houston | TX | 77092 | |
| Chemical Data Inc | | 2900 N Loop W Ste 830 | | | | Houston | TX | 77092-8805 | |
| Chemical Equipment Techno | | 15732 Los Gatos Blvd No 100 | | | | Los Gatos | CA | 95032 | |
| Chemical Equipment Technology | Marlene | Cet | 15732 Los Gatos Blvd Ste 100 | | | Los Gatos | CA | 95032 | |
| Chemical Equipment Technology | | Incorporated | | | | Carson City | NV | 89706 | |
| Chemical Equipment Technology Incorporated | | 2801 Lockheed Way | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Chemical Equipment Technology Incorporated | | 2801 Lockheed Way | | | | Carson City | NV | 89706 | |
| Chemical Executive Management | | 69 Jamieson Dr | | | | Caledonia | ON | N3W2M4 | Canada |
| Chemical Leaman Tank Lines Eft Inc | | 102 Pickering Way | | | | Exton | PA | 19341 | |
| Chemical Leaman Tank Lines Inc | | Ssac Dept | | | | Exton | PA | 19341 | |
| Chemical Leaman Tank Lines Inc | | 102 Pickering Way | | | | Exton | PA | 19341-1330 | |
| Chemical Leaman Tank Lines Inc | | 4200 James Savage Rd | | | | Midland | MI | 48642 | |
| Chemical Manufacturers Assoc | | Inc C O Patty Hampton | 2501 M St Nw | | | Washington | DC | 20037 | |
| Chemical Manufacturers Assoc Inc C o Patty Hampton | | 2501 M St Nw | | | | Washington | DC | 20037 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 590 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chemical Methods Inc | | 12703 Triskett Rd | | | | Cleveland | OH | 44111-2530 | |
| Chemical Methods Inc Eft | | 12703 Triskett Rd | | | | Cleveland | OH | 44111 | |
| Chemical Pollution Control Inc | | 120 South Fourth St | | | | Bay Shore | NY | 11706 | |
| Chemical Processing Inc | | 5485 Concord | | | | Detroit | MI | 48211 | |
| Chemical Processing Inc | | 5485 Concord St | | | | Detroit | MI | 48211 | |
| Chemical Processes Inc | | 2203 Airport Way S | | | | Seattle | WA | 98134 | |
| Chemical Reclamation Services | | Inc Philip Services Corp | 405 Powell St | | | Avalon | TX | 76623 | |
| Chemical Reclamation Services Inc Philip | | | | | | | | | |
| Services Corp Eft | | 405 Powell St | | | | Avalon | TX | 76623 | |
| Chemical Reclamation Svcs Inc | | 405 Powell St | | | | Avalon | TX | 76623 | |
| Chemical Safety Tech | Lincoln Begin | 2461 Autumn Vale Dr | | | | San Jose | CA | 95131 | |
| Chemical Services Inc | | 2600 Thunderhawk Ct | | | | Dayton | OH | 45414-3445 | |
| Chemical Services Inc | | 2600 Thunderhawk Court | | | | Dayton | OH | 45414-3445 | |
| Chemical Services Inc | | 1128 Solutions Ctr | | | | Chicago | IL | 60677-1001 | |
| Chemical Waste Disposal Corp | | 4214 19th Ave | | | | Long Island City | NY | 11105-1018 | |
| Chemical Waste Management Inc | | 2 Greenwood Square | 3331 St Rd Ste 200 | | | Chicago | PA | 19020 | |
| Chemical Waste Management Eft | | Lock Box 73046 | | | | Chicago | IL | 60673-7046 | |
| Chemical Waste Management Inc | | Highway 73 | | | | Port Arthur | TX | 77640 | |
| Chemical Waste Management Inc | | 7 Mobile Ave | | | | Sauget | IL | 62201 | |
| Chemical Waste Management Inc | | PO Box 651290 | | | | Charlotte | NY | 28265-1290 | |
| Chemical Waste Management Inc | | PO Box 100285 | | | | Atlanta | GA | 30384 | |
| Chemical Waste Management Inc Kettleman Hills | | | | | | | | | |
| Landfill | | 35251 Old Skyline Rd | Dept 189301 | | | Kettleman City | CA | 93239 | |
| Chemico Systems Inc | | PO Box 67000 | | | | Detroit | MI | 48267-1893 | |
| Chemico Systems Inc | | 10 W Huron St Ste 300 | | Name & Add Chg 01 27 05 An | | Pontiac | MI | 48342 | |
| Chemico Systems Inc | | Frmly Product Sol Llc | | | | Pontiac | MI | 48342 | |
| Chemico Systems Inc Eft | | PO Box 67000 Dept 189301 | 10 W Huron Ste 300 | | | Detroit | MI | 48267-1893 | |
| Chemico Systems Inc Eft | | Upd 3 2000 Letter | | | | Pontiac | MI | 48342 | |
| Chemineer Inc | | 363 N Sam Houston Pky E Ste 52 | | | | Houston | TX | 77060 | |
| Chemineer Inc | | C O Shrier Process Equipment I | 1355 Pittsford Mendon Rd | | | Mendon | NY | 14506 | |
| Chemineer Inc | | Kahl Co Inc | The Commons Silver Side Rd | | | Wilmington | DE | 19810 | |
| Chemineer Inc | | 5870 Poe Ave | | | | Dayton | OH | 45414 | |
| Chemineer Inc | | 5870 Poe Ave | | | | Dayton | OH | 45414 | |
| Chemineer Inc | | PO Box 951290 | | | | Dayton | OH | 45414-3442 | |
| Chemineer Inc | c/o Thompson Hine LLP | 312 Walnut St | | 14th Fl | | Cincinnati | OH | 45202-4089 | |
| Chemineer Inc | | 411 Linwood Dr Ste 716 | | | | Shelby | OH | 44875-1716 | |
| Chemineer Inc | Paul Reiss | 5870 Poe Ave | PO Box 1123 | | | Dayton | OH | 45401-1123 | |
| Chemineer Inc | | PO Box 7/3113 | | | | Columbus | OH | 43271-3113 | |
| Chemineer Inc  Eft | | PO Box 1123 | | | | Dayton | OH | 45401-1123 | |
| Chemineer Inc Eft | | PO Box 1123 | | | | Dayton | OH | 45401-1123 | |
| Chemineral Inc Eft | | PO Box 1118 | | | | Troy | NJ | 48084 | |
| Cheminstruments Inc | | Chem Instruments | 510 Commercial Dr | | | Fairfield | OH | 45014 | |
| Cheminstruments Inc | | 510 Commercial Dr | | | | Fairfield | OH | 45014 | |
| Cheminstruments Inc | | 524 84th St | | | | Union | NJ | 07083 | |
| Chemisphere Corp | | 1896 Morris Ave | | | | Wadsworth | OH | 44282 | |
| Chemiquip Products | Carol P Fanny | 2672 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Chemir Analytical Services | | PO Box 502832 | | | | St Louis | MO | 63150-2832 | |
| Chemir Analytical Services | | PO Box 502832 | | | | Saint Louis | MO | 63150-2832 | |
| Chemir Analytical Services | | 2672 Metro Blvd | | | | Maryland Heights | MO | 63043 | |
| Chemir Polytech Laboratories | | 1240 N Knollwood Circle | | | | Anaheim | CA | 92801 | |
| Chemitron Model | | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| ChemPlate Industries & Sierra Liquidity Fund | Sierra Liquidity Fund | 13727 Collections Center Dr | | | | Chicago | IL | 60693-0137 | |
| Chempoint com | | 411 108th Ave Ne Ste 1050 | | | | Bellevue | WA | 98004 | |
| Chempoint Dot Com | | 411 108th Ave Ne Ste 1050 | | | | Bellevue | WA | 98004-9402 | |
| Chempointcom Inc | | 411 108th Ave Ne Ste 1050 | | | | Bellevue | WA | 98004 | |
| Chempointcom Inc | | 411 108th Ave Ne Ste 1050 | | | | Bellevue | WA | 98004 | |
| Chempup Co Inc | | 3322 Lousma Dr Se | | | | Grand Rapids | MI | 49548 | |
| Chempup Company Inc | | 3322 Lousma Dr Se | | | | Grand Rapids | MI | 49548 | |
| Chemsearch | | 2727 Chemsearch Blvd | | | | Irving | TX | 75062 | |
| Chemsol Trust Fund | T Napoletano Pitney Hardin | T Napoletano Pitney Hardin | PO Box 1945 | | | Morristown | NJ | 07962/1945 | |
| Chemsol Trust Fund T Napoletano Pitney Hardin | | | | | | | | | |
| Chenison Inc | | PO Box 1945 | | | | Morristown | NJ | 07962-1945 | |
| Chenison Inc | | 261 Old York Rd Ste 509 | | | | Jenkintown | PA | 19046 | |
| Chenison Inc | | 5301 Tacony St Unit 149 | | | | Philadelphia | PA | 19137 | |
| Chemspec Ltd | | 3570 Executive Dr Ste 211 | | | | Uniontown | OH | 44685 | |
| Chemspec Ltd | | 3570 Executive Dr Ste 102 | | | | Uniontown | OH | 44685 | |
| Chemspec Ltd | | 3570 Executive Dr Ste 211 | | | | Uniontown | OH | 44685 | |
| Chemstation Of Ind Corp | Randy Mitterlin | 12226 Hancock St | | | | Carmel | IN | 46032 | |
| Chemtech Systems Inc | | 476 W Sherman Blvd | | | | Muskegon | MI | 49444 | |
| Chemtech UK Limited | | Halfwhistle Rd Western Ind Area | Units 1&3 Fengates | | | South Wodham | | | United |
| | | | | | | Ferrers | | CM352CA | Kingdom |
| Chemtool Inc | | 415 Squires Dr | | | | Milan | IL | 48160 | |
| Chemtool Inc | | Metalcote | 8200 Ridgefield Rd | | | Crystal Lake | IL | 60012-291 | |
| Chemtool Inc | | PO Box 538 Attn Accts Rec | | | | Crystal Lake | IL | 60039-0538 | |
| Chemtool Inc Eft | | Frmly Barrington Chemical Co | 8200 Ridgefield Rd | PO Box 538 | | Crystal Lake | IL | 60014-0538 | |
| Chemtrec | Customer Service | 1300 Wilson Blvd | | | | Arlington | VA | 22209 | |
| Chemtrec | | PO Box 791383 | | | | Baltimore | MD | 21279-1383 | |
| Chemtron Corp | | 35520 Schneider Dourt | | | | Avon | OH | 44011-1226 | |

In re Delphi Corporation, et.al.
Case No. 05-44481

Page 591 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chentron Inc | 7350 Lockport Pl | | | | Lorton | VA | 22079 | |
| Chemung County Scu | PO Box 15360 | | | | Albany | NY | 12207 | |
| Chen Bei | 240 N Purdue Ave Apt 309 | | | | Oakridge | TN | 37830 | |
| Chen Bin | 268 Lee Squire Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Chen Charles C | 3207 W County Rd 250 S | | | | Kokomo | IN | 46902-4662 | |
| Chen Ching Ming | 552 Bayona Loop | | | | Chula Vista | CA | 91910 | |
| Chen Congbin | 6181 Fox Glen Apt 229 | Apt Chg 10 02 Mh | | | Saginaw | MI | 48603 | |
| Chen Congbin | 6181 Fox Glen Apt 229 | | | | Saginaw | MI | 48603 | |
| Chen David | 3694 Westling Ridge | | | | Rochester Hills | MI | 48309 | |
| Chen Hanyang | 7563 Northcrest Court A | | | | Indianapolis | IN | 46256 | |
| Chen Hsien | 4828 Seasons Dr | | | | Troy | MI | 48098 | |
| Chen Jaffy | 5901 S Goyer Rd | | | | Kokomo | IN | 46902 | |
| Chen Jin | 1161 N 75 W | | | | Alexandria | IN | 46001 | |
| Chen Jinya | PO Box 8024 Mo481chn009 | | | | Plymouth | MI | 48170 | |
| Chen Juilin | 359 Bayberry Way | Apt 109 | | | Milpitas | CA | 95035 | |
| Chen Laiyuan | 3832 W Fort Worth St | | | | Broken Arrow | OK | 74012 | |
| Chen Laing | 15790 Tranquil Dr | | | | Macomb | MI | 48042 | |
| Chen Lih Been | 6098 Westknoll Dr | | | | Grand Blanc | MI | 48439 | |
| Chen Lin | 48600 Wild Rose Dr | | | | Canton | MI | 48187 | |
| Chen Rongrong | 10401 Tremont Ln | | | | Fishers | IN | 46038 | |
| Chen Shaobang | 4201 Frostwood Dr | | | | Troy | MI | 48098 | |
| Chen Siliang | 678 A Resident Pkwy | | | | Kettering | OH | 45429 | |
| Chen Steve | 43 10 Kissena Blvd 2g | | | | Flushing | NY | 11355 | |
| Chen Technology Ltd | 2637 W Lawrence Ave | | | | Springfield | IL | 62074 | |
| Chen Xiaoming | 4883 Trailview Dr | | | | West Bloomfield | MI | 48323 | |
| Chen Xu | 2862 Chaseway Dr | | | | Ann Arbor | MI | 48105 | |
| Chen Xuefang | 1616 East 50th Pl Apt 8b | | | | Chicago | IL | 60615 | |
| Chen Yanshu | 120 Shadow Mountain Ln | | | | Morrisville | NC | 27560 | |
| Chen Yanshu | 120 Shadow Mountain Ln | | | | Morrisville | NC | 27560 | |
| Chen Yansong | 2204 Willowsprings Rd | | | | Kokomo | IN | 46902 | |
| Chen Yansong | 400 N River Rd Apt 1523 | | | | West Lafayette | IN | 47906 | |
| Chen Yansong | 400 North River Apt 1523 | | | | West Lafayette | IN | 47906 | |
| Chen Yanye | 7266 A Chateroux | | | | Centerville | OH | 45459 | |
| Chen Yiming | 7266 A Chateroux | | | | Centerville | OH | 45459 | |
| Chen Yixin | 47298 Cider Mill Rd | | | | Novi | MI | 48374 | |
| Chen Yongjian | 639 Pleasant Woods Dr | | | | Canton | MI | 48188 | |
| Chen Yulei | 11848 East Hills Dr | | | | Plymouth | MI | 48170 | |
| Chen Zhen Yue | 10881 La Alberca Ave | | | | San Diego | CA | 92127 | |
| Chenango County Scu | PO Box 15360 | | | | Albany | NY | 12207 | |
| Chenault Darrell | 2208 Apollo Ln Se | | | | Decatur | AL | 35601-4430 | |
| Chenevert Aron | 445 S 28th | | | | Saginaw | MI | 48601 | |
| Cheney David | 575 N Scott | | | | Adrian | MI | 49221 | |
| Cheney Dianne | 4469 Cooper | | | | Marietta | GA | 48453 | |
| Cheney Larry B | 153 Donelwood Dr | | | | Rochester | NY | 14612-3103 | |
| Cheng Bobbi | 1813 Hillman Dr | | | | Troy | MI | 48083 | |
| Cheong Jeong Ind C Ltd | 908 Woluam Dong | Daiseo Gu | | | Daegu | | 704833 | Korea Republic Of |
| Cheng Manuel | 2435 N Connecticut | | | | Royal Oak | MI | 48073 | |
| Cheng Weilao | 821 A Witlesbach | | | | Kettering | OH | 45429 | |
| Cheng Xiao | 459 Glen Moor Way | | | | Kokomo | IN | 46902 | |
| Chengalrai Mahesh | 407 Rainbow Circle | | | | Kokomo | IN | 46902 | |
| Chengalava Suresh | 143 Trailview Dr | Apt 8 | | | Carmel | IN | 46032 | |
| Chenilla Johnson | 5036 Tulane Dr | | | | Jackson | MS | 39209 | |
| Chenoweth Duane | PO Box 325 | | | | Sharpsville | IN | 46068-0325 | |
| Chenoweth Herman W | 8643 Oregonia Rd | | | | Waynesville | OH | 45068-8558 | |
| Chenoweth Jr Clyde | 1017 W 1st St | | | | Anderson | IN | 46016-2307 | |
| Chenoweth Vickie J | 8353 Cheyenne Dr | | | | Seminole | FL | 33777-2742 | |
| Cheong Jeong Ind Co Ltd Eft | 908 Woulam Dong Daiseo Gu | Daegu | | | Daegu | | | Korea Republic Of |
| Chep U K Ltd | Village Way The Village | | | | Manchester | | M17 1HR | United Kingdom |
| Cher Dip Tan | 7318 S Garnett Apt 324 | | | | Broken Arrow | OK | 74012 | |
| Cher Dip Tan | | | | | Catoosa | OK | 74015 | |
| Cherechinsky Diane B | 125 W Rainbow Ridge Apt 513 | | | | Oak Creek | WI | 53154-2356 | |
| Cheredar Brenda | 4015 Hemet County Line Rd | | | | Southington | OH | 44470-9551 | |
| Cheredar Kimberly | 1241 Braceville Robinson Rd | | | | Southington | OH | 44470 | |
| Cherese Gavin | 2411 Hamilton St Sw | | | | Warren | OH | 44485 | |
| Cheri Browning | PO Box 7875 | | | | Flint | MI | 48507 | |
| Cheri Mc Laughlin | 13059 Linden Rd | | | | Clio | MI | 48420 | |
| Cheri Winner | 3284 E 600 N | | | | Windfall | IN | 46076 | |
| Cheria Artis Sexton | 1506 Mason Blvd | | | | Marion | IN | 46953 | |
| Cherica Morrise | 2225 N 36th St | | | | Milwaukee | WI | 53208 | |
| Cherice Travillian | 5351 Seymour Rd | | | | Swartz Creek | MI | 48473 | |
| Cherie Wallace | 1508 Treva St | | | | Wichita Falls | TX | 76301 | |
| Cherilyn Beitz | 242 Albemarle St | | | | Rochester | NY | 14613 | |
| Cherita Mccarthy | 3930 Broadriver Rd E8 | | | | Columbia | SC | 29210 | |
| Cherkady Girish | 332 Woodside Cir | Apt 112 | | | Rochester Hills | MI | 48307 | |
| Cherksey Leon T U | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |

Steve Davies

In re Delphi Corporation, et al.
Case No. 05-44481

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chermansky James | | 4520 Superior St | | | | Newton Falls | OH | 44444 | |
| Chermeno William | | 3155 Old Kawkawlin | | | | Bay City | MI | 48706 | |
| Chernesky Victor | | 1073 Springwater Rd | | | | Kokomo | IN | 46902 | |
| Cherniawski Peter T | | 2230 Cass | | | | Bay City | MI | 48708-9194 | |
| Chernich Kathy D | | 6094 Fort Rd | | | | Birch Run | MI | 48415 | |
| Chernow Wladimir | | 2151 31st Ave | | | | San Francisco | CA | 94116 | |
| Chernow Andrew | | 15760 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Chernow James F | | 13 Drake Dr E | | | | Saginaw | MI | 48603-9644 | |
| Chernow Sarah | | 15760 Stuart Rd | | | | Chesaning | MI | 48616 | |
| Cherny Richard | | 13 Manfield Rd | | | | Trenton | NJ | 08628 | |
| Cherokee Chemical CCI | | 3540 E 26th St | | | | Vernon | CA | 90023 | |
| Cherokee Chemical Co Inc | | Co | 3540 E 26th St | | | Vernon | CA | 90023 | |
| Cherokee Chemical Co Inc | | 3540 E 26th St | | | | Vernon | CA | 90023 | |
| Cherokee Chemical Co Inc Cci | | 3540 E 26th St | | | | Vernon | CA | 90023 | |
| Cherokee Co Ga | | Cherokee Bd Of Collector | | | | Canton | GA | 30114 | |
| Cherokee County Tax | | Commissioner | 100 North St | | | Canton | GA | 30114 | |
| Cherokee County Tax Commissioner | | 100 North St Ste 131 | 100 North St Ste 131 | Add Corr 12 04 03 | | Canton | GA | 30114 | |
| Cherokee Electronics Corp | Accts Payable | 1609c Diamond Springs Rd | | | | Virginia Beach | VA | 23455 | |
| Cherokee Hose & Supply Co | | PO Box 1580 | | | | Oakhurst | OK | 74050 | |
| Cherokee International | Jim Prabhakar | 2841 Dow Ave | | | | Tustin | CA | 92780 | |
| Cherokee Nation Enterprises | | PO Box 179 | | | | Tahlequah | OK | 74465 | |
| Cherokee Nation Industries | Accts Payable | PO Box 860 | | | | Stilwell | OK | 74960 | |
| Cherokee North Kansas City LLC | c o Daniel Garfield | Brownstein Hyatt & Farber PC | 410 Seventeenth Street | 22nd Floor | | Denver | CO | 80202-4437 | |
| Cherokee North Kansas City Llc | | Colliers Turley Martin Tucker | 4878 World Pkwy Circle | | | St Louis | MO | 63134 | |
| Cherokee North Kansas City Llc | Colliers Tu | 4878 World Pkwy Circle | | | | St Louis | MO | 63134 | |
| Cherokee North Kansas City Llc | | 4878 World Pkwy Cir | Add Chg 8 20 03 Cp | | | St Louis | MO | 63134 | |
| Cherokee North Kansas City Llc | | 4878 World Pkwy Cir | | | | St Louis | MO | 63134 | |
| Cherokee North Kansas City Llc | | 5445 Dtc Pkwy Ste 900 | | | | Englewood | CO | 80111 | |
| Cherokee North Kansas City Llc | Kenneth Ho | 4600 Ulster St Ste 500 | | | | Denver | CO | 80237 | |
| Cherokee North Kansas City Ho | | Attn Kenneth Ho | 4600 Ulster St Ste 500 | | | Denver | CO | 80237 | |
| Cherokee North Kansas City Llc | | Add Tx Info 12 03 02 Cp | 5445 Dtc Pkwy Ste 900 | | | Englewood | CO | 80111 | |
| Cherokee North Kansas City Llc | | 5445 Dtc Pkwy | Ste 900 | | | Englewood | CO | 80111 | |
| Cherokee North Kansas City Llc C o Colliers | | | | | | | | | |
| Turley Martin | | Tucker | 7701 Forsyth Blvd Ste 500 | | | St Louis | MO | 63105 | |
| Cherpelis & Associates Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176-7380 | |
| Cherpelis and Associates Pa | | PO Box 37380 | | | | Albuquerque | NM | 87176-7380 | |
| Cherri Alexander | | 3679 St Rd 218 W | | | | Peru | IN | 46970 | |
| Cherrie Beard | | 7346 Crystal Lake Dr Apt 10 | | | | Swartz Creek | MI | 48473 | |
| Cherry Auto Parts Inc | | 5650 N Detroit Ave | | | | Toledo | OH | 43612 | |
| Cherry Beverly R | | 2917 Pointer Dr | | | | Saginaw | MI | 48609 | |
| Cherry Corp The | | Cherry Electrical Products | 11200 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Cherry Corp The | | Cherry Electrical Products Div | 11200 88th Ave | | | Pleasant Prairie | WI | 53155-2306 | |
| Cherry Corp The | Mark Weier | Cherry Electrical Products Div | 11200 88th Ave | | | Pleasant Prairie | WI | 53156-2306 | |
| Cherry Corp The | | Cherry Electrical Products Div | 3600 Sunset Ave | | | Waukegan | IL | 60087-321 | |
| Cherry Corp The | | 12420 Mercantile Ave Bldg 6 | | | | El Paso | TX | 79928 | |
| Cherry Corp The | | Cherry Automotive Div | | | | Novi | MI | 48375 | |
| Cherry David | | 2790 Prestice St | | | | Kettering | OH | 45420 | |
| Cherry Dewaine | | 1390 E Wayne St | | | | Troy | OH | 45373 | |
| Cherry Donald | | 1232 Rose Bower Ave | | | | Kettering | OH | 45429 | |
| Cherry Electrical Products | | PO Box 581913 | | | | Pleasant Prairie | WI | 53158-0913 | |
| Cherry Electrical Products | | 3600 Sunset | | | | Waukegan | IL | 60087 | |
| Cherry Electrical Products | | 3600 Sunset Ave | Rmt Chg Per Invoice Cc | | | Waukegan | IL | 60087 | |
| Cherry Electrical Products | Richard C Peterson | Cherry Electrical Products | 11200 88th Ave | | | Pleasant Prairie | WI | 53158 | |
| Cherry Electrical Products Eft | | PO Box 95683 | | | | Chicago | IL | 60694 | |
| Cherry Farms Participating | | Trust Account | Raichle Banning R W Stephens | 410 Main St | | Buffalo | NY | 14202-3702 | |
| Cherry Farms Participating Trust Account | | Raichle Banning R W Stephens | 410 Main St | | | Buffalo | NY | 14202-3702 | |
| Cherry Gmbh | | 91275 Auerbach | Chersrystrabe | | | | DE | | |
| Cherry Gmbh | c o Jason J Dexheer Esq | McDermott Will & Emery LLP | 227 W Monroe St | | | Chicago | IL | 60606-5096 | |
| Cherry Gmbh | Peter B Cherry | Cherrygmbh | 10411 Corporate Dr Ste 102 | | | Pleasant Prairie | WI | 53158 | |
| Cherry Gmbh | Peter Cherry | Cherrystr 1 | Auerbach | | | Bavaria | | | Germany |
| Cherry Gmbh | | Cherrystrabe | 91275 Auerbach | | | | | | Germany |
| Cherryl Anthony C | | 1202 Kemford | | | | Saginaw | MI | 48603-0000 | |
| Cherryl Justin | | 7011 Northview Dr | | | | Lockport | NY | 14094 | |
| Cherry Kevin | | 3549 Clearview Rd | | | | Moraine | OH | 45439 | |
| Cherry Larry | | Larry Cherry Cleaning Service | 240 Citation Dr | Chg Per W9 5 21 04 Gp | | Henrietta | NY | 14467 | |
| Cherry Larry Cherry Cleaning Service | | 240 Citation Dr | | | | Henrietta | NY | 14467 | |
| Cherry Marquita | | 202 Christy Ln | | | | Kokomo | IN | 46901-3805 | |
| Cherry Michael | | 8552 Rathbun Rd | | | | Birch Run | MI | 48415 | |
| Cherry Michael F | | 2917 Pointer Dr | | | | Saginaw | MI | 48609-7020 | |
| Cherry Prod | | C O Townsend Ind | 3600 Sunset Ave | | | Waukegan | IL | 60087 | |
| Cherry Robert | | 4857 Gasport Rd | | | | Gasport | NY | 14067 | |
| Cherry Roger A | | 10307 Freeman Rd | | | | Medina | NY | 14103-9574 | |
| Cherry Sammy L | | 48 Penhurst St | | | | Rochester | NY | 14619-1518 | |
| Cherry Semiconductor Corp | | C O Mckenzie & Associates | 1307 E Markland Ave | | | Kokomo | IN | 46901 | |
| Cherry Semiconductor Corp | | 1307 E Markland Ave | | | | Kokomo | IN | 46901 | |
| Cherry Tresa | | 3020 Terrace Dr | | | | Kokomo | IN | 46902 | |
| Cherry Tyrone | | 1116 St Matthew Ave | | | | Columbus | OH | 43204 | |
| Cherry Valley Inc | | 1549 Chicago Dr Sw | | | | Wyoming | MI | 49509 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 593 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cherry Valley Inc | c/o Bos & Glazer | Carole D Bos Bradley K Glazer | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Cherry Williams | | 4223 Knollcroft Rd | | | | Trotwood | OH | 45426 | |
| Cherry Kintner | | 1255 W Vassar Rd Hwy M 15 | | | | Reese | MI | 48757 | |
| Cherubala Sanjay | | 3831 Lake Clearwater Pl | 833 | | | Indianapolis | IN | 46240 | |
| Cherubini Ravi | | 1008 Adele Court | | | | Rochester Hills | MI | 48309 | |
| Cherwinski Samuel | | 2782 Fenmore Rd | | | | Merrill | MI | 48637-0000 | |
| Chery Automobile Co Ltd | Accounts Payabl | No 8 Changchun Rd | | | | Wuhu | | 241009 | China |
| Chery A Chiucharelli | | 5369 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Chery A White | | 8541 White Oak Rd | | | | Baltimore | MD | 21234 | |
| Cheryl Allard | | 21442 S 86th St | | | | West Allis | WI | 53219 | |
| Cheryl Allen | | 2651 S 400 E | | | | Kokomo | IN | 46902 | |
| Cheryl Amsden | | 6205 W Morgan Ave | | | | Milwaukee | WI | 53220 | |
| Cheryl Andolora | | 8369 State Route 4068 | | | | Nunda | NY | 14517 | |
| Cheryl Atwell | | 1003 Waubeka Ct | | | | Kokomo | IN | 46902 | |
| Cheryl Baez | | 49 Lone Oak Cir | | | | Penfield | NY | 14526 | |
| Cheryl Baker | | 53 Wyndham Rd | | | | Rochester | NY | 14612 | |
| Cheryl Barnes | | 3626 Wmf Hayes | | | | Hastings | MI | 49058 | |
| Cheryl Barnett | | 19039 Amman | | | | Chesaning | MI | 48616 | |
| Cheryl Berger | | 1431 Phoenix Dr | | | | Wichita Falls | TX | 76306 | |
| Cheryl Bremer | | 2041 Indian Lake | | | | Kent City | MI | 49330 | |
| Cheryl Carroll | | 3516 Prospect Rd | | | | New London | OH | 44851 | |
| Cheryl Carver Wilder | | 3401 S Cr Rd | | | | Burton | MI | 48519 | |
| Cheryl Cave | | 560 Cheerful Ct | | | | Anderson | IN | 46013 | |
| Cheryl Glazer | | 5146 Christy Ave | | | | Riverside | OH | 45431 | |
| Cheryl Conley Owen | | 2231 Martin Rd | | | | Beaverton | MI | 48612 | |
| Cheryl Cook | | 4384 Townline Rd | | | | Lockport | NY | 14094 | |
| Cheryl Cox | | 1813 Gentry Ct | | | | Kokomo | IN | 46902 | |
| Cheryl Davis | | 3301 Loop Rd 1604 | | | | Tuscaloosa | AL | 35404 | |
| Cheryl Del Rose | | 6147 S 13th St | | | | Milwaukee | WI | 53221 | |
| Cheryl Faust | | 106 Ashbrook Trl | | | | Farmersville | OH | 45325 | |
| Cheryl Garnett | | 2822 Tausend St | | | | Saginaw | MI | 48601 | |
| Cheryl Gatza | | PO Box 592 | | | | Foley | AL | 36536 | |
| Cheryl Geese | | 3008 Eddy St | | | | Saginaw | MI | 48604 | |
| Cheryl Gordon | | 2985 Hoagland Blackstub Apt2 | | | | Cortland | OH | 44410 | |
| Cheryl Gorecki | | 29 Moreland St | | | | Buffalo | NY | 14206 | |
| Cheryl Guerriero | | 1445 Florida Ave Sp 46 | | | | Hemet | CA | 92543 | |
| Cheryl Halbig | | 217 Ntransit St | | | | Lockport | NY | 14094 | |
| Cheryl Harris | | 1445 Westerraco Dr | | | | Flint | MI | 48532 | |
| Cheryl Harms | | 1412 Harrison Ave | | | | Gadsden | AL | 35904 | |
| Cheryl Hooten | | 1070 Cinghamburg Frederick Rd | | | | Tipp City | OH | 45371 | |
| Cheryl Hoover | | PO Box 28 | | | | Kokomo | IN | 46903 | |
| Cheryl Huff | | 2280 S 7 Mile Rd | | | | Midland | MI | 48640 | |
| Cheryl J Allard | | | | | | | | | |
| Cheryl J Allard | | 6573 Whitnall Edge Rd | | | | Franklin | WI | 53132 | |
| Cheryl James | | 11411 Bellamy Rd | | | | Berlin Hts | OH | 44814 | |
| Cheryl Jameson | | 470 N Liberty St | | | | Russiaville | IN | 46979 | |
| Cheryl Johnston | | 3341 Shane Dr | | | | Bay City | MI | 48706 | |
| Cheryl Jones | | 811 Mary Knoll Rd | | | | Alexandria | IN | 46001 | |
| Cheryl Jones Fleming | | 1910 W Pierson Rd Apt 172 | | | | Flint | MI | 48504 | |
| Cheryl Kennedy | | 2055 Shaw Ave | | | | Peru | IN | 46970 | |
| Cheryl King | | 1126 W 320 S | | | | Tipton | IN | 46072 | |
| Cheryl L Jaquin | | 7106 Old English Rd | | | | Lockport | NY | 14094 | |
| Cheryl Leftvich Hill | | 9340 Owings Choice Court | | | | Owings Mill | MD | 21117 | |
| Cheryl Lewis | | 23 Salisbury Ave | | | | Blasdell | NY | 14219 | |
| Cheryl Lewis | | For Acct Of E J Papocki | Case F 4189 89 | 4591 Southwestern Blvd Apt EE8 | | | | | | |
| Cheryl Lewis For Acct Of E J Paprocki | | Case F 4189 89 | 4591 Southwestern Blvd ee8 | | | Hamburg | NY | 14075-7701 | |
| Cheryl Maj | | 5350 Upper Mountain Rd | | | | Lockport | NY | 14094 | |
| Cheryl Marshall | | 2924 Cadwallader Sonk Rd | | | | Cortland | OH | 44410 | |
| Cheryl Mc Mahan | | 3006 Honey Ct | | | | Kokomo | IN | 46902 | |
| Cheryl Mchale | | 2247 Hazelnut Ln | | | | Kokomo | IN | 46902 | |
| Cheryl Mckay | | 4873 Stony Creek Ave Nw | | | | Comstock Pk | MI | 49321 | |
| Cheryl Mckie | | Pobox 427 | | | | Gasport | NY | 14067 | |
| Cheryl Medina | | 214 Libby St | | | | Pincoming | MI | 48650 | |
| Cheryl Melendez | | 9303 S Nicholson Rd | | | | Oak Creek | WI | 53154 | |
| Cheryl Morgan | | 602 E Piper Ave | | | | Flint | MI | 48505 | |
| Cheryl Murry | | 83 Fridge Ave | | | | Buffalo | NY | 14215 | |
| Cheryl Nunnari | | 181 Price St | | | | Lockport | NY | 14094 | |
| Cheryl Papadakis | | 9602 Kings Grave Rd | | | | Warren | OH | 44484 | |
| Cheryl Parks | | 112 Wildview Dr | | | | Daphne | AL | 36526 | |
| Cheryl Perry | | 3551 Ruskview Dr | | | | Saginaw | MI | 48603 | |
| Cheryl Pfeffinle | | 3913 Barnbhar Rd | | | | Castalia | OH | 44824 | |
| Cheryl Pierce | | 1233 Thistleberry La | | | | Webster | NY | 14580 | |
| Cheryl Pikey | | 3413 Ellis Pk Dr | | | | Burton | MI | 48519 | |
| Cheryl Sander | | 809 N Chicago Ave | | | | South Milwaukee | WI | 53172 | |
| Cheryl Schichterer | | 310 Oak St | | | | Port Clinton | OH | 43452 | |
| Cheryl Schluebber | | 6757 Herzog Rd | | | | Bridgeport | MI | 48722 | |
| Cheryl Shane | | PO Box 32 | | | | Swayzee | IN | 46986 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 594 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cheryl Shattard | | 405 Richards Rd | | | | Bay City | MI | 48706 | |
| Cheryl Short | | 3544 Diamondale Dr E | | | | Saginaw | MI | 48601 | |
| Cheryl Simpson | | 2189 St Rte 132 | | | | Clarksville | OH | 45113 | |
| Cheryl Smith | | 5705 Old Hwy 80 | | | | Bolton | MS | 39041 | |
| Cheryl St Onge | | 5900 Beattie Ave | | | | Lockport | NY | 14094 | |
| Cheryl Sullivan | | 7616 Riva Ridge Rd | | | | Kokomo | IN | 46901 | |
| Cheryl Sutton | | 614 Tumbleweed Ct | | | | Kokomo | IN | 46901 | |
| Cheryl Sutton | | 2504 Guernsey Dell Ave | | | | Dayton | OH | 45404 | |
| Cheryl Thompson | | 1110 Kenilworth Ave Se | | | | Warren | OH | 44484-4917 | |
| Cheryl Truax | | 7193 White Oak Blvd | | | | Mt Morris | MI | 48458 | |
| Cheryl Willis | | 218 Peer Ave | | | | Flint | MI | 48503 | |
| Cheryl Woznak | | 816 Natures Ridge Ln | | | | Bay City | MI | 48708 | |
| Cheryle Buffett | | PO Box 2109 | | | | Youngstown | OH | 44504 | |
| Cheryle Lavonne Carter | | 3621 North Terry Ave | | | | Oklahoma Cty | OK | 73111 | |
| Cheryle Pulley | | 4135 W Lancaster Ave | | | | Milwaukee | WI | 53209 | |
| Cheryle Knott | | 4601 Middle Dr | | | | Youngstown | OH | 44505 | |
| Cheryln Batz | | 740 S Webster St | | | | Kokomo | IN | 46901 | |
| Cherylyn Slay | | 2414 Glenwood | | | | Saginaw | MI | 48601 | |
| Ches Mont kohler | | 1290 S Ship Rd | | | | Exton | PA | 19341 | |
| Chesaning High School Yearbook | | Chesaning High School | 850 N 4th St | | | Chesaning | MI | 48816 | |
| Chesaning High School Yearbook Chesaning High School | | 850 N 4th St | | | | Chesaning | MI | 48816 | |
| Cheskey David | | PO Box 2272 | | | | Millersville | MD | 21108 | |
| Chesapeake Bay Optical | | Chesapeake Packaging | 100 Boyd Mll Dr | | | Buffalo | NY | 14206 | |
| Chesapeake Corp | | Corflex | 9756 International Blvd | | | Cincinnati | OH | 45246 | |
| Chesapeake Sciences Corp | | 1127b Benfield Blvd | | | | Millersville | MD | 21108 | |
| Chesapeake Sciences Corp | | Bldg 46 Taqwonk | Spur Unit 2 | | | Stonington | CT | 06378 | |
| Cheshier Dennis | | 9656 N 800 W | | | | Daleville | IN | 47334 | |
| Cheshire Cranford Electronics Europ | | | | | | Winsford Ch | | CW7 3BS | United Kingdom |
| Cheshire David | | Wharton Industrial Estate | | | | | | | |
| Cheshire Engineering Corp | Bonnie Davis | 1683 Kern Rd | | | | Reese | MI | 48757-9454 | |
| | | 650 Sierra Madre Villa | | | | Pasadena | CA | 91107 | |
| Cheshire Systems | | Beasley House | 8 Ironmonger Row | | | Coventry | | CV11ES | United Kingdom |
| Cheslek Mary | | 11198 Algoma Ave Ne | | | | Rockford | MI | 49341-9135 | |
| Cheslik Thomas | | 1980 Old Farm Trail | | | | Youngstown | OH | 44515 | |
| Chesmont Engineering Co Inc | | 619 Jeffers Cir | | | | Exton | PA | 19341 | |
| Chesmont Engineering Co Inc | | 618 Jeffers Cir | | | | Exton | PA | 19341 | |
| Chesney Jr Richard | | 708 Manac | | | | Bay City | MI | 48708 | |
| Chesney Mitchell | | 11794 Nancy Dr | | | | Collisville | MS | 39325 | |
| Chesnut Morris | | 502 E Wiley St | | | | Marion | IN | 46952 | |
| Chesser Angela | | 2106 E Lynn St | | | | Anderson | IN | 46016-4633 | |
| Chesser Carl Low | | Dba Carls Catfish | 21 Calhoun Rd | | | Laurel | MS | 39443 | |
| Chesser Carl Low Dba Carls Catfish | | 21 Calhoun Rd | | | | Laurel | MS | 39443 | |
| Chesser Darrell | | 2783 Pilgrim Way | | | | Southside | AL | 35907-7956 | |
| Chessman Terry | | 5812 Pondview Dr | | | | Kettering | OH | 45440 | |
| Chesson Roy | | 2251 N Berkshire Dr | | | | Saginaw | MI | 48603 | |
| Chesteen Randy | | 1205 E Flowers Rd | | | | Terry | MS | 39170-9785 | |
| Chester Ashford | | PO Box 34 | | | | Courtland | AL | 35618 | |
| Chester Bango | | 7908 Smokey Rd | | | | Berlin Heights | OH | 44814 | |
| Chester Benton | | 4865 S Chapin Rd | | | | Merrill | MI | 48637 | |
| Chester Blair | | 5771 W 250 S | | | | Marion | IN | 46953 | |
| Chester Bristol | | 1360 W Wilson Rd | | | | Clio | MI | 48420 | |
| Chester Campbell | | PO Box 237 | | | | Somerville | AL | 35670 | |
| Chester Candy | | 407 Verona Rd | | | | Dayton | OH | 45417 | |
| Chester Cty Domestic Relations | | Acct Of Mark C Myers | Acct Dr1747n1992s | Gay And Church St | | West Chester | PA | 30872-6995 | |
| Chester Cty Domestic Relations Acct Of Mark C Myers | | Acct Dr1747n1992s | Gay And Church St | | | West Chester | PA | 19381-3066 | |
| Chester Engineers Inc | | Fmr Chester Environmental | 600 Clubhouse Dr | Attn Bill Walters | | Pittsburgh | PA | 15108 | |
| Chester Engineers Inc Eft | | PO Box 641421 | | | | Pittsburgh | PA | 15264 | |
| Chester Environmental | | PO Box 641421 | | | | Pittsburgh | PA | 15264 | |
| Chester Environmental | | PO Box 0120 | | | | Moburn | MA | 01615-0120 | |
| Chester Environmental Inc | | Chester Engineers | 9111 Broadway Ste E | | | Merrillville | IN | 46410 | |
| Chester Fisher | | 6570 S Steel Rd | | | | Saint Charles | MI | 48655 | |
| Chester Fountain Jr | | 327 Rattle Rd | | | | Fitzgerald | GA | 31750 | |
| Chester Gregory | | 3675 Lake Mead Dr | | | | Grove City | OH | 43123 | |
| Chester Guzowski | | 1393 Sunnyfield Ave Nw | | | | Warren | OH | 44481-9133 | |
| Chester Hart | | 174 Buena Vista | | | | Columbus | OH | 43228 | |
| Chester I Bays | | PO Box 944 | | | | Bowling Grn | KY | 42102 | |
| Chester Inc | | PO Box 2237 | | | | Valparaiso | IN | 46384-2237 | |
| Chester Inc | | Us 30 E | | | | Valparaiso | IN | 46384 | |
| Chester Inc Eft | | PO Box 2237 | | | | Valparaiso | IN | 46384-2237 | |
| Chester James Iii | | 6061 Rangeview Dr | | | | Dayton | OH | 45415-1923 | |
| Chester Kathy C | | 2251 Hwy 11 W | | | | Chesnee | SC | 29322 | |
| Chester Kasinski | | 705 Patterson Ave | | | | Bay City | MI | 48706 | |
| Chester Leslie C | | 1516 W Phoenix Pl | | | | Broken Arrow | OK | 74011 | |
| Chester Matthews/ | | 83 Braxton Court | | | | Decatur | AL | 35603 | |
| Chester Miles | | 179 PO Box | | | | Laura | OH | 45337 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 595 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chester Netherton Jr | | 2927 S 200 E | | | | Tipton | IN | 46072 | |
| Chester Norman | | 521 Dayona Pkwy Apt 3 | | | | Dayton | OH | 45406 | |
| Chester Olson | | 325 Orchard Cove Dr | | | | Otisville | MI | 48463 | |
| Chester Precision Company | | 8 Inspiration Ln | 8 Inspiration Ln | | | Chester | CT | 06412-1352 | |
| Chester Precision Co | | Chester Precision Co | | | | Chester | CT | 06412 | |
| Chester Rainwater Jr | | 1205 Clearview St Sw | | | | Decatur | AL | 35601 | |
| Chester Rapp | | 4 Black Tern Terrace | | | | Hilton | NY | 14468 | |
| Chester Reed | | 5460 State Route 45 | | | | Bristolville | OH | 44402 | |
| Chester Szal Corp | | 3875 Sumare Rd | | | | N Tonawanda | NY | 14120 | |
| Chester Tannee | | 2828 N Pk Ave Ext | | | | Warren | OH | 44481 | |
| Chester V Dagostino Sheriff | | Acct Of Barbara Coombs | Docket Scn 5351 Nb | | | Burlington | CT | 067446029 | |
| Chester V Dagostino Sheriff Acct Of Barbara Coombs | | Docket Scn 5351 Nb | 22 Charles Pl | | | Burlington | CT | 06013 | |
| Chester West | | 2878 Tyllesville Rd | | | | Hamilton | OH | 45015 | |
| Chester Willcox & Saxbe Llp | | 65 E State St Ste 1000 | | | | Columbus | OH | 43215 | |
| Chester Willcox and Saxbe Llp | | 65 E State St Ste 1000 | | | | Columbus | OH | 43215 | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | | | Chesterfield | SC | 29709 | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | | | Chesterfield | SC | 29709 | |
| Chesterfield County Treasurer | | PO Box 750 | | | | Chesterfield | SC | 29709-0750 | |
| Chesterfield Cty Gen Dis Court | | Acct Of Milton Brooks | Case V92 16113 | | 9500 Courthouse Rd PO Box 144 | Chesterfield | VA | 23072-6059 | |
| Chesterfield Cty Gen Dis Court Acct Of Milton Brooks | | Case V92 16113 | 9500 Courthouse Rd PO Box 144 | | | Chesterfield | VA | 23832 | |
| Chesterfield Genl District Ct Acct Of Regina M Perry | | Case Gv930140043 0 | 120 W Vineyard St | | | Anderson | IN | 46016 | |
| Chesterfield Lumber Co Inc | | Markilville Lumber Co | | | | | | | |
| Chesterfield Michael | | 1496 Spring Mill Ponds | | | | Carmel | IN | 46032 | |
| Chesterfield Stemme Inc | | C O Sachs Properties Inc | PO Box 7104 | Add Chg 9 97 | | St Louis | MO | 63177-7104 | |
| Chesterfield Stemme Inc C O Sachs Properties Inc | | PO Box 7104 | | | | St Louis | MO | 63177-7104 | |
| Chesterfield Tool & Engrg | | 1370 W Commerce Rd | | | | Daleville | IN | 47334-9604 | |
| Chesterfield Tool and Eft Engineering | | PO Box 566 | | | | Daleville | IN | 47334 | |
| Chesterton A W Co | | 860 Salem St Bldg A | | | | Groveland | MA | 01834 | |
| Chesterton Texas | | 433 Sunbelt Dr Ste C | | | | Corpus Christi | TX | 78408 | |
| Chestnut Hill Cottage | | Business Office | 9601 Germantown Ave | | | Philadelphia | PA | 19118 | |
| Chestnut Hill Cottage Business Office | | 9601 Germantown Ave | | | | Philadelphia | PA | 19118 | |
| Chestnut Yuk | | 9406 Oakmont Dr | | | | Grand Blanc | MI | 48439-9513 | |
| Chestnut James D | | 6201 Loma De Cristo Dr | | | | El Paso | TX | 79912-1847 | |
| Chestnut Jr George W | | 11 Wilson Rd | | | | Prescott | | L35 5EX | United Kingdom |
| Chesworth S | | Pobox 306 | | | | Chetopa | KS | 67336 | |
| Chetopa Implement Co | | 7309 Kinsman Nickerson Rd | | | | Kinsman | OH | 44428-9513 | |
| Chetsko Joseph | | 4839 S Raccoon Rd | | | | Canfield | OH | 44406-9365 | |
| Chetsko Michael | | 10056 63rd Ave South | | | | Seattle | WA | 98178 | |
| Chettys Janitorial Services | | 39544 Squire Dr | | | | Novi | MI | 48375 | |
| Cheung Aloysius | | 11406 Sooner Dr | | | | Clermont | FL | 34711-7817 | |
| Cheung Aloysius K | | 655 Spring Water Rd | Rm 310 | | | Kokomo | IN | 46902 | |
| Cheung Candy | | 100 Union St | Apt 113 | | | Fenton | MI | 48430 | |
| Cheung Denny | | 1307 E 60th St | | | | Chicago | IL | 60637 | |
| Cheung Kenneth | | 6260 Fox Glen Dr | | | | Saginaw | MI | 48603 | |
| Cheung Yuk | | 15C Cronwell Pl 1 | | | | Saginaw | MI | 48603 | |
| Chevelle Baxter | | 218 Grand St | | | | Dayton | OH | 45449 | |
| Cheverie Eric | | | | | | Lockport | NY | 14094-2112 | |
| Chevez Aboigados Sc | | Bosques De Ciruelos 168 6 Piso | Bosque De La Lomas | 11700 Mexico Df | | Mexico Df | | | Mexico |
| Chevin Fleet Solutions Llc | | PO Box 2192 | | | | Fitchburg | MA | 01420-0014 | |
| Chevin Fleet Solutions Llc | | PO Box 2192 | | | | Fitchburg | MA | 01420-0014 | |
| Chevin Fleet Solutions Llc | | 43 Orchard Hill Dr | | | | Sharon | MA | 02067 | |
| Chevron J | | 8513 Mahala Dr | | | | High Point | NC | 27265 | |
| Chevron Hammond | | 1826 Farwell St | | | | Saginaw | MI | 48601 | |
| Chevier Adam | | 740 S Long Lake | | | | Lake Orion | MI | 48362 | |
| Chevron | | A Division Of Chevron Usa Inc | 2005 Diamond Blvd Rm 2182m | CONO 2182 Q | | Concord | CA | 94520 | |
| Chevron Chemical Division | | Oronite Additive Divisn | 1301 Mckinney St | | | Houston | TX | 77010 | |
| Chevron Global Lubricants | | Chevron Products Company | 2005 Diamond Bl | CONO 2182 Q | | Concord | CA | 94520 | |
| Chevron Phillips Chemical | | Co Lp | PO Box 4910 | | | The Woodlands | TX | 77387-4910 | |
| Chevron Phillips Chemical Co | Tony Mastrogiacomo | 30150 Telegraph Rd | 355 | | | Bingham Farms | MI | 48025-4522 | |
| Chevron Phillips Chemical Co | Attn Tony Mastrogiacomo | Frmly Phillips Petroleum Co | Prairie St & Hwy 119 | Rmt Chg 5 02 Mh | | Borger | TX | 79007 | |
| Chevron Phillips Chemical Co L | | Spur 119 | | | | Borger | TX | 79008 | |
| Chevron Phillips Chemical Co L | | Specialty Chemicals Div | 10001 Six Pines Dr | | | The Woodlands | TX | 77380 | |
| Chevron Phillips Chemical Co Lp | | Specialty Chemicals Div | Spur 119 Pit | | | Borger | TX | 79007 | |
| Chevron Phillips Chemical Co Lp | | 1001 Six Pines Dr | | | | The Woodlands | TX | 77379 | |
| Chevron Phillips Chemical Company | | Box 4358 | | | | Chicago | IL | 60693 | |
| Chevron Phillips Chemical Company | | PO Box 4910 | | | | The Woodlands | TX | 77387-4910 | |
| Chevron Phillips Chemical Co | | PO Box 847885 | | | | Dallas | TX | 75284-7885 | |
| Chevron Phillips Chemical Lp | | Co Lp | PO Box 4910 | | | The Woodlands | TX | 77387-4910 | |
| Chevron Products Co | | PO Box 3766 | | | | Houston | TX | 77253 | |
| Chevron Products Company | | PO Box F | | | | Concord | CA | 94524 | |
| Chevron Products Co | | PO Box 905620 | | | | Charlotte | NC | 28280-5620 | |
| Chevron Texaco Corp | Je Bethancourt Vice President | 6001 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| Chevron Texaco Exploration & Production | Ri Wilcox President | 1111 Digby St | Building A | | | Houston | TX | 77002 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 598 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chevron Texaco Exploration & Production | Rl Wilcox President | 1500 Louisiana St | 5110 W Madison | | | Houston | TX | 77002-7308 | |
| Chevron Usa L S A Inc | | Chevron Usa Products Co | 9401 Williamsburg Plaza Ste 20 | | | Phoenix | AZ | 85043 | |
| Chevron Usa Inc | | Chevron Usa Products Co | | | | Louisville | KY | 40222-509 | |
| Chevron Usa Inc | | 575 Market St | | | | San Francisco | CA | 94105-282 | |
| Chevron Usa Inc | | Chevron Products Co | 18 W 140 Butterfield Rd Ste 34 | | | Oakbrook Terrace | IL | 60181 | |
| Chevron Usa Inc | | 2300 Winey Ridge Pwy S800 | | | | Marietta | GA | 30067-5269 | |
| Chevron Usa Inc | | PO Box Dept 7351 | | | | Los Angeles | CA | 90088 | |
| Chevron Usa Inc N | | Chevron Usa Southwest Region | 1300 S Beach Blvd | | | La Habra | CA | 90631 | |
| Chevron Usa Inc Eft | | Chevron Products Inc | 2120 Diamond Blvd | | | Concord | CA | 94520 | |
| Chew Chloss | | | | | | Catoosa | OK | 74015 | |
| Chew Sik | | 1108 Crestview Blvd | | | | Kokomo | IN | 46901 | |
| Chew Woi Meng | | 2106 Cedar Run Dr | | | | Kokomo | IN | 46902 | |
| Cheyenne Distrib | | 145 Douglas St Nw | | | | Warren | OH | 44483 | |
| Cheyenne Brightstore | Kerri Deinhart | 10210 Highland Manor Dr Ste 300 | | | | Tampa | FL | 33610 | |
| Cheyenne Cornett | | 1041 Shawnee Run Apt C | | | | W Carrollton | OH | 45449 | |
| Cheyenne Express Co Inc | | 701 Stenzel Dr | | | | Farmer City | IL | 61842-1601 | |
| Cheyenne Express Inc | | 501 Chg Tg 12 04 Oneil | | | | West Bloomfield | MI | 48324 | |
| Cheyenne Kohler | | 1710 S Union | | | | Kokomo | IN | 46902 | |
| Cheyrl Buckley | | 205 W Grant St | | | | Greentown | IN | 46936 | |
| Chezem Deetta | | 112 Kingston Rd | | | | Kokomo | IN | 46901-3229 | |
| Chezem Roger A | | 1008 Rubin Dr | | | | Anderson | IN | 46013-1334 | |
| Chhabra Maninder | | 821 Sprouce Ln | | | | Foster City | CA | 94404 | |
| Chhie Sothy | | PO Box 11474 | | | | Stanford | CA | 94309 | |
| Chhin Samouen | | 3 Leonard St | | | | Inman | SC | 29349 | |
| Chi Hsu Chen and Wanda W | | Chen Ji Ten | 415 Bradford Pl | | | North Dartmouth | MA | 02747-3819 | |
| Chi Wo Plastic Moulds Pty Ltd | | Ste 5 9 15f Twr 1 China H K | 33 Canton Rd Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| Chi Wo Plastic Moulds Pty Ltd | | Ste 5 9 15 F Twr 1 China H K | 33 Canton Rd Tsim Sha Tsui | | | Kowloon Hong Kong | | | Hong Kong |
| Chi Wo Plastic Moulds Pty Ltd | | 33 Canton Rd | | | | Tsim Sha Tsui | | | Hong Kong |
| Chi Wo Plastic Moulds Pty Ltd | | Ste 5 9 15 F Twr 1 China H K | 33 Canton Rd Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| Chia Michael | | 23759 Joyce Ave | | | | Cicero | IN | 46034 | |
| Chia Yee | | 2188 Lancer Dr | | | | Troy | MI | 48084 | |
| Chianese Vincent L | | 282 Athens Dr | | | | Youngstown | OH | 44515-4159 | |
| Chiao Jim | | 2264 Annandale Pl | | | | Beavercreek | OH | 45385-5123 | |
| Chiappone Thomas | | 43 Hyde Pk | | | | Lockport | NY | 14094 | |
| Chiarella April | | 1155 Rosewood Dr | | | | Warren | OH | 44484 | |
| Chicago Afa Mfg Corp | Miranda Snyder | 113 125 North Green St | | | | Chicago | IL | 60607 | |
| Chicago And North Western | | Transportation Company | PO Box 93000 | | | | Chicago | IL | 60673 | |
| Chicago And North Western Transportation Company | | PO Box 93000 | | | | | Chicago | IL | 60678-3269 | |
| Chicago Blower Corp | | Dept 77 3269 | | | | Chicago | IL | 60139 | |
| Chicago Blower Corp | | 1675 Glen Ellyn Rd | | | | Glendale Heights | IL | 60139 | |
| Chicago Blower Corp | | C C F Pumping Systems Inc | 1629 4th Ave Se | | | Decatur | AL | 35601 | |
| Chicago Car Set Co | | 634 646 North Western Ave | | | | Chicago | IL | 60612-1204 | |
| Chicago Chain & Transmission Co | | PO Box 3516 | | | | Oak Brook | IL | 60522-3516 | |
| Chicago Computer Works Inc | | Midwest Computer Works | 1495 Busch Pky | | | Buffalo Grove | IL | 60089 | |
| Chicago Dept Of Revenue | | | | | | Chicago | IL | 01201 | |
| Chicago Dial Indicator Co | | 1372 Redeker Rd | | | | Des Plaines | IL | 60016 | |
| Chicago Dial Indicator Co Inc | | 1372 Redeker Rd | | | | Des Plaines | IL | 60016 | |
| Chicago Fluid System Technologies | | Slot 303248 | PO Box 66973 | | | Chicago | IL | 60666-0973 | |
| Chicago Gear | | 1805 S 55th Ave | | | | Cicero | IL | 60804 | |
| Chicago Hi Spd Tool and Spp | | 5480 N Elston Ave | | | | Chicago | IL | 60630 | |
| Chicago Hi Speed Tool & Supply | | 5480 N Elston Ave | | | | Chicago | IL | 60630 | |
| Chicago Hi Speed Tool & Supply | | Co Inc | 5480 N Elston Ave | | | Chicago | IL | 60630 | |
| Chicago Hi Speed Tool and Eft Supply Co Inc | | 5480 N Elston Ave | | | | Chicago | IL | 60630 | |
| Chicago International | | 273 Marquette Dr | | | | Bolingbrook | IL | 60440-3600 | |
| Chicago Intl Truck Affiliate | | 1215 Axche Ave | | | | Barrie | ON | L4N 2L1 | Canada |
| Chicago Intl Trucks Llc | | 7020 Cline Ave | | | | Hammond | IN | 46323-2969 | |
| Chicago Mfg & Distribution Co | | 6592 Lincon St | | | | Gagetown | MI | 48735 | |
| Chicago Mfg & Distribution Co | | PO Box 176 | | | | Gagetown | MI | 48735 | |
| Chicago Mfg and Distributio | | 6592 Lincon St | PO Box 176 | | | Gagetown | MI | 48735 | |
| Chicago Mfg and Distribution Co | | PO Box 176 | | | | Gagetown | MI | 48735 | |
| Chicago Milwaukee Acquisition | | Dba Chicago Vacuum Casting Cor | 5246 N Elston | Ad Chg Per Ltr 04 28 04 Am | | Chicago | IL | 60630 | |
| Chicago Milwaukee Acquisition Inc | | Dba Chicago Vacuum Casting Cor | PO Box 87618 Dept 4900 | | | Chicago | IL | 60680-0618 | |
| Chicago Miniature Lamp Can Eft | | 12924 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Chicago Miniature Lamp Can Eft | | Fmly Plastomer Inc | 12924 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Chicago Miniature Lamp Inc | | Fmly Plastomer Inc | | | | Chicago | IL | 60693 | |
| Chicago Miniature Lamp Usa Eft Inc | | 151 John St | | | | Barrie | ON | L4N 2L1 | |
| Chicago Miniature Lamp Canada | | 151 John St | | | | Barrie | ON | L4N 2L1 | Canada |
| Chicago Miniature Lamp Canada Inc | | 4233 West 65 St | | | | Chicago | IL | 60629 | |
| Chicago Miniature Lamp Inc | | 147 Central Ave | | | | Hackensack | NJ | 07601 | |
| Chicago Miniature Lamp Inc | | Fmly Alba Lamps Inc | 147 Central Ave | | | Hackensack | NJ | 07601 | |
| Chicago Miniature Lamp Inc | Accounts Payable | 147 Centralavenue Hackensack | | | | Hackensack | NJ | 07601 | |
| Chicago Miniature Lamp N | | PO Box 3453 | | | | Boston | MA | 22413453 | |
| Chicago Miniature Lamp N | | PO Box 3453 | | | | Boston | MA | 02241-3453 | |
| Chicago Miniature Lamp Usa | Alcina Loureiro | 12944 Collections Centre Dr | | | | Chicago | IL | 60693 | |
| Chicago N Fluid System Technologies | | Co Technidive | 22705 Heslip Dr | | | | Novi | MI | 48375 | |
| Chicago Park District | Walter S Popiela | 1800 Overview Dr | | | | Rock Hill | SC | 29730 | |
| Chicago Pneumatic Tool Co | | Co Technidive | 22705 Heslip Dr | | | | Novi | MI | 48375 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chicago Pneumatic Tool Co Inc | | 5500 18 Mile Rd | | | | Sterling Heights | MI | 48310 | |
| Chicago Pneumatic Tool Company | | 22705 Heslip Dr | | | | Novi | MI | 48375-4414 | |
| Chicago Rawhide  Eft Skf Usa Inc | | PO Box 96605 | | | | Chicago | IL | 60693 | |
| Chicago Rawhide Eft | | Skf Usa Inc | PO Box 96605 | | | Chicago | IL | 60693-6605 | |
| Chicago Rawhide Eft Skf Usa Inc | | PO Box 96605 | | | | Chicago | IL | 60693 | |
| Chicago Rawhide Skf Usa Inc | | PO Box 96605 | | | | Chicago | IL | 60693-6605 | |
| Chicago Rivet | | PO Box 91234 | | | | Chicago | IL | 60693-1234 | |
| Chicago Rivet & Machine Co | | Jefferson Co Div | 208 E Central | | | Jefferson | IA | 50129 | |
| Chicago Rivet & Machine Co | | Adams Ave Ext | | | | Tyrone | PA | 16686 | |
| Chicago Rivet & Machine Co | | Tyrone Div | Adams Ave Ext | | | Tyrone | PA | 16686 | |
| Chicago Rivet & Machine Co | | 901 Frontenac Rd | PO Box 3061 | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Co | | PO Box 3061 | 901 Frontenac Rd | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Co | | 901 Frontenac Rd | PO Box 3061 | | | Naperville | IL | 60563 | |
| Chicago Rivet & Machine Co | | 74 Accord Pk Dr | | | | Norwell | MA | 02061 | |
| Chicago Rivet & Machine Co | John C Osterman President | 901 Frontenac Rd | Box 3061 | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Co | John C Osterman President | PO Box 3061 | 901 Frontenac Rd | | | Naperville | IL | 60566-7061 | |
| Chicago Rivet & Machine Co | John C Ostermann President | 901 Frontenac Rd | Box 3061 | | | Naperville | IL | 60566 | |
| Chicago Rivet & Machine Co Eft | | PO Box 91234 | | | | Chicago | IL | 60693 | |
| Chicago Rivet & Machine Co Eft | | 901 Frontenac Rd | | | | Naperville | IL | 60563-1744 | |
| Chicago Rivet and Machine Co | | PO Box 91234 | | | | Chicago | IL | 60693 | |
| Chicago Road Investment Co | | 1245 Chicago Rd | | | | Troy | MI | 48083 | |
| Chicago Suburban Express Inc | | 5504 W 47th St | | | | Chicago | IL | 60638-1809 | |
| Chicago Suburban Express Inc | | 1500 W 33rd St | | | | Chicago | IL | 60608 | |
| Chicago Suburban Express Inc | | PO Box 388568 | | | | Chicago | IL | 60638 | |
| Chicago Sweeteners | | 1700 Higgins Rd Ste 610 | | | | Des Plaines | IL | 60018 | |
| Chicago Title Ins Co | | 101 W Ohio St Ste 1100 | | | | Indianapolis | IN | 46204 | |
| Chicago Title Insurance Co | | One Dayton Centre | One South Main St Ste 330 | | | Dayton | OH | 45402 | |
| Chicago Title Insurance Co | | Ad City Pkc 3624710872 | One Dayton Centre | One South Main St Ste 330 | | Dayton | OH | 45402 | |
| Chicago Transparent Products | | Brawny Plastics Div | Box 3061 | | | Chicago | IL | 60678-3010 | |
| Chicago Transparent Products Brawny Plastics Div | | Lock Box 77 3010 | | | | Chicago | IL | 60678-3010 | |
| Chicago Vacuum Casting Corp | | Stark Precision Casting Divisi | 5246 N Elston Ave | | | Chicago | IL | 60630-1609 | |
| Chicago White Metal Casting | | Route 83 & Fairway Dr | | | | Bensenville | IL | 60106 | |
| Chicagoland Logistics Inc | | 2505 College Rd | | | | Downers Grove | IL | 60516-1030 | |
| Chicagoland Speedway | | 500 Speedway Blvd | | | | Joliet | IL | 60433 | |
| Chicagoland Transporters Inc | | PO Box 493 | | | | Glenwood | IL | 60425 | |
| Chichester Michael | | 4130 Mohawk Ave Sw | | | | Grandville | MI | 49418-2449 | |
| Chick Gary W | | 8070 Hubbard Bedford Rd | | | | Hubbard | OH | 44425-9710 | |
| Chick Packaging Of Northern | | 212 Railroad Ave | | | | Milpitas | CA | 95035 | |
| Chick Packaging Of Northern Ca | | 6284 Cleveland Circle | | | | Milpitas | CA | 95035 | |
| Chickerella Thomas | | 832 N Pk Ave 3 | | | | East Amherst | NY | 14051-2040 | |
| Chiclowe Nancy | | 4709 Cypress Creek 216 | | | | Warren | OH | 44483 | |
| Chico Hayward | | 1002 Old Orchard Apt 4 | | | | Tuscaloosa | AL | 35401 | |
| Chico Rucker | | 931 N Magnolia | | | | Dayton | OH | 45405 | |
| Chicoine Anthony | | 1300 N Larch St | 333 James E Bohanan Dr | | | Anaheim | CA | 92801 | |
| Chief Carl Inc | | Add Chg 2 97 | | | | Lansing | MI | 48906-4422 | |
| Chief Enterprises Inc | | 545 W Lake St | | | | Elmhurst | IL | 60126-1018 | |
| Chief Enterprises Inc | | 922 N Oaklawn Ave | 922 N Oaklawn Ave | | | Elmhurst | IL | 60126 | |
| Chief Enterprises Inc  Eft | | 922 N Oaklawn Ave | | | | Elmhurst | IL | 60126-1018 | |
| Chief Land Electronic Coltd | | Essex Cty Cnts Fam Sup For The | Acct Of T Amour Cs 30397683 | 50 W Market St Rm 117 | | Newark | NJ | | |
| Chief Land Electronic Coltd | Momo Lin | Starconn Taiwan | 8 Wu Chun 5th Rd | Wu Ku Industrial Pk | | Taipei Hsien | Taiwan | | Taiwan |
| Chief Land Electronic Coltd | Lisa | 8 Wu Chun 5th Rd | | | | Taipei Hsien | | | Taiwan Prov Of China |
| Chief Land Electronic Coltd Starconn | Momo Lin | 8 Wu Chun 5th Rd | | | | Taipei Hsien | | | Taiwan Provinc China |
| Chief Of Police | | City Of Vandalia | 333 James E Bohanan Dr | | | Vandalia | OH | 45377 | |
| Chief Of Police City Of Vandalia | | 245 James E Bohanan Dr | | | | Vandalia | OH | 45377 | |
| Chief Pon Federal Credit Union | | 790 Joslyn Ave | | | | Pontiac | MI | 48340 | |
| Chief Pontiac Fed Cr Union | | 28820 Mound Rd | | | | Warren | MI | 48092 | |
| Chief Pontiac Federal Credit Union | | 790 Joslyn | 5231 | | | Pontiac | MI | 48340 | |
| Chief Probation Officer | | Essex Cty Cnts Fam Sup For The | Acct Of T Amour Cs 30397683 | 50 W Market St Rm 117 | | Newark | NJ | | |
| Chief Probation Officer Essex Cty Cnts Fam Sup For The | | Acct Of T Amour Cs 30397683 | 50 W Market St Rm 117 | | | Newark | NJ | 07102 | |
| Chief State Boiler Inspector | | Kansas Dept Of Human Resources | 512 Sw 6th Ave | | | Topeka | KS | 66603-3174 | |
| Chief State Boiler Inspector Kansas Dept Of Human Resources | | 512 Sw 6th Ave | | | | Topeka | KS | 66603-3174 | |
| Chief Supply Inc | Accounts Payable | 185 Martin Ln | | | | Elk Grove Village | IL | 60007 | |
| Chiefs Trucking Inc | | 6580 Inkster Rd | | | | Romulus | MI | 48174 | |
| Chieftan Contract Services | Chris Shepperd David Van Halsema | 3039 Airpark Dr North | 3039 Air Pk Dr N | | | Flint | MI | 48507 | |
| Chieftain Contract Services | | Sub Of E L Hollingsworth | | | | Flint | MI | 48507 | |
| Chieftain Contract Services Sub Of E L Hollingsworth Eft | | PO Box 7762 | | | | Flint | MI | 48507 | |
| Chieftain Papers | | 13901 Joy Rd | | | | Detroit | MI | 48228 | |
| Chiem Victoria | | 5231 Ridgebend Dr | | | | Flint | MI | 48507 | |
| Chieu Nguyen | | 927 N Bruce Pl | | | | Anaheim | CA | 92801 | |
| Chifala Christina | | 6113 Taylorsville Rd | | | | Huber Hts | OH | 45424 | |

9/25/2007 12:54 PM

Page 598 of 3822

Notice of Disclosure Statement Special Parties

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chikofri Simeon | | 1604 W 11th St | | | | Muncie | IN | 47302-6611 | |
| Chilcott Dan | | 8391 E 100 N | | | | Greentown | IN | 46936 | |
| Chilcott Eric | | 1807 Hopkins Rd | | | | Getzville | NY | 14068 | |
| Chilcut Susan | | 2511 W Broadway | | | | Bunker Hill | IN | 46914 | |
| Chilcut Susan E | | 2511 W Broadway | | | | Bunker Hill | IN | 46914-0000 | |
| Child Abuse & Neglect Council | | Of Saginaw County | 1311 N Michigan Ave | | | Saginaw | MI | 48602 | |
| Child Abuse & Neglect Council Of Saginaw County | | 1311 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Child Protection Center | | 1020 N 12th St | | | | Milwaukee | WI | 53200 | |
| Child Protection Center | | PO Box 1697 | | | | Milwaukee | WI | 53201 | |
| Child Spport Enforcement Agency | Family Support For Account Of | Thomas E Linson E023685 0 9 | Thomas E Linson E023685 0 9 | 1000 Main St Rm 415 | | Cincinnati | OH | 45202 | |
| Child Spprt Enforcement Agency Family Support For Account Of | | Thomas E Linson E023685 0 9 | 1000 Main St Rm 415 | | | Cincinnati | OH | 45202 | |
| Child Sup Enf Acy Fiscal Div | Acct Of Richard Hileman | Case Dr 83 04 0845 | Case Dr 83 04 0845 | Second Fl Courthouse | | Hamilton | OH | 30246-3167 | |
| Child Sup Enf Acy Fiscal Div Acct Of Richard Hileman | | Case Dr 83 04 0845 | Second Fl Courthouse | | | Hamilton | OH | | |
| Child Supp Enforcement Agency | Family Support For Account Of | Roland V Slucky Case 23976 | Roland V Slucky Case 23976 | 8444 West State Rt 163 | | Oak Harbor | OH | 45011 | |
| Child Supp Enforcement Agency Family Support For Account Of | | Roland V Slucky Case 23976 | 8444 West State Rt 163 | | | Oak Harbor | OH | 43449 | |
| Child Supp Enforcement Div | Acct Of Ronald J Maas | PO Box 8001 | PO Box 8001 | | | Helena | MT | 51670-0785 | |
| Child Supp Enforcement Div Acct Of Ronald J Maas | | PO Box 8001 | | | | Helena | MT | 59604 | |
| Child Supp Ofc District Clerk | | Case P0000353852 | Case P0000353852 | | | Helena | MT | 59604 | |
| Child Supp Ofc District Clerk Acct Of La Teague | Acct Of La Teague | Case 85 17594v | Case 85 17594v | | | Greenville | TX | 59604-8001 | |
| Child Supp Svcs Of Georgia | | 57 Forsyth St Nw Ste 400 | | | | Greenville | TX | 46123-1944 | |
| Child Support Bureau | | Casej32438 | | | | Atlanta | GA | 75401 | |
| Child Support Bureau Account Of Glenn L Hodge | Account Of Glenn L Hodge | Case J32438 | Case J32438 | 226 Middle Ave Po Bx 4004 | | Atlanta | GA | 30303 | |
| Child Support Coll Service | | PO Box 2048 | 226 Middle Ave Po Bx 4004 | | | Elyria | OH | 28246-9151 | |
| Child Support Collect Program | | Acct Of Ronald H Moten | PO Box 431 | | | Elyria | OH | 44036-2004 | |
| Child Support Collect Program Acct Of Ronald H Moten | | Acct Of Ronald H Moten | PO Box 460 | | | Broken Arrow | OK | 74013 | |
| Child Support Collection Pro | | Case 56 0743836 | PO Box 460 | | | Rancho Cordova | CA | 56894-0808 | |
| Child Support Collection Pro Acct Of Allan S Bennett | Acct Of Allan S Bennett | Case 56 0743836 | PO Box 460 | | | Rancho Cordova | CA | 95741-0460 | |
| Child Support Div Rm 10 | | Case Cs 394 3799 | Case Cs 394 3799 | PO Box 460 | | Rancho Cordova | CA | 20844-3143 | |
| Child Support Div Rm 10 Acct Of Benjamin Hamilton | Acct Of Benjamin Hamilton | Case Cs 394 3799 | PO Box 460 | | | Rancho Cordova | CA | 95741-0460 | |
| Child Support Enf Agency | | Case 0115822411 | 1115 Congress | | | Houston | TX | 43766-0103 | |
| Child Support Enforce Agency | | PO Box 1860 | 1115 Congress | | | Houston | TX | 77002 | |
| Child Support Enforce Agency Acct Of Michael Miller | Acct Of Michael Miller | Case 91 Dr 296 | | | | Honolulu | HI | 96805 | |
| Child Support Enforcement | | Case 91 Dr 296 | Case 91 Dr 296 | PO Box 431 | | Bucyrus | OH | 28154-8156 | |
| Child Support Enforcement | Acct Of William Turner | PO Box 1619 | PO Box 431 | | | Bucyrus | OH | 44820 | |
| Child Support Enforcement | | PO Box 476 | | | | Atlanta | GA | 25413-1591 | |
| Child Support Enforcement | | PO Box 105730 | PO Box 7848 | | | Sacramento | CA | 95812 | |
| Child Support Enforcement | | Family Support Registry | | | | Moulton | AL | 35060 | |
| Child Support Enforcement | | 921 N Davis St Bld A Ste 350a | | | | Atlanta | GA | 30348-8730 | |
| Child Support Enforcement | | PO Box 105730 | | | | Jacksonville | FL | 32209 | |
| Child Support Enforcement | | C O E Evan PO Box 49459 | | | | Atlanta | GA | 30348 | |
| Child Support Enforcement | | PO Box 49459 | | | | Austin | GA | 30746 | |
| Child Support Enforcement Acct Of William Turner | | Case 992572386021 | PO Box 7848 | | | Austin | TX | 78765 | |
| Child Support Enforcement Ag Account Of Craig A Kachline | Account Of Craig A Kachline | Case 80 D 97 | Case 80 D 97 | | | Austin | TX | 78765 | |
| Child Support Enforcement Agen | | Case 80 D 97 | PO Box 859 | | | Atlanta | GA | 30357 | |
| Child Support Enforcement Agen | | PO Box 859 | | | | Chardon | GA | | |
| Child Support Enforcement Agen | Family Support For Account Of | Charles E Spradley E148400 0 0 | Charles E Spradley E148400 0 0 | 1000 Main St Rm 415 | | Charton | OH | 44024 | |
| Child Support Enforcement Agen | | Case 88 Dr 0242 | Case 88 Dr 0242 | 47 N Pk Pl PO Box490 | | Cincinnati | OH | | |
| Child Support Enforcement Agen | | Case 143300 0 2 | Case E 143300 0 2 | Room 415 1000 Main St | | Painesville | OH | 45011 | |
| Child Support Enforcement Agen Disbursement Unit | | Case D068 09 1732 | Case D068 09 1732 | 2nd Fl Chouse Fiscal | | Cincinnati | OH | 44077 | |
| Child Support Enforcement Agy | | PO Box 1860 | PO Box 1860 | | | Hamilton | OH | 45202 | |
| Child Support Enforcement Agen Account Of C Darryl Smith | | | | | | Honolulu | HI | | |
| Child Support Enforcement Agen Account Of Steve Hagedorn | | | | | | Honolulu | HI | 96805 | |
| Child Support Enforcement Agen For Account Of J T Randolph | | Charles E Spradley E148400 0 0 | 1000 Main St Rm 415 | | | Painesville | OH | | |
| Child Support Enforcement Agen State Disbursement Unit | | Account Of Gary L Horvat | Case 7945jc | PO Box 431 117 E Mansfield St | | Hamilton | OH | 44077 | |
| Child Support Enforcement Agy | | Acct Of Michael A Bento | Case 86 Dr 01 1145 | 33 Mill St | | Painesville | OH | 45202 | |
| Child Support Enforcement Agy Account Of Gary L Horvat | | Case 86 Dr 01 1145 | 33 Mill St | | | Painesville | OH | 44077 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 599 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| Creditor/Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Child Support Enforcement Agy Acct Of Michael A Benton | | Case 79450- | PO Box 431 117 E Mansfield St | | | Bucyrus | OH | 44820 | |
| Child Support Enforcement Div | | PO Box 247 | | | | Charleston | WV | 25321 | |
| Child Support Enforcement Div | | PO Box 25109 | | | | Santa Fe | NM | 87504 | |
| Child Support Enforcement Family Support Registry | | | | | | | | | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | | Atlanta | GA | 30348-5730 | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | | Atlanta | GA | 30348-5730 | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | | Atlanta | GA | 30348-5730 | |
| Child Support Off Court House | | Acct Of William Terry Comer | Case Q 79 27 | 715 S Calhoun St | | Fort Wayne | IN | 023322257 | |
| Child Support Off Court House Acct Of William Terry Comer | | Case Q 79 27 | 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Child Support Office | | Acct Of Sheryl D Perkins | Case 85 6101 H2 | PO Box 340 | | Corpus Christi | TX | 33860-3478 | |
| Child Support Office Acct Of Sheryl D Perkins | | Case 85 6101 H2 | PO Box 340 | | | Corpus Christi | TX | 78403 | |
| Child Support Office Court Hse | | Acct Of William Terry Comer | Case S 77 1769 | 715 S Calhoun St | | Fort Wayne | IN | 023322257 | |
| Child Support Office Court Hse Acct Of William Terry Comer | | Case S 77 1769 | 715 S Calhoun St | | | Fort Wayne | IN | 46802 | |
| Child Support Recovery | | PO Box 389 | | | | Harrah | OK | 73045 | |
| Child Support Recovery | | Acct Of Daniel Lockett | Case 368657322 | PO Box 7610 | | Tifton | GA | 25888-6544 | |
| Child Support Recovery | | PO Box 50500 | | | | Atlanta | GA | 30302 | |
| Child Support Recovery Acct Of Daniel Lockett | | Case 368657322 | PO Box 7610 | | | Tifton | GA | 31793-7610 | |
| Child Support Recovery Unit | | PO Box 1107 | | | | Lawrenceville | GA | 30246 | |
| Child Support Reg Pro Center | | Acct Of Patricia A Beaulieu | Case 00046432 | PO Box 1159 | | Albany | NY | 025646188 | |
| Child Support Reg Pro Center Acct Of Patricia A Beaulieu | | Case 00046432 | PO Box 1159 | | | Albany | NY | 12201-1159 | |
| Child Support Reg Processing | | Acct Of Charles E Cremen | Case 00175794 | PO Box 1154 | | Albany | NY | 003586569 | |
| Child Support Reg Processing Acct Of Charles E Cremen | | Case 00175794 | PO Box 1159 | | | Albany | NY | 12201-1159 | |
| Child Support Unit | | Acct Of Daniel S Morse Jr | Case D 89168 | 110 West Congress | | Tucson | AZ | 36894-3694 | |
| Child Support Unit Acct Of Daniel S Morse Jr | | Case D 89168 | 110 West Congress | | | Tucson | AZ | 85701 | |
| Child Support Unit Div Of | | Domestic Relations For Acct Of | J E Mendenhalcase E 094032 0 5 | Hamilton County Crt House | | | Cincinnati | OH | 27758-2691 | |
| Child Support Unit Div Of Domestic Relations For Acct Of | | J E Mendenhalcase 094032 0 5 | Hamilton County Crt House | | | Cincinnati | OH | 45202 | |
| Childers Amy | | 19 Redington Ct | | | | W Carrollton | OH | 45449 | |
| Childers Amy S | | 19 Redington Ct | | | | W Carrollton | OH | 45449-0000 | |
| Childers Angel | | 121 Lawncrest Ave | | | | Dayton | OH | 45427 | |
| Childers Barry | | 14964 E 206th St | | | | Noblesville | IN | 46060 | |
| Childers Craig | | 71 Indian Trail | | | | Lake Orion | MI | 48362 | |
| Childers Gary L | | 5887 Lewisburg Ozias Rd | | | | Lewisburg | OH | 45338 | |
| Childers Glen | | 6060 Los Siglos | | | | New Hope | AL | 35760 | |
| Childers Jr Larry | | 3746 New Rd | | | | Austintown | OH | 44515 | |
| Childers Michael | | G407 T Dowdall | | | | Flint | MI | 48506 | |
| Childers Nicole | | 5103 Warren Sharon Rd | | | | Vienna | OH | 44473 | |
| Childers Penny | | 1071 Harvard Dr | | | | Fairborn | OH | 45324 | |
| Childers Richard | | 14691 Saw Mill Rd | | | | Coker | AL | 35452 | |
| Childers Robin | | 24 Calumet Ln | | | | Dayton | OH | 45427 | |
| Childers Ronald | | 1166 Se Childers Rd | | | | Eva | AL | 35621 | |
| Childers Ronald E | | 521 Alton Rd | | | | Galloway | OH | 43119-9542 | |
| Childers Scott | | 11 Franklin St | | | | Enfield | CT | 06082 | |
| Childers Stephen | | 779 Childers Rd | | | | El Paso | TX | 79912 | |
| Childers Stephen | | 779 Childers Rd | | | | Eva | AL | 35621-7641 | |
| Childrens Advocacy Center Of | | 6194 South Pond Pointe | | | | Grand Blanc | MI | 48439 | |
| Childrens Advocacy Center Of Spartanburg | | 100 Washington Pl | | | | Spartanburg | SC | 29304 | |
| Childrens Advocacy Center Of Spartanburg | | 100 Washington Pl | | | | Spartanburg | SC | 29304 | |
| Childrens Aid Society Of Pa | | 311 S Juniper St | | | | Philadelphia | PA | 19107 | |
| Childrens Aid Society Of Pa | | 311 S Juniper St | | | | Philadelphia | PA | 83 | |
| Childrens Aide Society | | 181 West Valley Ave | | | | Homewood | AL | 35209 | |
| Childrens Bornc | | Customer Service | Apt 108 | | | Campbill | PA | 17012 | |
| Childrens Center | | C O Doug Ferrik | | | | Detroit | MI | 48201 | |
| Childrens Charities Coalition | | 380 S Bates | | | | Birmingham | MI | 48009 | |
| Childrens Hospital Of Orange | | County | 455 S Main St | | | Orange | CA | 92868 | |
| Childrens Hospital Of Orange County | | 455 S Main St | | | | Orange | CA | 92868 | |
| Childrens Recreation Fund | | 6045 Davison Rd | | | | Burton | MI | 48509-1663 | |
| Childrens Water Festival | | 320 West Monument | | | | Dayton | OH | 45402 | |
| Childrens Wish Foundation | | Contribution Processing Ctr | PO Box 14467 | | | Atlanta | GA | 30324-1467 | |
| Childrens Wish Foundation Contribution Processing Center | | PO Box 14467 | | | | Atlanta | GA | 30324-1467 | |
| Childress Aleenor R | | 5345 South East St | | | | Des Moines | IA | 50315-0000 | |
| Childress Brian | | 1161 Lee Dr | | | | Shapsville | IN | 46046 | |
| Childress Clyde | | 8760 W Arbela Rd | | | | Millington | MI | 48746 | |
| Childress Connie | | 8032 Belcreek Ln | | | | Trotwood | OH | 45426 | |
| Childress Fashion | | G 6086 N Detroit St | | | | Mt Morris | MI | 48458 | |
| Childress Gary | | 7730 Stockholm Dr | | | | Huber Heights | OH | 45424 | |
| Childress Irma | | 6086 Detroit St | | | | Mount Morris | MI | 48458-2752 | |
| Childress James R | | 892 Hamilton Rd | | | | Brooksville | KY | 41004-7011 | |
| Childress Jo | | 1813 Dayton | | | | Wichita Falls | TX | 76301 | |
| Childress Judith L | | 3120 Pleasant Ave | | | | Hamilton | OH | 45015-1741 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 600 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Childress Mark | | 7914 Lancelot Dr | | | | Cincinnati | OH | 45244 | |
| Childress Michelle | | 116 Lee Dr | | | | Sharpsville | IN | 46068 | |
| Childress Oma | | 18425 Spruce | | | | Gardner | KS | 66030 | |
| Childress Robin | | 1317 Yorktown Dr | | | | Flint | MI | 48532 | |
| Childress Scott | | 118 Turner Rd Apt B | | | | Dayton | OH | 45415 | |
| Childress Shirley | | 8553 W 400 N | | | | Sharpsville | IN | 46068 | |
| Childress William | | 2950 W 53rd St | | | | Anderson | IN | 46011 | |
| Childs Andrew | | 6963 Cassell Dr | | | | Greentown | IN | 46936 | |
| Childs Charles | | 647 E 850 E | | | | Greentown | IN | 46936 | |
| Childs Charles E | | 3205 Winthrop Ln | | | | Kokomo | IN | 46902-7803 | |
| Childs Christopher | | 647 South 850 East | | | | Greentown | IN | 46936 | |
| Childs Clifford | | 2532 Malvern Ave | | | | Dayton | OH | 45406 | |
| Childs Dan | | 419 E Cherokee | | | | Brookhaven | MS | 39601 | |
| Childs David | | 4144 Peggy Dr | | | | Saginaw | MI | 48601-5012 | |
| Childs David | | 1708 Orchard Dr 2 | | | | Middletown | OH | 45044 | |
| Childs David | | 3036 State St | | | | Saginaw | MI | 48602 | |
| Childs David H | | 5937 Sand Wedge Ln 1502 | | | | Naples | FL | 34110-3210 | |
| Childs Deborah | | 4022 Purdy Rd | | | | Lockport | NY | 14094 | |
| Childs James | | 7960 Moorish Rd | | | | Bridgeport | MI | 48722-9769 | |
| Childs Jane | | 743 Morse Landing Dr | | | | Cicero | IN | 46034 | |
| Childs Jane E | | 5937 Sand Wedge Ln 1502 | | | | Naples | FL | 34110-3210 | |
| Childs Janice | | PO Box 2393 | | | | Brandon | MS | 39043 | |
| Childs Jayson | | 3747 Burt Rd | | | | Burt | MI | 48417 | |
| Childs Jeffrey | | 1325 Avalon Court | | | | Kokomo | IN | 46902-3103 | |
| Childs Jennifer | | 10345 E 100 S | | | | Greentown | IN | 46936 | |
| Childs Kelley | | 7549 Northam Dr | | | | Centerville | OH | 45459 | |
| Childs Kenneth | | 4247 S 100 E | | | | Atlanta | IN | 46031 | |
| Childs L J | | 9936 Yan Giesen Rd | | | | Reese | MI | 48757-9538 | |
| Childs Larry T | | 9774 Chestnut Ridge Rd | | | | Middleport | NY | 14105-9632 | |
| Childs Luther H | | 1448 Bowman Ave | | | | Kettering | OH | 45409 | |
| Childs Michele | | 8955 Wadsworth Rd | | | | Saginaw | MI | 48601-9671 | |
| Childs Patricia | | PO Box 14617 | | | | Saginaw | MI | 48601 | |
| Childs Robert | | 1142 Whalen Rd | | | | Penfield | NY | 14526 | |
| Childs Robert A | | 616 Ashwood Dr | | | | Flushing | MI | 48433-1331 | |
| Childs Rodney | | 555 Cass Ave Se | | | | Grand Rapids | MI | 49503 | |
| Childs Rosalie | | 34 Hidden Acres | | | | Greentown | IN | 46936 | |
| Childs Rosemary | | 7960 Moorish Rd | | | | Bridgeport | MI | 48722 | |
| Childs Sharon J | | 406 S Bittersweet Ln | | | | Muncie | IN | 47304-4209 | |
| Childs Timothy | | 4855 Cottrell | | | | Vassar | MI | 48768 | |
| Childs William | | 10345 E 100 S | | | | Greentown | IN | 46936 | |
| Childs Willie | | 4026 Middle Heart Ln | | | | Dayton | OH | 45406 | |
| Chiles Dwayne | | 19 Amethyst Way | | | | Franklin Pk | NJ | 08823 | |
| Chilger Louise | | 8291 Prairie Dr | | | | Grand Blanc | MI | 48439 | |
| Chill Thomas | | 136 South Dale | | | | Cortland | OH | 44410 | |
| Chilico Inc | | 826 Focis St | | | | Metairie | LA | 70005 | |
| Chillers Lakisha | | 2035 Palisades Dr | | | | Dayton | OH | 45414 | |
| Chilton Alfred | | 9743 Rose Arbor | | | | Centerville | OH | 45458 | |
| Chilton Company | | PO Box 8538 120 | | | | Philadelphia | PA | 19171 | |
| Chilton David | | 7610 Anglers Ln | | | | Dayton | OH | 45414 | |
| Chilton Diane | | 9743 Rose Arbor Dr | | | | Centerville | OH | 45458 | |
| Chilton Kenneth M | | PO Box 4657 | | | | Winston Salem | NC | 27115 | |
| Chilton Kenneth M | | 658 Motor Rd | | | | Winston Salem | NC | 27105 | |
| Chilton Michael | | 2726 Berkley St | | | | Flint | MI | 48504 | |
| Chilton Wade | | 1523 Cambridge Se | | | | Grand Rapids | MI | 49506 | |
| Chilver John | | 4160 40th Ave | | | | Hudsonville | MI | 49426-9417 | |
| Chilver John R | | 1129 Horn Toad Dr | | | | Fort Worth | TX | 76052 | |
| Chilworth Technology Inc | | 250 Plainsboro Rd Bldg7 | | | | Plainsboro | NJ | 08536 | |
| Chimene Brandon | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Chimene Brandon C O Cse | | PO Box 49459 | | | | Austin | TX | 78765 | |
| Chin Bin | | 268 East Square Dr Apt 2 | | | | Rochester | NY | 14623 | |
| Chin Carolina | | 410 Rachel Circle | | | | Romeoville | IL | 60446 | |
| Chin Chi Hsin | | 2542 Grey Rock Ln | | | | Kokomo | IN | 46902 | |
| Chin Katrina | | 100 E Olive Ave | | | | La Habra | CA | 90631 | |
| Chin Kea | | 6440 Walea Dr | | | | Grand Blanc | MI | 48439 | |
| Chin Michael | | 919 Queensbury Dr | | | | Noblesville | IN | 46062 | |
| Chin Thin Poon Industrial Corp | Tina Hsu | No46 New Tsueh St | 3rd Ln New Tsueh Village | | | Tao Yuan Hsien | | 338 | Taiwan |
| Chin Westley | | 17977 Huron Dr | | | | Macomb | MI | 48042 | |
| China Airlines Ltd | | Lax Purchasing Office | 11201 Aviation Blvd | | | Los Angeles | CA | 90045 | |
| China Auto Caiec Ltd | | Haidian District | No 265 Beisihuan Zhonglu | | | Beijing 100083 | | 100083 | China |
| China Auto Caiec Ltd | Accounts Payable | No 265 Beisihuan Zhonglu | | | | Beijing Haidian District | | 100083 | China |
| China Engine Corp | Accounts Payable | No 3 Lin 30 Heng Fong Tsun | Tayuan Hsiang | | | Tao Yuan Hsien | | 99999 | Taiwan |
| China Engine Corp | | No 3 Lin 30 Heng Fong Tsun | | | | Tayuan Hsiang | | 99999 | Taiwan |
| China Engine Corp | | No 3 Lin 30 Heng Fong Tsun | Tayuan | | | Hsing Tao Yuan | | 99999 | Taiwan Provinc China |
| China Engine Corporation | | Co Morrison Express Corp Usa | Ta Yuan Hsiang Tao Yuan Taiwan Roc | | | Attn Chao Kung Lin | | | Taiwan Provinc China |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| China Ewing | 25 F Ct Court | | | | Niagara Falls | NY | 14305 | |
| China Fleming | 9111 Dodge Rd | | | | Otisville | MI | 48463 | |
| China Hyper Power Source Eft Technology Co Ltd | 12 107 Fulian Garden | Fulian Shenzhen | | | | | | China |
| China Hyper Power Source Tech | Co Limited | 3 C Jinsong Building | Shenzhen Gd 518048 | | | | | China |
| China Hyper Power Source Tech Co Limited | 3 C Jinsong Building | Shenzhen Gd 518048 | | | | | | China |
| China Hyper Power Source Techn | 3c Jinsong Bldg Fulian Distric | | | | Shenzhen Guangdong | | 518048 | China |
| China Hyper Power Source Techn | 121 Des Voeux Rd C Central Dis | | | | Hong Kong Island | | | Hong Kong |
| China North Equip Engr Corp | | | | | Haidian Beijing | | 100089 | China |
| China Patent Agent Hk Ltd | Add Chg 4 02 Mh | 23 Harbour Rd | Wanchai | | Hong Kong | | | Hong Kong |
| China Patent Agent Hk Ltd | Bank Of China Harbour Rd | A C No 012884900000778 | Sub Branch | | Hong Kong | | | Hong Kong |
| China Patent Agent Hk Ltd 2 F Great Eagle Center | | Wanchai | | | | | | |
| China Patent Agent Hk Ltd Bank Of China Harbour Rd | 23 Harbour Rd | | | | Hong Kong | | | Hong Kong |
| Chinaware Robert | A C No 012884900000778 | Sub Branch | | | | | | |
| Chinchilla Javier | 1690 W Watson Rd | | | | Sanford | MI | 48657 | |
| Chinchic Garnett | 6404 Mahoning Ave | | | | Warren | OH | 44481 | |
| Chinchic Richard | 5416 Kuszmaul Dr | | | | Warren | OH | 44481 | |
| Chinchilla Javier | Sta Rosa De Viterbo 12 | Parque Ind Bernardo Quintana | Elmarquez Queretaro Cp 76246 | | | | | Mexico |
| Chinchilla Javier E  Eft | Riconada Pino 203 Col Junca | Queretar 76100 | | | | | | Mexico |
| Chinchilla Javier E Eft | Sta Rosa De Viterbo 12 | Parque Ind Bernardo Quintana | Elmarquez Queretaro Cp 76246 | | | | | Mexico |
| Chinchilla Javier Sta Rosa De Viterbo 12 | Parque Ind Bernardo Quintana | Elmarquez Queretaro Cp 76246 | | | | | | |
| Chinevere Dale G | 6418 Belmont Pl | | | | Saginaw | MI | 48603-3450 | |
| Ching Ming Chen | 552 Bayona Loop | | | | Chula Vista | CA | 91910 | |
| Chinita Anderson | 2168 Gallatin Rd | | | | Crystal Spri | MS | 39059 | |
| Chinitz Jennifer | 729 Salem Dr | | | | Huron | OH | 44839 | |
| Chinitz Steven | 729 Salem Dr | | | | Huron | OH | 44839 | |
| Chinn Ann | 2036 Belle Vernon Dr | | | | Rochester Hills | MI | 48309 | |
| Chinn Anthony | 4192 Persimmon Dr | | | | Ypsilanti | MI | 48197 | |
| Chinn Elaine F | Dba Control Source | | | | Vandalia | OH | 45377 | |
| Chinn Elaine F Dba Control Source | 10881 Engle Rd | | | | Vandalia | OH | 45377 | |
| Chinn Harold | 10881 Engle Rd | | | | Vandalia | OH | 45377 | |
| Chinn Jacqueline | 114 Brunswick Blvd | | | | Buffalo | NY | 14208 | |
| Chinn Kenneth | 717 Church St | | | | Medina | NY | 14103 | |
| Chinn Sabrina | 152 Continental Dr | | | | Lockport | NY | 14094 | |
| Chinn N House | 717 Church St | | | | Medina | NY | 14103 | |
| Chinnici David | 14428 Center Ave 20 | | | | Rochester | NY | 14609 | |
| | 250 Travel Circle | | | | | | | |
| Chinook | 8232 Simms Court | | | | Arvada | CO | 80005 | |
| Chinook | Ray Yanushonis | 10371 W Caley Pl | | | Littleton | CO | 80127 | |
| Chinook | 10371 W Caley Pl | | | | Littleton | CO | 80127 | |
| Chinook Technical Sales | 10371 W Caley Pl | | | | Littleton | CO | 80127 | |
| Chinook Technology Sales | Karen And Mark Schultz | 414 Coachman Dr 3d | | | Troy | MI | 48083 | |
| Chinta Venkata | 414 Coachman Dr 3d | | | | Troy | MI | 48083 | |
| Chintyan James | 2220 Old Hickory Blvd | Ste 1800 | | | Davison | MI | 48423 | |
| Chionuma And Associates P C | 1101 Walnut | | | | Kansas City | MO | 64106 | |
| Chiordi Diana | 5432 W Muriel Dr | | | | Glendale | AZ | 85308 | |
| Chiordi Nana | 5432 W Muriel Dr | | | | Glendale | AZ | 85308 | |
| Chionaeu Daniel | 518 E Lincoln Ave | | | | Madison Hgts | MI | 48071 | |
| Chiow Marisa L | 1420 E Main St Lot 28 | | | | Bellevue | MI | 44511-9203 | |
| Chip Krueger | 6265 Foundation Dr | | | | Ruth | MI | 48470 | |
| Chip Processing Inter Source | Recovery Systems Inc | 1470 S 8th St | | | Kalamazoo | MI | 49009-9396 | |
| Chip Processing Inter Source Recovery Systems Inc | 1470 S 8th St | | | | Kalamazoo | MI | 49009-9396 | |
| Chip Supply Inc | 7725 N Orange Blossom Trail | | | | Orlando | FL | 32810 | |
| Chipblaster Inc | Greg Goodenow | 13605 S Mosiertown Rd | | | Meadville | PA | 16335-8350 | |
| Chipeworx Catherine | 743 Hunt Club Blvd | | | | Auburn Hills | MI | 48326 | |
| Chipac Inc | 3151 Coronado Dr | | | | Santa Clara | CA | 95054 | |
| Chipac Inc | 47400 Kato Rd | | | | Fremont | CA | 94538 | |
| Chipac Ltd | Co Hw Services Ltd | PO Box 71 Rd Town Tortola | Craignuir Chambers | | Virgin Islands | | | |
| Chipac Ltd | C O Hw Services Ltd | PO Box 71 Rd Town Tortola | Craignuir Chambers | | Virgin Islands | | | |
| Chipac Ltd | 47400 Kato Rd | | | | Fremont | CA | 94538 | |
| Chipac Ltd | Chipac Inc | | | | Fremont | CA | 94538 | |
| Chipac Ltd Eft | 685 Ontario P | | | | Fremont | CA | 14519 | |
| Chipero Edward | 1066 Smith Alford Rd | | | | Oxyka | MS | 39657 | |
| Chiquito Maria Bernabe | 1445 Bryn Mawr Dr | | | | Dayton | OH | 45406-5902 | |
| Chirafisi Mark | 944 W Noana | | | | Phar | TX | 78577 | |
| Chirco Douglas | 383 Landau Dr | Ste C | | | Pulaski | PA | 16143 | |
| Chirico Douglas | 180 Avelstone Way | Rd 1 | | | Henrietta | NY | 14586 | |
| Chippewa Valley Schools Adult And Community | Adult And Community Education | 42755 Romeo Plank Rd | | | Clinton Twp | MI | 48038 | |
| Chippewa Valley Schools Adult And Community Education | 42755 Romeo Plank Rd | | | | Clinton Twp | MI | 48038 | |
| Chipco Inc | 9936 Liberty St Extension | | | | Meadville | PA | 16335-8601 | |
| Chipco Incorporated | 9936 Liberty St Extension | | | | Meadville | PA | 16335 | |
| Chiptec Inc | 708 State Docks Rd | | | | Decatur | AL | 35601 | |
| Chiplic Inc | PO Box 212 | | | | Memphis | TN | 38159 | |
| Chiquita Barrett | 101 2nd Av PO Box 162 | | | | Oxyka | MS | 35643 | |
| Chiquita Carter | Chipac Inc | | | | Fremont | CA | 94538 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 602 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chirila Hamilton | | 2509 Marion St | | | | Saginaw | MI | 48601 | |
| Chiron America | Donna Jenkinson | 10950 Withers Cove Pk Dr | | | | Charlotte | NC | 28278 | |
| Chiron America | Donna | 10950 Withers Cove Part Rd | | | | Charlotte | NC | 28278 | |
| Chiron America Inc | | PO Box 60459 | | | | Charlotte | NC | 28278-0459 | |
| Chiron America Inc | | 10950 Withers Cove Pk Dr | | | | Charlotte | NC | 28278 | |
| Chiron America Inc | Donna Jenkinson | 10950 Withers Cove Pk Rd | | | | Charlotte | NC | 28278 | |
| Chiron America Inc Eft | | 14201g S Lakes Dr | Rmt Eft Chg 9 02 Mh | | | Charlotte | NC | 28273 | |
| Chiron Michigan | | 6823 Foiks Rd | | | | Horton | MI | 49246 | |
| Chischilly Jennie Ramon | | 5225 Trotter Dr | | | | Baashtaun | AZ | 44512 | |
| Chischilly Jennie L | | PO Box 743 | | | | Fort Defiance | AZ | 86504 | |
| Chischilly Jennie L | | PO Box 743 | | | | Fort Defiance | AZ | 86504 | |
| Chisco Maria | | 611 1st Ave | | | | N Brunswick | NJ | 08902/2369 | |
| Chisco Maria | | 611 1st Ave | | | | N Brunswick | NJ | 08902-2369 | |
| Chisholm Carol | | 4435 Midland Rd | | | | Saginaw | MI | 48603-9666 | |
| Chisholm Corp The | | Di Thurott Air Products Div | 84 Eastern Ave | | | Waterville | ME | 04901 | |
| Chisholm Paul | | 1559 Benjamin Dr | | | | Niagara Falls | NY | 14304 | |
| Chisholm Thomas | | 677 Scelborna Ave | | | | Dayton | OH | 45403 | |
| Chisley Timothy | | 4440 Altadena Dr | | | | Bay City | MI | 48706 | |
| Chism Billie | | 1932 S 600 W | | | | Russaville | IN | 46979 | |
| Chism Calvin | | PO Box 14871 | | | | Saginaw | MI | 48601-0871 | |
| Chism David | | 1932 S 600 W | | | | Russaville | IN | 46979 | |
| Chism Evon | | PO Box 14630 | | | | Saginaw | MI | 48601 | |
| Chism Jenny | | 2249 Rollins St | | | | Grand Blanc | MI | 48439 | |
| Chism Jr Varlette | | 6168 E Curtis Rd | | | | Bridgeport | MI | 48722-3341 | |
| Chism Sharon | | 3659 W 300 S | | | | Marion | IN | 46953 | |
| Chisnar John E | | 7088 W State Rd 132 | | | | Lapel | IN | 46051-9716 | |
| Chismark Robert | | 340 Indiana Ave | | | | Mcdonald | OH | 44437 | |
| Chisom Michael | | 465 Evergreen Dr | | | | Springboro | OH | 45066 | |
| Chisso America Inc | | PO Box 99269 | | | | Chicago | IL | 60693 | |
| Chisso America Inc | | 1920 Thoreau Dr Ste 162 | | | | Schaumburg | IL | 60173-4151 | |
| Chisox Trading Inc | | 33 Union Ave | | | | Sudbury | MA | 01776-2267 | |
| Chiszar Donald A | | 2631 Kaiser Rd | | | | Pinconning | MI | 48650-7458 | |
| Chit Shunt Electronics Inc | | 7880 North University Dr | Ste 303 | | | Tamarac | FL | 33321 | |
| Chitanda Michael | | PO Box 8024 M048 1prf075 | | | | Plymouth | MI | 48170 | |
| Chitkara Romesh | | 8560 Cherrycreek Dr | | | | Centerville | OH | 45459 | |
| Chitkara Romesh C | | 8560 Cherrycreek Dr | | | | Dayton | OH | 45459-3215 | |
| Chitlam Anthony | | 24844 Holland Ln | | | | Athens | AL | 35613 | |
| Chitlam Bobby | | 1835 Co Rd 134 | | | | Anderson | AL | 35610 | |
| Chitlam J | | 4855 Airline Dr Apt 34C | | | | Bosser City | LA | 71111 | |
| Chitlam J | | 4855 Airline Dr Apt 34C | | | | Bosser City | LA | 71111 | |
| Chitlam T | | 17080 Mooreaville Rd | | | | Athens | AL | 35613 | |
| Chitlam Terry | | 1835 County Rd 134 | | | | Anderson | AL | 35610 | |
| Chitlam William | | PO Box 205 | | | | Capshaw | AL | 35742-0101 | |
| Chittenden Christopher | | 14351 Leonard Rd | | | | Spring Lake | MI | 49456 | |
| Chittibabu Damodaran | | 4986 S Ridgeside Circle | | | | Ann Arbor | MI | 48105 | |
| Chittick David | | PO Box 152 | | | | Byron | MI | 48418 | |
| Chittick Janet | | 8205 West Hill Rd | | | | Swartz Creek | MI | 48473 | |
| Chitum Joyce C | | 577 W 5th St | | | | Peru | IN | 46970-1844 | |
| Chitum Martin A | | PO Box 68 | | | | Tipton | IN | 46072-0068 | |
| Chitum Supitta | | 848 Randall | | | | Troy | MI | 48098 | |
| Chiu Randolph K | | 7381 Southwick Dr | | | | Davison | MI | 48423-9513 | |
| Chiu Technical Corp | | 252 Indian Head Rd | | | | Kings Pk | NY | 11754 | |
| Chuchianett Cheryl | | 5369 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Chuchianetti Cheryl | | 5369 Perry Rd | | | | Grand Blanc | MI | 48439 | |
| Chivers Damon | | 2972 Louella | | | | Dayton | OH | 45408 | |
| Chivers Jessie | | 1811 Ruskin Rd | | | | Dayton | OH | 45406-4019 | |
| Chivers Kathy | | PO Box 247 | | | | Vandalia | OH | 45377-0247 | |
| Chivers Linda | | PO Box 213 | | | | Dayton | OH | 45405 | |
| Chivis Linda M | | 3405 Oriole Ave Sw | | | | Wyoming | MI | 49509-3440 | |
| Chiyoda Integre Co Ltd | | 4 5 Akashicho | | | | Chuo Ku Tokyo | | 104-0044 | Japan |
| Chiyoda Integre Co Ltd | | 4 5 Akashicho | | | | Chuo Ku Tokyo | | 104-0044 | Japan |
| Chiyoda Integre Co S Pte Ltd | | Rmt Chg 7 03 Mh | Block 1 Alexandra Distripark | 03 13 14 Pasir Panjang Rd | | 118478 | | | Singapore |
| Chiyoda Integre Co S Pte Ltd | | 2 Woodlands Sector 1 | Woodlands Spectrum 01 16 | | | | | | Singapore |
| Chiyoda Integre Co S Pte Ltd 2 Woodlands Sector | | | 738068 | | | | | | Singapore |
| 1 | | 01 16 Woodlands Spectrum | 2 Woodlands Spectrum 1 01 16 | | | Singapore | | 738068 | Singapore |
| Chiyoda Integre Cos Pte Ltd | | Woodlands Spectrum | | | | Singapore | | 738068 | |
| Chiyoda Integre De Tamaulipas | | Colonia Parque Industrial Del | Av Falcon S N Finsa Ii Dye | 88730 Reynosa | | Reynosa | | 88730 | Mexico |
| Chiyoda Integre De Tamaulipas | | Colonia Parque Industrial Del | Av Falcon S N Finsa Ii Dye | | | Reynosa | | 88730 | Mexico |
| Chiyoda Integre Of America | | 303 H St Ste 370 | | | | Chula Vista | CA | 91910 | |
| Chiyoda Integre Of America Eft San Diego Inc | | 2179 Pero Lake Rd | | | | Lapeer | MI | 48446 | |
| Chizmadia Duane | | 14513 North Rd | | | | Fenton | MI | 48430 | |
| Chizmar Jerome | | 115 Woodfield Dr | | | | Greenville | PA | 16125 | |
| Chladil Joseph | | 562 Lakewood Ct | | | | Greentown | IN | 46936 | |
| Chlipala Stanley J | | 13725 Adams Ave | | | | Warren | MI | 48088-1474 | |
| Chloe Boyd | | 4406 Calahan Rd | | | | South Vienna | OH | 45369 | |
| Chloe Martin | | 2374 Lockport Olcott Rd | | | | Newfane | NY | 14108 | |
| Chludil James | | 11252 Burt Rd | | | | Chesaning | MI | 48616-9441 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 603 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chludzinski Jeffrey | | 13333 Bishop Rd | | | | Saint Charles | MI | 48655 | |
| Chludzinski William | | 12490 East Rd | | | | Burt | MI | 48417-9735 | |
| Chlystek Thomas | | 8637 Hickory St | Apt C | | | Sterling Heights | MI | 48312 | |
| Chmelik Keith | | 1123 Ravenna Ave | | | | Youngstown | OH | 44505 | |
| Chmelik Robert | | 174 S Beverly Ave | | | | Youngstown | OH | 44515-3541 | |
| Chmiel David | | 103 Brooks Rd | | | | West Henrietta | NY | 14586 | |
| Chmielewski David | | 3146 N 49th St | | | | Milwaukee | WI | 53216 | |
| Chmielewski Gordon J | | 7019 S Us Hwy 45 | | | | Oshkosh | WI | 54902-8812 | |
| Chmielewski Nickole | | 6723 W Drexel Ave | | | | Franklin | WI | 53132 | |
| Chmielewski Stefan | | 21925 York Mills Circle | | | | Novi | MI | 48374-3869 | |
| Chmm Michigan | | PO Box 99095 | | | | Troy | MI | 48099 | |
| Chmura John | | 7578a St 101e | | | | Castalia | OH | 44824 | |
| Chng Chih Ming | | 2929 Sedgewick Apt 206 | | | | Warren | MI | 44483 | |
| Cho Byung Gon | | 181 Palmdale Dr Apt 3 | | | | Williamsville | NY | 14221 | |
| Cho Byung Gon | | 181 Palmdale Dr Apt 3 | Add Chg 10 02 Mh | | | Williamsville | NY | 14221 | |
| Cho Chang | | 13992 Ashlake Ln | | | | Fishers | IN | 46038 | |
| Cho Chang Rae | | 13992 Ashlake Ln | | | | Fishers | IN | 46038 | |
| Cho Choon | | 8731 Robins Look Ct | | | | Montgomery | AL | 36117 | |
| Cho Hong | | 1905 Burgess Dr | | | | West Lafayette | IN | 47906 | |
| Cho Jin Ho | | 2803 Dochester Apt 202 | 192 T Technology Dr | | | Troy | MI | 48084 | |
| Cho Peter | | Caltec-Scientific | | | | Irvine | CA | 92618 | |
| Cho Yong | | 5245 Pheasant Run Dr 7 | | | | Saginaw | MI | 48603 | |
| Choate Daniel | | 722 Piper | | | | Saginaw | MI | 48604-1832 | |
| Choate Danny | | 840 Roberts Ct | | | | Carlisle | OH | 45005 | |
| Choate Deborah | | 840 Roberts Ct | | | | Carlisle | OH | 45005 | |
| Choate Hall & Stewart | | Exchange Pl | 53 State St | | | Boston | MA | 021092891 | |
| Choate Hall and Stewart Exchange Place | | 53 State St | | | | Boston | MA | 02109-2891 | |
| Choate Jr James | | 6151 Woodnoor Dr | | | | Burton | MI | 48509 | |
| Choate Todd | | 4686 Gasport Rd | | | | Gasport | NY | 14067 | |
| Choate William | | 3203 Crittenden Rd | | | | Alden | NY | 14004 | |
| Choctaw Express | | 1374 Giannmna Rd Ste 1 | | | | Dallas | TX | 75244 | |
| Choctaw Express Inc | | PO Box 188 | | | | Tontitown | AR | 72770 | |
| Choctaw Express Inc Eft Pam Transportation Services | | PO Box 188 | | | | Tontitown | AR | 72770 | |
| Choctaw Kaul | Robin Meade | 3540 Vinewood Ave | | | | Detroit | MI | 48208-2363 | |
| Choctaw Manufacturing | | Enterprise Carthage Ind Pk | 1600 N Pearl St | Hold Per Legal | | Carthage | MS | 39051 | |
| Choctaw Manufacturing Enterprise | Accounts Payable | 390 Industrial Rd | PO Box 6386 | | | Choctaw | MS | 39350 | |
| Choctaw Manufacturing Enterprise | | Carthage Industrial Pk Bldg 1 | 242 N Pearl St | | | Carthage | MS | 39051 | |
| Choctaw Manufacturing Enterprise Carthage Ind Pk | | 1600 N Pearl St | | | | Carthage | MS | 39051 | |
| Choctaw Mfg Enterprise | | 1600 North Pearl St | Rmt Chg 12 00 Tbk Ltr | | | Carthage | MS | 39051 | |
| Choctaw Mfg Enterprise | | PO Box 30 Route 7 | 200 East Wood St | | | Chartage | MS | 39051 | |
| Choctaw Mfg Enterprise | | Career And Technical Ctr | | | | Youngstown | OH | 44503 | |
| Chofflin Adult Education Career And Technical Center | | 200 East Wood St | | | | Youngstown | OH | 44503 | |
| Choi Chang | | 1511 Woodpointe Ln | Apt 1 | | | Midland | MI | 48642 | |
| Choi Hae Don | | | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | South | | | Korea Republic Of |
| Choi Hae Don C O Hojin Kim | | C O Hojin Kim | 5 30 Vankye Ri Munmak Eup | Wonju City 225805 Kangwon Do | | South Korea | | | Korea Republic Of |
| Choi Hyun Sang | | 55 Lakebreeze Ct | | | | Lake Zurich | IL | 60047 | |
| Choi Jaewon | | 3564 Green Brier Blvd | 432b | | | Ann Arbor | MI | 48105 | |
| Choi Kin | | 3104 Providence Ln | | | | Kokomo | IN | 46902 | |
| Choi Shin | | 12501 E Grand River | | | | Brighton | MI | 48116 | |
| Choi Shin | | 2335 Club Meridian Dr Apt B01 | | | | Okemos | MI | 48864 | |
| Choice Components Inc | | 18 Tideman Dr Unit 9 | | | | Orangeville | ON | L9W 4N6 | Canada |
| Choice Jaunetta | | 2927 Lake Ridge Ct | | | | Dayton | OH | 45408 | |
| Choice Jr Thomas | | 222 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Choice Loans | | 4726n Ste 29th Ste B | | | | Del City | OK | 73115 | |
| Choice One Communications | | 100 Chestnut St Ste 800 | Add Chg 10 06 04 Ah | | | Rochester | NY | 14604 | |
| Choice One Communications | | PO Box 711879 | | | | Cincinnati | OH | 45271-1879 | |
| Choice Point | | PO Box 105186 | | | | Atlanta | GA | 30348 | |
| Choice Point | | 1000 Alderman Dr | | | | Alpharetta | GA | 03005 | |
| Choice Point Services | | PO Box 105186 | | | | Atlanta | GA | 30348 | |
| Choice Point Services Inc | Phil Langford | 1000 Alderman Dr | | | | Alpharetta | GA | 30348 | |
| Choice Rosalind | | 2921 Lakeridge Ct | | | | Dayton | OH | 45408 | |
| Choice Roseann | | 222 Old Carriage Dr | | | | Englewood | OH | 45322 | |
| Choicecare   Eft | | Grand Baldvin Bldg | 655 Eden Pk Dr | | | Cincinnati | OH | 45202-6050 | |
| Choicecare Humana | | 332c | Grand Baldwin Bldg | 655 Eden Pk Dr | | Cincinnati | OH | 45202-6050 | |
| Choicepoint | | 1000 Alderman Dr | | | | Alpharetta | GA | 30005 | |
| Choicepoint | | Choicepoint Service Inc | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Choicepoint | | PO Box 105186 | | | | Atlanta | GA | 30348 | |
| Choicepoint Eft | | Choicepoint Service Inc | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Choicepoint Inc | | PO Box 105186 | | | | Atlanta | GA | 30005 | |
| Choicepoint Inc | | PO Box 105186 | | | | Atlanta | GA | 30348 | |
| Choicepoint S | | 2837 S Rock Rd | | | | Atlanta | GA | 30348 | |
| Choicetech Inc | Accounts Payable | 2837 S Rock Rd | | | | Wixom | MI | 48393 | |
| Choinard Laurence | | 6049 Westknoll | 463 | | | Grand Blanc | MI | 48439 | |

Page 604 of 3822

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chonski Dennis | | 1435 Oakes Rd Apt 5 | | | | Racine | WI | 53406-4368 | |
| Chopack Rick | | 514 Mackinac Ave | | | | Sault Ste Marie | MI | 53172-3322 | |
| Chojcher Jack A | | 215 East 25th Ave | | | | Sue Saint Marie | MI | 49783 | |
| Cholewin Family Trust | | 1711 Berkley Ave Sw | 990 Monroe Ave Nw | | | Wyoming | MI | 49509 | |
| Cholewin Family Trust | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | | | | Grand Rapids | MI | 49503-1423 | |
| Cholnok John V | | 281 Mcnair Rd | | | | Williamsville | NY | 14221-3717 | |
| Cholo Ricardo | | 8388 Lola Ave | | | | Stanton | CA | 90680-1735 | |
| Choma Richard M | | 184 New London Ave | | | | New London | OH | 44851-1313 | |
| Chomenics Inc | | 77 Dragon Court | | | | Woburn | MA | 01801 | |
| Chon Chon | | PO Box 8024 M0481pn023 | | | | Plymouth | MI | 48170 | |
| Chon Mai | | 8855 Greenmeadow Ln | | | | Greendale | WI | 53129 | |
| Chooncha Nelson | | 18347 Cross Key Rd | | | | Athens | AL | 35614 | |
| Chong An A | | 3601 N Doncaster Ct Aptu12 | | | | Saginaw | MI | 48603 | |
| Chong Carto | | 2477 Atlas Rd | | | | Davison | MI | 48423 | |
| Chong Chi Yin | | PO Box 958481 | | | | Hoffman Estates | IL | 60195 | |
| Chong David and Co | | 65 Chiola St | Oobc Centre 31 00 E Lobby | | | | | | Singapore |
| Chong No | | 9 French Creek Dr | | | | Rochester | NY | 14618 | |
| Chong Simard | | 4909 Shadigee Rd | | | | Newfane | NY | 14108 | |
| Choo Chew | | 5052 S Toledo Ave Apt 21k | | | | Tulsa | OK | 74135 | |
| Choo Chew Sieng | | 5008 S Toledo Ave | | | | Tulsa | OK | 74135 | |
| Choon Hoch | | 82 N Woodside Ln | | | | Williamsville | NY | 14221 | |
| Choon T Chon | c o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | | Detroit | MI | 48243-1157 | |
| Choong Mel | | 1918 Huldy St | | | | Houston | TX | 77019 | |
| Chopko Bruce | | 478 Brentwood Dr | | | | Kent | OH | 44240 | |
| Chopko Edward J | | 9597 Cain Dr Ne | | | | Warren | OH | 44484-1717 | |
| Chopko Gregory | | 9252 Briartrock Dr Ne | | | | Warren | OH | 44484 | |
| Chopp Theresa | | 11254 Cathy Dr | | | | Goodrich | MI | 48438 | |
| Chopra Lee Inc | | 1815 Love Rd | | | | Grand Island | NY | 14072 | |
| Chopra Lee Inc | | 1815 Love Rd | PO Box 567 | | | Grand Island | NY | 14072 | |
| Chopra Lee Inc | | 2801 Long Rd | | | | Grand Island | NY | 14072 | |
| Chor Industries Inc | | 500 Robbins | | | | Troy | MI | 48083 | |
| Chorbagian Charles | | 421 N Pine | | | | Anaheim | CA | 92805 | |
| Chorbagian Thomas A | | 3968 Rosewood Pl | | | | Riverside | CA | 92506-1859 | |
| Chorenko Bohdan | | 1904 Lakefield Rd | | | | Merrill | MI | 48637-9719 | |
| Chorpenning Good and Mancuso Lpa | | 77 E Nationwide Blvd 2nd Fl | | | | Columbus | OH | 43215 | |
| Chorpenning Good and Mancuso Lpa | | 77 E Nationwide Blvd 2nd Fl | | | | Columbus | OH | 43215 | |
| Chorzempa Lawrence | | 7904 Jackman Rd | | | | Temperance | MI | 48182-9221 | |
| Chou Nellie | | 4401 N Pkwy | | | | Kokomo | IN | 46901 | |
| Chou Shou Hang | | 4401 Tillotson Pl | | | | Centerville | OH | 45458 | |
| Chou Thomas | | 4401 N Pkwy | | | | Kokomo | IN | 46901 | |
| Choudhri Virender | | 4592 Crutchfield | | | | Saginaw | MI | 48603 | |
| Choute Lesly B | | 11105 W Outer Dr | | | | Detroit | MI | 48223-1937 | |
| Chow Ho | | 276 Falling Brook Dr | | | | Troy | MI | 48098 | |
| Chow Mallory C | | 1518 E Natwood Ave | | | | Fullerton | CA | 92831 | |
| Chow Michael | | 8987 Bailey Way | | | | Fishers | IN | 46038-9060 | |
| Chow Sue | | 10050 N Wolfe Rd Sw1 261 | | | | Cupertino | CA | 95014 | |
| Chowanec Joseph | | 10300 Lange Rd | | | | Birch Run | MI | 48415-9711 | |
| Chowaniec Katarzyna | | 34 Brown St | | | | Dayton | OH | 45402 | |
| Chowdhury Akbar | | 1313 Baldwin Rd | | | | Yorktown Heights | NY | 10598 | |
| Choy Bland | | 1508 Sproce | | | | Saginaw | MI | 48601 | |
| Chp 13 Trustee Krispen Carroll | | PO Box 2018 | | | | Memphis | TN | 38101 | |
| Chp 13 Trustee Mid Dist Ga | | PO Box 116347 | | | | Atlanta | GA | 30368 | |
| Chp 13 Trustee Ronda Winnecour | | PO Box 1132 | | | | Memphis | TN | 38101 | |
| Chp 13 Trustee Tammy Terry | | PO Box 2039 | | | | Memphis | TN | 38101 | |
| Chrabaszewski Casimir | | 10590 Overhill | | | | Brighton | MI | 48114 | |
| Chraston Bryan | | 4523 Freeman Rd | | | | Middleport | NY | 14105 | |
| Chrestay Mark | | 4782 Michigan Blvd | | | | Youngstown | OH | 44505 | |
| Chris Apple | | 228 Rawson Dr | | | | New Carlisle | OH | 45344 | |
| Chris Benson Signs Ltd | | 96 98 Great Howard St | | | | Liverpool Merseyside | | L3 7AX | United Kingdom |
| Chris Berry | | 2036 Boatfield | | | | Burton | MI | 48529 | |
| Chris Benntoo | | 2218 Newgate Ave | | | | Dayton | OH | 45420 | |
| Chris Black | | 3985 Cedar Lake Rd | | | | Howell | MI | 48843 | |
| Chris Chadwick | | 225 Wilbur Henry Dr | | | | Florence | NJ | 08518 | |
| Chris Comeau | | 4 Bartholl St | | | | Newport Beach | CA | 92663 | |
| Chris Cross | | 21022 Barclay Ln | | | | Lake Forest | CA | 92630 | |
| Chris Godbolt Jr | | 3T Brister St | | | | Bogue Chitto | MS | 39629 | |
| Chris Godsey | | 939 Co Rd 449 | | | | Town Creek | AL | 35672 | |
| Chris Groves | | 3512 N Port Washington Rd | | | | Milwaukee | WI | 53212 | |
| Chris Harwell | | 16995 Wick Rd | | | | Vande | AL | 35490 | |
| Chris Hill | | 537 Burroughs Ave | | | | Flint | MI | 48507 | |
| Chris Hill Local 2177 | | Local 2177 | 1162 Sunset Ln | | | Bensalem | PA | 19020 | |
| Chris Hobbins | | 1162 Sunset Ln | | | | Bensalem | PA | 19020 | |
| Chris Hoizbaur | | 1235 Jay St | | | | Rochester | NY | 14611 | |
| Chris Houck | | 7128 Marigold Dr | | | | Wheatfield | NY | 14120 | |
| Chris Hughes Okaloosa County Tax Collector | | 1511 S River Rd | 151-C Eglin Parkway NE | | | Yellow Spgs | OH | 45387 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | Okaloosa County Tax Collector | | | | Ft Walton Beach | FL | 32548 | |
| Chris Hughes Okaloosa County Tax Collector | | PO Box 1390 | | | | Pensacola | FL | 32591-1390 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chris Hughes Okaloosa County Tax Collector | | 151 C Elgin Pkwy NE | | | | Ft Walton Beach | FL | 32548 | |
| Chris Hunter Auto Repair | | 612 South Ave | | | | Secane | PA | 19018 | |
| Chris Ibarra | | 6215 Fox Glen Dr 300 | | | | Saginaw | MI | 48638 | |
| Chris Inc | | 3006 Indian Lake Dr | | | | Louisville | KY | 40241 | |
| Chris Johnston | | 1301 Main Pkwy | | | | Catoosa | OK | | |
| Chris Knight Ahy | | 5601 E 41st 804 | | | | Tulsa | OK | 74135 | |
| Chris Kouri And Associates Inc | | 1200 North Jefferson Ste K | | | | Anaheim | CA | 92807 | |
| Chris Mann | | 1305 McKinley St 4b | | | | Sandusky | OH | 44870 | |
| Chris Mcbay | | 1436 Carlton Ave Ne | | | | Grand Rapids | MI | 49505 | |
| Chris Mcphee | | 1880 Central Villa Ct | | | | Essexville | MI | 48732 | |
| Chris Morrow | | 116 Ontario St | | | | Lockport | NY | 14094 | |
| Chris Murna Forest Producsinc | | Acct Of Michael J Crane | Case 86 947 Gc | 27777 Franklin Rd Ste 1400 | | | | | |
| Chris Murna Forest Producsinc Acct Of Michael J Crane | | Case 86 947 Gc | | | | | | 38456-8274 | |
| Chris Murna Forest Producsinc Acct Of Michael J Crane | | Case 86 947 Gc | 27777 Franklin Rd Ste 1400 | | | Southfield | MI | 48034 | |
| Chris Murphy Automotive | Chris Murphy | 11012 Garland Rd | | | | Dallas | TX | 75218 | |
| Chris Neuberger | | 5119 Hoagland Blackstub Rd | | | | Cortland | OH | 44410 | |
| Chris Nunes Autohaus | | 2233 E 11th St | | | | Tulsa | OK | 74104 | |
| Chris Oconnor | | 3799 Mack Rd | | | | Saginaw | MI | 48601 | |
| Chris Patterson | | 5764 Pepperwood Ct | | | | Galloway | OH | 43119 | |
| Chris Pigley | | 1481 Busch Rd | | | | Birch Run | MI | 48415 | |
| Chris Podt | | 2135 Brazosville Robinson Rd | | | | Southington | OH | 44470-9542 | |
| Chris Rajewski | | 3460 Cramer | | | | Bay City | MI | 48706 | |
| Chris Ray | | 1290 Lake Logan Rd | | | | Ardmore | TN | 38449 | |
| Chris Raymond | | 674 Ridgefield Court | | | | Coopersville | MI | 49404 | |
| Chris Sampson | | Ocean Grove Tire & Auto | 127 Mascomber Ave | | | Swansea | MA | 02777 | |
| Chris Santoro | | 5847 Chenoweth Rd | | | | Waynesville | OH | 45068 | |
| Chris Schade | | 2716 Willard Ave | | | | Cincinnati | OH | | |
| Chris Shanabarger | | 1237 N Kirby | | | | Kokomo | IN | 46901 | |
| Chris Shumake Ent Llc | | 303 D Beltline Pl | Box 411 | | | Decatur | AL | 35601 | |
| Chris Sloan | | 8024 Dove Ln | | | | Tuscaloosa | AL | 35405 | |
| Chris Spohn | | 5303 Dunster Rd | | | | Grand Blanc | MI | 48439 | |
| Chris T Daniokolas | | PO Box 3905 | | | | Southfield | MI | 48037 | |
| Chris T Daniolas P44000 | | PO Box 3905 | | | | Southfield | MI | 48037 | |
| Chris Taylor | | 8549 Preble County Line Rd | | | | Germantown | OH | 45327 | |
| Chris Timm | | 1215 Cass Ave | | | | Bay City | MI | 48708 | |
| Chris Voydanoff | | 8694 Sheridan | | | | Millington | MI | 48746 | |
| Chris Wong | | The Drummond Law Firm | 1500 South Utica Ste 400 | | | Tulsa | OK | 74104 | |
| Chris Zodrow | | 1301 Main Pkwy | | | | Catoosa | OK | 74015 | |
| Chrisline Parr & Hale Up | | PO Box 7068 | | | | Pasadena | CA | 91109-7068 | |
| Christian Justin | | 7050 Robindale St | | | | Huber Heights | OH | 45424 | |
| Chrisman Larry | | 1642 S St Rt 123 | | | | Lebanon | OH | 45036 | |
| Chrispinger Co | | 2101 Tucker Trail | | | | Lewis Cir | OH | 43035-8082 | |
| Chrissy Peters | | 685 Pinhook Rd | | | | Moulton | AL | 35650 | |
| Christ Hospital Of Nursing | | 2139 Auburn Ave | | | | Cincinnati | OH | 45219 | |
| Christ United Methodist Church | | Boy Scout Troop Donation | 3440 Shroyer Rd | | | Kettering | OH | 45429 | |
| Christ United Methodist Church | | Bsa | 4999 North Cutt Pl | | | Dayton | OH | 45413 | |
| Christ United Methodist Church Boy Scout Troop Donation | | 3440 Shroyer Rd | | | | Kettering | OH | 45429 | |
| Christ United Methodist Church Bsa | | Miami Valley Cowell | PO Box 13057 | | | Dayton | OH | 45413 | |
| Christa Brown | | 522 Lasalle Ave | | | | Buffalo | NY | 14215 | |
| Christa Noyes | | 30 Fraser Dr | | | | Hilton | NY | 14468 | |
| Christa Ray | | 7745 Akron Rd | | | | Lockport | NY | 14094 | |
| Christeen Ewing | | 1349 Old Pearson Rd | 264 N Main St | | | Florence | MS | 39073 | |
| Christene Gilbert | | 2446 Poplar Dr | | | | Kawkawlin | MI | 48631 | |
| Christerson Anderson | | 2804 W I 8 | | | | Anderson | IN | 46011 | |
| Christensen Jay | | 1751 West Creek Rd | | | | Burt | NY | 14028 | |
| Christian Watts | | 8006 Fawn Valley Dr | 2225 Sycamore Dr | | | Clarkston | MI | 48348 | |
| Christeller David | | 196 Williams Ave | | | | Norwalk | OH | 44857 | |
| Christen Gross | | 4850 Gothic Hill Rd | | | | Lockport | NY | 14094 | |
| Christen James | | Dba Special Ts | | | | Centerville | OH | 45459 | |
| Christen Kristine | | 264 N Main St | | | | Centerville | OH | 45459 | |
| Christen Kristine Dba Special Ts | | 1491 Vest Ln | | | | Crittenden | KY | 41030 | |
| Christen T L Inc | | 912 Beard St | | | | Flint | MI | 48503 | |
| Christena John | | 912 Beard St | | | | Flint | MI | 48503-5301 | |
| Christena John M | | Inc | | | | Knoxville | TN | 37921-1748 | |
| Christenberry Trucking & Farm | | PO Box 51445 | | | | Knoxville | TN | 37950-1445 | |
| Christenberry Trucking And Farm Inc | | 4842 W Woods Edge Ln | | | | Muncie | IN | 47304 | |
| Christene Dillard | | 11139 Bare Dr | | | | Clio | MI | 48420 | |
| Christensen Albert | | 3130 Reflection Dr | | | | Naperville | IL | 60564 | |
| Christensen Cheryl | | 5401 S Cambridge Ln | | | | Greenfield | WI | 53221 | |
| Christensen Jay | | 5401 S Cambridge Ln | | | | Greenfield | WI | 53221 | |
| Christensen Jay | | 5401 S Cambridge Ln | | | | Greenfield | WI | 53221 | |
| Christensen Karl | | PO Box 216 | | | | Central Sq | NY | 13036-0216 | |
| Christensen Larry | | 1803 Westview Ave | | | | Danville | IL | 61832-1946 | |
| Christensen Larry | | 9973 Slattery Rd | | | | Clifford | MI | 48727 | |
| Christensen Larry | | 3020 78th St Se | | | | Caledonia | MI | 49316 | |
| Christensen Lisa | | 5725 S Lakeshore Apt 205 | | | | Shreveport | LA | 71119 | |
| Christensen Randall | | 1491 Rebecca Run | | | | Hudsonville | MI | 49426 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 606 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christensen Ray | | 1643 N Krupp Rd | | | | Essexville | MI | 48732 | |
| Christensen Richard | | 122 Riverside Ave | | | | Buffalo | NY | 14207 | |
| Christensen Rodney E | | 1212 Macdavidson Ct | | | | Dacono | CO | 80514 | |
| Christensen Thomas | | 713 Filmor Pl | | | | Bay City | MI | 48708 | |
| Christensen Warren H | | 1348 Indiana Steel | | | | Racine | WI | 53405-7720 | |
| Christensen Wayne L | | 3742 S Lucerne Dr | | | | Bay City | MI | 48706-9277 | |
| Christenson Dennis | | 11651 Sharrott Rd | | | | North Lima | OH | 44452 | |
| Christenson John | | 840n 500e | | | | Kokomo | IN | 46901 | |
| Christenson Michelle | | 988 Kiowa Rd | | | | Christenson Michelle | CO | 80450 | |
| Christi Peterman | | 3768 Homecomer Dr | | | | Prinewood Springs | CO | 43123 | |
| Christian & Barton Llp | | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219-3095 | |
| Christian & Timbers Inc | | 25825 Science Pk Dr Ste 400 | | | | Cleveland | OH | 44122 | |
| Christian & Timbers Llc | | 25825 Science Pk Dr Ste 400 | | | | Cleveland | OH | 44122 | |
| Christian and Barton Llp | | 909 E Main St Ste 1200 | | | | Richmond | VA | 23219-3095 | |
| Christian and Timbers Llc | | PO Box 71 4755 | | | | Columbus | OH | 43271-4755 | |
| Christian Brandy | | 619 Willow St Apt E | | | | Dayton | OH | 45404 | |
| Christian Brothers University | | 650 E Pkwy South | | | | Memphis | TN | 38104 | |
| Christian Co Ky | | | 501 S Main St | | | Hopkinsville | KY | 42240 | |
| Christian Corndore | | 1853 Fosters St | | | | Birch Run | MI | 48415 | |
| Christian County Sheriff | | 501 S Main St | | | | Hopkinsville | KY | 42240 | |
| Christian Dawn | | 3104 Sherwood Dr | | | | Kokomo | IN | 46902 | |
| Christian Dionelle | | 4641 Forsythe Ave | | | | Dayton | OH | 45406 | |
| Christian E Ross | | 12910 Bassat Dr | | | | Hemlock | MI | 48626 | |
| Christian E Ross | | 12910 N Bassat Dr | | | | Hemlock | MI | 48626 | |
| Christian Eric | | 621 Eggert Rd | | | | Buffalo | NY | 14215-1225 | |
| Christian Evelyn | | W16849731 Chippewa Dr | | | | Germantown | WI | 53022-4971 | |
| Christian Halcomb | | 6825 S Co Rd 25a | | | | Tipp City | OH | 45371 | |
| Christian James | | 2157 W Jefferson Rd | | | | Pittsford | NY | 14534 | |
| Christian James | | 11141 West Ekton Rd | | | | Somerville | OH | 45064 | |
| Christian John | | 7271 E Carpenter Rd | | | | Davison | MI | 48423-8909 | |
| Christian Kitchen | | 408 E Jessamine St | | | | Fitzgerald | GA | 31750 | |
| Christian Lm College | | External Studies Department | 9023 West Ln | | | Stockton | CA | 95210 | |
| Christian Martha | | 281 Royal Oaks Dr | | | | Fairborn | OH | 45324 | |
| Christian Patricia A | | 5966 Culzean Dr Apt 1604 | | | | Trotwood | OH | 45426-1283 | |
| Christian Paul D | | 9403 National Rd | | | | Brookville | OH | 45309-9676 | |
| Christian Ralf | | 4311 E Linda Dr | | | | Port Clinton | OH | 43452 | |
| Christian Ralf | | 3083 Ne Catawba Rd | | | | Port Clinton | OH | 43452 | |
| Christian Steven | | 5021 Rockland Dr | | | | Dayton | OH | 45406 | |
| Christian Tressa | | 110 Tremont Dr | | | | Buffalo | NY | 14211 | |
| Christiana Wiggins | | 1100 Wood Ave | | | | Buffalo | NY | 14211 | |
| Christianna Industries Corp | Accounts Payable | 950 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061 | |
| Christianna Industries Corp Eft | | 1225 Paxsphere Circle | | | | Chicago | IL | 60674 | |
| Christianna Industries Corporation | | 950 Corporate Woods Pkwy | | | | Vernon Hills | IL | 60061-3155 | |
| Christianna Industries Inc | | 6500 N Clark St | | | | Chicago | IL | 60626-4002 | |
| Christianna Industries Llc | | 6500 N Clark St | | | | Chicago | IL | 60626 | |
| Christianna Industries Llc | | 950 Corporate Woods Pky | | | | Vernon Hills | IL | 60061 | |
| Christianson Ann | | 4564 S Quincy Ave | | | | Milwaukee | WI | 53207 | |
| Christianson Louise | | 5970 S 118h St | | | | Hales Corners | WI | 53130 | |
| Christie Armstrong | | 260 Imogene Rd | | | | Dayton | OH | 45405 | |
| Christie Automotive Products | | 2851 Mcgaw Ave | | | | Irvine | CA | 92614 | |
| Christie Automotive Products | | Dept Of Ashley Mfg Corp | 2851 Mcgaw Ave | | | Irvine | CA | 92614 | |
| Christie Boxwell | | 3913 Tall Bluff Dr | | | | Decatur | AL | 35603 | |
| Christie Carolyn K | | 316 Jefferson St Fo111 | | | | Sterling | IL | 48659-9566 | |
| Christie Charles | | 2121 Dena Dr | | | | Anderson | IN | 46017 | |
| Christie Dora | | 2589 Burningtree Ln | | | | Kokomo | IN | 46902-3152 | |
| Christie Eckstein | | 20001 Carey Rd | | | | Athens | AL | 35614 | |
| Christie Irene E | | 1218 Baldwin St | | | | Jenison | MI | 49428-8909 | |
| Christie James | | 6162 East Ave | | | | Newfane | NY | 14108 | |
| Christie Janette | | 1507 N Leeds St | | | | Kokomo | IN | 46901-2028 | |
| Christie John | | 330 Marlborough Rd | | | | Rochester | NY | 14619 | |
| Christie Parker & Hale Llp | | 350 W Colorado Blvd Ste 500 | | | | Pasadena | CA | 91109 | |
| Christie Popejoy | | PO Box 195 | | | | Burlington | IN | 46915 | |
| Christie Rebecca | | 5811 Winterberry Pk Dr | | | | Oxford | MI | 48371 | |
| Christie Robert | | 5811 Winterberry Pk Dr | | | | Oxford | MI | 48371 | |
| Christie Thomas | | 2184 Holman | | | | Burkburnett | TX | 76354 | |
| Christie Vanluiken | | 128 City Manr Way 10 | | | | Webster | NY | 14580 | |
| Christie Vanness | | 245 Jones Rd | | | | Bay City | MI | 48708 | |
| Christina Adams | | 18112 Charter Oaks Dr | | | | Davison | MI | 48423 | |
| Christina Bowles | | 5398 Grover Dr | | | | Columbiaville | MI | 48421 | |
| Christina Carpenter | | 106 W Martindale Rd | | | | Union | MI | 49130 | |
| Christina Catiledo | | Re Delphi Reclamation | Mail Code 483 400 216 | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Christina Cheers | | 4470 Bayberry Cove | | | | Bellbrook | OH | 45305 | |
| Christina Chilala | | 6113 Taylorsville Rd | | | | Huber Hts | OH | 45424 | |
| Christina Drummond | | 3495 Stonequarry Rd | | | | Vandalia | OH | 45414 | |
| Christina Dyko | | 53 Manor Dr | | | | Brookfield | OH | 44403 | |
| Christina Eckert | | 7214 Wahl Rd | | | | Vickery | OH | 43464 | |
| Christina Gutierrez | | 1361 Bay St | | | | Saginaw | MI | 48602 | |
| Christina Hamilton | | 1614 Arthur | | | | Saginaw | MI | 48602 | |
| Christina Hardter | | 6604 Dysinger Rd Apt7 | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 607 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina Highley | 2293 Loto Pl | | | | Dayton | OH | 45420 | |
| Christina J Curbell | 4849 Bloomfield Ridge | | | | Bloomfield Hills | MI | 48302 | |
| Christina Kanagaraj | 1624 Meijer Dr | | | | Troy | MI | 48083 | |
| Christina Latona | 3335 S Ellen St | | | | Milwaukee | WI | 53207 | |
| Christina Letts | 9860 Birch Run Rd | | | | Birch Run | MI | 48415 | |
| Christina Lippert | 5511 Maple Ave | | | | Castalia | MI | 44824 | |
| Christina Little | 96 Fox St | | | | Rochester | NY | 14615 | |
| Christina Perez | 9300 N Saginaw St | | | | Mt Morris | MI | 48458 | |
| Christina Richards | 6318 Millington Rd | | | | Millington | MI | 48746 | |
| Christina Riggs | 231 Tabatha Trail | | | | Pulaski | TN | 38478 | |
| Christina Romecki | 43 Northship Rd | | | | Baltimore | MD | 21222 | |
| Christina Ross | 2011 Shady Ln | | | | Beavercreek | OH | 45432 | |
| Christina Salvatore | 599 Clarkson Hamlin Tl Rd | | | | Hamlin | NY | 14464 | |
| Christina Schroeder | 4754 Westshire | | | | Comstock Pk | MI | 49321 | |
| Christina Sozio | 8524 Fox River Rd | | | | Waterford | WI | 53185 | |
| Christina S Ledger | 241 S Towne Dr E105 | | | | South Milwaukee | WI | 53172 | |
| Christina Starner | 1534 King Richard Pkwy | | | | Miamisburg | OH | 45342 | |
| Christina Tuzas | 3615 Cora St | | | | Saginaw | MI | 48601 | |
| Christina Wilson | 7691 Richard Oswald | | | | Trotwood | OH | 45426 | |
| Christine Amey | 4200 Santa Rita | | | | Oakland | CA | 94601 | |
| Christine Anderson | PO Box 51461 | | | | Jackson | MS | 39286 | |
| Christine Bauer | 500 Steeplechase Dr Apt H | | | | Bellevue | OH | 44811 | |
| Christine Bishop | 2201 48th St E 705 | | | | Tuscaloosa | AL | 35405 | |
| Christine Blechman | 4637 S Tift St | | | | St Charles | MI | 48655 | |
| Christine Blockman | 3080 Linwood Rd | | | | Jackson | MS | 39213 | |
| Christine Brown | 9417 Perry Rd | | | | Leroy | NY | 14482 | |
| Christine Buzek | 43769 Boot Jack Rd | | | | Lake Linden | MI | 49945 | |
| Christine Burriell | 406 E Genesee St | | | | Durand | MI | 48429 | |
| Christine Cain | 3127 Johnson Creek Rd | | | | Middleport | NY | 14105 | |
| Christine Chapman | 3493 S Hemlock Rd | | | | Hemlock | MI | 48626 | |
| Christine Cinto C/O Tarrant Cty Cso | 100 Houston 3rd Fl Civ Cts Bld | | | | Fort Worth | TX | 76196 | |
| Christine Cordell | 3475 Ivy Hill Cir Unit D | | | | Cortland | OH | 44410 | |
| Christine Dulford | 8145 Grand Blanc Rd | | | | Swartz Creek | MI | 48473 | |
| Christine Dufresne | 1110 S Henry St | | | | Bay City | MI | 48706 | |
| Christine Elaine Cataldo | 713 Beacon Bend Dr | | | | Shreveport | LA | 71119 | |
| Christine Emery | 44 E Bobby Ave | | | | Marion | IN | 46953 | |
| Christine Figgins | 1309 Blanchard Ave | | | | Flint | MI | 48503 | |
| Christine Finateri | 721 Blanchard Ave | | | | Flint | MI | 48503 | |
| Christine Gamble | PO Box 3289 | | | | Warren | MI | 44485 | |
| Christine George | 7 Wyn Dr | | | | Brookfield | OH | 44403 | |
| Christine Gigowski | 12280 Pennington | | | | Sparta | MI | 49345 | |
| Christine Gorensky | 6020 Maple Ave | | | | Castalia | OH | 44824 | |
| Christine Greenfield | 215 W Walnut St | | | | Hastings | MI | 49058 | |
| Christine Hart | 10117 Fm2393 | | | | Wichita Falls | TX | 76305 | |
| Christine Hayse | 6387 Aikire Rd | | | | Galloway | OH | 43119 | |
| Christine Hooker | PO Box 141 | | | | Hubbard | OH | 44425-0141 | |
| Christine Hrastowina | 139 Baltimore St | | | | Dayton | OH | 45404 | |
| Christine Joseph Stafford | 7027 Safari Dr | | | | Huber Heights | OH | 45424 | |
| Christine Keliher | 12912 T Mile Rd | | | | Caledonia | WI | 53108 | |
| Christine Koemer | 808 Milwaukee Ave | | | | South Milwaukee | WI | 53172 | |
| Christine Koos | 1207 E Frances Rd | | | | Mt Morris | MI | 48458 | |
| Christine Kover | 2237 Fairgreen St | | | | Warren | OH | 44483 | |
| Christine Kurz | 8675 Fairweather Trail | | | | Poland | OH | 44515 | |
| Christine LeHusener | 44 S Mawes RG C 19 | | | | Mesa | AZ | 85208 | |
| Christine Lasage | 338 East Union | | | | Lockport | NY | 14094 | |
| Christine Lukowski | 3063 Congress Ave | | | | Saginaw | MI | 48602 | |
| Christine M Robinson | 6939 Ridge Rd | | | | Lockport | NY | 14094 | |
| Christine Murdock | 6353 Queens Ct | | | | Flushing | MI | 48433 | |
| Christine Muselak | 208 South Meadow Dr | | | | North Tonawanda | NY | 14120 | |
| Christine Narloch | 2537 W Bolivar Ave | | | | Milwaukee | WI | 53221 | |
| Christine Nemitz | 2040 E Piwood Ave | | | | Burton | MI | 48529 | |
| Christine Olivarez | 3107 Walters Dr | | | | Saginaw | MI | 48601 | |
| Christine Ostrowski | 3928 North 79th St | | | | Milwaukee | WI | 53222 | |
| Christine Paschal | 28523 W Loomis Rd | | | | Wind Lake | WI | 53185 | |
| Christine Pale | 4630 Nordell Dr | | | | Jackson | MS | 39206 | |
| Christine Phillips | PO Box 176 | | | | Edwards | MS | 39066 | |
| Christine Pittenger | 4033 E Farrand Rd | | | | Clio | MI | 48420 | |
| Christine Preston | 205 Magee Ave | | | | Rochester | NY | 14613 | |
| Christine Purdom | 8231 S 43 St | | | | Franklin | WI | 53132 | |
| Christine Pyke | 2225 West Broadway | | | | Bunker Hill | IN | 46914 | |
| Christine Ragan | 10150 Sheridan Rd | | | | Burt | MI | 48417 | |
| Christine Ramey | 4501 Fairpark Ave | | | | Riverside | OH | 45431 | |
| Christine Robosk | 4256 Freeman Rd | | | | Middleport | NY | 14105 | |
| Christine Russo | 4964 Norquest Blvd | | | | Austintown | OH | 44515 | |
| Christine Salopek | 15841 W Mark Dr | | | | New Berlin | WI | 53151 | |
| Christine Savage | 410 Fulton St | | | | St Charles | MI | 48655 | |
| Christine Schwanda | 2809 E Forest Hill | | | | Oak Creek | WI | 53154 | |
| Christine Shuck | 4105 Carmelita Blvd | | | | Kokomo | IN | 46902 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christine Simonson | | 5356 Tilbury Rd | | | | Huber Height | OH | 45424 | |
| Christine Slusher | | PO Box 393 | | | | Lake Milton | OH | 44429 | |
| Christine Smith | | 107 Merrick St | | | | Rochester | NY | 14615 | |
| Christine Sonker | | 2430 Fuller Rd | | | | Burt | NY | 14028 | |
| Christine Sorayi | | 11463 Barnum Lake Rd | | | | Fenton | MI | 48430 | |
| Christine Stanislawski | | 252 E Pine Howell Ave 3 | | | | Oak Creek | WI | 53154 | |
| Christine Statzer | | 1130 Kna Kur Dr | | | | Burton | MI | 48509 | |
| Christine Struthers | | 6175 S Azure Meadow Dr | | | | Taylorsville | UT | 84118 | |
| Christine Sumlin | | 424 Riley St | | | | Buffalo | NY | 14208 | |
| Christine Tann | | 201 Miami Pl | | | | Huron | OH | 44839 | |
| Christine Tarasek | | 1129 S 86th St | | | | West Allis | WI | 53214 | |
| Christine Thomas | | 11474 Marion Oaks | | | | Tuscaloosa | AL | 35405 | |
| Christine Vial | | 6430 State St | | | | Saginaw | MI | 48603 | |
| Christine Whitney | | 23 York St | | | | Peru | IN | 46970 | |
| Christine Zobel | | 866 Reisinger Rd | | | | Twining | MI | 48766 | |
| Christie Patrick | | 2300 Lange Ln | | | | Lapeer | MI | 48446 | |
| Christlieb Roger | | 5895 Thompson Clark Rd | | | | Bristolville | OH | 44402 | |
| Christman Sarah | | 107 Pkridge Pl 4 | | | | Piqua | OH | 45356 | |
| Christmas Dorothy | | 2320 Princess Pine Dr | | | | Jackson | MS | 39212-2124 | |
| Christmas Willie | | 6065 Whitestore Rd | | | | Jackson | MS | 39206 | |
| Christner Curtis | | 322 Milford Apt 2 | | | | Dawson | MI | 48423 | |
| Christner David | | 130 Huntington Trail | | | | Cortland | OH | 44410 | |
| Christner Jo | | 2644 W Cty Rd 500 S | | | | Peru | IN | 46970 | |
| Christner Paula | | 3085 Clayward Dr | | | | Flint | MI | 48509-2224 | |
| Christner Steven | | 2644 W 500 S | | | | Peru | IN | 46970-9154 | |
| Christner Steven W | | 2644 W 500 S | | | | Peru | IN | 46970-7790 | |
| Christo George | | 153 Oakdale Village | | | | No Brunswick | NJ | 08902 | |
| Christoff Jean | | 3510 Crest St | | | | Hubbard | OH | 44425-9768 | |
| Christoff Victor P | | 2372 S 300 E | | | | Anderson | IN | 46017-9767 | |
| Christolear M | | 6230 Millbank Dr | | | | Centerville | OH | 45459 | |
| Christolear M D | | 6230 Millbank Dr | | | | Centerville | OH | 45459 | |
| Christolear Crose | | 16G Goethals Dr | | | | Rochester | NY | 14616 | |
| Christoper Weger | | 4215 Otis Dr | | | | Dayton | OH | 45416 | |
| Christoph Ecarius | | 4253 Rosewood | | | | Saginaw | MI | 48603 | |
| Christophe Deshone | | 7240 Danny Dr | | | | Saginaw | MI | 48609 | |
| Christophe J F Jelosin | | 454 W Barry Ave | | | | Chicago | IL | 60657 | |
| Christophe Sevrain Llc | | 269 Chestnut Cir | | | | Bloomfield Hills | MI | 48304 | |
| Christophe Sevrain Llc | | 269 Chestnut Circle | Add Chg Per W9 2 25 04 Cp | | | Bloomfield Hills | MI | 48304 | |
| Christophe Sevrain Llc | | 269D Chestnut Circle | | | | Bloomfield Hills | MI | 48304 | |
| Christophe Sevrain Uc | | Add Chg Per W9 2 25 04 Cp | 269 Chestnut Cir | | | Bloomfield Hills | MI | 48304 | |
| Christophe Westmoreland | | 86 Forrest Kirby Rd | | | | Hartselle | AL | 35640 | |
| Christopher A Grosman | | Carson Fischer PLC | 4111 Andover Rd W 2nd Fl | | | Bloomfield Hills | MI | 48302-1924 | |
| Christopher A Purcell | | 820 N Michigan Ave | | | | Saginaw | MI | 48602 | |
| Christopher A Sobota | | PO Box 846 | | | | Troy | MI | 48099 | |
| Christopher A Swartz | | Acct Of Michael L Beemon | Case 93 1946 Cv 5 | 908 Court St | | | Saginaw | MI | 36644-8472 | |
| Christopher A Swartz, Acct Of Michael L Beemon | | Case 93 1946 Cv 5 | 908 Court St | | | Saginaw | MI | 48602 | |
| Christopher Ahlers | | 8 Glen Oak | | | | East Amherst | NY | 14051 | |
| Christopher Amadei | | 1790 Roberts Ln | | | | Warren | OH | 44483 | |
| Christopher Amia | | 172 Labrador Dr | | | | Rochester | NY | 14616-1662 | |
| Christopher Aphon | | 9354 Milkwright Cir | | | | Ccu | NY | 44420 | |
| Christopher Associates Inc | | 3617 Macarthur Blvd | Ste 507 | | | Santa Ana | CA | 92704 | |
| Christopher Atwater | | 1918 Pk Forest Dr | | | | Flint | MI | 48507 | |
| Christopher Baker | | 2292 N Tulane Dr | | | | Beavercreek | OH | 45431 | |
| Christopher Baldwin | | 3502 Fruit Ave | | | | Medina | NY | 14103 | |
| Christopher Barnett | | 5494 Calkins Rd | | | | Flint | MI | 48532 | |
| Christopher Beige | | 806 S Plate | | | | Kokomo | IN | 46901 | |
| Christopher Bentham | | 3320 Williamson Rd | | | | Saginaw | MI | 48601 | |
| Christopher Bishop | | 1247 Heather Ln | | | | Victor | NY | 14564 | |
| Christopher Bishop | | 18040 Lincoln Rd | | | | New Lothrup | MI | 48460 | |
| Christopher Boehler | | 2212 E Vale Ave | | | | Kokomo | IN | 46901 | |
| Christopher Borchardt | | 107 N Turnbull Rd | | | | Bay City | MI | 48708 | |
| Christopher Bosie | | 48 Westchester Ave | | | | Rochester | NY | 14609 | |
| Christopher Bowe | | 2706 8th Ave N | | | | Bessemer | AL | 35020 | |
| Christopher Brackett | | 1521 Kurtz | | | | Holly | MI | 48442 | |
| Christopher Baldwin | | 137 Ledgewood Dr | | | | Rochester | NY | 14615 | |
| Christopher Brandon | | 19460 Oberg Rd | | | | Fairhope | AL | 36532 | |
| Christopher Brian | | 10238 Foley Rd | | | | Fenton | MI | 48430 | |
| Christopher Brown | | 300 N Barclay St | | | | Bay City | MI | 48706 | |
| Christopher Browning | | 4275 S Henderson Rd | | | | Davison | MI | 48423 | |
| Christopher Bruce | | 172 Labrador Dr | | | | Rochester | NY | 14616 | |
| Christopher Bruder | | 46 Andrews St | | | | Victor | NY | 14564 | |
| Christopher Bryant | | Apt B 1207 Goldridge Dr Sw | | | | Decatur | AL | 35603 | |
| Christopher Burgler | | 1109 Meadow Ln | | | | Grand Island | NY | 14072 | |
| Christopher Burns | | 11942 Benson Rd | | | | Mt Morris | MI | 48458 | |
| Christopher Calhoun | | 104 Sunset Dr | | | | Fitzgerald | GA | 31750 | |
| Christopher Campbell | | 4701 Vanguard Ave | | | | Dayton | OH | 45418 | |
| Christopher Cantrell Sr | | 5343 Abby Loop Way | | | | Dayton | OH | 45414 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 609 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christopher Carlisle | | 5459 Fairford Ct | | | | Dayton | OH | 45414 | |
| Christopher Cassidy | | 2211 E David Rd Apt A | | | | Kettering | OH | 45429 | |
| Christopher Castleberry | | 3518 Stonegate Dr | | | | Flint | MI | 48507 | |
| Christopher Catri | | 312 Market St | | | | Castalia | OH | 44824 | |
| Christopher Chambers | | PO Box 551 | | | | Dayton | OH | 45405 | |
| Christopher Chapman | | 1317 Weihur Ln | | | | Sandusky | OH | 44870 | |
| Christopher Charles | | 22085 Missy Leigh Ln | | | | Athens | AL | 35613 | |
| Christopher Charleton | | 6396 Milbank Dr | | | | Centerville | OH | 45459 | |
| Christopher Clark | | 1103 Grafton Ave | | | | Dayton | OH | 45405 | |
| Christopher Coffield | | 9210 Ray Rd | | | | Gaines | MI | 48436 | |
| Christopher Conley | | 8706 Rogers Rd | | | | Castalia | OH | 44824 | |
| Christopher Corbin | | 2434 Wilshire Dr | | | | Castalia | OH | 44410 | |
| Christopher Cottle | | 3264 Bates Rd | | | | Cortland | OH | 45535 | |
| Christopher Covetz | | 3410 Reese Rd | | | | Jamestown | MI | 48482 | |
| Christopher Craft | | 1115 South Latson Rd Apt 13 | | | | Howell | MI | 48843 | |
| Christopher Craig | | 4221 Lindenwood | | | | Dayton | OH | 45416 | |
| Christopher Crozier | | 2715 Withers St | | | | Saginaw | MI | 48602 | |
| Christopher Czyzio | c o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Christopher Czyzio | Gary A Gotto | Gary A Gotto Esq | Keller Rohrback PLC | National Bank Plaza | 3101 N Central Ave Ste 900 | Phoenix | AZ | 85012 | |
| Christopher D Gailey | | 40 Bentbrook Ct | | | | Springboro | OH | 45066 | |
| Christopher Dallas | | 11797 S 100 E | | | | Kokomo | IN | 46901-9233 | |
| Christopher Danley | | 1071 Heathrow Ct | | | | Florence | AL | 35633 | |
| Christopher Davis | | 1063 Bob Rd | | | | Hazlehurst | MS | 39083 | |
| Christopher Delorney | | 10351 Stanley Rd | | | | Flushing | MI | 48433 | |
| Christopher Doyle | | 3600 Wadsworth | | | | Saginaw | MI | 48601 | |
| Christopher Duttine | | 10388 Al Hwy 33 | | | | Moulton | AL | 35650 | |
| Christopher Dwyer | | 2728 Coomer Rd | | | | Newfane | NY | 14108 | |
| Christopher Dwyer | | 2915 Tubman Ave | | | | Dayton | OH | 45408 | |
| Christopher Dyer | | 445 South Livernois | | | | Rochester Hills | MI | 48307-2577 | |
| Christopher E Mcneely | | 445 South Livernois Ste 310 | | | | Rochester | MI | 48307 | |
| Christopher E Mcneely | | 4085 Stello | Ste 310 | | | Saginaw | MI | 48609 | |
| Christopher Ecker | | 2357 Belmont Ct | | | | Troy | MI | 48098 | |
| Christopher Edwards | | 705 N Graham Rd | | | | Saginaw | MI | 48609 | |
| Christopher Encizo | | 471 Edwards St | | | | Johnstown | PA | 15905 | |
| Christopher Epsley | | 1635 Kingston Dr | | | | Saginaw | MI | 48638 | |
| Christopher Erskine | | 407 W Johnson St | | | | Saginaw | MI | 48604 | |
| Christopher Ferris | | 2567 Midland Rd | | | | Bay City | MI | 48706 | |
| Christopher Foe | | 560 Walker St | | | | Mt Morris | MI | 48458 | |
| Christopher Fournier | | 1660 S Fenmore | | | | Merrill | MI | 48637 | |
| Christopher Francotic | | 103 Carolina Ave | | | | Lockport | NY | 14094 | |
| Christopher Fraser | | 2072 Clinton St | | | | Attica | NY | 14011 | |
| Christopher Frentengo | | 1716 Elmwood Circle | | | | Farmington | NY | 14425 | |
| Christopher Fredericks | | 20004 Hwy 20 | | | | Trinity | AL | 35673 | |
| Christopher Fuqua | | 10336 Reese Rd | | | | Birch Run | MI | 48415 | |
| Christopher Gaffield | | 9225 Old Lakeshore Rd | | | | Angola | NY | 14006 | |
| Christopher Gibbs | | 1209 Smith Av Sw 1 | | | | Decatur | AL | 35603 | |
| Christopher Gnage | | 5743 State Rt 21 | | | | Williamson | NY | 14589 | |
| Christopher Goad | | 3411 W Judson | | | | Kokomo | IN | 46901 | |
| Christopher Goldberry | | 4738 S Co 1075 E | | | | Walton | IN | 46994 | |
| Christopher Gregor | | 1521 Liberty Ave | | | | Girard | OH | 44420 | |
| Christopher Grissett | | 445 Victoria Blvd | | | | Kenmore | NY | 14217 | |
| Christopher Gunther | | 8487 N Vassar Rd | | | | Mt Morris | MI | 48458 | |
| Christopher Hale | | 401 Devonshire Dr | | | | Kokomo | IN | 46901 | |
| Christopher Hall | | 1025 Barlow | | | | Flint | MI | 48507 | |
| Christopher Hampton Jr | | 3222 Lawndale | | | | Flint | MI | 48504 | |
| Christopher Harden | | 307 Village Pkwy | | | | Dayton | OH | 45427 | |
| Christopher Harlow | | 2101 Titus Ave | | | | Dayton | OH | 45414 | |
| Christopher Hart | | 605 W 11th St | | | | Jonesboro | IN | 46938 | |
| Christopher Havens | | 314 Summit St | | | | Lockport | NY | 14094 | |
| Christopher Hoschien | | 4077 Ecaline St Se | | | | Warren | OH | 44484 | |
| Christopher Howard | | PO Box 55 | | | | Sharpsville | IN | 46068 | |
| Christopher Hughes | | 1117 N Williams | | | | Bay City | MI | 48706 | |
| Christopher Ioannone | | 599 Clarkson Hamlin Tl Rd | | | | Hamlin | NY | 14464 | |
| Christopher J Nelson | | 101 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| Christopher James | | 152 Fenton Rd | | | | Rochester | NY | 14624 | |
| Christopher Johnson | | 80 Pine St | | | | Decatur | AL | 35603 | |
| Christopher Johnson | | 29 Carolina Ave | | | | Lockport | NY | 14094 | |
| Christopher Johnson | | 730 Arlington Dr | | | | Vermilion | OH | 44089 | |
| Christopher Junk | | 6344 Thistle | | | | Saginaw | MI | 48638 | |
| Christopher Kelble | | 9303 Mason Rd | | | | Castalia | OH | 44824 | |
| Christopher Keyser | | 6462 Taylor Rd | | | | Hamburg | MI | 48075 | |
| Christopher Klatt | | 1477 Creek Rd | | | | Burlington | WI | 53105 | |
| Christopher Kine | | 1108 N Korby St | | | | Kokomo | IN | 46901 | |
| Christopher Knepper | | 6124 S Burland Ave | | | | Cudahy | WI | 53110 | |
| Christopher Knighten | | 1835 Scottee Av Sw | | | | Decatur | AL | 35603 | |
| Christopher Knowlin | | 167 Cedarwood Terrace | | | | Rochester | NY | 14609 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 610 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christopher Konkle | | 1015 N Case Rd | | | | Davison | MI | 48423 | |
| Christopher Korleth | | 129 W Chestnut | | | | Breckenridge | MI | 48615 | |
| Christopher Lapratt | | 653 Hixon Pl Apt 14 | | | | Vassar | MI | 48708 | |
| Christopher Launstein | | 7 Iota Pl | | | | Saginaw | MI | 48638 | |
| Christopher Launsen | | 1491 Middle Rd | | | | Caledonia | NY | 14423 | |
| Christopher Lawrence | | 3211 Prescott Ave | | | | Saginaw | MI | 48601 | |
| Christopher Levasseur | | Attorney At Law | 111 W Long Lake Rd Ste 202 | | | Troy | MI | 48098-6310 | |
| Christopher Lewis | | W273 S8850 Lakeside Dr | | | | Mukwonago | WI | 53149 | |
| Christopher Long | | 912 Highridge Ave | | | | Dayton | MI | 45420 | |
| Christopher Lopez | | 2478 S Fordney | | | | Hemlock | MI | 48626 | |
| Christopher Lown | | 2714 Apollo | | | | Saginaw | MI | 48601 | |
| Christopher Lutz | | 4746 King Rd | | | | Saginaw | MI | 48601 | |
| Christopher M Mailer | | 4135 Seymour St | | | | Riverside | CA | 92505 | |
| Christopher Maher | | 7272 Lake Rd | | | | Bergen | NY | 14416 | |
| Christopher Masch | | 12459 Genesee Rd | | | | East Concord | NY | 14055 | |
| Christopher Mason | | 501 11th Av Nw | | | | Decatur | AL | 35601 | |
| Christopher Mc Call | | 4736 Birdsall Dr | | | | Saginaw | MI | 48601 | |
| Christopher Mc Guire | | 997 Bennington Dr | | | | Rochester | NY | 14616 | |
| Christopher Mcalindon | | 12226 Fairbanks Rd | | | | Linden | MI | 48451 | |
| Christopher Mcaley | | 1003 Lansing St Lot 8 | | | | Adrian | MI | 49221 | |
| Christopher Mckisson | | 1 Mill Creek Rd | | | | New City | NY | 10956 | |
| Christopher Merritt | | 429 Georgetown St | | | | Sharpsville | PA | 16150 | |
| Christopher Merrow | | 6101 22 Mile Rd | | | | Sand Lake | MI | 49343 | |
| Christopher Miller | | 4151 S 580w | | | | Russiaville | IN | 46979 | |
| Christopher Mills | | 3510 W Lake Rd | | | | Clio | MI | 48420 | |
| Christopher Mincey | | 1105 Evergreen Ave | | | | Douglas | GA | 31533 | |
| Christopher Mood | | 1025 S Washington | | | | Kokomo | IN | 46902 | |
| Christopher Moore | | 2950 Arrington St | | | | Saginaw | MI | 48601 | |
| Christopher Moyer | | 5491 Niagara St Ext | | | | Lockport | NY | 14094 | |
| Christopher Mulders | | 1400 11th St | | | | Bay City | MI | 48708 | |
| Christopher Nancy A | | 3157R Junipec Ln | | | | Warren | MI | 48093-1625 | |
| Christopher Newman | | 2373 Valley Wood Dr Se Apt Q12 | | | | Grand Rapids | MI | 49546 | |
| Christopher Newport University | | One University Pl | | | | Newport News | VA | 23606-2998 | |
| Christopher Noce | | 65 Chiswick Dr | | | | Churchville | NY | 14428 | |
| Christopher Obradovich | | 2739 S Duck Creek Rd | | | | North Jackso | OH | 44451 | |
| Christopher Parks | | 1857 Kesler Tower | | | | Pinconning | MI | 48650 | |
| Christopher Parrent | | 16 S Farley Rd | | | | Munger | MI | 48747 | |
| Christopher Patrick | | 1168 Sweet Creek Cr | | | | Webster | NY | 14580 | |
| Christopher Patton | | PO Box 306 | | | | Lexington | AL | 35648 | |
| Christopher Pearson | | 2282 Lehigh Pl | | | | Dayton | OH | 45439 | |
| Christopher Pearson | | 1815 Shroyer Rd | | | | Dayton | OH | 45419 | |
| Christopher Pentland | | 13580 Clover Ct | | | | Kokomo | IN | 46901 | |
| Christopher Peterson | | 2927 E Byron Ctr Ave | | | | Wyoming | MI | 49519 | |
| Christopher Pfeffer | | 1054 White Rd | | | | Brockport | NY | 14420 | |
| Christopher Philip | | 20 Florentine Way | | | | Rochester | NY | 14624 | |
| Christopher Pizzolito | | 1904 Penfield Rd Apt E | | | | Penfield Nyr | NY | 14526 | |
| Christopher Porties | | 173 Santee St | | | | Rochester | NY | 14606 | |
| Christopher Powers | | 7825 Cannonsburg Rd Lot 27 | | | | Rockford | MI | 49341 | |
| Christopher Quakana | | 3183 Creek Rd | | | | Youngstown | NY | 14174 | |
| Christopher R Odette | | Acct Of James Anthony | Case 94 1532 Gc | | | Flint | MI | 37552-0063 | |
| Christopher R Odette | | Acct Of Linda A Morris | Case 94 649 Gc | | | Flint | MI | 36950-5164 | |
| Christopher R Odette | | Acct Of Leland J Logsdon | Case Gcb 94 77 | | | Flint | MI | 37336-4041 | |
| Christopher R Odette Acct Of James Anthony | | Case 94 1532 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Christopher R Odette Acct Of Leland J Logsdon | | Case Gcb 94 177 | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Christopher R Odette Acct Of Linda A Morris | | Case 94 649 Gc | 1036 S Grand Traverse | | | Flint | MI | 48502 | |
| Christopher R Ryon | | 300 W Preston St Rm407 | Room 407 | | | Baltimore | MD | 21201 | |
| Christopher R Ryon | | 300 West Preston St | | | | Baltimore | MD | 21201 | |
| Christopher Ramos | | 1311 North Third St | | | | Wichita Falls | TX | 76306 | |
| Christopher Ray | | 2629 Kelki Ct | | | | Xenia | OH | 45385 | |
| Christopher Reeder | | 508 Hamilton Ave | | | | New Carlisle | OH | 45344 | |
| Christopher Robert | | 3315 S Washington Ave | | | | Saginaw | MI | 48601-4908 | |
| Christopher Robinson | | 2150 Diamond Ave | | | | Flint | MI | 48532 | |
| Christopher Robinson | | 5160 Kennedy Camp Rd | | | | Trenton | OH | 45067 | |
| Christopher Rospert | | 429 St Rt 61 East | | | | Norwalk | OH | 44857 | |
| Christopher Sandor | | 15S Summerdale Nw | | | | Warren | OH | 44483 | |
| Christopher Sawdey | | PO Box 37 | | | | Canaseraga | NY | 14822 | |
| Christopher Schampers | | 4405 S Moorland Rd | | | | New Berlin | WI | 53151 | |
| Christopher Schneider | | 4200 N Wayside | | | | Saginaw | MI | 48603 | |
| Christopher Schultz | | 4407 Harrison St | | | | Dayton | OH | 45439 | |
| Christopher Scott | | 205 Marine Dr Apt 2b | | | | Buffalo | NY | 14202 | |
| Christopher Shane | | 531 W Pixwood Dr | | | | Dayton | OH | 45405 | |
| Christopher Shaw | | 1745 Horseshoe Bend Rd | | | | Loxley | AL | 36551 | |
| Christopher Shaver | | 13 No Pennington Rd | | | | New Brunswick | NJ | 08901 | |
| Christopher Shaw | | 5907 Ambasador Dr 2 | | | | Saginaw | MI | 48603 | |
| Christopher Shelhaas | | 246 Hamilton St | | | | West Milton | OH | 45383 | |
| Christopher Shpek | | 345 Fillmore Ave | | | | Tonawanda | NY | 14150 | |
| Christopher Sims | | 4005 Columbus Ave | | | | Sandusky | OH | 44870 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Christopher Sloan | | PO Box 262 | | | | Sharpsville | IN | 46068 | |
| Christopher Smith | | 380 Davison Rd 2 | | | | Lockport | NY | 14094 | |
| Christopher Smith | | 800 Co Rd 22 | | | | Mt Hope | AL | 35651 | |
| Christopher Smith | | 7607 Stonecrest Dr | | | | Huber Heights | OH | 45424 | |
| Christopher Smith | | 10 Overton Court | | | | Lancaster | NY | 14086 | |
| Christopher Spataro | | 103 Laura Ln | | | | Royersford | PA | 19468 | |
| Christopher Spears | | 711a Shawnee Run | | | | W Carrollton | OH | 45449 | |
| Christopher Staehli | | 508 Tantara Dr | | | | Davison | MI | 48423 | |
| Christopher Steese | | 5432 Co Rd 97 | | | | Mouton | AL | 35650 | |
| Christopher Stewart | | 6300 Old Canton Rd Apt 201 | | | | Jackson | MS | 39211 | |
| Christopher Sturgis | | 1833 Belvo Rd | | | | Miamisburg | OH | 45342-3164 | |
| Christopher Sutton | | 745 Atlantic Dr | | | | Corona | CA | 92882 | |
| Christopher Szatkowski | | 2294 Kansas Ave | | | | Saginaw | MI | 48601 | |
| Christopher Tacey | | 923 Nebobish Rd | | | | Essexville | MI | 48732 | |
| Christopher Tanner | | 9401 Block Rd | | | | Birch Run | MI | 48415 | |
| Christopher Taylor | | 3959 Peppermill Ln | | | | Bay City | MI | 48706 | |
| Christopher Tomassetti | | 8564 Knull Pkwy | | | | Niagara Falls | NY | 14304 | |
| Christopher Trim | | 404 Whispering Pines | | | | Douglas | GA | 31533 | |
| Christopher Valiese | | 5973 Ide Rd | | | | Newfane | NY | 14108 | |
| Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loeser Parks LLP | 3300 BP Tower 200 Public Sq | | | Cleveland | OH | 44114-2301 | |
| Christopher Wakg | | 5506 Alpine Rose Ct | | | | Centerville | OH | 45459 | |
| Christopher Wajer | | 2802 Schemm | | | | Saginaw | MI | 48602 | |
| Christopher Wakchak | | 706 Shepard St | | | | Saginaw | MI | 48604 | |
| Christopher Walker | | 2462 Kansas Ave | | | | Saginaw | MI | 48601 | |
| Christopher Walters | | 4368 Meadowbrook | | | | Freeland | MI | 48623 | |
| Christopher Wanamaker | | 8820 E New Carlisle Rd | | | | New Carlisle | OH | 45344 | |
| Christopher Warwick | | 6176 Old Beattie Rd | | | | Lockport | NY | 14094 | |
| Christopher Watter | | 7750 Union Rd | | | | Clayton | OH | 45315 | |
| Christopher Westbarth | | 3394 Johann Dr | | | | Saginaw | MI | 48609 | |
| Christopher Whelan | | 92 Isleta Dr | | | | Cherokee Village | AR | 72529 | |
| Christopher Wieland | | 5869 Ide Rd | | | | Newfane | NY | 14108 | |
| Christopher Williams | | 23 Palos Pl | | | | Buffalo | NY | 14215 | |
| Christopher Willie | | PO Box 683 | | | | Fitzgerald | GA | 31750 | |
| Christopher Wilman | | 11548 N Barry Rd | | | | Wheeler | MI | 48662 | |
| Christopher Wilson | | 4640 Hougland Blackstub Rd | | | | Cortland | OH | 44410-9507 | |
| Christopher Wilson | | 1905 S Webster St | | | | Kokomo | IN | 46902 | |
| Christopher Winton | | 2518 Greenhill Dr | | | | Huntsville | AL | 35810 | |
| Christopher Wise | | 145 Hawthorn Dr | | | | Pendleton | IN | 46064 | |
| Christopher Witkop | | 8793 Ridge Rd | | | | Gasport | NY | 14067 | |
| Christopher Wlucki | | 49 Tuising Ln Upper Apt | | | | Tonawanda | NY | 14150 | |
| Christopher Young | | 17398 Co Rd 460 | | | | Moulton | AL | 35650 | |
| Christopher Younger Walker | | 1850 Whittlesey St | | | | Flint | MI | 48503 | |
| Christopher Zander | | 1015 Thurman St | | | | Saginaw | MI | 48602 | |
| Christopher Zettm | | 7101 Ridge Rd | | | | Lockport | NY | 14094 | |
| Christos Elias | | 156 Fern Castle Dr | | | | Rochester | NY | 14622 | |
| Christos Llanos | | 93 West Forest Dr | | | | Rochester | NY | 14624 | |
| Christy Conchola | | 1306 Cadillac Dr W | | | | Kokomo | IN | 46902 | |
| Christy Donald | | 432 W Pugh | | | | Springboro | OH | 45066 | |
| Christy Frazee | | 5632 Ross Creek Ln | | | | Wichita Falls | TX | 76310 | |
| Christy Landrith | | 4260 Indian Springs Dr | | | | Grandville | MI | 49418 | |
| Christy Lennon | | 1594 N County Rd 1400 E | | | | Kempton | IN | 46049 | |
| Christy M Caddell | | 12601 Ensley Ln | | | | Leawood | KS | 66209 | |
| Christy Patricia L | | Rr 3 Box 174 | | | | New Castle | PA | 16105-9116 | |
| Christy Robert | | 3838 Meander Dr | | | | Mineral Ridge | OH | 44440 | |
| Christy Sprinkles | | 610 Purdue Mall | | | | W Lafayette | IN | 47907 | |
| Christy Thomas | | 5631 Ide Rd | | | | Burt | NY | 14028 | |
| Christy Thomas P | | 879 Beechwood Dr | | | | Girard | OH | 44420-2136 | |
| Christy Vukovich | | 4668 N Camrose Ct | | | | Wyoming | MI | 49519 | |
| Christy W | | 12963 Hillcrest Dr | | | | Albion | NY | 14411-9010 | |
| Christy Widmer | | 1113 Leininger Dr | | | | Tipton | IN | 46072 | |
| Christy Woodford | | PO Box 83 | | | | Urbana | OH | 43078 | |
| Chriswell Christina | | 1010 E Walnut | | | | Kokomo | IN | 46901 | |
| Chritz Belinda | | 1391 Fawyer Rd | | | | Ridett | IL | 61067 | |
| Chritz Craig | | 806 Schust | | | | Saginaw | MI | 48604 | |
| Chritz Donald | | 1391 Fawyer Rd | | | | Ridett | IL | 61067 | |
| Chroma Corp | | 3900 Dayton St | | | | Mc Henry | IL | 60050-9376 | |
| Chroma Corp | | 3900 Dayton St | | | | Mchenry | IL | 60050 | |
| Chroma Corp Eft | | 3900 Dayton St | | | | Mchenry | IL | 60050 | |
| Chroma Systems Solutions Inc | | 7 Chrysler | | | | Irvine | CA | 92618 | |
| Chromalox | | C O Don Shubert Co | 11010 Switzer Ave Ste 100 | | | | Dallas | TX | 75238 | |
| Chromalox | | C O Niagara Electric Sales Co | 3029 Bri Henrietta Town Line R | | | | Rochester | NY | 14623 | |
| Chromalox | | C O Couchman Consant Inc | 15400 Herriman Blvd | | | | Noblesville | IN | 46060 | |
| Chromalox | | C O Applied Thermal Systems | 6111 Heritage Pk Dr Ste A700 | Post Office Box 23055 | | | Chattanooga | TN | 37421-3055 | |
| Chromalox | | C O Anderson Bolds | 24050 Commerce Pk Rd | | | | Cleveland | OH | 44122 | |
| Chromalox C O Applied Thermal Systems | | PO Box 932836 | | | | Atlanta | GA | 31193-2836 | |
| Chromalox Corporation | | Emerson Electric Co | 701 Alpha Dr 3rd Fl | | | | Pittsburgh | PA | 15238 | |
| Chromalox Corporation Eft | | PO Box 932836 | | | | Atlanta | GA | 31193-2836 | |
| Chromalox Precision Heat & Control | | C O Don Shubert Company | 11010 Switzer Ave | | | | Dallas | TX | 75238 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chromalox Product Service | | C O Dave Ray & Associates | 2603 Parmenter Blvd | | | Royal Oak | MI | 48073 | |
| Chromate Industrial Corp | | PO Box 9124 | | | | Union Dale | NY | 11555 | |
| Chromate Industrial Corp | | 100 Da Vinci Dr | | | | Bohemia | NY | 11716-2634 | |
| Chromate Industrial Corp | | 2736 Sherbrooke | | | | Toledo | OH | 43606 | |
| Chromatic Technologies Inc | | 9 Forge Pk | | | | Franklin | MA | 02038 | |
| Chrome Systems Corp | | 700 Ne Multnomah 15th Fl | | | | Portland | OR | 97232 | |
| Chromium Plating Company | | 412 N Cheyenne | | | | Tulsa | OK | 74103 | |
| Chromox | | C O Anderson Bolds | | | | Worthington | OH | 43085 | |
| Chromparts Inc | | 828 Hall Ave | | | | Dayton | MI | 45404 | |
| Chron Perry | | 8175 Portsmouth Ln | | | | Grand Blanc | MI | 48439 | |
| Chron Perry S | | 8175 Portsmouth Ln | | | | Grand Blanc | MI | 48439 | |
| Chronowski Jason | | 13237 Pine Valley | | | | Clio | MI | 48420 | |
| Chronowski Matthew | | 13237 Pine Valley Dr | | | | Clio | MI | 48420 | |
| Chronowski Paul A | | 4707 Dixon Rd | | | | Caro | MI | 48723-9640 | |
| Chronowski Thomas | | 13237 Pine Valley | | | | Clio | MI | 48420 | |
| Chrusciel Mark | | 2939 10th St Pobox 165 | | | | Bradley | MI | 49311 | |
| Chry Venezuela Llc | | Avpancho Pepe Croquet 82042 | Location Code 8088 | | | Livonia | MI | 48153 | |
| Chrysan Industries Inc | | 14707 Keel St | | | | Plymouth | MI | 48170 | |
| Chrysan Industries Inc | | 4019 Beaufait | | | | Detroit | MI | 48207 | |
| Chrysan Industries Inc Eft | | 14707 Keel St | | | | Plymouth | MI | 48170 | |
| Chryshenda Greer | | 320 South 10th St | | | | Saginaw | MI | 48601 | |
| Chrysler | | PO Box 537933 | | | | Livonia | MI | 48153 | |
| Chrysler | c/o Hill Ward & Henderson | David Tyrrell | 3700 Bank Of America Plaza | 101 E Kennedy Blvd | | Tampa | FL | 33602-5195 | |
| Chrysler Arts Beats & Eats | | 30 North Saginaw Ste 400 | | | | Pontiac | MI | 48342 | |
| Chrysler Arts Beats and Eats | | 30 North Saginaw Ste 400 | | | | Pontiac | MI | 48342 | |
| Chrysler Corporation | | | | | | Auburn Hills | MI | 48326-2757 | |
| Chrysler Duane | | 1395 W Burt Rd | | | | Montrose | MI | 48457 | |
| Chrysler Financial | | 300 N Secont St Rm 436 | | | | St Charles | MO | 63301 | |
| Chrysler Financial Corp | | C O 950 S Old Woodward Ste 210 | | | | Birmingham | MI | 48009 | |
| Chrysler Financial Corp | | PO Box 3208 | | | | Milwaukee | WI | 53201-3208 | |
| Chrysler Jeremy | | 4800 W Burt Rd | | | | Montrose | MI | 48457 | |
| Chrysler Timothy | | 16765 Whiteside Rd | | | | Mt Sterling | MI | 43143 | |
| Chrysler Venezuela Llc 8068 | | Av Pancho Pepe Croquer | Zona Industrial Valencia | | | Estado Carabobo | | 01960 | |
| Chryspac | | 2107 S 1st St | | | | Milwaukee | WI | 53207 | |
| Chrystal Adkins | | PO Box 3012 | | | | Kokomo | IN | 46904 | |
| Chrystal Eleftesasnu | | PO Box 26181 | | | | Trotwood | OH | 45426 | |
| Chrzanowski Anne | | 1180 Auxford Ave | | | | Tuscaloosa | AL | 35405 | |
| Chrzanowski Christopher | | 6310 Emily Court | | | | Clarence Ctr | NY | 14032 | |
| Chrzanowski Michael | | 8826 Butternout Dr | | | | East Amherst | NY | 14051 | |
| Chu Kenneth | | 7487 Ore Knob Dr | | | | Fenton | MI | 48430 | |
| Chua Caleb | | 7711 Franklin St 7 | | | | Buena Pk | CA | 90621 | |
| Chua Maria | | 2375 Wiltshire Ct | | | | Rochester Hills | MI | 48309 | |
| Chua Selwyn | | PO Box 8024 | 205 | | | Plymouth | MI | 48170-8024 | |
| Chua Selwyn | | PO Box 8024 Mo481fsq025 | Mc 481 Fsa 025 | | | Plymouth | MI | 48170 | |
| Chubb Custom Insurance | Roy Kindle | 55 Water St | 28th Fl | | | New York | NY | 10041-2899 | |
| Chubb Elctronic Security Ltd | | 5 Canal Pl Armley Rd | | | | Leeds Yw | | LS122DU | United Kingdom |
| Chubb Engineering Llc | | Chubb Engineering | 115 S 18th St Ste 205 | | | Parsons | KS | 67357-3368 | |
| Chubb Fire Security Limited | | Bury Rd | Witton House | | | Radcliffe | | M269GR | United Kingdom |
| Chubb Gary A | | Dba Chubb Engineering Llc | 115 S 18th St Ste 205 | | | Parsons | KS | 67357 | |
| Chubb Gary A Dba Chubb Engineering Llc | | PO Box 605 | | | | Parsons | KS | 67357 | |
| Chubb Group Of Insurance Companies | Roy Kindle | 15 Mountain View Rd | | | | Warren | NJ | 07060 | |
| Chubb Institute | | 8 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| Chubb Institute | | 651 U S Route 1 South | PO Box 342 | | | North Brunswick | NJ | 08902 | |
| Chubb James | | 308 Old Oak Dr | | | | Cortland | OH | 44410 | |
| Chubb James C | | 308 Old Oak Dr | | | | Cortland | OH | 44410-1124 | |
| Chubb Matthew | | 22132 Edgson | | | | Dearborn | MI | 48124 | |
| Chubner Frederick | | 6677 Green Meadow Dr | | | | Saginaw | MI | 48603-8625 | |
| Chuck Harris | | 22251 Palmer St | | | | Robertsdale | AL | 36567 | |
| Chuck Lott | | 909 Francis Shores | | | | Sanford | MI | 48657 | |
| Chuck Michael | | 7970 Irish Rd | | | | Millington | MI | 48746 | |
| Chuck Richardson Real Estate | | 6064 Youngstown Rd | | | | Niles | OH | 44446 | |
| Chuck Smith Garage | William Smith Jr | 8447 W Grubb Rd | | | | Mckean | PA | 16426 | |
| Chucking Machine Products | | 3550 N Birch St | | | | Franklin Park | IL | 60131 | |
| Chucking Machine Products | | 3550 N Birch St | | | | Franklin Pk | IL | 60131 | |
| Chuddy Paper Co Inc | | 930 Bailey Ave | | | | Buffalo | NY | 14240 | |
| Chudy John | | 270 W Wilcox Rd | | | | Port Clinton | OH | 43452-2331 | |
| Chudy Thomas H | | 12925 Se 93rd Circle | | | | Summerfield | FL | 34491-9327 | |
| Chudys Marcus | | 1521 Maura St | | | | Mil Mil Prospect | IL | 60056 | |
| Chuk Ayers | | 361 Cambridge Ave | | | | Buffalo | NY | 14215 | |
| Chul Lee Sung | | 6150 East Knoll Dr Apt 264 | | | | Grand Blanc | MI | 48439 | |
| Chumanow Bradley | | 12184 Forest Glen | | | | Shelby Township | MI | 48315 | |
| Chummarto Nicholas | | 12184 Forest Glen | | | | Shelby Twp | MI | 48315 | |
| Chumley Terri | | 810 Commonwealth | | | | Saginaw | MI | 48604 | |
| Chun Shin | | 18 Chickadee Ln | | | | Aliso Viejo | CA | 92656 | |
| Chunco Andrew | | 2688 Ewings Rd | | | | Newfane | NY | 14108-9636 | |
| Chunco Stephen | | 6698 Wheeler Rd | | | | Lockport | NY | 14094 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 615 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Chung C H Son and Kim | | KPO Box 103 | | | | Seoul Korea | | 110-601 | Korea Republic Of |
| Chung Chi | | 23935 Jabil Ln | | | | Los Altos | CA | 94024 | |
| Chung Kuk | | 1683 Allendale Dr | | | | Saginaw | MI | 48603-4457 | |
| Chung Lori | | 1421 Western Rd | | | | London | ON | L3T 4C4 | |
| Chung Russell | | 27933 Trailwood Court | Apt 512 | | | Farmington Hills | MI | 48331 | |
| Chung Woo Won | | 4747 Sycamore Dr | | | | Ypsilanti | MI | 48197 | |
| Chung Yong | | 4604 S 200 W | | | | Kokomo | IN | 46902 | |
| Chunn Mauria | | 120 West Wesley Ave | | | | Trotwood | OH | 45426 | |
| Chuo Denshi Kogyo Co Ltd | | 3400 Koyama Matsubase Machi | | | | Uki Shi | | 8690512 | Japan |
| Chuo Mitsui Asset Management Co Ltd | Mr Masahiko Yamamoto | Investment Management Division 1 | 3 2 1 Shiba | | | Minato Ku Tokyo | | 105-8574 | Japan |
| Chupa Michael | | 15985 Windmill Pointe Dr | | | | Grosse Pointe Pk | MI | 48230 | |
| Chupack John | | 16 Hogue Dr | | | | West Middlesex | PA | 16159 | |
| Chura Beverly | | 1084 Prince Dr | | | | Cortland | OH | 44410 | |
| Chura Paul | | 98 W Bass Circle | | | | Marblehead | OH | 43440 | |
| Chura Richard | | 1104 Columbia Ave | | | | Port Clinton | OH | 43452 | |
| Church Albert J | | 1084 Prince Dr | | | | Cortland | OH | 44410-9319 | |
| Church Alfred C | | 6500 Woodview Cir | | | | Leavittsburg | OH | 44430-9748 | |
| Church Bruce | | 1650 Portal Dr Ne | | | | Warren | OH | 44484-1133 | |
| Church Charles | | 60380 Trebor Dr | | | | South Lyon | MI | 48178 | |
| Church Daniel D | | PO Box 304 | | | | W Farmington | OH | 44491-0304 | |
| Church David | | 359 Sail Boat Run Apt 3c | | | | Dayton | OH | 45458-5526 | |
| Church David M | | 1901 S Goyer Rd Apt 42 | | | | Kokomo | IN | 46902 | |
| Church David M Eff | | PO Box 8024 481dhn069 | | | | Kokomo | IN | 48170 | |
| Church Dennis | | 1901 S Goyer Rd Apt 42 | | | | Kokomo | IN | 46902 | |
| Church Duane | | 1901 S Goyer Rd Apt 42 | | | | Kokomo | IN | 46902 | |
| | | 6060 Homestead Pl | | | | Grand Blanc | MI | 48439-9137 | |
| | | 12100 Townline Rd | | | | Grand Blanc | MI | 48439 | |
| Church Edward | | 7 Buckingham Rd | | | | Walton | | | United Kingdom |
| Church James W | | 5347 Townline Rd | | | | Sanborn | NY | 14132-9370 | |
| Church Janice | | 8245 Fenton Rd | | | | Grand Blanc | MI | 48439 | |
| Church Jr Charles | | 6861 State Route 45 | | | | Bristol | OH | 44402 | |
| Church Kathryn | | 1519 Vine St | | | | Saginaw | MI | 48602 | |
| Church Mildred M | | 2321 W Gorman Rd | | | | Adrian | MI | 49221-9741 | |
| Church Of The Open Door | | 1730 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| Church Of The Open Door | c/o Bos & Glazier | Carole D Bos Bradley K Glazier | 990 Monroe Ave Nw | | | Grand Rapids | MI | 49503-1423 | |
| Church Randall | | 2465 Pebble Ridge Ct | | | | Davison | MI | 48423-8621 | |
| Church Scott M | | 4857 Pass Dr | | | | Kettering | MI | 45440-1842 | |
| Churchill Dale M | | 1640 Crawford Rd | | | | Deford | MI | 48729-0000 | |
| Churchill Robert | | 1905 Woodland Dr | | | | Caledonia | WI | 53108-9718 | |
| Churchman Andrew | | 13380 Ludlow Ave | | | | Huntington Woods | MI | 48070 | |
| Churchville Fire Equipment | | Corp | 340 Sanford Rd South | | | Churchville | NY | 14428-9548 | |
| Churchville Fire Equipment | | 340 Sanford Rd S | | | | Churchville | NY | 14428-9504 | |
| Churchville Fire Equipment Corp | | 340 Sanford Rd South | | | | Churchville | NY | 14428-9548 | |
| Churchwell James K | | Dba Systex | 950 W Kearney | | | Mesquite | TX | 75149 | |
| Churchwell James K Dba Systex | | 950 W Kearney | | | | Mesquite | TX | 75149 | |
| Churchwell Jr James | | 1633 S Larchmont Dr | | | | Sandusky | OH | 44870 | |
| Churley Gregory | | 255 Terre Hill Dr | | | | Cortland | OH | 44410 | |
| Churpita Walter | | 723 Shawnee Rd | | | | N Tonawanda | NY | 14120-1352 | |
| Chutz Peggy | | 648 Pub St | | | | Galloway | NJ | 43119 | |
| Chute Richard | | 7353 Graydon Dr | | | | N Tonawanda | NY | 14120 | |
| Chutko Linda L | | 8437 Carroll Rd | | | | Gasport | NY | 14067-9437 | |
| Chuvalas Mary | | 8451 Carroll Rd | | | | Gasport | NY | 14067 | |
| Chwalej Sondberg Diana | | PO Box 271 | | | | Maumaburg | OH | 45342 | |
| Chwirnej Inc | | 470 William Pitt Way | | | | Pittsburgh | PA | 15238-1330 | |
| Chyla Brown | | 3226 Lawndale Ave | | | | Flint | MI | 48504 | |
| Chyra Melton | | 1717 Russet Pl | | | | Flint | MI | 48504 | |
| Cia E I Fuel Inj & Turbo Svc | | PO Box 1769 | | | | Idaho Falls | ID | 83403-1723 | |
| Cia E I Fuel Inj & Turbo Svc | | 440 S Yellowstone Hwy | | | | Idaho Falls | ID | 83402 | |
| Ciadoti Nick | | 10610 Careton Rd | | | | Clayton | MI | 49235 | |
| Cialouch Mark | | 4788 Birnbaum Dr | | | | Bay City | MI | 48706 | |
| Cialone Jr Donald | | 712 Main St Apt 408 | | | | Buffalo | NY | 14202 | |
| Cialone Sr Donald P | | 145 Standard Pkwy | | | | Cheektowaga | NY | 14227-1231 | |
| Ciampa Natalie | | 4918 Deer Ridge Dr S | | | | Carmel | IN | 46033 | |
| Ciampa Peter F | | 5264 Washington Blvd | | | | Indianapolis | IN | 46220-3061 | |
| Cianchetti John | | 2849 Youngstown Wilson Rd | | | | Ransomville | NY | 14131 | |
| Ciancioia Joseph A | | 7325 Balla Dr | | | | N Tonawanda | NY | 14120-1469 | |
| Cianek Randall | | 715 S Monroe St | | | | Bay City | MI | 48706-4727 | |
| Cianek Theodore | | 11112 Dodge Rd | | | | Montrose | MI | 48457 | |
| Ciano Agostine | | 54 N Grand Ave | | | | Fairborn | OH | 45324 | |
| Ciappa David | | 5449 Leete Rd | | | | Lockport | NY | 14094 | |
| Ciappa Susan | | 5449 Leete Rd | | | | Lockport | NY | 14094 | |
| Ciara Inc | | 100 E Big Beaver Ste 909 | | | | Troy | MI | 48083 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | | Royal Oak | MI | 48067 | |
| Ciara M Comerford | | 1521 N Maple Ave | | | | Royal Oak | MI | 48067 | |
| Ciara Systems Inc | | 13112 Ludlow Ave | | | | Huntington Woods | MI | 48070 | |
| Ciara Systems Inc | Attn Melissa M Perkins Esq | Shaheen Jacobs & Ross PC | 1425 Ford Bldg 615 Griswold | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 614 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Ciaramella Michele | | 6522 Stayton Settlement Rd | | | | Lockport | NY | 14094 | |
| Ciaravino Smith Jackson & | | Tedeschi | PO Box 249 | | | Freeport | NY | 11520 | |
| Ciaravino Smith Jackson and Tedeschi | | PO Box 249 | | | | Freeport | NY | 11520 | |
| Ciardi Maria | | 590 Lake Rd West Frk | | | | Hamlin | NY | 14464-9720 | |
| Ciare Inc | | 78 Cherry Hill Dr | | | | Beverly | MA | 01915 | |
| Ciaschi Timothy | | 810 Griffin St | | | | Niles | OH | 44446 | |
| Ciasullo Frank | | 5364 Danville Ln Apt B | | | | Las Vegas | NV | 89119 | |
| Ciavaglia Michael | | 825 Mohawk | | | | Dearborn | MI | 48124 | |
| Ciavatta John | | 532 18th St | | | | Niagara Falls | NY | 14301 | |
| Ciazka Tomasz | | 1525 Finger Lakes | | | | Centerville | OH | 45458 | |
| Ciazka Tomasz | | 1525 Finger Lakes | Rc Hd | | | Centerville | OH | 45458 | |
| Ciba Geigy | | C O Ren Plastics | 31601 Research Pk Dr | | | Madison Heights | MI | 48071 | |
| Ciba Geigy Corp Ciba Specialty Chemicals Corp | | | | | | | | | |
| co Novartes | | 608 Fifth Ave | | | | New York | NY | 10020 | |
| Ciba Geigy Corporation | | 31601 Research Pk Dr | | | | Madison Heights | MI | 48071 | |
| Ciba Geigy Corporation Ciba Specialty Chem | | | | | | | | | |
| Corp co Novartes | | 608 Fifth Ave | | | | New York | NY | 10020 | |
| Ciba Specialty Chemicals Corp | | 205 South James St | | | | Newport | DE | 19804 | |
| Ciba Specialty Chemicals Corp | | PO Box 2372 | | | | Carol Stream | IL | 60132-2372 | |
| Ciba Specialty Chemicals Corp | | 560 White Plains Rd | | | | Tarrytown | NY | 10591-9005 | |
| Ciba Specialty Chemicals Corp | Accounts Payable | Additives Div | 540 White Plains Rd | | | Tarrytown | NY | 10591-9005 | |
| Ciba Specialty Chemicals Corp | | 540 White Plains Rd | Rm Chg Per Letter 03 09 04 Am | | | Tarrytown | NY | 10591 | |
| Ciba Specialty Chemicals Corp | | 540 White Plains Rd | | | | Tarrytown | NY | 10591-9005 | |
| Cibco Tool & Machine Inc | | 4369 Clark Dr | | | | East China | MI | 48054 | |
| Cibco Tool & Machine Inc | | 4369 Clark Dr | | | | Saint Clair | MI | 48079 | |
| Cibco Tool and Machine Inc | | PO Box 383 | | | | Saint Clair | MI | 48079 | |
| Cibella Elizabeth | | 8009 Raglan Dr Ne | | | | Warren | OH | 44484-1442 | |
| Cibella Kenneth | | 8009 Raglan Dr Ne | | | | Warren | OH | 44484-1442 | |
| Cibella Rainele | | 2250 Overview Ave Nw | | | | Warren | OH | 44483-1306 | |
| Cc Engineering Eft | | 345 Cn St | | | | East Peoria | IL | 61611-2482 | |
| Cic Steering Committee | | C O Sam Hummelstein | 105 S Flint St | | | Jonesboro | AK | 72401 | |
| Cic Steering Committee | | C O Skip Grossman | 5 N Market St | | | St Louis | MO | 63102 | |
| Cic Steering Committee C O Sam Hummelstein | | 105 S Flint St | | | | Jonesboro | AK | 72401 | |
| Cic Steering Committee C O Skip Grossman | | 5 N Market St | | | | St Louis | MO | 63102 | |
| Cic Systems Inc | | 11020 E 51st St | | | | Tulsa | OK | 74146 | |
| Cicatello Samuel | | 174 Shady Grove Dr | | | | E Amherst | NY | 14051 | |
| Ciccarelli Steven | | 69 Sotheby Dr | | | | Rochester | NY | 14626 | |
| Ciccone Richard | | 1777 Belmead Ave | | | | Columbus | OH | 43223 | |
| Cicero Frances A | | 990 Orchard Ave | | | | Niles | OH | 44446-3408 | |
| Cicero Frank P | | PO Box 225 | | | | Burghill | OH | 44404-0225 | |
| Cichoracki Debra Kay | | 6120 Falkenbury Rd | | | | North Branch | MI | 48461-9658 | |
| Cichoracki Thomas | | 2456 Scott Rd | | | | North Branch | MI | 48461-9770 | |
| Cichoski Vincent | | 1267 Timber Ridge Court | | | | Milford Township | MI | 48380 | |
| Cichowski Brian | | 5282 Willowbrook Dr | | | | Saginaw | MI | 48603 | |
| Cichowski Consultants Inc | | 933 Croyden Rd | | | | Rochester Hills | MI | 48309-2523 | |
| Cichowski James | | 2841 Midland Rd | | | | Saginaw | MI | 48603 | |
| Cichowski Jeremy | Doug | 251 Goetz | | | | Saginaw | MI | 48602 | |
| Cici Engineering | | 7811 Baumgart Rd | | | | Evansville | IN | 47725 | |
| Cicorte & Roseman | | 1300 King St Box 1126 | | | | Wilmington | DE | 19801 | |
| Cicorte Frank P | | 359 Sunset Blvd | | | | Hermitage | PA | 16148 | |
| Cidia Lynn | | 50 Barnes Pk North | | | | Wallingford | CT | 06492 | |
| Cielna Corporation | | Ave Norte 4 100 | | | | Celaya | | 38010 | Mexico |
| Cie Celaya Sa De Cv | | Col Cd Industrial | Ave Norte 4 100 | | | Celaya | | 38010 | Mexico |
| Cie Celaya Sa De Cv | | Col Cd Industrial | Industrial Celaya Cp 38010 | | | Guanajuato | | | Mexico |
| Cie Celaya Sa De Cv | | Av Norte Cuatro Num 100 Cuidad | Industrial Celaya Cp 38010 | | | Celaya | | | Mexico |
| Cie Celaya Sa De Cv | | Col Cd Industrial | | | | Celaya | | 38010 | Mexico |
| Cie Celaya Sa De Cv Eft | | Av Norte Cuatro Num 100 Cuidad | Industrial Celaya Cp 38010 | | | Guanajuato | | | Mexico |
| Cie Mecauto Sa | | Cie Mecauto | Parque Ind Bahia De Cadiz | Calle Ingenieria 2 | | Puerto Sta Maria Ca | | 11500 | Spain |
| Cie Mecauto Sa Unipersonal Eft | | Cmementogorou 140 P Ind | Jurdiz 01015 Vitoria | | | | | | Spain |
| Cie Mecauto Sa Unipersonal Eft | | Frmly Mecanizaciones Para El | Alibarra 60 Zona Ind Ali Gobeo | 01010 Vitoria | | | | | Spain |
| Ciechanowski Deanna L | | 7347 S Delaine Dr | | | | Oak Creek | WI | 53154-2411 | |
| Ciecwa Daniel | | 4341 S Burrel St | | | | Milwaukee | WI | 53207 | |
| Ciecwa Jeffrey | | 4341 S Burrell St | | | | Milwaukee | WI | 53207-5021 | |
| Ciemiski Jay | | 10620 S Greenway Dr | | | | Oak Creek | WI | 53154 | |
| Cieniak Robert B | | 12097 Buckwheat Rd | | | | Alden | NY | 14004-8535 | |
| Cieselski David | | 1565 Dual Run Blvd | | | | Kokomo | IN | 46902 | |
| Cieselski John | | 5220 Cohoctah Rd | | | | Linden | MI | 48451-9626 | |
| Ciesinski Chester | | 419 Washington St | | | | Adams Basin | NY | 14410 | |
| Ciesinski Chester | | 419 Washington St | | | | Adams Basin | NY | 14410 | |
| Ciesiak Michael | | 7144 Valley Falls Court | | | | Hamburg | MI | 48011 | |
| Ciesinski Donald | | 579w07430 Alan Dr | | | | Muskego | WI | 53150-8819 | |
| Ciesinski Geoff | | 1070 N Colton Dr | | | | Bad Axe | MI | 48413 | |
| Ciesinski James | | 250 S Lincoln Rd | | | | Bay City | MI | 48708 | |
| Ciesiuk Robert P | | 4905 Culver Rd | | | | Rochester | NY | 14622 | |
| Cieslak John | | 300 Hemlock Trl | | | | Webster | NY | 14580-9155 | |
| Cieszynski Kathleen | | 7400 Ederer Rd | | | | Saginaw | MI | 48609 | |
| Cietto Salvatore | | 5641 S Swift Ave | | | | Cudahy | WI | 53110-2346 | |
| Cifero Rebecca | | 2075 Hanil Ave Ne | | | | Warren | OH | 44483-2909 | |
| Cifrino Suzanne | | 2175 Overland Ave Ne | | | | Warren | OH | 44483-2812 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cifunsa Del Bajo Sa De Cv | | Cifunsa | Carretera Libramiento | Leon Queretaro Km 46 | | Irapuato | | 25230 | Mexico |
| Cifunsa Del Bajo Sa De Cv | | Cifunsa | Carretera Libramiento | | | Irapuato | | 25230 | Mexico |
| Cifunsa Del Bajo Sa De Cv | | Carretera Libramiento Leon | | | | Irapuato | | 25230 | Mexico |
| Cifunsa Del Bajo Sa De Cv | | Carretera Libramiento Leon | | | | Irapuato | | 25230 | Mex |
| Cifunsa Del Bajo Sa De Cv Eft | | Blvd Isidro Lopez Zertuche | 4003 Zona Industrial Cp 25230 | | | Saltillo Coah | | | Mexico |
| Cigna Services Inc | Accounts Payable | 3505 West 12 Mile Rd Ste 255 | | | | Farmington Hills | MI | 48331 | |
| Cigna | Charita Scruggs | 6600 E Campus Circle Dr3294 | Ste 400 | | | Irving | TX | 75063 | |
| Cigna Behavioral Health | Tom Sakoraflis | 11095 Viking Dr Ste 350 | | | | Eden Prairie | MN | 55344 | |
| Cigna Behavioral Health | | Nw 7307 PO Box 1450 | | | | Minneapolis | MN | 55485-7307 | |
| Cigna Behavioral Health Inc | | Finance Dept | 11095 Viking Dr Ste 350 | | | Eden Prairie | MN | 55344 | |
| Cigna California | Carmela Savage | Divison 828501 | Lockbox 63373 | | | Los Angeles | CA | 90074-3373 | |
| Cigna Cobra | | PO Box 751362 | | | | Charlotte | NC | 28275-1362 | |
| Cigna Corp | | Connecticut General Life Ins C | 606 Liberty Ave | | | Pittsburgh | PA | 15222 | |
| Cigna Corp | Tom Sakoraflis | 606 Liberty Ave | | | | Pittsburgh | PA | 15222 | |
| Cigna Dental Health Inc | | PO Box 842030 | | | | Dallas | TX | 75284-2030 | |
| Cigna Dental Health Inc | | 252826 Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Dental Health Inc Eft | | 252826 Add Chg 4 30 02 Cp | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care | | 5082 Collections Ctr Dr | | | | Chicago | IL | 60693-0050 | |
| Cigna Health Care Of Arizona | | 030c Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Eft Arizona | | 0919 Add Chg 4 30 02 Cp | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl | | Jacksonville 091e | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl | | Ocala Gainesville 091f | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl | | Myers Sarasota 091c | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Jacksonville | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Myers Sarasota | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Ocala Gainesville | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Orlando | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Eft Tampa | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Fl Tampa | | 091b Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Health Care Of Nc | | PO Box 751366 | | | | Charlotte | NC | 28275 | |
| Cigna Healthcare | Thomas Sakoraflis | 400 Galleria Dr | Ste 500 | | | Southfield | MI | 48034 | |
| Cigna Healthcare | Kim Williams | 900 Cottage Grove Rd | | | | Hartford | CT | 06152-1315 | |
| Cigna Healthcare Hmo | Evans Brenda | 3900 E Mexico Ave Ste 1250 | | | | Denver | CO | 80210 | |
| Cigna Healthcare Of Florida | Danielle Southard | 5404 Cypress Ctr Dr | | | | Tampa | FL | 33609 | |
| Cigna Healthcare Of Indiana | | 130a Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of Indiana Ef | | 9100 West St | | | | Indianapolis | IN | | |
| Cigna Healthcare Of N Texas | | 400n Add Chg 4 30 02 Cp | Attn Kathy Shearer | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of North Eft Texas | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of Ohio | | 3340Primcipal Hlth Cr | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of Ohio Eft Ohio Inc | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cigna Healthcare Of Sc | | PO Box 751362 | | | | Charlotte | NC | 28275-1362 | |
| Cigna Of New Jersey | | Multinational Account Ctr | 1 Beaver Valley Rd 2 West | | | Wilmington | DE | 19850 | |
| Cigna Of New Jersey | | 280d Fnty Kaiser Permanente | Attn Kathy Shearer Addchg 4 02 | 900 Cottage Grove Rd C351 | | Hartford | CT | 06152-1351 | |
| Cigna Of New Jersey Eft | | Attn Kathy Shearer | 900 Cottage Grove Rd C551 | | | Hartford | CT | 06152-1351 | |
| Cignaone Patrick | | 88 Avoca Dr | | | | Rochester | NY | 14626 | |
| Cigrane Patrick | | 1219 Timbercrest Dr | | | | Youngstown | OH | 44505 | |
| Cii Carbon Llc | | 9100 West St | Bernard Hwy | | | Meraux | LA | 70075 | |
| Cija Cases | | 5216 Perry Rd Apt 3 | | | | Grand Blanc | MI | 48439 | |
| Cikautxo S Coop | | 16 Magallanes 2b | | | | Bernatua Vizcaya | | | Spain |
| Cikautxo S Coop Ltda | | B Magallana 2b | | | | Bernatua Vizcaya | | 48710 | Spain |
| Cikos Ladislav | | 794 N Colony Rd | | | | Grand Island | NY | 14072-2902 | |
| Cilas | | 2935 S Fish Hatchery Rd Ste 157 | | | | Madison | WI | 53711 | |
| Cilbar Marcus | | 4810 Arboretum Dr | | | | Saginaw | MI | 48603 | |
| Cilino Robert | | 6392 Moore Rd | | | | Bath | MI | 48808 | |
| Cilis Barbara | | 1254 Arrowhead Dr | | | | Burton | MI | 48509 | |
| Cilis Lustin W | | PO Box 5021 | | | | Flint | MI | 48505-0021 | |
| Cilm Interpreters Inc | | 8263 Owasso Expressway | Ste F | | | Owasso | OK | 74055 | |
| Cima Avs Inc | | 1650 W Sam Houston Pky N | | | | Houston | TX | 77043 | |
| Cima Avs Inc | | 1650 W Sam Houston Pkwy N | | | | Houston | TX | 77043 | |
| Cima Technologies | | 4717 Osborne Ste 300 | | | | El Paso | TX | 79922 | |
| Cimarron Express | | 21611 State Route 51 | | | | Genoa | OH | 43430 | |
| Cimarron Express Inc | | PO Box 185 | | | | Genoa | OH | 43430 | |
| Cimarron Express Inc | Jim Sheppard | Scac Cieg | | | | Genoa | OH | 43430 | |
| Cimatrix Llc | | Rxe Acuity Cimatrix | 488 Amherst St | | | Nashua | NH | 03063 | |
| Cimbar Performance Minerals | | 25 Old Rivenroad | | | | Cartersville | GA | 30120 | |
| Cimbar Performance Minerals Inc | | Addr Chg 1 17 02 Ltr Gw | 25 Old River Rd Se | | | Cartersville | GA | 30120-0250 | |
| Cimbar Performance Minerals | | 49 D Jackson Lake Rd | | | | Chatsworth | GA | 30705 | |
| Cimbar Performance Minerals J P Morgan Chase | | | | | | | | | |
| Cimetrix Inc | | PO Box 201366 | | | | Houston | TX | 77216-1366 | |
| Cimetrix Inc | | 6979 S High Tech Dr | | | | Midvale | UT | 84047 | |
| Cimetrix Inc | | 6979 S High Tech Dr | | | | Salt Lake City | UT | 84047 | |
| Cimino Alan | | 7155 Oak Hill Dr | | | | W Farmington | OH | 44491 | |
| Cimiero Sandra L | | 7155 Oak Hill Dr | | | | W Farmington | OH | 44491-8708 | |
| Cimino Vincent | | 97 Dolores Dr | | | | Rochester | NY | 14626-4054 | |
| Cimmetry Systems | | 6700 Cote De Liesse Ste 206 | | | | St Laurent | PQ | H4T 2B5 | Canada |
| Cimmetry Systems Inc | | 13694 Collections Ctr Dr | | | | Chicago | IL | 60693 | |
| Cimmetry Systems Inc Eft | | 6700 Cote De Liesse Ste 206 | | | | Saint Laurent | PQ | H4T 2B5 | Canada |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 616 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cimquest Inc | | 516 Kimberton Rd 325 | | | | Phoenixville | PA | 19460 | |
| Cimquest Inc | | 262 Chapman Rd Ste 105 | | | | Newark | DE | 19702 | |
| Cimtec Automation & Control | | 1200 Woodruff Rd | Ste C 16 | | | Greenville | SC | 29607 | |
| Cimtec Inc | | 147 Summit St Bldg 3b Door 3 | | | | Peabody | MA | 01960 | |
| Cimtec Inc | | 147 Summit St Bldg 3b | | | | Peabody | MA | 01960 | |
| Cimtek | Lashawn Moultri | 3114 S Lafountain St | | | | Kokomo | IN | 46902 | |
| Cimtek | | Langstone Rd | Langstone Technology Pk | | | Havant | | PO91SA | United Kingdom |
| Cimtek America Inc | | 3114 S Lafountain St | | | | Kokomo | IN | 46902 | |
| Cimtek America Inc | | 3114 S Lafountain St | | | | Kokomo | IN | 46902 | |
| Cimtek Automation Systems Inc | | 5328 John Lucas Dr | | | | Burlington | ON | L7L 6A6 | Canada |
| Cimtek Inc | Lashawn Moultri | 3114 S Lafountain St | | | | Kokomo | IN | 46902 | |
| Cimtek Limited | | Dept Ch 17298 | | | | Palatine | IL | 60055-7298 | |
| Cimtek Limited Eft | | Fmly Cimtek Automation Systems | 5328 John Lucas Dr | Rmt Chg Per Letter 11 03 04 Cc | | Burlington | ON | L7L 6A6 | Canada |
| Cimtek Uk Ltd | | Langstone Rd | Langstone Technology Pk | | | Havant Hampshire | | P09 1SA | United Kingdom |
| Cimtek Uk Ltd | | Langstone Technology Pk | | | | Havant Hampshire | | P09 1SA | United Kingdom |
| Cimtek Uk Ltd | Accounts Payable | 1700 Finley Rd | | | | Lombard | IL | 60148 | |
| Cimtek Uk Ltd  Eft | | Langstone Technology Pk | P09 1sa Havant Hampshire | P09 1sa Havant Hampshire | | England | | | United Kingdom |
| Cimtek Uk Ltd Eft | | Fmly Wk Test Ltd | Langstone Technology Pk | | | Havant | | PO91SA | United Kingdom |
| Cinch Tel Pk Cc | | 813 Broadway | | | | Reynosa | | | Mexico |
| Cinch Connector Div Labinal | | Compmts & Systems Inc | 21181 Network Pl | | | Chicago | IL | 60606 | |
| Cinch Connector Inc | | 1700 Finley Rd | | | | Lombard | IL | 60148 | |
| Cinch Connectors | | 1700 Finley Rd | | | | Lombard | IL | 60148 | |
| Cinch Connectors De Mexico Ssa | | Carretera Ribereina Km9 | Parque Industrial Maquil | | | Reynosa | | 88500 | Mexico |
| Cinch Connectors Inc | James E Morgan | Much Shelist Freed Denenberg Ament | 191 N Wacker Dr Ste 1800 | | | Chicago | IL | 60606 | |
| Cinch Connectors Inc | | & Rubenstein PC | | | | | | | |
| Cinch Connectors Inc | | 21181 Network Pl | | | | Chicago | IL | 60673-1211 | |
| Cinch Connectors Inc | | 1700 Finley Rd | | | | Lombard | IL | 60148-3230 | |
| Cinch Connectors Inc | | 1700 S Finley Rd | | | | Lombard | IL | 60148 | |
| Cincinnati Machines Inc | | 2629 Spring Grove Ave | | | | Cincinnati | OH | 45214 | |
| Cincinnati  Lamb Tech | Eric Spresser | 5663 Nine Mile Rd | | | | Warren | MI | 48091 | |
| Cincinnati Abrasive Supply Co | | 5700 Hillside Ave | | | | Cincinnati | OH | 45233 | |
| Cincinnati Abrasives | Bruce Burbrink | 5700 Hillside Ave | | | | Cincinnati | OH | 45233 | |
| Cincinnati Belting | Mary Woodruff | 130 Advanced Dr | | | | Springboro | OH | 45066 | |
| Cincinnati Belting and Tran | Mary | 130 Advanced Dr | | | | Springboro | OH | 45066 | |
| Cincinnati Belting and Tran | Mary | 130 Advance Dr | | | | Springboro | OH | 45504 | |
| Cincinnati Bible College | | 2700 Glenway Ave | | | | Cincinnati | OH | 45204 | |
| Cincinnati College Of | | Mortuary Education | | | | Cincinnati | OH | 45224 | |
| Cincinnati College Of Mortuary Education | | 645 W North Bend Rd | | | | Cincinnati | OH | 45224 | |
| Cincinnati Drum Service I | Cal | 1 Louise Ct | PO Box 16141 | | | Ludlow | KY | 41016-0141 | |
| Cincinnati Drum Service Inc | | Long Brns Bag Co Div | 1 Louise Ct | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | PO Box 123 | | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | Box 123 | | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | Indianapolis Drum Service Co | 3619 E Terrace Ave | | | Indianapolis | IN | 46203-225 | |
| Cincinnati Drum Service Inc | | PO Box 630352 | | | | Cincinnati | OH | 45263-0352 | |
| Cincinnati Drum Service Inc | | Indianapolis Drum Service | PO Box 00281 | | | Cincinnati | OH | 45201-0281 | |
| Cincinnati Drum Service Inc | | PO Box 16141 | 1 Louise Ct | | | Ludlow | KY | 41016 | |
| Cincinnati Drum Service Inc | | 400 Cavett Ln | | | | Cincinnati | OH | 42215 | |
| Cincinnati Electronics | | 7500 Innovation Way | | | | Mason | OH | 45040 | |
| Cincinnati Fan | Wilma Watts | C O Lathrop Trotter | 5006 Barrow Ave | | | Fairfield | OH | 45209-1089 | |
| Cincinnati Fan & Ventilator | | Co Inc | PO Box 640338 | | | Cleveland | OH | 45264-0338 | |
| Cincinnati Fan & Ventilator Co | | C O Watson Power Equipment Co | 6151 Wilson Mills Rd Ste 304 | | | Cincinnati | OH | 44143 | |
| Cincinnati Fan and Ventilator Co Inc | | PO Box 640338 | | | | Cincinnati | OH | 45264-0338 | |
| Cincinnati Fiberglass | | 4174 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Cincinnati Floor Company | Paul Becker | 5162 Broerman Ave | | | | Cincinnati | OH | 45217 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2881 E Sharon Rd | 2881 E Sharon Rd | | | Cincinnati | OH | 45241 | |
| Cincinnati Freezer Corp | | Cinti Freezer | | | | Cincinnati | OH | 45201 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | | Middletown | OH | 45044 | |
| Cincinnati Gas & Electric Co | | Acct Of Carolyn Baehr | Case 92cv 23174 | | | Middletown | OH | 45044 | |
| Cincinnati Gas and Electric Co Acct Of Carolyn Baehr | | Case 92cv 23174 | | | | Harrison | OH | 45211-0111 | |
| Cincinnati Gasket Packing | | & Mfg Inc | 40 Illinois Ave | | | Cincinnati | OH | 45030 | |
| Cincinnati Gasket Packing and Mfg Inc | | 40 Illinois Ave | | | | Harrison | OH | 45030-884 | |
| Cincinnati Gasket Pkg & Mfg | | 40 Illinois Ave | | | | Minneapolis | MN | 55425 | |
| Cincinnati Gold & Silver Refining Co | | 704 Cedar Crest Ln | | | | Cincinnati | OH | 45211 | |
| Cincinnati Grinding Tech | | Technologies Inc | 155 Westheimer Dr | | | Middletown | OH | 45044 | |
| Cincinnati Grinding Tech | | 155 Westheimer Dr | | | | Middletown | OH | 45044 | |
| Cincinnati Grinding Technologies Inc | | 155 Westheimer Dr | | | | Middletown | OH | 45044 | |
| Cincinnati Grinding Technology | | 155 Westheimer Dr | | | | Middletown | OH | 45044 | |
| Cincinnati Inc | | PO Box 11111 | | | | Cincinnati | OH | 45211-0111 | |
| Cincinnati Inc | | 4720 Kilby Rd | | | | Harrison | OH | 45030 | |
| Cincinnati Inc | | 7420 Kilby Rd | | | | Harrison | OH | 45030-894 | |
| Cincinnati Inc | | 1500 E 79th St | | | | Minneapolis | MN | 55425 | |
| Cincinnati Inc Eft | | PO Box 11111 | Rmt Chg S 02 Mh | | | Cincinnati | OH | 45211 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cincinnati Income Tax Division | | 805 Central Ave | Ste 600 | | | Cincinnati | OH | 45202-5756 | |
| Cincinnati Industrial Mach | | Fmly Eagle Pitcher Industries | 3280 Hageman St | | | Cincinnati | OH | 45241 | |
| Cincinnati Industrial Mach Eft Armor Metal Group | | 3280 Hageman St | | | | Cincinnati | OH | 45241 | |
| Cincinnati Interface Inc | | 2144 Schappelle Ln | | | | Cincinnati | OH | 45240 | |
| Cincinnati Lamb | Sherry Davis | Service Parts Division | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Cincinnati Lamb Plus | Sherry Davis | A Mag las Company | 2200 Litton Ln | | | Hebron | KY | 41048 | |
| Cincinnati Machine LLC | Atm Tim Lehan | 2200 Litton Ln | | | | Hebron | KY | 41048-9435 | |
| Cincinnati Machine Inc | | 2629 Stone Ave | | | | Cincinnati | OH | 45214 | |
| Cincinnati Milacron Commercial | | 4701 Marburg Ave | | | | Cincinnati | OH | 45209 | |
| Cincinnati Milacron Heald Corp | | 10 20 New Bond St | | | | Worcester | MA | 01606 | |
| Cincinnati Milacron Inc | | PO Box 371288m | | | | Pittsburgh | PA | 15251 | |
| Cincinnati Milacron Inc | | Service Parts Div | | | | Cincinnati | OH | 45209 | |
| Cincinnati Milacron Inc | | Milacron Dr | | | | Fountain Inn | SC | 29644 | |
| Cincinnati Milacron Inc | | Cincinnati Milacron Co | 10420 1 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| Cincinnati Milacron Mfg Inc | Donna Danbury Fx 513 536 2641 | PO Box 740440 | | | | Atlanta | GA | 30374-0440 | |
| Cincinnati Milacron Mfg Eft | | PO Box 77199 | | | | Detroit | MI | 48277-0199 | |
| Cincinnati Milacron Mktg Eft | | 4165 Half Acre Rd | | | | Batavia | OH | 45103 | |
| Cincinnati Precision | | Instruments Inc | | | | Cincinnati | OH | 45246 | |
| Cincinnati Precision Inc | Don Thokey | 253 Circle Freeway Dr | 253 Circle Freeway Dr | | | Cincinnati | OH | 45246 | |
| Cincinnati Precision Inc | Robert Schwalb | 253 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Cincinnati Precision Instrumen | | C P I | 253 Circle Fwy Dr | | | Cincinnati | OH | 45246-1205 | |
| Cincinnati Precision Instruments Inc | | 253 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Cincinnati Precision Instruments Inc | | 253 Circle Freeway Dr | | | | Cincinnati | OH | 45246 | |
| Cincinnati Proflove | | Packaging Systems | 235 Elm St | | | Ludlow | KY | 41016 | |
| Cincinnati Protective Packaging Systems | | 235 Elm St | | | | Ludlow | KY | 41016 | |
| Cincinnati Rpt | Tom Stefani | 1636 John Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Inc | | 1636 John Papalas Dr | 1636 John Papalas Dr | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Sales | Kanaan | 1636 John Papalas Dr | 1636 John Papalas Dr | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Sales & Service | | Fmly Rpt Sales & Service | 1636 John Papalas Dr | Name Chg Ltr B 01 Csp | | Lincoln Pk | MI | 48146 | |
| Cincinnati Rpt Sales and Service | | 1636 John Papalas Dr | | | | Lincoln Pk | MI | 48146 | |
| Cincinnati Service & Rebuilder | | 10843 Millington Ct | 627 Colfax Ave | | | Cincinnati | OH | 45242 | |
| Cincinnati Service And | | Rebuilders Inc | 627 Colfax Ave | | | Bellevue | KY | 41073 | |
| Cincinnati Service And Rebuilders Inc | | 627 Colfax Ave | | | | Bellevue | KY | 41073 | |
| Cincinnati State Technical And | | Community College | 3520 Central Pkwy | | | Cincinnati | OH | 45223-2690 | |
| Cincinnati State Technical And Community College | | 3520 Central Pkwy | Inc | PO Box 641258 | | Cincinnati | OH | 45223-2690 | |
| Cincinnati Sub Zero Products | | 12011 Mosteller Rd | 12011 Mosteller Rd | | | Cincinnati | OH | 45241-1528 | |
| Cincinnati Sub Zero Products I | | 12011 Mosteller Rd | | | | Cincinnati | OH | 45241-152 | |
| Cincinnati Sub Zero Products Inc | | 12011 Mosteller Rd | | | | Cincinnati | OH | 45241-1528 | |
| Cincinnati Sub Zero Products Inc | | PO Box 641258 | | | | Cincinnati | OH | 45264-1258 | |
| Cincinnati Test | | Systems Inc | 5555 Dry Fork Rd | | | Cleves | OH | 45002 | |
| Cincinnati Test Systems I | Jeff Mcbee | 5555 Dry Fork Rd | | | | Cleves | OH | 45002-9733 | |
| Cincinnati Test Systems Inc | | 5555 Dry Fork Rd | | | | Cleves | OH | 45002-973 | |
| Cincinnati Test Systems Inc | | 5555 Dry Fork Rd | | | | Cleves | OH | 45002 | |
| Cincinnati Tool Steel Co | | 3610 Eagle Way | | | | Chicago | IL | 60678-1361 | |
| Cincinnati Tool Steel Co | | 5190 28th Ave | | | | Rockford | IL | 61109-1721 | |
| Cincinnati Tool Steel Co | Joy Heaslip Acctg Mgr | 5190 28th Ave | | | | Rockford | IL | 61109 | |
| Cincinnati Tool Steel Co Eft | | 5190 28th Ave | PO Box 5664 | | | Rockford | IL | 61125 | |
| Cincinnati Valve | Beth Or Pat | and Fitting Co | 11633 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve & Fitting Co | | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve & Fitting Company DBA Rademacher Inc | Cincinnati Valve & Fitting Company | 11633 Deerfield Rd | 11633 Deerfield Rd | Ste B | | Cincinnati | OH | 45242 | |
| Cincinnati Valve & Fitting Eft | | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve and Fittin | Sales | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincinnati Valve and Fitting Eft Co | | 11633 Deerfield Rd | | | | Cincinnati | OH | 45242 | |
| Cincotta Tomas | | 601 Dorchester Rd | | | | Falls Church | VA | 22046 | |
| Cindric James | | 2974 Niagara Falls Blvd | | | | N Tonawanda | NY | 14120-1140 | |
| Cindrich Rodney | | 6921 Witmer Rd Apt 3 | | | | N Tonawanda | NY | 14120 | |
| Cindy Armstrong | | 5695 King Rd | | | | Bridgeport | MI | 48722 | |
| Cindy Burger | | 316 Ivoryville Hwy | | | | Fitzgerald | GA | 31750 | |
| Cindy Clapsaddle | | 2826 Dormer Rd | | | | Kingston | MI | 48741 | |
| Cindy Dornby | | 10382 Horton Rd | | | | Goodrich | MI | 48438 | |
| Cindy Dycus | | 13865 S Merrill Rd | | | | Brant | MI | 48614 | |
| Cindy Ersminger | | 130 Elmview Dr | | | | Tonawanda | NY | 14150 | |
| Cindy Farmer | | 4885 W Main St Box 95 | | | | Millington | MI | 48746 | |
| Cindy Gibson | | PO Box 1172 | | | | Kokomo | IN | 46903 | |
| Cindy Greenwald | | 4613 Eastgate Ave | | | | Dayton | OH | 45420 | |
| Cindy Heming | | 15234 Milton Dollar Hwy | | | | Albion | MI | 49224 | |
| Cindy Hull | | 2388 Westbury Dr | | | | Saginaw | MI | 48603 | |
| Cindy Jo Bakley | | PO Box 162 | | | | Huntley | IL | 60142 | |
| Cindy Lee Schircher Nka Cindy Lee Berthold | | Hyskop & Hyskop Co Lpa | 3955 Brown Pk Dr | | | Hilliard | OH | 46026 | |
| Cindy Losey | | 2808 Maihan Rd Nw | | | | Brookville | OH | 45409 | |
| Cindy Lutzke | | 11098 Armstrong Dr S | | | | Saginaw | MI | 48609 | |
| Cindy Lynn Dunson | | Acct Of Eddy Dunson | Case 5286 91 | | | Cleburne | TX | 45962-6988 | |
| Cindy Lynn Dunson Acct Of Eddy Dunson | | Case 5286 91 | Johnson County Courthouse | | | Cleburne | TX | 76031 | |
| Cindy Marron | | 220 N Pine St Ste 2 | Johnson County Courthouse | | | Lansing | MI | 48933 | |
| Cindy Merritt | | 1013 E Richmond Ave | | | | Kokomo | IN | 46901 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 618 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cindy Nashville | | 107 Dorwood Pk | | | | Ransomville | NY | 14131 | |
| Cindy Palmer as PR of the Estate of Michael Palmer Deceased | Mastronarco & Jahn PC | 1024 N Michigan Ave | | | | Saginaw | MI | 48605 | |
| Cindy Pigg | | 1531 Fauver Ave | | | | Dayton | OH | 45410 | |
| Cindy Richmond | | 3888 Pear St | | | | Saginaw | MI | 48601 | |
| Cindy Stewart | | 2502 Mud Tavern Rd Sw | | | | Decatur | AL | 35603 | |
| Cindy Twork Hyatt | | 1012 N Wenona | | | | Bay City | MI | 48706 | |
| Cindy Upshaw | | 69 Woodbine Ave | | | | Rochester | NY | 14619 | |
| Cindy Vance | | 5833 Sodum Hutchings Rd | | | | Farmdale | OH | 44417 | |
| Cindy Wilderspin | | Account Of Lonny R Wilderspin | Cause 5301 90 | | | Cleburne | TX | 45068-2482 | |
| Cindy Wilderspin Account Of Lonny R Wilderspin | | Cause 5301 90 | C o Johnson Cty Courthouse | | | Cleburne | TX | 76031 | |
| Cindy Williams | | 241 Terrace Pk | | | | Osborne | NY | 14619 | |
| Cindy Williams | | PO Box 90 | | | | Rochester | TN | 38402 | |
| Cindy Williams | | 6290 Oriole Dr | | | | Columbia | MI | 48506 | |
| Cindy Wolf | | 6601 Ridge Rd | | | | Flint | NY | 14094 | |
| Cindy Wood | | 6a Durham Dr | | | | Lockport | NY | 14228 | |
| Cindy Zachary | | 4440 Regency | | | | Amherst | MI | 48473 | |
| One Services Inc | | 221 West Germantown Pike | | | | Swartz Creek | PA | 19462 | |
| Oneill Anita | Debbie Plummer | 5766 Dusanne D | | | | Plymouth Meeting | NY | 14094 | |
| Oneray Corp | | 139 E 4th St Rm 2604at | 1146 Main | | | Lockport | OH | 45202 | |
| Oneray Corp | | 139 East Fourth St | 139 E 4th St Rm 2604at | | | Cincinnati | OH | 45202 | |
| Oneray Corp | | Atn Debbie Plummer | | | | Cincinnati | OH | 45202 | |
| Oneray Corp | | 139 E 4th 2604 | | | | Cincinnati | OH | 45202 | |
| Oneray Corp | Debbie Plummer | 139 E Forth St Room 2604att | | | | Cincinnati | OH | 45202 | |
| Oneray Corp | Debbie Plummer | 139 E Forth St | Room 2604at | | | Cincinnati | OH | 45202 | |
| Oneray Corp Inc | | Ste 1030 | 1301 Pennsylvania Ave Nw | | | Washington | DC | 20004 | |
| Oneray Corporation Inc | Blankenship Julia | 1301 Pennsylvania Nw Ste 1030 | | | | Washington | DC | 20004 | |
| Onergy FSI | Mary Taylor | PO Box 960 Ef 367 | | | | Cincinnati | OH | 45273-9568 | |
| Onergy Ps In | | PO Box 740399 | | | | Cincinnati | OH | 45274-0399 | |
| Onergy Ps In | | PO Box 740399 | | | | Cincinnati | OH | 45274-0399 | |
| Onex Inc | | 2841 Cummins St | | | | Cincinnati | OH | 45225 | |
| Cingular Wire | | PO Box 6444 | | | | Carol Stream | IL | 60197-6444 | |
| Cingular Wireless | Banko | PO Box 650054 | | | | Dallas | TX | 75265-0054 | |
| Cingular Wireless | | PO Box 309 | | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | | A C 859255887028 | PO Box 8220 | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | PO Box 6416 | | | | Carol Stream | IL | 60197-6416 | |
| Cingular Wireless | | PO Box 8229 | PO Box 8229 | | | Aurora | IL | 60572-8229 | |
| Cingular Wireless | | A C 0059990999 | | | | Aurora | IL | 60572-8229 | |
| Cingular Wireless | | PO Box 8220 | | | | Aurora | IL | 60572-8220 | |
| Cingular Wireless | | A C 243510249 | PO Box 6416 | | | Carol Stream | IL | 60197-6416 | |
| Cingular Wireless | | PO Box 530022 | | | | Atlanta | GA | 30353-0022 | |
| Cingular Wireless Allys | | PO Box 31488 | | | | Tampa | FL | 33631 | |
| Cingular Wireless Allys | | PO Box 31488 | | | | Tampa | FL | 33631-3488 | |
| Cingular Wireless Llc | | 100 Concourse Pkwy Ste 290 | | | | Birmingham | AL | 35244-1870 | |
| Cingular Wireless Llc | | 100 Concourse Pkwy Ste 375 | | | | Birmingham | AL | 35244-1870 | |
| Cingular Wireless Services | | PO Box 3453 | 32255 Northwestern Hwy Ste 10 | | | Boston | MA | 22413453 | |
| Cingular Wireless Services | | PO Box 3453 | | | | Boston | MA | 02241-3453 | |
| Cingular Wireless National Business Services | | National Business Services | Frmrly At&t Wireless | | | Phoenix | AZ | 85062-8405 | |
| Cingular Wireless National Business Services | | PO Box 78405 | PO Box 78405 | | | Phoenix | AZ | 85062-8405 | |
| Cnpres Gas Injection Inc | | 3915 Research Pk Dr Ste A 4 | | | | Ann Arbor | MI | 48108 | |
| Cnpres Gas Injection Inc | | Prosperity Court Units 1 4 | Prosperity Way Midpoint 18 | Cw101kj Cheshire | | United Kingdom | | | United Kingdom |
| Cnpress Ltd | | Ninan Pk Ninan Way | | | | Tamworth Staffordsh | | 877 5ES | United Kingdom |
| Cnram Inc | | 1600 Rich Rd | | | | Richmond | IN | 47374-1435 | |
| Cnseria Patterson | | 2722 W Carter St | | | | Kokomo | IN | 46901 | |
| Cintas | | PO Box 691260 | 1605 Route 300 | | | Tulsa | OK | 74134 | |
| Cintas | Donna | 3470 W County Rd D Ns | | | | Frankfort | IN | 46041-9874 | |
| Cintas | J Mielke | 4715 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Cintas | | 31850 Sherman Ave | | | | Madison Heights | MI | 48071-5604 | |
| Cintas | | 1605 Route 300 | | | | Newburgh | NY | 12550 | |
| Cintas 215 | | PO Box 1670 | PO Box 1670 | | | Tuscaloosa | AL | 35401-1670 | |
| Cintas 215 | | Add Chg 601 Csp | PO Box 1670 | | | Tuscaloosa | AL | 35401-1670 | |
| Cintas 215 | | Add Chg 6 01 Csp | | | | Tuscaloosa | AL | 35401-1670 | |
| Cintas Accounting Dept | | 850 Cir Dr | | | | Vadalia | OH | 45377 | |
| Cintas Cleanroom Resources | | 15541 Mosher Ave | | | | Tustin | CA | 92870 | |
| Cintas Cleanroom Resources | | 23161 Antonio Pkwy | | | | Rcho Santa Margarita | CA | 92688 | |
| Cintas Cleanroom Resources | | Loc 788 | | | | Newburgh | NY | 12550 | |
| Cintas Cleanroom Resources Loc 788 | | 1605 Route 300 | | | | Newburgh | NY | 12550 | |
| Cintas Corp | | 3884 Beasley Rd | | | | Jackson | MS | 39213 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 619 of 3822

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cintas Corp | | PO Box 77000 Dept 77118 | | | | Detroit | MI | 48277 | |
| Cintas Corp | | 850 Co Dr | | | | Vandalia | OH | 45377 | |
| Cintas Corp | | 6730 Roosevelt Ave | | | | Franklin | OH | 45005 | |
| Cintas Corp | | 4715 Hayes Ave | | | | Sandusky | OH | 44870 | |
| Cintas Corp | | 4715 Hayes Ave | | | | Sandusky | OH | 44870-536 | |
| Cintas Corp | | 31850 Sherman Ave | | | | Madison Hts | MI | 48071 | |
| Cintas Corp | | 2244 W Warren Ave | | | | Detroit | MI | 48208 | |
| Cintas Corp | | Fmly Uniforms To You | 2244 W Warren Ave | | | Detroit | MI | 48208 | |
| Cintas Corp | | Cintas Uniform People | 51518 Quadrate Dr | | | Macomb | MI | 48042 | |
| Cintas Corp | | 51518 Quadrate Dr | | | | Macomb Twp | MI | 48042 | |
| Cintas Corp | Erin Seidita | 51518 Quadrate | | | | Macomb Twp | MI | 48042 | |
| Cintas Corp | | 15201 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Cintas Corp | | Cintas Cleanroom Resources | 1605 Route 300 | | | Newburgh | NY | 12550 | |
| Cintas Corp | | G 5051 Exchange Dr | | | | Flint | MI | 48507 | |
| Cintas Corp | | 2829 Workman Mill Rd | | | | Whittier | CA | 90601-1549 | |
| Cintas Corp | | 4162 Dye Rd | | | | Swartz Creek | MI | 48473-1529 | |
| Cintas Corp | | 421 Bayliss St | | | | Midland | MI | 48640 | |
| Cintas Corp Eft | | 31850 Sherman Ave | | | | Madison Hts | MI | 48071 | |
| Cintas Corp No 5 | | 31850 Sherman Ave | | | | Madison Heights | MI | 48071-5604 | |
| Cintas Corporation | | PO Box 691260 | | | | Tulsa | OK | 74169-1260 | |
| Cintas Corporation | | 3864 Beasley Rd | | | | Jackson | MS | 39213 | |
| Cintas Corporation | | 3470 W County Road 0 NS | | | | Frankfort | IN | 46041 | |
| Cintas Corporation | | 6730 Roosevelt Ave | | | | Franklin | OH | 45005 | |
| Cintas Corporation | | Formerly Smartshred | 6730 Roosevelt Ave | Rm Chg 10 12 04 | | Franklin | OH | 45005 | |
| Cintas Corporation | | 23161 Antonio Pkwy | | | | Rcho Santa Margarita | CA | 92688 | |
| Cintas Corporation | | 31850 Sherman Ave | | | | Madison Hts | MI | 48071 | |
| Cintas Corporation | | 3145 Wobn Dr | | | | Westland | MI | 48185-1979 | |
| Cintas Corporation | | 1025 National Pkwy | | | | Schaumburg | IL | 60173 | |
| Cintas Corporation | | 51518 Quadrate | | | | Macomb Twp | MI | 48042 | |
| Cintas Corporation | | Rental Uniform Supply | 3437 Kaulossa Ave | | | Tuscaloosa | AL | 35401-7021 | |
| Cintas Corporation 213 | | 1211 Landers Rd | | | | Spartanburg | SC | 29303 | |
| Cintas Corporation 241 | | 15201 Alabama Hwy 20 | Add Chg 7 02 Mh | | | Madison | AL | 35756 | |
| Cintas Corporation 241 | | 15201 Alabama Hwy 20 | | | | Madison | AL | 35756 | |
| Cintas Corporation No 1 | | Xpect First Aid Div | 14975 Cleat St | | | Plymouth | MI | 48170 | |
| Cintas Corporation No 1 | | PO Box 633842 | | | | Cincinnati | OH | 45263 | |
| Cintas Document Management | | 1495 S Mahaffie Circle | | | | Olathe | KS | 66062 | |
| Cintas First Aid | | PO Box 691260 | | | | Tulsa | OK | 74134 | |
| Cintas First Aid & Safety | | PO Box 701093 | | | | Plymouth | MI | 48170 | |
| Cintas First Aid & Safety | | PO Box 667548 | | | | Charlotte | NC | 28266 | |
| Cintas First Aid & Safety | | PO Box 190809 | | | | Mobile | AL | 36619 | |
| Cintraney Joseph | | 264 White Tail Run | | | | Cortland | OH | 44410 | |
| Cintron Mark C | | 3029 Warren Ave | | | | Mc Donald | OH | 44437-1302 | |
| Cintron Scale Inc | | PO Box 369 | | | | Poca | WV | 25159 | |
| Cintron Scale Inc | | 5753 Executive Blvd | Ohio Counting Scale | | | Huber Heights | OH | 45424 | |
| Cintron Scale Inc Eft | | Fmly Kern Scale Div Of | 4467 Industrial Pkwy | | | Cleveland | OH | 44135 | |
| Ciocki Frank A | | 2155 Windermere | | | | Birmingham | MI | 48009 | |
| Ciocki Mark D | | 2218 Dixndorfer St | | | | Saginaw | MI | 48602-5022 | |
| Ciocki Paul | | 8081 Webster | | | | Freeland | MI | 48623 | |
| Ciocki Thomas | | 2365 Madsen Rd | | | | Saginaw | MI | 48601 | |
| Ciordan James | | 4365 Sexton Rd | | | | Cleveland | MI | 44105 | |
| Ciosek James | | 10106 E Richfield Rd | | | | Davison | MI | 48423 | |
| Ciosek Scott | | 1036 Chatwell Dr | | | | Davison | MI | 48423 | |
| Cipm Inc | | PO Box 331 | | | | Pendleton | IN | 46064 | |
| Cipriano Alberto | | 6398 Franklin Summit | | | | El Paso | TX | 79912 | |
| Cipriano Alberto Eft | | 5865 Acacia Circle 1415 | | | | El Paso | TX | 79912 | |
| Cipriano Alberto Eft | | 5865 Acacia Circle 1415 | | | | El Paso | TX | 79912 | |
| Cipriano J Anthony | | 650 Pa Ave | | | | Girard | OH | 44420 | |
| Cipriano Martin | | 23 Lattavo Dr | | | | New Castle | PA | 16105 | |
| Cipriano Michael | | 42339 Creekside Dr | | | | Clinton Twp | MI | 48038 | |
| Cir Clerk Jefferson County | | Room 313 Courthouse | | | | Birmingham | AL | 35263 | |
| Cir Clerk Lawrence County | | PO Box 249 | | | | Moulton | AL | 35650 | |
| Cir Clk Madison Cntycv | | 100 Northside Square | | | | Huntsville | AL | 35801 | |
| Cir Crt Jackson Cnty Support | | 415 E 12th St Room 304 | | | | Kansas City | MO | 64106 | |
| Cir Ct Clerk Co | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Cs | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Dr | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Dv | | PO Box 795 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Sm | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Ct Clerk Ty | | PO Box 776 | | | | Florence | AL | 35631 | |
| Cir Industrial Automation Inc | | 2750 Kenmore Ave | | | | Tonawanda | NY | 14150 | |
| Cir Industrial Automation Inc | | 2750 Kenmore Ave | | | | Tonawanda | NY | 14150 | |
| Ciraza Joseph | | 5425 Wilson Burt Rd | | | | Burt | NY | 14028 | |
| Circ Crt Atty R Gusdorf | | 7900 Carondelet Rm 215 | | | | Clayton | MO | 63105 | |
| Circast Electronics Ltd | | Sydenham Estate | Ramsey Rd | | | Leamington Spa | | CV311PG | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Circatex Group Ltd | | Eldon St | | | | Newcastle Upon Tyne | | NE33 5BU | United Kingdom |
| Circatex Ltd | | Eldon St South Shields | | | | Tyne And Wear | | NE33 5BU | United Kingdom |
| Circle 10 Credit Union | | 2845 Clearview Pkwy | | | | Doraville | GA | 30362-0189 | |
| Circle Broach | Christie | 38359 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Circle Broach Company Inc | | 38358 Abruzzi Dr | | | | Westland | MI | 48185 | |
| Circle City Cargo Llc | | 500 S Polk St Ste 7 | | | | Greenwood | IN | 46143 | |
| Circle City Cargo Llc | | 201 S Capitol Ave Ste 510 | | | | Indianapolis | IN | 46225 | |
| Circle City Heat Treating Inc | | 2243 Massachusetts Ave | | | | Indianapolis | IN | 46218 | |
| Circle City Logistics Ltd | | 1932 Executive Dr | | | | Indianapolis | IN | 46241 | |
| Circle Delivery Service Inc | | PO Box 100595 | | | | Nashville | TN | 37210-0595 | |
| Circle Engineering Inc | | Hold Per Dana Fidler | 5495 Gatewood Dr | | | Sterling Heights | MI | 48310 | |
| Circle Engineering Inc | | 5495 Gatewood Dr | | | | Sterling Heights | MI | 48310 | |
| Circle Environmental | | PO Box 659 | | | | Dawson | GA | 39842 | |
| Circle Environmental | | 806 Airport Blvd 5 & 6 | Rm Chg Per Letter 3 24 04 Am | | | Ann Arbor | MI | 48108 | |
| Circle Environmental | | 806 Airport Blvd 5 and 6 | | | | Ann Arbor | MI | 48108 | |
| Circle Environmental Inc | | PO Box 9446 | | | | Columbia | SC | 29290 | |
| Circle Environmental | | PO Box 1866 | | | | Albany | GA | 31702 | |
| Circle Environmental Inc | | 655 Crawford St Ne | | | | Dawson | GA | 39842-1228 | |
| Circle Express | | PO Box 598 | | | | Granville | GA | 43023 | |
| Circle Express Inc | Chris Brenner | PO Box 598 | | | | Granville | OH | 43023 | |
| Circle International Inc | | PO Box 98803 | | | | Chicago | IL | 60693 | |
| Circle International Inc | | 6760 Metroplex Dr | Rmt Chg 12 00 Tbk Ltr | | | Romulus | MI | 48174 | |
| Circle International Inc | | 20495 Pennsylvania Rd | | | | Brownstown | MI | 48192 | |
| Circle International Inc | | 985 Sullivan Rd | | | | College Pk | GA | 30349 | |
| Circle Iron & Metal | Mervis Industries Inc | 3295 E Main St | PO Box 827 | | | Danville | IL | 61834-0827 | |
| Circle Iron & Metal | | 1405 Washington | | | | Danville | IN | 62219 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | | Tallmadge | OH | 44278 | |
| Circle Mold & Machine Inc | | 83 S Thomas Rd | PO Box 513 | | | Tallmadge | OH | 44278-0513 | |
| Circle Mold Incorporated | | Circle Mold & Machine Co | 83 S Thomas Rd | | | Tallmadge | OH | 44278-2107 | |
| Circle Packaging | | 3847 Edwards Rd | | | | Cincinnati | OH | 45244 | |
| Circle Packaging Eft | | 3847 Edwards Rd | | | | Cincinnati | OH | 45244 | |
| Circle Packaging Eft | | 3847 Edwards Rd | | | | Cincinnati | OH | 45244 | |
| Circle Plastics Products Inc | | PO Box 549 | | | | Jackson | OH | 45640 | |
| Circle Plastics Products Inc | | 200 Pittsburg Rd | | | | Circleville | OH | 43115-3288 | |
| Circle Plastics Products Inc | | 200 Pittsburgh Rd | PO Box 111 Rmt Chg 11 04 Cc | | | Circleville | OH | 43113 | |
| Circle Plastics Products Inc | | 200 Pittsburgh Rd PO Box 111 | | | | Circleville | OH | 43113 | |
| Circle Prosco Inc | | Cjo | 2017 Yost Ave | | | Bloomington | IN | 47403 | |
| Circle Prosco Inc | | 401 N Gates Dr | | | | Bloomington | IN | 47404 | |
| Circle Prosco Inc | | PO Box 391 | | | | Columbus | IN | 47201 | |
| Circle Prosco Inc | | PO Box 391 | | | | Columbus | IN | 47201 | |
| Circle Service | Ph 732 657 4244 | Rick Reineke | 200 Route 37 West | | | Lakehurst | NJ | 08733 | |
| Circle Smelting Inc | | 1031 East 103rd St | | | | Chicago | IL | 60628 | |
| Circle Smelting Inc | Maynard B Russell | 140 S Dearborn | 14th Fl | | | Chicago | IL | 60603 | |
| Circle Smelting Inc | c/o Cosby Oltman & Bell PC | Richard W Cosby | 77 West Washington St | Ste 1605 | | Chicago | IL | 60602 | |
| Circle T Inc | | 371 La Rue Marseilles Rd | | | | La Rue | OH | 43332 | |
| Circle T Inc | | PO Box 314 | | | | La Rue | OH | 43332 | |
| Circle Transport Inc | | PO Box 538 | | | | Newbury | OH | 44065 | |
| Circle West Apartments | | 3326 W Saginaw | | | | Lansing | MI | 48803 | |
| Circleville Muni Court | | PO Box 128 | | | | Circleville | OH | 43113 | |
| Cireo Craft | | C O Vasystems | 528 Belevedere Dr | | | Kokomo | IN | 46901 | |
| Circuit Center Inc | | C O Jack Harvey & Associates | 39555 Orchard Hill Pl Ste 500 | | | Novi | MI | 48375 | |
| Circuit Center Inc | | 4738 Gateway Circle | | | | Dayton | OH | 45440 | |
| Circuit Center Inc   Eft | | 4738 Gateway Cir | | | | Dayton | OH | 45440 | |
| Circuit Center Inc   Eft | | 4738 Gateway Cir | | | | Dayton | OH | 45440-1716 | |
| Circuit Check Inc | | 6550 Wedgwood Rd Ste 120 | | | | Maple Grove | MN | 55311 | |
| Circuit Check Inc | James | 6550 Wedgwood Rd | Ste 120 | | | Maple Grove | MN | 55311 | |
| Circuit Check Inc | | 6550 Wedgewood Rd Ste 120 | | | | Maple Grove | MN | 55311 | |
| Circuit Check Inc Eft | | 6550 Wedgwood Rd Ste 120 | Ste 3 | | | Maple Grove | MN | 55311 | |
| Circuit Chemistry Equipment | Brett Collins | 9702 Newton Ave South | | | | Bloomington | MN | 55431 | |
| Circuit City | | 5900 University Dr Nw | | | | Huntsville | AL | 35806 | |
| Circuit City Stores Inc | | Merchandise Payables | 9954 Mayland Dr | | | Richmond | VA | 23233-1454 | |
| Circuit City Stores Inc | | 9954 Mayland Dr | | | | Richmond | VA | 23233-1454 | |
| Circuit City Stores Inc | | 5100 Youngstown Warren Rd | | | | Niles | OH | 44446 | |
| Circuit City Stores Inc | | Store 3626 | | | | Niles | OH | 44446-4902 | |
| Circuit Clerk | | Bond County Courthouse | 200 W College Ave | | | Greenville | IL | 62246 | |
| Circuit Clerk | | Acct Of Curtis E Turner | Case Xo 28195883 A Dr61 11125 | 415 E 12th St 3rd Fl | | Kansas City | MO | 48966-4630 | |
| Circuit Clerk | | Acct Of Kenneth Wakefield | Case X004360525a 857 1544 | 10 N Tucker | | St Louis | MO | 48946-4464 | |
| Circuit Clerk | | PO Box 328 | | | | Westowee | AL | 36278 | |
| Circuit Clerk | James | Acct Of Eddie L Mc Kinrey | Case Xo 10434744 B | 10 N Tucker | | St Louis | MO | 42690-9918 | |
| Circuit Clerk Acct Of Curtis E Turner | | Case Xo 28195883 A dr61 11125 | 415 E 12th St 3rd Fl | | | Kansas City | MO | 64106 | |
| Circuit Clerk Acct Of Eddie L Mckinrey | | Case Xd 3227 | PO Box 327 | | | Jackson | MS | 39205 | |
| Circuit Clerk Acct Of Eddie L Mc Kinrey | | Case Xo 10434744 B | 10 N Tucker | | | St Louis | MO | 63101 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| Circuit Clerk Acct Of Kenneth Wakefield | | Case X004360025a 857 1544 | 10 N Tucker | | | | St Louis | MO | 63101 | |
| Circuit Clerk Acct Of Randall K Nesbit | | Case 0613 816 | Rm G22 Courthouse | | | | Rexoul | IL | 61602 | |
| Circuit Clerk Bond County Courthouse | | 200 W College Ave | | | | | Greenville | IL | 62246 | |
| Circuit Clerk Cole County | | Acct Of Rodrick Wilson | Case Cv189 719dr | PO Box 1156 | | | Jefferson City | MO | 31962-1962 | |
| Circuit Clerk Cole County Acct Of Rodrick Wilson | | Case Cv189 719dr | PO Box 1156 | | | | Jefferson City | MO | 65102 | |
| Circuit Clerk Court Admin | | Account Of Jessie B Dawkins Jr | Dr64 0389 Iv D Xo 15952791 A | 415 E 12th St 3rd Fl | | | Kansas City | MO | | |
| Circuit Clerk court Admin Account Of Jessie B Dawkins Jr | | Dr64 0389 Iv Dxo 15952791 A | 415 E 12th St 3rd Fl | | | | Kansas City | MO | 64106 | |
| Circuit Clerk Court Admist | | Family Support Payment For Acc | Of T Gordon Case X0 16578570 | 10 N Tucker Civil Ct Bd2n | | | St Louis | MO | | |
| Circuit Clerk Court Admist Family Support Payment For Acc | | Of T Gordon Case X0 16578570 | 10 N Tucker Civil Ct Bd2n | | | | St Louis | MO | 63101 | |
| Circuit Clerk Fetras | | 801 Forrest Ave Ste 202 | | | | | Gadsden | AL | 35901 | |
| Circuit Clerk Finance Dept | | 10 North Tucker St | | | | | St Louis | MO | 63101 | |
| Circuit Clerk Hinds County | | PO Box 999 | | | | | Raymond | MS | 39154 | |
| Circuit Clerk Jackson County | | Acct Of Lawrence Witt | Case Dr89 8762 Ct 04794055 C | 415 E 12th St 3rd Fl | | | Kansas City | MO | 49050-0254 | |
| Circuit Clerk Jackson County Acct Of Lawrence Witt | | Case Dr89 8762 c1 04794055 C | 415 E 12th St 3rd Fl | | | | Kansas City | MO | 64106 | |
| Circuit Clerk Ouachita County | | PO Box 667 | | | | | Camden | AR | 71701 | |
| Circuit Clerk St Louis City | | Account Of Cardine Harrison | Case 797 1182 | 10 North Tucker Blvd | | | St Louis | MO | 63101 | |
| Circuit Clerk St Louis City Account Of Cardine Harrison | | Case 797 1182 | 10 North Tucker Blvd | | | | St Louis | MO | 63101 | |
| Circuit Clk St Louis City | | 10 North Tucker Blvd | | | | | St Louis | MO | 41960-2229 | |
| Circuit Clk St Louis Dissolution | | 3rd & Jefferson St | | | | | St Louis | MO | 63101 | |
| Circuit Clk Bond Cy Courthouse | | 200 W College Ave | | | | | Greenville | IL | 62246 | |
| Circuit Clk Etowah County | | 801 Forrest Ave Ste 202 | | | | | Gadsden | AL | 35901 | |
| Circuit Clk Etowah Countycv | | 801 Forrest Ave Ste 202 | | | | | Gadsden | AL | 35801 | |
| Circuit Clk Jones Co Dom | | PO Box 1336 | | | | | Laurel | MS | 39441 | |
| Circuit Clk St Louis Gam Div | | PO Box 16994 | | | | | Clayton | MO | 63105 | |
| Circuit Consultants Ltd | | 36 Hurricane Way Airport Ins Est | | | | | Northwich | | R66HU | United Kingdom |
| Circuit Controls Corp | | 2277 Hwy M 119 | | | | | Petoskey | MI | 49770 | |
| Circuit Court Associate | | Division | PO Box 233 | | | | Gallatin | MO | 64640 | |
| Circuit Court Associate Div | | 201 Main St | | | | | Troy | MO | 63379 | |
| Circuit Court Associate Division | | PO Box 233 | | | | | Gallatin | MO | 64640 | |
| Circuit Court Clerk | | PO Box 1005 | | | | | Meridian | MS | 39301 | |
| Circuit Court Clerk | | PO Box Drawer 31 | | | | | Magnolia | MS | 39652 | |
| Circuit Court Clerk | | PO Box 357 | | | | | Brookhaven | MS | 39601 | |
| Circuit Court Clerk | | Acct Of Ronald L Winka | Case 523282 G93031 | | | | Eugene | OR | 49344323 | |
| Circuit Court Clerk | | 125 East 8th | | | | | Eugene | OR | 97401 | |
| Circuit Court Clerk | | 32 W Randolph St Rm 602 | | | | | Chicago | IL | 60602 | |
| Circuit Court Clerk Acct Of Ronald L Winka | | Support | | | | | Decatur | AL | 35602 | |
| Circuit Court Clerk | | Case 523282 G93031 | PO Box 668 3rd Fl | | | | Decatur | AL | 35602 | |
| Circuit Court Clerk | | PO Box 265 | | | | | Moulton | AL | 35650 | |
| Circuit Court Clerk Lewis County Courthouse | | Lewis County Courthouse | Room 201 110 Pk Ave North | | | | Hohenwald | TN | 38442 | |
| Circuit Court Clerk | | PO Box 1628 | Room 201 110 Pk Ave North | | | | Canton | MS | 39046 | |
| Circuit Court Clerk | | 305 Public Sq Rm 107 | | | | | Franklin | TN | 37064 | |
| Circuit Court Clerk | | Room 201 Judicial Bldg | | | | | Murfreesboro | TN | 37130 | |
| Circuit Court Clerk | | 506 Metro Courthouse | | | | | Nashville | TN | 37201 | |
| Circuit Court Clerk | | PO Box 549 | | | | | Gallatin | TN | 37066 | |
| Circuit Court Clerk | | PO Box 681148 | | | | | Fort Payne | AL | 35968 | |
| Circuit Court Clerk | | Courthouse Room 202 | | | | | Springfield | TN | 37172 | |
| Circuit Court Clerk Of Of G Washoo | | Case Cv89848002 | | | | | Decatur | AL | | |
| Circuit Court Clerk Support Act Of G G Washoo | | Act Of G G Washoo Dr6349802 | PO Box 668 3rd Fl | | | | Decatur | AL | | |
| Circuit Court Clerk Support | | PO Box 668 3rd Fl | | | | | Decatur | AL | 35746-7878 | |
| Circuit Court Clerk Support | | PO Box 668 3rd Fl | | | | | Decatur | AL | 35602 | |
| Circuit Court Clerk Support | | PO Box 668 3rd Fl | | | | | Decatur | AL | 35602 | |
| Circuit Court Clerk Support Act Of G G Washoo | | Case Cv89 4873 | PO Box 668 3rd Fl | | | | Decatur | AL | 35602 | |
| Circuit Court Clerkdr | | 415 E 12th St | 100 Northside Square | | | | Huntsville | AL | 35801 | |
| Circuit Court Cook Cnty Rm 121 | | 2121 Euclid Ave | | | | | Rolling Mdws | IL | 60008 | |
| Circuit Court Deputy Register | | PO Box 1667 | | | | | Montgomery | AL | 36102 | |
| Circuit Court Family Div | | 3360 Hospital Rd | | | | | Saginaw | MI | 48603 | |
| Circuit Court Family Division | | 1400 Gull Rd | | | | | Kalamazoo | MI | 49001 | |
| Circuit Court Jackson County Acct Of Curtis E Turner | | PO Box 340 | | | | | Independence | MO | 64050 | |
| Circuit Court Jackson City Mo Garns | | Division I | | | | | Kansas City | MO | 64106 | |
| Circuit Court Lafayette County | | PO Box 340 | | | | | Lexington | MO | 64067 | |
| Circuit Court Lafayette County Division I | | PO Box 340 | | | | | Lexington | MO | 64067 | |
| Circuit Court Of Andrew County | | 4th St Main | | | | | Savannah | MO | 64485 | |
| Circuit Court Of Andrew County | | 4th Street Main | | | | | Savannah | MO | 64485 | |
| Circuit Court Of Baldwin Cty | | PO Box 1149 | | | | | Bay Minette | AL | 36507 | |
| Circuit Court Of Jackson City | | 308 W Kansas | | | | | Independence | MO | 64050 | |
| Circuit Court Of Jackson County | | Rm 712 Bay City Bldg | | | | | Bay City | MI | 48708 | |
| Circuit Court Of Probation Dept | | 1100 Fairhope Ave | | | | | Fairhope | AL | 36532 | |
| Circuit Courtof Baldwin Cty | | PO Box 233 | | | | | Gallatin | MO | 64640 | |
| Circuit Crt Associate Div | | PO Box 682247 | | | | | Franklin | TN | 37068 | |
| Circuit Crt C C O D Barrett | | 7900 Carondelet Ave | | | | | Clayton | MO | 63105 | |
| Circuit Crt Clerk Civil Div D Gamache | | 125 E 8th | | | | | Eugene | OR | 97401 | |
| Circuit Crt Clk | | | | | | | | | | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Circuit Crt Division I | | PO Box 340 | | | | Lexington | MO | 64067 | |
| Circuit Crt Jackson Cnty | | 308 W Kansas | | | | Independence | MO | 64050 | |
| Circuit Crt Morgan City | | PO Box 668 4th Flr | | | | Decatur | AL | 35602 | |
| Circuit Crt Morgan City Cv | | PO Box 668 4th Flr | | | | Decatur | AL | 35602 | |
| Circuit Crt Morgan City Cr | | PO Box 668 4th Flr | | | | Decatur | AL | 35602 | |
| Circuit Crt Of Ohi Mocosough Cty | | PO Box 348 | | | | Macomb | IL | 61455 | |
| Circuit Crt Atty Larry Sorth | | 10 N Tucker St Finance Dept | | | | St Louis | MO | 63101 | |
| Circuit Ct Deputy Register | | PO Box 1667 | | | | Montgomery | AL | 36102 | |
| Circuit Ct For Baltimore City | | 111 N North Calvert St | | | | Baltimore | MD | 21202 | |
| Circuit Express Inc | | 229 S Clark Dr | | | | Tempe | AZ | 85281 | |
| Circuit Images | | 870 N Eckhoff St | | | | Orange | CA | 02868 | |
| Circuit Just Office | Tom | 3155 Bluff St | | | | Boulder | CO | 80301 | |
| Circuit Layouts Plus | | 7900 Carondelet Ave 5th Flr | | | | Clayton | MO | 63105 | |
| Circuit Layouts Plus | | 1727 S Washington | | | | Kokomo | IN | 46902 | |
| Circuit Layouts Plus Llc Eft | | 2022 Wayside Dr | | | | Fort Wayne | IN | 46818 | |
| Circuit Service Inc | James Stout | 1475 S Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Circuit Service Inc | David Gentry | 1475 S Wheeling Rd | | | | Wheeling | IL | 60090 | |
| Circuit Sessions Clerk | Karen Lynn Masu | 112 Main Ave South Room 203 | | | | Fayetteville | TN | 37334 | |
| Circuit Sessions Clerk | | 112 Main Ave S Rm 203 | | | | Fayetteville | TN | 37334 | |
| Circuit Specialists Inc | | 220 S Country Club Dr Bldg 2 | | | | Mesa | AZ | 85210 | |
| Circuit Specialists Inc | | 220 S Country Club Dr 2 | | | | Mesa | AZ | 85210 | |
| Circuit Systems Company Inc | | 2621 Colorado Circle | | | | Arlington | TX | 76015 | |
| Circuit Technology Center Inc | | 45 Research Dr | | | | Haverhill | MA | 01832 | |
| Circuit Wise Inc | | 400 Sackett Point Rd | | | | North Haven | CT | 06473 | |
| Circuit Wise Inc | | 400 Sackett Point | | | | North Haven | CT | 06473 | |
| Circuits West | Chuck | PO Box 1528 | 1121 Colorado Ave | | | Longmont | CO | 80501 | |
| Circular Technologies | Joanne Baczewski | 3275 Prairie Ave | | | | Boulder | CO | 80301 | |
| Cirilio Fernandez | | 855 Norwich Ave Sw | | | | Grand Rapids | MI | 49503 | |
| Cirlo Manuel | | 2606 Blackmore St | | | | Saginaw | MI | 48602 | |
| Cirlo Sylvia | | 2606 Blackmore St | | | | Saginaw | MI | 48602 | |
| Ciro Products Ltd | | PO Box 1432 | | | | Hickory | NC | 28603-1432 | |
| Ciro Products Ltd | | 639 Main Ave Sw | | | | Hickory | NC | 28602 | |
| Ciro Products Ltd | | 639 Main Ave Sw | | | | Hickory | NC | 28603-1432 | |
| Cirqit | | 100 South Jefferson Rd | 3rd Fl | | | Whippany | NJ | 07981 | |
| Cirqit | | 100 S Jefferson | | | | Whippany | NJ | 07981 | |
| Cirqit | | 100 South Jefferson Rd 3rd Fl | | | | Whippany | NJ | 07981 | |
| Cirqitcom Inc | | 100 S Jefferson Rd 3rd Fl | | | | Whippany | NJ | 07981 | |
| Cirque Electronics | Shane Hughston | 2463 S 3850 W Ste A | | | | Salt Lake City | UT | 84120 | |
| Cirrincione Philip | | 214 Pardee Pl | | | | Rochester | NY | 14609-3024 | |
| Cirris Systems Corp | | 1991 Pkwy Blvd | | | | Salt Lake City | UT | 84119 | |
| Cirris Systems Corp | | 1991 W Pkwy Blvd | | | | Salt Lake City | UT | 84119 | |
| Cirrus Logic | | C C Technology Marketing Corp | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Cirrus Logic | | C C Technology Marketing Corp | 1526 E Greyhound Pass | | | Carmel | IN | 46032 | |
| Cirrus Logic Inc | | PO Box 200301 | | | | Dallas | TX | 75320-2001 | |
| Cirrus Logic Inc | | Frmly Crystal Semiconductor | PO Box 17847 Per Keith | | | Austin | TX | 78760 | |
| Cirtek Manufacturing Northwest | | 283 Industrial Way | | | | Lebanon | OR | 97355 | |
| Cirtek Manufacturing Nw Incorporated | Accounts Payable | 283 Industrial Way | | | | Lebanon | OR | 97355 | |
| Criteq Ltd | | Frmly Ellison Holdings Plc | West Yorkshire England | | | Keighley | | BD20 8QP | United Kingdom |
| Criteq Ltd | | Hayfield Colne Rd Glusburn | | | | Keighley West Yorks | | | United Kingdom |
| Criteq Ltd | | Frmly Transtechnology Gb Ltd | Hayfield Colne Rd Glusburn | | | Bd20 8gp | | | United Kingdom |
| Criteq Ltd   Eft | | Hayfield Colne Rd Glusburn | West Yorkshire England | | | Keighley England | | 0BD20- 8QP | United Kingdom |
| Criteq Ltd   Eft | | Hayfield Colne Rd Glusburn | Keighley West Yorkshire | | | England Bd20 8qp | | | |
| Cisa Employee Benefit Svc Cen | | PO Box 5078 | | | | Southfield | MI | 48086-5078 | |
| Cisco Carpenter | | 3300 Cisco St | | | | Jackson | MI | 49201 | |
| Cisco Eagle Inc | Dave Wilemssen | Dept 1225 | | | | Tulsa | OK | 74182 | |
| Cisco Eagle Inc | | 2120 Valley View Ln | | | | Dallas | TX | 75234 | |
| Cisco Eagle Inc | | 2120 Valley View Ln | | | | Farmers Branch | TX | 75234 | |
| Cisco Eagle Inc | | Department 1225 | | | | Tulsa | OK | 74182 | |
| Cisco Eagle Inc | | 5208 S 100th E Ave | | | | Tulsa | OK | 74146 | |
| Cisco Inc | | Industrial Service & Supply Co | 4565 Herman Sw | | | Grand Rapids | MI | 49509 | |
| Cisco Inc | | 1825 Monroe Ave Nw | | | | Grand Rapids | MI | 49505-6240 | |
| Cisco Inc | | PO Box 1803 | | | | Grand Rapids | MI | 49501 | |
| Cisco Inc | | Cisco Diesel Co | 808 N Outer Dr | | | Saginaw | MI | 48601-6237 | |
| Cisco Inc   Eft | | PO Box 1803 | | | | Grand Rapids | MI | 49501 | |
| Cisco Jr College | | Route 3 Box 3 | | | | Cisco | TX | 76437 | |
| Cisco Systems Capital Corporation | Anne Marie Rudnick | 1111 Old Eagle School Rd | | | | Wayne | PA | 19087 | |
| Cisco Systems Inc | | PO Box 91232 | | | | Chicago | IL | 60693-1232 | |
| Cisco Systems Inc | John Sprouse | 4 Ventura St Ste 300 | | | | Irvine | CA | 92718 | |
| Cisco Systems Inc | | PO Box 641570 | | | | San Jose | CA | 95164-1570 | |
| Cisco Systems Inc | | 170 W Tasman Dr | | | | San Jose | CA | 95134-1706 | |
| Cisco Systems Inc | | 170 West Tasman Dr | | | | San Jose | CA | 95134-1706 | |
| Cisco Systems Inc | | 2000 Town Ctr Ste 450 | | | | Southfield | MI | 48075 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 623 of 3822

9/25/2007 12:54 PM

Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Cisco Systems Inc | | Cisco Systems | 7025 Kit Creek Rd | | | Research Triangle Pa | NC | 27709 | |
| Cisco Systems Inc | | 7025 Kit Creek Rd | Hardwood Building | | | Research Triangle Pk | NC | 27709 | |
| Cisco Systems Inc | | 5700 Lombardo Ctr 201 | | | | Cleveland | OH | 44131 | |
| Cisco Systems Inc | | 5800 Lombardo Ctr Ste 160 | | | | Cleveland | OH | 44131 | |
| Cisneros C | | 3324 N Monroe | | | | Carrollton | MI | 48724 | |
| Ciszar Trucking Co | | PO Box 218 | | | | Dolton | IL | 60419 | |
| Ciszczoy Michael | | 5954 Thistle Dr | | | | Saginaw | MI | 48603 | |
| Ciszczoy P | | 5954 Thistle Dr | | | | Saginaw | MI | 48603 | |
| Ciszek Alan | | PO Box 393 | | | | Kawkawlin | MI | 48631-0373 | |
| Ciszek Rhonda | | 41 Terry Ln | | | | Trinity | AL | 35673 | |
| Ciszek Richard | | 41 Terry Ln | | | | Trinity | AL | 35673 | |
| Ciszewski Walter | | 7345 Countryside Dr | | | | Franklin | WI | 53132 | |
| Cit Communications Finance Corp | | 650 Ct Dr | | | | Livingston | NJ | 07039 | |
| Cit Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department | CIT Communications Finance Corporation | I CIT Drive | Suite 4104A | | Livingston | NJ | 07039 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp | Attn Bankruptcy Dept | 1 CIT Dr Ste 4104A | | | Livingston | NJ | 07039 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | | Attn Bankruptcy Dept | 1 CIT Dr Ste 4104A | | | Livingston | NJ | 07039 | |
| Cit Group commercial Services Inc | | Assignee Eastern Express Inc | PO Box 1038 | | | Charlotte | NC | 28201-1036 | |
| Cit Group Equipment Financing | | Avaya Financial Services | PO Box 93000 | | | Chicago | IL | 60673 | |
| Cit Group Equipment Financing | | Avaya Financial Services | PO Box 93000 | | | Chicago | IL | 60673 | |
| Cit Groupequipment Financing | | 5350 Cimarron Rd | | | | Catoosa | OK | 74015 | |
| Cit Of Tulsa Rogers County Port Authority | | Dba Cit Systems Leasing | 2285 Franklin Rd Ste 100 | | | Bloomfield Hills | MI | 48302 | |
| Cit Technologies Corp | | 1 Cit Dr | | | | Livingston | NJ | 07039 | |
| Cit Technologies Corp | | 2285 Franklin Rd | | | | Bloomfield Hills | MI | 48302 | |
| CIT Technologies Corporation | | Attn Jeffrey Papa | 1540 W Fountainhead Pkwy | | | Tempe | AZ | 85282 | |
| Citequipment Finance | | 171 Moultrie St | | | | Charleston | SC | 29409-0530 | |
| Citadel   O Fice Of The Treasurer | | C O T C Sotheast Inc | PO Box 620000 | | | Orlando | FL | 32891-9482 | |
| Citadel Lt Ltd Partnership | | PO Box 620000 | | | | Orlando | FL | 32891-9482 | |
| Citadel Lt Ltd Partnership C o T C Sotheast Inc | | Ffice Of The Treasurer | 171 Moultrie St | | | Charleston | SC | 29409-0530 | |
| Citadel O | | PO Box 1209 | Bay Minette Al  365071 | | | | | 360571 | |
| Citation | | PO Box 1209 | Bay Minette Al  365071 | | | Bay Minette | AL | 36507 | |
| Citation | Accounts Payable | PO Box 1209 | | | | Bay Minette | AL | 36527 | |
| Citation Aluminum Llc | | 43575 Nicholsville Rd | | | | Bay Minette | AL | 36507 | |
| Citation Aluminum Llc | | 43575 Nicholsville Rd | | | | Bay Minette | AL | 36507 | |
| Citation Aluminum Llc | | PO Box 1209 | | | | Bay Minette | AL | 36527 | |
| Citation Auto Sales Corp Eft | | 27730 Franklin Rd | | | | Southfield | MI | 48034 | |
| Citation Auto Sales Corp Eft | | 27275 Haggerty Rd Ste 420 | | | | Novi | MI | 48377 | |
| Citation Corp | | Texas Foundries | 1611 N Raguet | | | Lufkin | TX | 75904 | |
| Citation Corp | | 600 W Main St | | | | Butler | IN | 46721-9604 | |
| Citation Corp | | Citation Products | 7800 N Austin Ave | | | Skokie | IL | 60077-264 | |
| Citation Corp | | 210 Ann Ave | | | | Brewton | AL | 36426-2100 | |
| Citation Corp | | Alabama Ductile Casting Co Div | 210 Ann Ave | | | Brewton | AL | 36426-210 | |
| Citation Sales | | Citation Sales | 27275 Haggerty Rd Ste 420 | | | Novi | MI | 48377 | |
| Citation Corporation | | Dept 771234 | | | | Detroit | MI | 48277-1294 | |
| Citation Corporation | | 600 W Main St | | | | Butler | IN | 46721 | |
| Citation Corporation | | PO Box 77280 | | | | Chicago | IL | 60673-7280 | |
| Citation Corporation | | 7800 North Austin Ave | | | | Skokie | IL | 60077 | |
| Citation Corporation | Marc P Solomon | Burr & Forman Llp | 420 North Twentieth St Ste 3100 | | | Birmingham | AL | 35203-5206 | |
| Citation Corporation | | Alabama Ductile Division | 123 St Joseph | | | Brewton | AL | 36426 | |
| Citation Sales | | Citation Sales | 27275 Haggerty Rd Ste 420 | | | Novi | MI | 48377-363 | |
| Citation Foundry Corp | c o Stanley Lim | JPMorgan Chase Bank NA as Assignee of Citation Foundry Corp | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| Citco Div Litton Industri | Michelle Ross | 357 Washington | | | | Chardon | OH | 44024 | |
| Cites Indiana Techical & | | Environmental Societies | C O Anne Heighway | 2928 West Rox Dr | | Indianapolis | IN | 46222 | |
| Cites Indiana Techical and Environmental Societies | | C o Anne Heighway | 2928 West Rox Dr | | | Indianapolis | IN | 46222 | |
| Citg Promotions Llc | | Evigna Brand Insight | 1495 Maple Way | | | Troy | MI | 48084 | |
| Citg Promotions Llc | | Fmly Beanstalk Group Llc The | 1501 Maple Ln | Add Citg 12 02 | | Troy | MI | 48084 | |
| Citg Promotions Llc | | Evigna Brand Insight | 1501 Maple Ln | | | Troy | MI | 48084 | |
| Citg Promotions Llc | | Fmly Beanstalk Group Llc The | 1501 Maple Ln | Nme Chg 11 18 04 M | | Troy | MI | 48084 | |
| Citg Promotions Llc Dba Evigna | | 1501 Maple Ln | | | | Troy | MI | 48084 | |
| Citi Capital Commercial Corp | | PO Box 9187 | | | | Minneapolis | MN | 55480-9187 | |
| Citi Financial | | PO Box 131157 | | | | Ann Arbor | MI | 48113 | |
| Citi Financial | | 827 S Tibbson Ave | | | | Muncie | IN | 47304 | |
| Citibank | Peter G Carruthers Chicago Sales | 233 South Wacker Dr | 85th Fl | | | Chicago | IL | 60606 | |
| Citibank | Peter G Carruthers | Chicago Fx Sales Foreign Exchange | 233 South Wacker Dr | 85th Fl | | Chicago | IL | 60606 | |
| Citibank | | 30400 Telegraph Rd Ste 151 | | | | Bingham Farms | MI | 48025 | |
| Citibank | | 30400 Telegraph Rd Ste 151 | | | | Bingham Firms | MI | 48025 | |
| Citibank | Allen Blankenship | 388 Greenwich St | | | | New York | NY | 10013 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Citibank | Wayne Beckmann | 388 Greenwich St 23rd Flr | | | | New York | NY | 10013 | |
| Citibank | | PO Box 6575 | | | | The Lakes | NV | 88901-6575 | |
| Citibank | | PO Box 6575 | | | | The Lakes | NV | 88901-6025 | |
| Citibank Business Card Payments Special | | PO Box 6005 | PO Box 6005 | PO Box Updt 9 01 | | The Lakes | NV | 89163 | |
| Citibank Business Card Pymts | | Fmly Citibank Nv Na | PO Box 6005 | | | The Lakes | NV | 89163 | |
| Citibank Corp Card | | PO Box 6575 | PO Box 6025 | | | The Lakes | NV | 88901-6575 | |
| Citibank Delphi A Card | | PO Box 6025 | | | | The Lakes | NV | 89163-6025 | |
| Citibank Delphi Fleet Eft | | Reinstated Eft 2 1 00 | PO Box 6025 | Nte 000124123947B | | The Lakes | NV | 89163-6025 | |
| Citibank Delphi Fleet Eft | | 8725 W Sahara Ave | | | | The Lakes | NV | 89117 | |
| Citibank Delphi Fleet Eft | | Edi Only Manual Entry Use | 8725 W Sahara Ave | Rd 054353844 | | The Lakes | NV | 89117 | |
| Citibank Fsb | | For Deposit To Account Of | David Lynch 1011716842 | 111 Sylvan Ave 8 | | Englewood Cliffs | NJ | 07632 | |
| Citibank Fsb | | For Deposit To The Account Of | Mark Gallagher 60033226 | 666 Fifth Ave 8th Fl | | New York | NY | 10103 | |
| Citibank Fsb For Deposit To Account Of | | David Lynch 1011716842 | 111 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | |
| Citibank Fsb For Deposit To The Account Of | | Mark Gallagher 60033226 | 666 Fifth Ave 8th Fl | | | New York | NY | 10103 | |
| Citibank Mastercard | | Acct Of Ronald Pickens | Case 92/02923gc1 | | | | | | |
| Citibank Mastercard Acct Of Ronald Pickens | | Case 92/02923gc1 | Case 92/02923gc1 | | | | | 27740-9644 | |
| Citibank Na | Gts Billing Unit | PO Box 4037 | | | | Buffalo | NY | 14240-4037 | |
| Citibank Na | | 111 Wall St | | | | New York | NY | 10005 | |
| Citibank Na | | Exception Payments | | | | The Lakes | NV | 89117 | |
| Citibank W Exception Payments | | 8725 West Sarah Ave | | | | The Lakes | NV | 89117 | |
| Citibank Preferred Visa | | 8725 West Sarah Ave | 8725 West Sarah Ave | | | | | 38558-4699 | |
| Citibank Preferred Visa | | Acct Of Zeiko Halapir | Case 92 0026cz | | | | | 37152-3927 | |
| Citibank Preferred Visa Acct Of L W Boyer | | Acct Of L W Boyer | Case 90 584 279 92 297 0 | | | | | 36448-4796 | |
| Citibank Preferred Visa Acct Of Lorraine Johnson Dogan | | Acct Of Lorraine Johnson Dogan | Case 92/2404gc | | | | | | |
| Citibank Preferred Visa Acct Of Zeiko Halapir | | Case 90 584 279 92 297 0 | Case 90 584 279 92 297 0 | | | | | | |
| Citibank South Dakota | | Case 00/2026c | | | | | | | |
| Citibank South Dakota | | Act K Wiseman 8411 95 | 1101 St Paul St Ste 302 | C O 1101 St Paul St Ste 302 | | Baltimore | MD | 21202 | |
| Citibank South Dakota | | Acct Of Kim Wiseman | 8411 95 | | | Baltimore | MD | 21566-8168 | |
| Citibank South Dakota | | Acct Of Vanessa R Harris | Case 94 Sc 1614 | | | | | 32348-6054 | |
| Citibank South Dakota | | Acct Of Charles A Nunnally | Case 90m1 133380 | | | | | 32064-0264 | |
| Citibank South Dakota | | Acct Of David M Spellman | Case 91m1 133380 | | | | | 33768-7883 | |
| Citibank South Dakota | | 617 South Capital Ave | | | | Lansing | MI | 48933 | |
| Citibank South Dakota | | Acct Of Michael P Howerton | 77 W Washington Ste 407 | 77 W Washington Ste 407 | | | | | |
| Citibank South Dakota Acct Of Charles A Nunnally | | | | | | | | 37050-0934 | |
| Citibank South Dakota Acct Of David M Spellman | | Case 90m1 198529 | Case 90m1 198529 | | | Chicago | IL | 60602 | |
| Citibank Visa Acct Of Kim Wiseman | | Case 8411 95 | Case 8411 95 | | | | | | |
| Citibank South Dakota Acct Of Kim Wiseman | | Act K Wiseman 8411 95 | | | | | | 21202 | |
| Citibank South Dakota Acct Of Michael P Howerton | | Case 94 Sc 1614 | Case 94 Sc 1614 | | | Baltimore | MD | 21202 | |
| Citibank South Dakota Acct Of Vanessa R Harris | | Case 94 Sc 1614 | Case 94 Sc 1614 | | | | | | |
| Citibank South Dakota Act K Wiseman 8411 95 | | 1101 St Paul St Ste 302 | 1101 St Paul St Ste 302 | C O 1101 St Paul St Ste 302 | | Baltimore | MD | 21202 | |
| Citibank Usa | | PO Box 6025 | Las Vegas | | | Las Vegas | NV | 10528 | |
| Citibank Usa | | PO Box 6025 | Las Vegas | | | Las Vegas | NV | 08890 | |
| Citibank USA N A | Conoco Payment Ctr | 4300 Westown Pkwy | | | | W Des Moines | IA | 88901 | |
| Citibank USA N A | Assoc Texaco Payment Ctr | 4300 Westown Pkwy | | | | W Des Moines | IA | 50266 | |
| Citibank Usa Na | | PO Box 6025 Las Vegas | PO Box 6025 Las Vegas | | | Las Vegas | NV | 50266 | |
| Citibank Usa Na | | PO Box 6025 Las Vegas | PO Box 6025 Las Vegas | | | Las Vegas | NV | 89163 | |
| Citibank Visa | | Acct Of Timothy H Regan | Case 911782 | | | The Lakes | NV | 89163 | |
| Citibank Visa | | Acct Of Philip J Venable | Case Cos9200296 | | | The Lakes | NV | 38645-1170 | |
| Citibank Visa | | Acct Of Sandra D Mathews | Case 93300068x7 | | | | | 36240-0328 | |
| Citibank Visa Acct Of Bethany Gayden | | Acct Of Bethany Gayden | Case Cos93103 | | | | | 37538-6959 | |
| Citibank Visa Acct Of Philip J Venable | | Case Cos93103 | Case Cos93103 | | | | | 36548-7396 | |
| Citibank Visa Acct Of Sandra D Mathews | | Case Cos9200296 | Case Cos9200296 | | | | | | |
| Citibank Visa Acct Of Timothy H Regan Howerton | | Case 93300068x7 | Case 93300068x7 | | | | | | |
| Citicapital | | Case 911782 | Case 911782 | | | | | | |
| Citicapital | Howard Greenman 4 2 | 450 Mamaroneck Ave | 450 Mamaroneck Ave | Nm Add Chg 3 8 Mh | | Harrison | NY | 10528 | |
| Citicapital Eft | | Fmly Citicorp North America In | Fmly Citicorp North America In | | | Harrison | NY | 10528 | |
| Citicapital Commercial Corp | | PO Box 6229 | PO Box 6229 | | | Carol Stream | IL | 60197 | |
| Citicapital Commercial Corp | | Assign Bucks Inc | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Commercial Corp | | Assign Sabreline Transportatio | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Commercial Corp | | Fmly Transport Clearing Llc | 1860 Minnehaha Ave W | | | St Paul | MN | 55504 | |
| Citicapital Commercial Corp | | Assignee Great Northern Trans | Box 9187 | Nm Remit Chg 11 27 02 | | Minneapolis | MN | 55480-9187 | |
| Citicapital Commercial Corp | | PO Box 9187 | PO Box 9187 | | | Minneapolis | MN | 55480-9187 | |
| Citicapital Fbo Art Inc | | Fmly Lca Leasing Corp | PO Box 6229 | | | Carol Stream | IL | 60197 | |
| Citicapital Leasing Inc | | Assignee American Rd Line In | 36705 Treasury Ctr | | | Chicago | IL | 60694-6700 | |
| Citicards | | PO Box 417701 | PO Box 417701 | | | Kansas City | MO | 64141-17011 | |
| Citicorp | | PO Box 6410 | PO Box 6410 | | | The Lakes | NV | 64141-6410 | |
| Citicorp Na Inc | | PO Box 7247 0322 | PO Box 7247 0322 | Tax Id 136286470 | | Philadelphia | PA | 88901-6410 | |
| Citicorp Na Inc Citicorp Services Proxy Dept | | Citicorp Services Proxy Dept | Citicorp Services Proxy Dept | | | Tampa | FL | 19170-0322 | |
| Citicorp North America | | 1410 N Westshore Blvd 4th Fl | 1410 N Westshore Blvd 4th Fl | | | Tampa | FL | 33607 | |
| Citicorp North America | | 4224 Ridge Lea Rd | 4224 Ridge Lea Rd | | | Amherst | NY | 33607 | |
| Citicorp North America | | PO Box 7247 8614 | PO Box 7247 8614 | | | Philadelphia | PA | 14226 | |
| Citicorp North America | | Fmly Citibank | 111 Wall St Sort 2711 | | | New York | NY | 19170-8614 | |
| | | | | | | | | 10269-0045 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 625 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Citicorp North America Inc | | Citicorp Leasing Inc | PO Box 7247 0150 | | | Philadelphia | PA | 19170 | |
| Citicorp Vendor Finance Inc | | PO Box 7247 0322 | | | | Philadelphia | PA | 19170-0322 | |
| Citicorp Vendor Finance Inc | | 1800 Overdrive Ctr | | | | Moberly | MO | 65270 | |
| Citicorp Vendor Finance Inc | | c/o Foster & Wolkind PC | 80 Fifth Avenue Suite 1401 | | | New York | NY | 10011 | |
| Citicorp Vendor Finance Inc | Travis | PO Box 728 | | | | Park Ridge | NJ | 07565 | |
| Citicorp Vendor Finance Inc | | PO Box 581 | | | | Owings Mills | MD | 21117 | |
| Citifinancial | | 124 Chartley Blvd B 14 | | | | Reisterstown | MD | 21136 | |
| Citifinancial | Travis PO Box 581 | | | | | Owings Mills | MD | 21117 | |
| Citifinancial | | PO Box 698 | | | | Bear | DE | 19701 | |
| Citifinancial | | 1057 N Dupont Hwy | | | | Dover | DE | 19901 | |
| Citifinancial Mortgage | | 1057 North Dupont Hwy | | | | Dover | DE | 19901 | |
| Citifinancial Recovery | | PO Box 140609 | | | | Irving | TX | 75014 | |
| Citifinancial Services Inc | | PO Box 7127 | | | | Owings Mills | MD | 21297 | |
| Citifinancial Recovery | | PO Box 12127 | | | | Owings Mills | MD | 21297 | |
| Citifinancial Services Inc | Tracy Booze | 11709 S Western | | | | Oklahoma City | OK | 73170 | |
| Citifinancial Services Inc | | 11709 S Western | | | | Oklahoma Cty | OK | 73170 | |
| Citigroup Global Asset Management Us | Mr Michael Ware | 380 Greenwich St | | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | | 388 Greenwich St | | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | David R Korey | | | 1501 K St NW | | Washington | DC | 20005 | |
| Citizen Ambassador Program | | 110 South Ferrall St | | | | Spokane | WA | 99202 | |
| Citizen America Corp | | PO Box 514097 | | | | Los Angeles | CA | 90051-4097 | |
| Citizen America Corp | | 2450 Broadway Ste 600 | PO Box 4003 | | | Santa Monica | CA | 90411 | |
| Citizen America Corp | | 2450 Broadway Ste 600 | | | | Santa Monica | CA | 90404 | |
| Citizens Bank | | For Deposit To The Account Ohm | John C Ideker 56 5697 4 | 101 N Washington | | Saginaw | MI | 48607 | |
| Citizens Bank | | PO Box 6055 | | | | Saginaw | MI | 48608 | |
| Citizens Bank For Deposit To The Account Of | | For Deposit To The Account Of | John Henne 3302077130 | John Henne 3302077130 | | Flint | MI | 48502 | |
| Citizens Bank For Deposit To The Account To | | John Henne 3302077130 | 328 Saginaw | 328 Saginaw | | Flint | MI | 48502 | |
| Citizens Bank Wealth Management Na | Mr Mark Buccere | 101 North Washington Ave | | | | Saginaw | MI | 48607 | |
| Citizens Banking Company | | Trustee For The Beecher Kurtz | Trust | | | Anderson | IN | 46016 | |
| Citizens Banking Company Trustee For The Beecher Kurtz | | Trust | 1 Citizens Plaza | 1 Citizens Plaza | | Anderson | IN | 46016 | |
| Citizens Comm & Sav Bank | | For Acct Of Mark Kramer | Case92 1581 Cs | | | | | | |
| Citizens Comm & Svgs Bank | | Acct Of Michael Young | Case S 92 47502 Gc G 18927 | | | | | | |
| Citizens Comm and Sav Bank For Acct Of Mark Kramer | | Case92 1581 Cs | | | | | | | |
| Citizens Commercial & Savings Bank | | Case S 92 47502 Gc G 18927 | | | | | | | |
| Citizens Comm & Savings Bank | | C O 232 S Capitol Ste 1000 | | | | Lansing | MI | 48933 | |
| Citizens Communications | | PO Box 5906 | | | | Metairie | LA | 70009-5906 | |
| Citizens Conferencing | | 1349 S Wabash Ave | | | | Chicago | IL | 60605 | |
| Citizens Finance | | 1771 Therer Rd | | | | Madison | WI | 53707 | |
| Citizens First Bank | | 525 Water St | | | | Port Huron | MI | 48060 | |
| Citizens For A Sound Economy | Adam S Rivera | 1250 H St Nw Ste 700 | 1700 Pennsylvania Ave Nw | | | Washington | DC | 20005 | |
| Citizens For Civil Justice | | Reform C O Vais Assoc Ste 950 | 1700 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Citizens For Civil Justice Reform C O Vais Assoc | | Ste 950 | 1700 Pennsylvania Ave Nw | | | Washington | DC | 20006 | |
| Citizens Gas & Coke Utility | | Add Chg 7 98 | PO Box 7056 | | | Indianapolis | IN | 46207-7056 | |
| Citizens Gas & Coke Utility | | 2020 N Meridian St | | | | Indianapolis | IN | 46202-1393 | |
| Citizens Gas & Coke Utility In | | PO Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| Citizens Gas and Coke Utility | | PO Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| Citizens Gas Of Westfield In | | PO Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| Citj Products Inc | | N8779 Hwy X | PO Box 90 | | | Watertown | WI | 53094-9494 | |
| Citj Products Inc | | N8779 Hwy X | | | | Watertown | WI | 53094 | |
| Citowicz Alina | | 3f Beacon Pk | | | | Amherst | NY | 14228 | |
| Citroen Co6r No 30512 R | | Comptabilite Fournisseurs | 62 Blvd Victor Hugo | 92208 Neuilly Sur Seine | | Cedex | | | France |
| Citrus College | | Fiscal Services | 1000 West Foothill Blvd | | | Glendora | CA | 91741-1899 | |
| Citrus College Fiscal Services | | 1000 West Foothill Blvd | | | | Glendora | CA | 91741-1899 | |
| Cittel James C | | 3875 Old King Rd | | | | Saginaw | MI | 48601-7160 | |
| City & County Of Denver Co | | Treasury Division | 144 W Colfax Ave / PO Box 17420 | 144 W Colfax Ave PO Box 17420 | | Denver | CO | 80217 | |
| City & County Of Denver Co | | City & County Of Denver Co | Treasury Division | 17420 | | Denver | CO | 80217 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | | | Denver | CO | 80202-5391 | |
| City Animation Co | | Pobox 33321 | Drawer 8 | | | Detroit | MI | 48232-5321 | |
| City Animation Co | | Cac Messaging Technologies | 57 Pk St | | | Troy | MI | 48083-2753 | |
| City Animation Co | | 57 Pk St | | | | Troy | MI | 48083-2753 | |
| City Animation Co | | 2807 Jolly Rd Ste 300 | | | | Okemos | MI | 48864 | |
| City Animation Co Eft | | 57 Pk St | | | | Troy | MI | 48083 | |
| City Building Maintenance Co | | 21750 Greenfield | | | | Oak Pk | MI | 48237 | |
| City Chemical Corp | | 139 Allings Crossing Rd | | | | West Haven | NJ | 06516 | |
| City Chemical Corp | | 100 Hoboken Ave | | | | Jersey City | NJ | 07310 | |
| City Chemical Llc | | 139 Allings Crossing Rd | | | | West Haven | CT | 06516 | |
| City Chemical Llc | | 129 Allings Crossing Rd | | | | West Haven | CT | 06516 | |
| City Chevrolet | Wayne Simpson | 5101 E Independence Blvd | | | | Charlotte | NC | 28212 | |
| City Chevrolet | Roger Messemore | 5101 E Independence Blvd | | | | Charlotte | NC | 28212 | |
| City Clerk | | PO Box 375 | | | | Brownsville | TN | 38012 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 628 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Constable | | PO Box 1471 | | | | Baton Rouge | LA | 70821 | |
| City County Tax Collector | | PO Box 32247 | | | | Charlotte | NC | 28232-2247 | |
| City Diesel | Mr Wayne Iturbe | 113 Dante Rd Ne | | | | Knoxville | TN | 37916-0717 | |
| City Diesel Inc | Mr Jackie Clifton | 2215 Gordon Terry Pkwy | | | | Decatur | AL | 35601 | |
| City Diesel Inc | Art Clifton | 113 Dante Rd | | | | Knoxville | TN | 37916 | |
| City Disposal Systems Inc | | 1550 Harper Ave | | | | Detroit | MI | 48211 | |
| City Electric Motor Co | | 75 Muirfield Way | | | | Edwards | CO | 81632 | |
| City Electric Motor Co Inc | | PO Box 567 | | | | Edwards | CO | 81632-0567 | |
| City Environmental Inc | | 1923 Frederick St | | | | Detroit | MI | 48211 | |
| City Environmental Inc Eft | | 1923 Frederick St | | | | Detroit | MI | 48211 | |
| City Environmental Services Inc Of Romulus | | 5980 Inkster Rd | | | | Romulus | MI | 48174 | |
| City Environmental Sevices Inc Of Florida | | 7202 East 8th Ave | | | | Tampa | FL | 33619 | |
| City Financial Corp | | PO Box 2037 | | | | Warren | MI | 48090 | |
| City Ford Llc | | 1626 Worcester Rd | | | | Framingham | MA | 01702 | |
| City Glass Of Tulsa | | 1301 East 3rd St | | | | Tulsa | OK | 74120 | |
| City Hospital | | PO Box 1418 | | | | Martinsburg | WV | 25402 | |
| City Hospital Inc | | PO Box 1418 | | | | Martinsburg | WV | 25402 | |
| City It Bristol Ct | | City If Bristol Tax Collector | PO Box 1040 | | | Bristol | CT | 06011 | |
| City Income Tax | | Room G 29 | 142 W Michigan Ave | | | Lansing | MI | 48933-1697 | |
| City International Truck Inc | | 4655 S Central Ave | | | | Chicago | IL | 60638-1599 | |
| City Machine Technologies Inc | | PO Box 1466 | | | | Youngstown | OH | 44501-1466 | |
| City Machine Technologies Inc | | 825 Ml King Blvd | PO Box 1466 | | | Youngstown | OH | 44501-1466 | |
| City Machine Technologies Inc | | 773 W Raven Ave | | | | Youngstown | OH | 44505-3063 | |
| City Marshal | | C O 520 Lyde Pk Blvd | | | | Niagara Flls | NY | 14302 | |
| City Marshal | | 36 35 Bell Blvd | | | | Bayside | NY | 11361 | |
| City Metal Refining Co | | 10710 Galaxy Ave | | | | Ferndale | MI | 48220-3010 | |
| City Metal Refining Co Inc | Martin L Zaldes | 220 S Cameo Lake Dr | | | | Bloomfield Hills | MI | 48302-1605 | |
| City Of Adrian | Donna Stewart Treasurer | 100 E Church St | | | | Adrian | MI | 49221 | |
| City Of Adrian | | Electrical Dept | 100 E Church St | | | Adrian | MI | 49221 | |
| City Of Adrian | | Treasurers Office | 100 E Church St | | | Adrian | MI | 49221 | |
| City Of Adrian Community Deve Inspections | | Community Deve Inspections | 100 East Church St | | | Adrian | MI | 49221 | |
| City Of Adrian Electrical Dept | | 100 E Church St | | | | Adrian | MI | 49221 | |
| City Of Adrian Mi | Community Development Director | 100 E Church St | | | | Adrian | MI | 49221 | |
| City Of Adrian Treasurers Office | | 100 E Church St | | | | Adrian | MI | 49221 | |
| City Of Akron | | Income Tax Division | 1 Cascade Plaza 11th Fl | Deputy Tax Commission | | Akron | OH | 44308-1100 | |
| City Of Akron Div Of Taxation | | Acct Of Mc Arthur Bethune | Case 93cv 01028 | | | | OH | | |
| City Of Akron Div Of Taxation Acct Of Mc Arthur Bethune | | Case 93cv 01028 | | | | | | | |
| City Of Akron Income Tax Division | | 1 Cascade Plaza 11th Fl | Deputy Tax Commission | | | Akron | OH | 44308-1100 | |
| City Of Akron Ohio | | Income Tax Division | 1 Cascade Plaza 11th Fl | | | Akron | OH | 44308-1100 | |
| City Of Alma | | 525 East Superior St | PO Box 278 | | | Alma | MI | 48801 | |
| City Of Anaheim | | PO Box 3069 | | | | Anaheim | CA | 92803-3069 | |
| City Of Anaheim | | 201 S Anaheim Blvd | | | | Anaheim | CA | 92805 | |
| City Of Anaheim | | Public Utilities Dept | 201 S Anaheim Blvd Ste 801 | | | Anaheim | CA | 92805 | |
| City Of Anaheim | | Business License Division | 200 S Anthem Blvd M | | | Anaheim | CA | 92803-6142 | |
| City Of Anaheim Business License Division | | 201 S Anaheim Blvd Ste 1003 | | | | Anaheim | CA | 92805 | |
| City Of Anaheim Public Utilities Dept | | Business Tax Input Form | PO Box 61042 | | | Anaheim | CA | 92803-6142 | |
| City Of Anderson | | 201 S Anaheim Blvd Ste 801 | PO Box 2100 | | | Anaheim | CA | 92805 | |
| City Of Anderson | | 120 E 8th | | | | Anderson | IN | 46016 | |
| City Of Anderson Air Management | | 120 E 8th St | | | | Anderson | IN | 46016 | |
| City Of Anderson Water Pollution Control | | 2801 Gene Gustin Way | | | | Anderson | IN | 46011 | |
| City Of Athens Industrial Development Board | | 315 W Market St | | | | Athens | AL | 35611 | |
| City Of Auburn Hills | | Treasurers Office | 1827 Squirrel Rd | | | Auburn Hills | MI | 48326-2753 | |
| City Of Auburn Hills Treasurers Office | | 1827 Squirrel Rd | | | | Auburn Hills | MI | 48326-2753 | |
| City Of Bad Axe | | Treasurer | 300 East Huron Ave | Add 2nd Nm 2 24 03 Gp | | Bad Axe | MI | 48413 | |
| City Of Bad Axe Treasurer | | 300 East Huron Ave | 200 N Holiday St | | | Bad Axe | MI | 48413 | |
| City Of Baltimore | | Director Of Finance | Municipal Building | 200 N Holiday St | | Baltimore | MD | 21202 | |
| City Of Baltimore Director Of Finance | | Municipal Building | | | | Baltimore | MD | 21202 | |
| City Of Battle Creek Inc Tax | | PO Box 1717 | | | | Battle Creek | MI | 49016 | |
| City Of Beloit Ambulance | | PO Box 911 | | | | Janesville | WI | 53547 | |
| City Of Berkley | | 3338 Coolidge Hwy | | | | Berkley | MI | 48072-1690 | |
| City Of Bowling Green KY | Treasury Division | PO Box 430 | | | | Bowling Green | KY | 42102-0430 | |
| City Of Bowling Green Ky | | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| City Of Bristol | | Tax Collector | PO Box 1040 | | | Bristol | CT | 06011-1040 | |
| City Of Bristol Tax Collector | | PO Box 1040 | | | | Bristol | CT | 06011-1040 | |
| City Of Brookhaven | | Industrial Bond Activity | | | | Brookhaven | MS | 39601 | |
| City Of Brookhaven Ms | | City Tax Collector | PO Box 560 | | | Brookhaven | MS | 39602 | |
| City Of Brookhaven Tax | | Collector | 925 Industrial Pk Rd | | | Brookhaven | MS | 39601 | |
| City Of Brookhaven Tax Collector | | 925 Industrial Pk Rd | | | | Brookhaven | MS | 39601 | |
| City Of Brookhaven Water Depart | | PO Box 560 | | | | Brookhaven | MS | 39602 | |
| City Of Brookhaven Water Dept | Attn City Clerk | PO Box 560 | | | | Brookhaven | MS | 39601 | |
| City Of Brownsville Tn | | City Clerk | PO Box 375 | | | Brownsville | TN | 38012 | |
| City Of Buck County Tax Claims | | Administration Building | 55 E Court St | | | Doylestown | PA | 18901 | |
| City Of Buck County Tax Claims Administration Building | | 55 E Court St | 55 E Court St | | | Doylestown | PA | 18901 | |
| City Of Burton | | Burton Fire Department | 4090 Manor Dr | | | Burton | MI | 48519 | |
| City Of Burton | | Treasurer | 4303 S Clr Rd | | | Burton | MI | 48519 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| City Of Burton Burton Fire Department | | 4090 Manor Dr | | | | | Burton | MI | 48519 | |
| City Of Burton Parks & Rec | | 4093 Manor Dr | | | | | Burton | MI | 48519 | |
| City Of Burton Parks and Rec | | 4093 Manor Dr | | | | | Burton | MI | 48519 | |
| City Of Burton Treasurer | | 4303 S Ctr Rd | | | | | Burton | MI | 48519 | |
| City Of Canton | | 687 Marietta Hwy | | | | | Canton | GA | 30114 | |
| City Of Carrollton | | 1101 First St | PO Box 115125 | | | | Carrollton | TX | 75011-5125 | |
| City Of Carrollton Assessor Collector | | PO Box 115125 | | | | | Carrollton | TX | 75011-5125 | |
| City Of Chelsea | | 305 S Main St Ste 100 | | | | | Chelsea | MI | 48118 | |
| City Of Chesapeake Acct Of Adell Lavern Bell | | Acct Of Adell Lavern Bell | Case 94D08676 | | | | Chesapeake | VA | 22306-0883 | |
| City Of Chesapeake | | Case 94D08676 | PO Box 15245 | | | | Chesapeake | VA | 23328-5245 | |
| City Of Chester Ct | | City Of Chester Tax Collector | PO Box 314 | | | | Chester | CT | 06412 | |
| City Of Cincinnati | | 801 Plum St | | | | | Cincinnati | OH | 45202 | |
| City Of Cincinnati Oh | | | | | | | | OH | 45202 | |
| City Of Clarkesville | | PO Box 21 | | | | | Clarkesville | GA | 30523 | |
| City Of Clarkville | | PO Box 21 | Chg Zip 3 5 03 Cp | | | | Clarkesville | GA | 39818-0158 | |
| City Of Clarkville | | PO Box 156 | | | | | Clinton | MS | 39818-0158 | |
| City Of Clinton | | Clinton City Recorder | 100 Bowling St | | | | Clinton | TN | 39060 | |
| City Of Clinton Tn | | | | City Hall | | | Clinton | TN | 37716 | |
| City Of Columbia | | Betty R Modtail | City Tax Collector | | | | Columbia | MS | 39429 | |
| City Of Columbia | | 707 N Main St | | 707 N Main St | | | Columbia | TN | 38401 | |
| City Of Columbia | | 707 N Main | | | | | Columbia | TN | 38401 | |
| City Of Columbia Betty R Modtail | | City Tax Collector | 707 N Main St | | | | Columbia | TN | 38401 | |
| City Of Columbia Ms | | City Of Columbia Tax Office | 201 2nd St | | | | Columbia | MS | 39429 | |
| City Of Columbus | | PO Box 1408 | | | | | Columbus | MS | 39703 | |
| City Of Columbus | Division Of Water | 910 Dublin Rd | | | | | Columbus | OH | 43215 | |
| City Of Coopersville | | 333 Bridge St Ste 800 | | | | | Grand Rapids | MI | 49504 | |
| City Of Coopersville | Law Weathers & Richardson PC | 289 Danforth St | | | | | Coopersville | MI | 49404 | |
| City Of Coopersville | | Rmv Attn Line 02 24 05 Cp | 289 Danforth St | PO Box 135 Corr Nm Add 2 24 03 | | | Coopersville | MI | 49404 | |
| City Of Coopersville | | Coopersville City Treasurer | 289 Danforth St | | | | Coopersville | MI | 49404 | |
| City Of Coopersville Coopersville City Treasurer | | 289 Danforth St | PO Box 135 | | | | Coopersville | MI | 49404 | |
| City Of Coopersville Mi | City Manager | 289 Danforth St | | | | | Coopersville | MI | 49404 | |
| City Of Cortland | | 400 N High | | | | | Cortland | OH | 44410 | |
| City Of Dayton | | Division Of Wastewater Trtmnt | 2800 Guthrie Rd | | | | Dayton | OH | 45418 | |
| City Of Dayton Acct No 04018236 | | Acct No 04018236 | PO Box 632458 | | | | Cincinnati | OH | 45263-2458 | |
| City Of Dayton Betty R Modtail | | Water & Sewer Bill | PO Box 740575 | | | | Cincinnati | OH | 45274-0575 | |
| City Of Dayton Division Tax | | | | | | | | | | |
| City Of Dayton | Attn Water Collections | City Of Dayton Finance Department | 101 W Third St | | | | Dayton | OH | 45402 | |
| City Of Dayton | Attn Tax Collections | City Of Dayton Finance Department | 101 W Third St | | | | Dayton | OH | 45402 | |
| City Of Dayton | Donna G Winchester | 320 W Monument Ave | | | | | Dayton | OH | 45402 | |
| City Of Dayton | | PO Box 1830 | | PO Box 1830 | | | Dayton | OH | 45401-1830 | |
| City Of Dayton | | Department Of Finance | Division Of Revenue & Taxation | | | | Dayton | OH | 45401-1830 | |
| City Of Dayton Div Of Revenue & Taxation | | Div Of Revenue & Taxation | PO Box 2806 | | | | Dayton | OH | 45401-2806 | |
| City Of Dayton Ohio Accounts Receivable | | PO Box 632458 | | | | | Cincinnati | OH | 45263-2458 | |
| City Of Dayton Div Of Wastewater Trtmnt | | PO Box 2806 | | | | | Dayton | OH | 45401-2806 | |
| City Of Dayton Income Tax | | 2800 Guthrie Rd | | | | | Dayton | OH | 45418 | |
| City Of Dayton Oh | | PO Box 2806 | | | | | Dayton | OH | 45401-2806 | |
| City Of Dayton Oh | | PO Box 630426 | | | | | Dayton | OH | 45263-0426 | |
| City Of Dayton Oh | | | | | | | | OH | 45405 | |
| City Of Dayton Oh | | 101 W Third St | | | | | Dayton | OH | 45402 | |
| City Of Dayton Ohio | City Of Dayton Finance Department | Attn Tax Collections | 101 W 3rd St | | | | Dayton | OH | 45402 | |
| City Of Dayton Ohio | | Accounts Receivable | Box 22 | | | | Dayton | OH | 45401 | |
| City Of Dayton Ohio | | Box 22 | | | | | Dayton | OH | 45401 | |
| City Of Delray Beach Police And Firefighters Retirement System | Marc L Newman Esq | Miller Shea Pc | 950 W University Dr | Ste 300 | | | Rochester | MI | 48307 | |
| City Of Delray Beach Police And Firefighters Retirement System | c/o Miller Shea PC | Marc L Newman Esq | 950 W University Dr | Ste 300 | | | Rochester | MI | 48307 | |
| City Of Delray Beach Police And Firefighters Retirement System | Maya S Saxena Esq | Tower One | 5200 Town Ctr Circle Ste 600 | | | | Boca Raton | FL | 33486 | |
| City Of Dearborn | James J OConnor Treasurer | City Hall | 13615 Michigan Avenue | | | | Dearborn | Michigan | | |
| City Of Dearborn | | PO Box 4000 | | | | | Dearborn | MI | 48126 | |
| City Of Dearborn | | Treasurers Ofc Payee No 208452 | PO Box 4000 | | | | Dearborn | MI | 48126 | |
| City Of Dearborn Treasurers Office | | PO Box 4000 | | | | | Dearborn | MI | 48126 | |
| City Of Derby Ct | Melvin I Weiss Esq | Milberg Weiss Bershad & Schulman Llp | One Pennsylvania Plaza 49th Fl | | | | New York | NY | 10119 | |
| City Of Derby | | City Of Derby | 35 5th St | | | | Derby | CT | 06418 | |
| City Of Derby Ct | | 35 Fifth St City Hall | | City Hall | | | Derby | CT | 06418 | |
| City Of Detroit | | Municipal Pking Dept | 1600 W Lafayette | | | | Detroit | MI | 48216 | |
| City Of Detroit | | 2 Woodward Ave | | | | | Detroit | MI | 48226-5436 | |
| City Of Detroit | | 2 Woodward Ave | | | | | Detroit | MI | 48226 | |
| City Of Detroit | Latina Reed Env Affair Dept | 1650 First National Bldg | | | | | Detroit | MI | 48226 | |
| City Of Detroit | | 2 Woodward Ave | | | | | Detroit | MI | 48226 | |
| City Of Detroit | Latina Reed Env Affair Dept | City County Bldg Rm 502 | | | | | Detroit | MI | 48226 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Detroit Income Tax | | 512 City County Bldg | | | | Detroit | MI | 48226 | |
| City Of Detroit Municipal Parking Dept | | 1600 W Lafayette | | | | Detroit | MI | 48216 | |
| City Of Detroit Treasurer | | City County Building | | | | Detroit | MI | 48226 | |
| City Of Dry Ridge | | PO Box 145 | | | | Dry Ridge | KY | 41035 | |
| City Of Dry Ridge | | 31 Broadway | | | | Dry Ridge | KY | 41035 | |
| City Of Dry Ridge Ky | | City Of Dry Ridge | PO Box 145 | 31 Broadway | | Dry Ridge | KY | 41035 | |
| City Of Dublin Income Tax Div | | | | | | | | 03481 | |
| City Of Dunn Nc | | City Of Dunn Tax Collector | PO Box 1107 | | | Dunn | NC | 28335 | |
| City Of Dunn Tax Collector | | PO Box 1107 | | | | Dunn | NC | 28335 | |
| City Of Dyersburg | | City Tax Collector | 425 W Court St | | | Dyersburg | TN | 38024 | |
| City Of Dyersburg City Tax Collector | | 425 W Court St | | | | Dyersburg | TN | 38024 | |
| City Of East Tawas | | Treasurer | 760 Newman St | | | East Tawas | MI | 48730 | |
| City Of East Tawas Treasurer | | 760 Newman St | | | | East Tawas | MI | 48730 | |
| City Of El Paso | City Of El Paso | PO Box 2992 | PO Box 2992 | PO Box 672 | | El Paso | TX | 79999-2992 | |
| City Of El Paso | City Of El Paso | PO Box 2992 | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City Of El Paso | | PO Box 2992 | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City Of El Paso | | PO Box 2992 | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City Of El Paso | | PO Box 2992 | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City Of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | | San Antonio | TX | 78205 | |
| City Of El Paso | | Accounting Dept Vdr Updt Add | El Paso International Airport | 6701 Convair | | El Paso | TX | 79925 | |
| City Of El Paso Accounting Dept | | El Paso International Airport | 6701 Convair | | | El Paso | TX | 79925 | |
| City Of Fenton Treasurer | | 301 S Leroy St | | | | Fenton | MI | 48430 | |
| City Of Fitzgerald Ga | | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | | Fitzgerald | GA | 31750 | |
| City Of Fitzgerald | | 116 N Johnston St | | | | Fitzgerald | GA | 31750 | |
| City Of Fitzgerald | | Municipal Building | 116 N Johnston St | | | Fitzgerald | GA | 31750 | |
| City Of Fitzgerald | | Add Corr 12 04 03 | Municipal Building | 116 N Johnston St | | Fitzgerald | GA | 31750 | |
| City Of Flint | Douglas M Philpott P 18884 Atty for City of Flint | 503 S Saginaw St Ste 1415 | | | | Flint | MI | 48502 | |
| City Of Flint | | 923 E Kearsley St | | | | Flint | MI | 48512 | |
| City Of Flint | | 5206 Gateway Blvd Ste 200 | | | | Flint | MI | 48507 | |
| City Of Flint | Douglas Bingaman | Dept Of Community Development | City Hall | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| City Of Flint | | PO Box 289 | | | | Flint | MI | 48501 | |
| City of Flint | Douglas Bingaman Deputy Treasurer | 1101 S Saginaw St | City of Flint | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint  Eft | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| City Of Flint Dept Of Community Development | Douglas M Philpott | City Hall | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City Of Flint Eft | | 503 S Saginaw Street Ste 1415 | | | | Flint | MI | 48502 | |
| City Of Flint Eft | | 1101 S Saginaw St | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City Of Flint | City Of Flint | Douglas Bingaman | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City Of Flint Fire | | PO Box 2122 | | | | Flint | MI | 481192 | |
| City Of Flint Fire | | 1101 S Saginaw St | | | | Flint | MI | 48502 | |
| City Of Flint Mi | | PO Box 2056 | | | | Flint | MI | 48501 | |
| City Of Foley | | P O Drawer 400 | | | | Foley | AL | 36536 | |
| City Of Franklin | | PO Box 705 | | | | Franklin | TN | 37065 | |
| City Of Franklin | Tax Collector | Property Tax Office | 109 3rd Ave S Ste 143 | | | Franklin | TN | 37064 | |
| City Of Franklin Property Tax Office | | 109 3rd Ave S Ste 143 | 109 3rd Ave S Ste 143 | | | Franklin | TN | 37064 | |
| City Of Franklin Tn | | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | | Franklin | TN | 37064 | |
| City Of Fraser | | Finance Department | 33000 Garfield Rd | | | Fraser | MI | 48026-0010 | |
| City Of Fraser Finance Department | | 33000 Garfield Rd | PO Box 10 | | | Fraser | MI | 48026-0010 | |
| City Of Fremont | | Revenue & Treasury Div | | | | Fremont | MI | 00407 | |
| City Of Gadsden | | Revenue Dept | PO Box 267 | | | Gadsden | AL | 35902-0267 | |
| City Of Gadsden | | C O Revenue Department | PO Box 267 | | | Gadsden | AL | 35902-0267 | |
| City Of Gadsden | | PO Box 267 | | | | Gadsden | AL | 35901 | |
| City Of Gadsden C O Revenue Department | | PO Box 267 | | | | Gadsden | AL | 35902-0267 | |
| City Of Gallatin | | Gallatin City Recorder | 132 W Main St | Room 111 | | Gallatin | TN | 37066 | |
| City Of Gallatin Tn | | Corr Add 2 28 03 Cp | 132 W Main St | | | Gallatin | TN | 37066 | |
| City Of Germantown | | 1930 S Germantown Rd | 1930 S Germantown Rd | PO Box 38809 | | Germantown | TN | 38183-0809 | |
| City Of Germantown | | Property Tax Department | 1930 S Germantown Rd | PO Box 38809 | | Germantown | TN | 38183-0809 | |
| City Of Germantown Tn | | Tax Dept | PO Box 38809 | PO Box 38809 | | Germantown | TN | 38183 | |
| City Of Goodlettsville | | 105 South Main St | 105 South Main St | | | Goodlettsville | TN | 37072 | |
| City Of Gordonsville Tennessee | Jamie D Winkler Esq | Bellar & Winkler | 212 Main St N | PO Box 332 | | Carthage | TN | 37030 | |
| City Of Gordonsville Tn | | Gordonsville City Clerk | PO Box 357 | 105 S Main St | | Gordonsville | TN | 38563 | |
| City Of Hendersonville | | Property Tax Collector | Attn Sue Nelson | 1120 Monroe Ave | | Hendersonville | TN | 37075 | |
| City Of Grand Rapids Mech Section Development Centr | | Mech Section Development Centr | 1120 Monroe Ave | | | Grand Rapids | MI | 49503 | |
| City Of Greenwood Village | | Attn Sue Nelson | | | | | | | |
| City Of Hartingen | | PO Box 2643 | PO Box 2643 | | | Harlingen | TX | 49503 | |
| City Of Hartingen | | | | | | Harlingen | TX | 0538 | |
| City Of Hartingen | | | | | | Harlingen | TX | 78551-2643 | |
| City of Hartingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City Of Harlingen Tx | | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | | Harlingen | TX | 78551 | |
| City Of Hattiesburg Tax Dept | | Tax Dept | PO Box 1898 | | | Hattiesburg | MS | 39403-1898 | |
| City Of Hattiesburg | | PO Box 1898 | PO Box 1898 | | | Hattiesburg | MS | 39403-1898 | |
| City Of Hattiesburg | | PO Box 549 | | | | Hattiesburg | MS | 39083 | |
| City Of Hazelhurst Ms | | City Of Hazelhurst Tax Office | PO Box 314 | | | Hazelhurst | MS | 39083 | |
| City Of Hazelhurst Ky | | City Of Henderson Collector | PO Box 716 | | | Hazehurst | KY | 42419 | |
| City Of Henderson | | Property Tax Collector | PO Box 357 | | | Henderson | TN | 37075 | |
| City Of Hendersonville | | 1 Executive Pk Dr | 1 Executive Pk Dr | | | Hendersonville | TN | 37075 | |
| City Of Hendersonville Tn | | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | | Hendersonville | TN | 37075 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Highland Park | | 12050 Woodward | | | | Highland Pk | MI | 48203 | |
| City Of Highland Park | | 12050 Woodward | | | | Highland Park | MI | 48203 | |
| City Of Hubbard Oh | | | | | | | | 03457 | |
| City Of Huron Oh | | | | | | | | 03459 | |
| City Of Irvine Bus Licenses | | PO Box 19575 | | | | Irvine | CA | 92623-9575 | |
| City Of Jackson | | PO Box 2648 | | | | Jackson | TN | 38302 | |
| City Of Janesville | | PO Box 5005 | | | | Janesville | WI | 53547-5005 | |
| City Of Janesville Ambulance | | PO Box 911 | | | | Janesville | WI | 53547 | |
| City Of Jasper | | Tax Department | | Add Cor 12 04 03 | | Jasper | GA | 30143-1204 | |
| City Of Jasper Ga | | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | | Jasper | GA | 30143 | |
| City Of Jasper Tax Department | | 200 Burnt Mountain Rd | 200 Burnt Mountain Rd | | | Jasper | GA | 30143-1204 | |
| City Of Kansas City Mo | Mark Rhuems | Revenue Division | | | | Kansas City | MO | 64106 | |
| City Of Kent Business Lisens | | 220 4th Ave South | 414 E 12th St Ste 201 W | | | Kent | WA | 98032 | |
| City Of Kent Utility Billing | | PO Box 84665 | | | | Seattle | WA | 98124-5965 | |
| City Of Kettering | | 3600 Shroyer Rd | | | | Kettering | OH | 45429 | |
| City Of Kettering Oh | City Manager | 3600 Shroyer Rd | | | | Kettering | OH | 45429 | |
| City Of Kettering Tax Division | | PO Box 293100 | | | | Kettering | OH | 45429-9100 | |
| City Of Kettering Tax Division | | | | | | Kettering | OH | 34430E | |
| City Of Knoxville | | Revenue Office | | | | Knoxville | TN | 37901 | |
| City Of Knoxville Revenue Office | | PO Box 59031 | PO Box 59031 | | | Knoxville | TN | 37901 | |
| City Of Knoxville Tn | | City Of Knoxville | PO Box 59031 | | | Knoxville | TN | 37950 | |
| City Of Kokomo | | 100 S Union St | PO Box 1209 | | | Kokomo | IN | 46903-1209 | |
| City Of Lake City | | Tax Department | 5455 Jonesboro Rd | | | Lake City | GA | 30260-3504 | |
| City Of Lake City Ga | | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | | Lake City | GA | 30260 | |
| City Of Lake City Tax Department | | 5455 Jonesboro Rd | 5455 Jonesboro Rd | | | Lake City | GA | 30260-3504 | |
| City Of Landrum | | 100 N Shamrock Ave | | | | Landrum | SC | 29356 | |
| City Of Lansing Treasurer | | | | | | | | 21060DE | |
| City Of Lansing Treasurer | | PO Box 19219 | | | | Lansing | MI | 48901 | |
| City Of Lapeer | | 576 Liberty Pk | | | | Lapeer | MI | 48446 | |
| City Of Laredo | | Environmental Services Dept | | Ad Chg Rec 8 02 04 Am | | Laredo | TX | 78040 | |
| City Of Laredo | | 212 Flores Ave | 619 Reynolds | | | Laredo | TX | 78040 | |
| City Of Laredo Environmental Services Dept | c o Laura L Gomez | 619 Reynolds | | | | Laredo | TX | 78040 | |
| City Of Laredo Tax Dept | | PO Box 6548 | | | | Laredo | TX | 78042 | |
| City Of Laredo Tx | | City Of Laredo Tax Assessor | / Collector | PO Box 6548 | | Laredo | TX | 78042 | |
| City Of Laredo Tx | | City Of Laredo Tax Assessor | Collector | PO Box 6548 | | Laredo | TX | 78042 | |
| City Of Laurel | | Director Of Finance | PO Box 647 | | | Laurel | MS | 39441 | |
| City Of Laurel Director Of Finance | | PO Box 647 | | | | Laurel | MS | 39441 | |
| City Of Laurel Ms | | Laurel Airport Authority | PO Box 2335 | | | Laurel | MS | 39442-2335 | |
| City Of Lebanon Tn | | Commissioner Of Finance | 200 Castle Heights Ave | | | Lebanon | TN | 37087 | |
| City Of Livonia | | Inspection Department | 4th Melvin Hansen | | | Livonia | MI | 48154-3097 | |
| City Of Livonia | | 1701 Lk Lansing Rd 100 | | | | Lansing | MI | 48912 | |
| City Of Livonia Inspection Department | | 4th Melvin Hansen | 33000 Civic Ctr Dr | | | Livonia | MI | 48154-3097 | |
| City Of Lockport | | 1 Locks Plaza | | | | Lockport | NY | 14094 | |
| City Of Lockport | | Waste Water Compost Facilities | 611 W Jackson St | | | Lockport | NY | 14094-1736 | |
| City Of Lockport Ny | | City Of Lockport | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| City Of Lockport Waste Water Compost Facilities | | 611 W Jackson St | 350 Kimbark St | | | Lockport | NY | 14094-1736 | |
| City Of Longmont | | Civic Ctr | | | | Longmont | CO | 80501 | |
| City Of Longmont Civic Center | | 350 Kimbark St | 350 Kimbark St | | | Longmont | CO | 80501 | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | | | Warren | OH | 44481 | |
| City Of Lynchburg | | Personal Property | 333 W Ellsworth | | | Lynchburg | VA | 24505-9000 | |
| City Of Lynchburg | | PO Box 945779 | PO Box 945779 | | | Lynchburg | VA | 24594-5779 | |
| City Of Lynchburg Personal Property | | PO Box 945779 | | | | Atlanta | GA | 30394-5779 | |
| City Of Lynchburg Va | | City Of Lynchburg | PO Box 9000 | | | Lynchburg | VA | 24505 | |
| City Of Lynchburg Va | | City Of Lynchburg | PO Box 9000 | | | Lynchburg | VA | 24505 | |
| City Of Madison Heights | | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| City Of McAllen | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | | Austin | TX | 78760-7428 | |
| City Of Mcallen Tax Office | | PO Box 220 | 311 North 15th | | | Mcallen | TX | 78505-0220 | |
| City Of Mcallen Tax Office | | City Of Mcallen Tax Office | PO Box 3786 | | | Mcallen | TX | 78502 | |
| City Of Meridian | | 601 24th Ave | | | | Meridian | MS | 39302 | |
| City Of Midland | | Rent Chg 12 04 Cp | 333 N Ellsworth | | | Midland | MI | 48640 | |
| City Of Midland Treasurer | | PO Box 1647 | 229 Church St | | | Midland | MI | 48641-1647 | |
| City Of Minneapolis | | 400 South 4th St | | | | Minneapolis | MN | 55415 | |
| City Of Monroe | | Add Corr 12 04 03 | PO Box 67 | 300 North Main St | | Monroe City | MO | 63456-0067 | |
| City Of Monroe City | | City Of Monroe City | 300 N Main St | | | Monroe City | MO | 63456-0067 | |
| City Of Monroe Mo | | City Of Monroe City | PO Box 67 | | | Monroe | MO | 63456 | |
| City Of Moraine | | Splash Moraine | 3800 Sellers Rd | | | Moraine | OH | 45439 | |
| City Of Moraine | | Department Of Taxation | 4200 Dryden Rd | | | Moraine | OH | 45439-1495 | |
| City Of Moraine | | 4200 Dryden Rd | | | | Moraine | OH | 45439 | |
| City Of Moraine Fire Dept | City Manager | 4200 Dryden Rd | | | | Moraine | OH | 45439 | |
| City Of Moraine Oh | | 3800 Sellers Rd | | | | Moraine | OH | 45439 | |
| City Of Moraine Splash Moraine | | City Hall City Collector | 2010 Howell St | | | N Kansas City | MO | 64116 | |
| City Of N Kansas Mo | | City Hall City Collector | PO Box 7468 | | | N Kansas City | MO | 64116 | |
| City Of N Kansas Mo | | City Hall Tax Office | PO Box 7468 | | | N Kansas City | MO | 64116 | |
| City Of Naugatuck Ct | | City Of Naugatuck Tax Collector | 229 Church St | | | Naugatuck | CT | 06770 | |
| City Of New Brunswick | | Division Of Fire Safety | 78 Bayard St | | | New Brunswick | NJ | 08901 | |
| City Of New Brunswick | | City Hall Tax Office | 78 Bayard St Room 103 | | | New Brunswick | NJ | 08903 | |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 630 of 3822

Notice of Disclosure Statement Special Parties

9/25/2007 12:54 PM

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of New Brunswick | | Remit Upbd 3 99 E Tucker | City Hall Tax Office | 78 Bayard St Room 103 | | New Brunswick | NJ | 08903 | |
| City Of New Brunswick | | Division Of Collections | PO Box 269 City Hall | | | New Brunswick | NJ | 08903 | |
| City Of New Brunswick Division Of Collections | | PO Box 269 City Hall | | | | New Brunswick | NJ | 08903 | |
| City Of New Brunswick Division Of Fire Safety | | 78 Bayard St | | | | New Brunswick | NJ | 08901 | |
| City Of New Brunswick Nj | | City Of New Brunswick | 78 Bayard St | | | New Brunswick | NJ | 08901 | |
| City Of New Castle Wastewater Dept Treatment Plant | | 10 Midway Dr | | | | New Castle | IN | 47362 | |
| City Of Newark | Division Of Water & Sewer | 1294 Mcbride Ave | | | | Little Falls | NJ | 07424 | |
| City Of Niles | | Municipal Building | 34 West State St | | | Niles | OH | 44446 | |
| City Of Niles Municipal Building | | 34 West State St | | | | Niles | OH | 44446 | |
| City Of North Kansas City | | 2010 Howell St | | | | North Kansas City | MO | 64116 | |
| City Of North Muskegon | | 1502 Ruddiman Dr | | | | North Muskegon | MI | 49445 | |
| City Of North Tonawanda | Water Filtration Plant | 1 Archie St | | | | North Tonawanda | NY | 14120 | |
| City Of Norwich | | Office Of Tax Collector | 100 Broadway | | | Norwich | CT | 06360 | |
| City Of Norwich Ct | | City Of Norwich Tax Collector | 100 Broadway | | | Norwich | CT | 06360 | |
| City Of Norwich Office Of Tax Collector | | 100 Broadway | | | | Norwich | CT | 06360 | |
| City Of Norwood | | | | | | Norwood | | | |
| City Of Novi Tax Collection | | Processing | Drawer 3050 | PO Box 79001 | | Detroit | MI | 48279-3050 | |
| City Of Novi Tax Collection Processing | | Drawer 3050 | PO Box 79001 | | | Detroit | MI | 48279-3050 | |
| City Of Oak Creek | | 8640 S Howell Ave | | | | Oak Creek | WI | 53154 | |
| City Of Oak Creek Water and Sewer Utility | | 7300 S 13th St Ste 104 | | | | Oak Creek | WI | 53154 | |
| City Of Oak Creek Wi | | City Of Oak Creek | 8640 S Howell Ave | | | Oak Creek | WI | 53154 | |
| City Of Oak Park | | City Treasurer | 13600 Oak Pk Blvd | | | Oak Pk | MI | 48237-2090 | |
| City Of Oak Park City Treasurer | | 13600 Oak Pk Blvd | | | | Oak Pk | MI | 48237-2090 | |
| City Of Oakland | | Parking Division | 250 Frank H Ogawa Plaza | Ste 6300 | | Oakland | CA | 94612 | |
| City Of Ocala | Wrftab | 4200 Southeast 24th St | | | | Ocala | FL | 34471 | |
| City Of Olathe | | 100 W Santa Fe | | | | Olathe | KS | 66051 | |
| City Of Olathe | | Customer Service | PO Box 768 | | | Olathe | KS | 66051-0768 | |
| City Of Olathe Customer Service | | PO Box 768 | | | | Olathe | KS | 66051-0768 | |
| City Of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | | Kansas City | MO | 64105 | |
| City Of Olathe Kansas W F Ford Jr Gage & Tucker | | W F Ford Jr Gage & Tucker | 2345 Grand Ave | | | Kansas City | MO | 64108-2688 | |
| City Of Olathe Kansas W F Ford Jr Gage and Tucker | | 2345 Grand Ave | | | | Kansas City | MO | 64108-2688 | |
| City Of Parma Oh | | | | | | | | 03496 | |
| City Of Philadelphia | | Dept Of Revenue | PO Box 1630 | | | Philadelphia | PA | 19105 | |
| City Of Philadelphia | | Dept Of Revenue | PO Box 1630 | | | Philadelphia | PA | | |
| City Of Philadelphia | | | | | | | | 03706 | |
| City Of Pontiac | | PO Box 431406 | PO Box 431406 | | | Pontiac | MI | 48343-1406 | |
| City Of Pontiac | | Treasurer Accts Rec | 450 E Wide Track Dr | | | Pontiac | MI | 48342 | |
| City Of Pontiac | | Income Tax Department | 47460 Woodward Ave | | | Pontiac | MI | 48342 | |
| City Of Pontiac A Mun Corp | | Acct Of Wilfred G Caswell Jr | Case 99691 | | | | | 38544-6974 | |
| City Of Pontiac A Mun Corp Acct Of Wilfred G Caswell Jr | | Case 99691 | | | | | | | |
| City Of Pontiac City Treasurer | | PO Box 431406 | | | | | | | |
| City Of Pontiac Inc Tax Div | | Acct Of Glenn W Jett | Case Gc 102735 | | | Pontiac | MI | 48343-1406 | |
| City Of Pontiac Inc Tax Div | | 47450 Woodward Ave | | | | Pontiac | MI | 58705-2984 | |
| City Of Pontiac Inc Tax Dv | | Acct Of Glenn W Jett | Case Gc 102735 | | | Pontiac | MI | 48342 | |
| City Of Pontiac Inc Tax Div Acct Of Glenn W Jett | | Case Gc 102735 | | | | | | | |
| City Of Pontiac Income Tax Department | | 47450 Woodward Ave | | | | Pontiac | MI | 48342 | |
| City Of Pontiac Income Tax Dv | | Acct Of John D Odneal Jr | Case 102660 | 450 Wide Track Dr East | | Pontiac | MI | 38550-3186 | |
| City Of Pontiac Income Tax Div | | Acct Of Wendell Dewdney | Case Gc 102112 | | | Pontiac | MI | 38296-4434 | |
| City Of Pontiac Income Tax Dv Acct Of John D Odneal Jr | | Case 102660 | 450 Wide Track Dr East | | | Pontiac | MI | 48342 | |
| City Of Pontiac Income Tax Div Acct Of Wendell Dewdney | | Case Gc 102112 | | | | | | | |
| City Of Pontiac Treasurer Accts Rec | | 450 E Wide Track Dr | | | | Pontiac | MI | 48342 | |
| City Of Poplar Bluff | | 101 Oak St | | | | Poplar Bluff | MO | 63901 | |
| City Of Poplar Bluff Mo | | City Of Poplar Bluff Mo | 101 Oak St | | | Poplar Bluff | MO | 63901 | |
| City Of Portland | | 111 Sw Columbia St | Ste 600 | | | Portland | OR | 97201-5840 | |
| City Of Portland | | Bureau Of Licenses | 111 Sw Columbia St Ste 600 | | | Portland | OR | 97201-5840 | |
| City Of Portland Bureau Of Licenses | | 100 South Russell St | | | | Portland | TN | 37148 | |
| City Of Portland Or | | 111 Sw Columbia St Ste 600 | Utilities Dept | | | Portland | OR | 97201-5840 | |
| City Of Portland Tn | Utilities | 400 Jefferson Davis Hwy | | | | Portland | TN | 37148 | |
| City Of Pulaski | | Portland Tax Collector | 100 S Russell | | | Pulaski | TN | 38478 | |
| City Of Radford | | PO Box 653 | Sales And Use Tax | | | Radford | VA | 24141 | |
| City Of Radford | Suzanne C Sutera | 619 Second St Rm 164 | | | | Radford | VA | 24141 | |
| City Of Radford Va | Suzanne C Sutera | Corr City Nm 11 21 02 Cp | 619 Second St Rm 164 | Room 164 | | Radford | VA | 24141 | |
| City Of Radford Va | | Treasurer City Of Radford | 619 2nd St | | | Radford | VA | 24141 | |
| City Of Ravenna | | PO Box 1215 | | | | Ravenna | OH | 44266-1215 | |
| City Of Richardson | | 210 Prk | 30 Church Street | | | Richardson | TX | 75083 | |
| City Of Richardson | | PO Box 830129 | | | | Richardson | TX | | |
| City Of Richmond | | Department Of Law | Sales And Use Tax | | | Richmond | VA | 23224 | |
| City Of Robertsdale | | 22647 Racine St | | | | Robertsdale | AL | 36567 | |
| City Of Robertsdale | | 22647 Racine St | | | | Robertsdale | AL | 36567 | |
| City Of Robertsdale Al | | 22647 Racine St | | | | Robertsdale | AL | 36567 | |
| City Of Rochester | | Department Of Law | 30 Church Street | | | Rochester | NY | 14614 | |
| City Of Rochester | | 619 Second St | | | | Rochester | NY | 14614 | |
| City Of Rochester Hills | | Dept Of Public Service | 1000 Rochester Hills Dr | | | Rochester Hills | MI | 48309-3034 | |

In re Delphi Corporation, et al.
Case No. 05-44481
Page 631 of 3822
Page 633 of 3822
9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Rochester Hills | | Add Chg 09 01 05 Cp | Drawer 7783 | PO Box 79001 | | Detroit | MI | 48279-7783 | |
| City Of Rochester Hills | | PO Box 79001 | PO Box 79001 | | | Detroit | MI | 48279-7783 | |
| City Of Rochester Hills Dept Of Public Service | | PO Box 79001 Drawer 0789 | | | | Detroit | MI | 48279-0789 | |
| City Of Rochester Ny | | City Of Rochester Treasurer | 30 Church St | | | Rochester | NY | 14614 | |
| City Of Rochester Police Dept | | Special Events Unit | 185 Exchange Blvd Rm 256 | | | Rochester | NY | 14614 | |
| City Of Rochester Police Dept Special Events Unit | | 185 Exchange Blvd Rm 256 | | | | Rochester | NY | 14614 | |
| City Of Rochester Treasurer | | Permit Office | 30 Church St Rm 121b | Add Chg 12 20 04 Ah | | Rochester | NY | 14614 | |
| City Of Rochester Treasurer | | 400 S Jofh St | | | | Rochester | NY | 48307-1483 | |
| City Of Rochester Treasurer Permit Office | | 30 Church St Rm 121b | | | | Rochester | NY | 14614 | |
| City Of Roseville | | PO Box 290 | | | | Roseville | MI | 48066 | |
| City Of Roswell | | 38 Hill St | Ste 130 | | | Roswell | GA | 30075 | |
| City Of Saginaw | | 1315 S Washington Rm 105 | | | | Saginaw | MI | 48601 | |
| City Of Saginaw | | Saginaw City Hall | 1315 S Washington Ave | | | Saginaw | MI | 48601 | |
| City Of Saginaw | | 1315 S Washington Ave | | | | Saginaw | MI | 48601-259 | |
| City Of Saginaw | | 1315 S Washington Ave | | | | Saginaw | MI | 48601-2599 | |
| City Of Saginaw Fire Dept | | 801 Federal Ave | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Mi | Mayor | 1315 S Washington St | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Saginaw City Hall | | 1315 S Washington Ave | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Treasurer | | Dept Of Finance | 1315 S Washington St | | | Saginaw | MI | 48601 | |
| City Of Saginaw Treasurer Dept Of Finance | | 1315 S Washington St | | | | Saginaw | MI | 48601 | |
| City Of Saginaw Waste Water Treatment Plant | | 2406 Veterans Memorial Pkwy | | | | Saginaw | MI | 48601 | |
| City Of San Diego | | 3665 North Harbor Dr | | | | San Diego | CA | 92101 | |
| City Of San Marcos | City Of San Marcos | 102 N LBJ 100 | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| City Of San Marcos | | 102 N LBJ 100 | | | | San Marcos | TX | 78666 | |
| City Of San Marcos | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City Of Sandusky | | 304 Harrison St | | | | Erie County | OH | 44870 | |
| City Of Sandusky Wastewater Plant | Rich Sinwald Industrial Compliance | City Treasurer | 516 Oak St | | | Sandusky | MI | 44870 | |
| City Of Sault Ste Marie | | 325 Court St | 325 Court St | | | Sault Ste Marie | MI | 49783 | |
| City Of Sault Ste Marie City Treasurer | | 325 Court St | | | | Sault Ste Marie | MI | 49783 | |
| City Of Seguin | | 205 N River Rd | | | | Seguin | TX | 78155-5626 | |
| City Of Selmer Tn | | City Tax Collector | 144 N 2nd St | | | Selmer | TN | 38375 | |
| City Of Shelbyville Tn | | Shelbyville Treasurer | 201 N Spring St | | | Shelbyville | TN | 37160 | |
| City Of Southington Ohio | | City Of Southington Tax Collector | 201 N Spring St | | | Southington | CT | 06489 | |
| City Of Springfield | Andrew Jay Burkholder | 76 E High St | PO Box 579 | | | Springfield | OH | 03462 | |
| City Of Springfield | | 76 E High St | | | | Springfield | OH | 45502-1204 | |
| City Of St Johns | | PO Box 477 | | | | St Johns | MI | 48879-0477 | |
| City Of St Johns | | 121 E Walker St | | | | St Johns | MI | 48879-0477 | |
| City Of Sterling Heights | | 40555 Utica Rd | PO Box 8009 | | | Sterling Heights | MI | 48311-9009 | |
| City Of Sturgis | | Treasurers Office | 130 N Nottawa | | | Sturgis | MI | 49091 | |
| City Of Sturgis Treasurers Office | | 130 N Nottawa | 130 N Nottawa | | | Sturgis | MI | 49091 | |
| City Of Syracuse | Water Engineering | 101 N Beech St | | | | Syracuse | NY | 13210 | |
| City Of Tawas | | Annette Corey Treasurer | 516 Oak St | PO Box 568 add Chg 2 03 04 Cp | | Tawas City | MI | 48764-0568 | |
| City Of Tawas Annette Corey Treasurer | | 516 Oak St | PO Box 568 | | | Tawas City | MI | 48764-0568 | |
| City Of Three Rivers | | 333 W Michigan Ave | | | | Three Rivers | MI | 49093 | |
| City Of Three Rivers | | 333 W Michigan Ave | | | | Three Rivers | MI | 49093 | |
| City Of Toledo | | Division Of Taxation | One Government Ctr Ste 2070 | | | Toledo | OH | 43604-2280 | |
| City Of Toledo | | One Government Ctr Ste 2000 | | | | Toledo | OH | 43604 | |
| City Of Torrington | | PO Box 839 | PO Box 839 | | | Torrington | CT | 06790-0839 | |
| City Of Torrington | | PO Box 839 | | | | Torrington | CT | 06790-0839 | |
| City Of Torrington Ct | | City Of Torrington Tax Collector | PO Box 839 | | | Torrington | CT | 06790 | |
| City Of Traverse City | | 400 Boardman Ave | PO Box 592 | | | Traverse City | MI | 49685-0592 | |
| City Of Trowood | | Income Tax Support Services | | | | Troy | OH | | |
| City Of Troy | | 500 W Big Beaver | | | | Troy | MI | 48084-5284 | |
| City Of Troy | | 500 W Big Beaver | | | | Troy | MI | 48084-5285 | |
| City Of Troy | | 3179 Livernois | | | | Troy | MI | 48083 | |
| City Of Troy | Troy Pks & Rec | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| City Of Troy | Susan M Lancaster Esq | 500 W Big Beaver Rd | 1111 Stonequarry Rd | | | Troy | MI | 48084-5285 | |
| City Of Troy | | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| City Of Troy Alarm Reg | Troy Police Dept | Drawer 0103 Po 33321 | | | | Troy | MI | 48084 | |
| City Of Troy Water Dpmt | | 4818 S Elwood Ave | 411 South Frankfort Ave | | | Detroit | MI | 48232-5321 | |
| City Of Tulsa | | Atln Debbie Mccool | | | | Tulsa | OK | 74107-8129 | |
| City Of Tulsa | | Tulsa Ok 74107 0001 | | | | Tulsa | OK | 74120-3000 | |
| City Of Tulsa | | 4818 South Elwood Ave | | | | Tulsa | OK | 74107-0001 | |
| City Of Tulsa | | Revenue Dept | PO Box 2089 | | | Tulsa | OK | 74017-8129 | |
| City Of Tuscaloosa | | Water & Sewer Dept | PO Box 2089 | | | Tuscaloosa | AL | 35403 | |
| City Of Tuscaloosa | | Department Of Revenue | PO Box 2090 | | | Tuscaloosa | AL | 35403-2090 | |
| City Of Tuscaloosa | | Water and Sewer Dept | PO Box 2089 | | | Tuscaloosa | AL | 35403-2089 | |
| City Of Tuscaloosa Eft | | PO Box 2089 | | | | Tuscaloosa | AL | 35403-2090 | |
| City Of Tuscaloosa Department Of Revenue | | Dept | PO Box 2089 | | | Tuscaloosa | AL | 35403-2089 | |
| City Of Tuscaloosa Revenue | | PO Box 2089 | | | | Tuscaloosa | AL | 35403 | |
| City Of Tuscaloosa Revenue Dept | | 333 James E Bohanan Memorial Dr | | | | Tuscaloosa | AL | 35403 | |
| City Of Vandalia | | Vandalia Pks & Recreation De | 1111 Stonequarry Rd | | | Vandalia | OH | 45377 | |
| City Of Vandalia | | 333 Je Bohanan Dr | 257 N Dixie Dr | | | Vandalia | OH | 45377 | |
| City Of Vandalia | | Vandalia Fire Dept | | | | Vandalia | OH | 45377 | |

In re Delphi Corporation, et al.
Case No. 05-44481

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Of Vandalia | Brenda Gossett | PO Box 5055 | | | | Vandalia | OH | 45377 | |
| City Of Vandalia | | 333 James E Bohanan Dr | | | | Vandalia | OH | 45377 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | | | Vandalia | OH | 45377 | |
| City Of Vandalia Oh | | | | | | | | 03444 | |
| City Of Vandalia Vandalia Parks and Recreation De | | 1111 Stonequarry Rd | | | | Vandalia | OH | 45377 | |
| City Of Vassar | | Vassar City Treasurer | 287 East Huron Ave | | | Vassar | MI | 48768 | |
| City Of Vassar Vassar City Treasurer | | 287 East Huron Ave | | | | Vassar | MI | 48768 | |
| City Of Walker | | Income Tax Administrator | PO Box 153 | | | Grand Rapids | MI | 49501-0153 | |
| City Of Walker Inc Tax Div | | 4243 Remembrance Rd Nw | | | | Walker | MI | 49544 | |
| City Of Warren | | PO Box 230 | | | | Warren | MI | 44482 | |
| City Of Warren | | Utility Services | 580 Laird Ave Se | | | Warren | OH | 44482-0670 | |
| City Of Warren | | C O Clerk City Engineers | 391 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| City Of Warren | | Office Of The Treasurer | 29500 Van Dyke Ave | | | Warren | MI | 48093-2395 | |
| City Of Warren | | Div Of Bldg & Safety Engineer | 29500 Van Dyke Ave | Add PO Box To Rent 2 3 04 | | Warren | MI | 48093 | |
| City Of Warren | | PO Box 2057 | | | | Columbus | OH | 43270-2057 | |
| City Of Warren Co Clerk City Engineers | | 391 Mahoning Ave Nw | | | | Warren | OH | 44483 | |
| City Of Warren Oh | | | | | | | | | |
| City Of Warren Oh | | Clerk City Engineers | 3901 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| City Of Warren Ohio | | | | | | | | 03408 | |
| City Of Warren Ohio | | | | | | | | 44483 | |
| City Of Warren Div Of Bldgs and Safety Engineer | | 29500 Van Dyke Ave | City of Engineering Planning & Building Dept | | | Warren | MI | 48093 | |
| City Of Warren Income Tax | City Of Warren Oh | PO Box 230 | | | | Warren | OH | 44482 | |
| City Of Warren Office Of The Treasurer | Gregory V Hicks Law Director | 29500 Van Dyke Ave | | | | Warren | MI | 48090-2113 | |
| City Of Warren State of Ohio | | City of Engineering Planning & Building Dept | PO Box 2113 | | | | | | |
| City Of Warren Oh | | | 540 Laird Ave SE | 540 Laird Ave SE | | Warren | OH | 44484 | |
| City Of Warren Oh | | | | | | Warren | OH | 44484 | |
| City Of Warren Ohio | | | | | | Warren | OH | 44483 | |
| City Of Warren Ohio Engineering Department | City Of Warren Oh | 391 Mahoning Ave NW | PO Box 670 | | | Warren | OH | 44484 | |
| City Of Warren Ohio Engineering Department | Gregory V Hicks Law Director | 391 Mahoning Ave NW | PO Box 670 | | | Warren | OH | 44483 | |
| City Of Warren Ohio Water Department | | | | | | Warren | OH | 44483 | |
| City Of Warren State of Ohio | | | | | | | | | |
| City Of Warren Utility Services | | 580 Laird Ave Se | | | | Warren | OH | 44482-0670 | |
| City Of Warren Water Pollution Control | | 2323 Main St | | | | Warren | OH | 44484 | |
| City Of Waterbury | | PO Box 2556 | | | | Waterbury | CT | 06723-2556 | |
| City Of Waterbury | | PO Box 2556 | PO Box 2556 | | | Waterbury | CT | 06723-2556 | |
| City Of Waterbury Ct | City Of Waterbury Tax Collector | City Of Waterbury Tax Collector | PO Box 224 | | | Waterbury | CT | 06723 | |
| City Of Waterbury Ct | City Of Waterbury Tax Collector | City Collector | PO Box 224 | | | Waterbury | CT | 06720 | |
| City Of Wentzville | | City Collector | 310 W Pearce Blvd | | | Wentzville | MO | 63385-0306 | |
| City Of Wentzville City Collector | | 310 W Pearce Blvd | 310 W Pearce Blvd | | | Wentzville | MO | 63385-0306 | |
| City Of Wentzville Mo | | | | | | Wentzville | MO | 63385 | |
| City Of West Carrollton Oh | | | | | | | | 03452 | |
| City Of West Palm Beach | | 200 2nd St | | | | West Palm Beach | FL | 33401 | |
| City Of Wichita Falls | | PO Box 1431 | | | | Wichita Falls | TX | 76307 | |
| City Of Wichita Falls | | PO Box 1440 | | | | Wichita Falls | TX | 76307-1440 | |
| City Of Wichita Falls Tx | | Director Of Finance | PO Box 1431 | | | Wichita Falls | TX | 76307 | |
| City Of Wilmington | | Rm 535 800 French St | City Of Wichita Falls | | | Wilmington | DE | 19801-3537 | |
| City Of Wixom | | Tax Collection Processing | | | | Detroit | MI | 48279-0497 | |
| City Of Wixom Tax Collection Processing | | PO Box 79001 | PO Box 79001 | | | Detroit | MI | 48279-0497 | |
| City Of Worcester | | Tax Collector | 455 Main St Rm 203 | Corr Add 2 28 03 Cp | | Worcester | MA | 01608 | |
| City Of Worcester | | 455 Main St Rm 203 | 455 Main St Rm 203 | | | Worcester | MA | 01608 | |
| City Of Worcester Tax Collector | | Treasurers Office Tax Payments | 1155 28th St Sw | | | Wyoming | MI | 49509-9905 | |
| City Of Wyoming | | 2660 Burlingame Ave Sw | | | | Wyoming | MI | 49509 | |
| City Of Wyoming Engineering Dept | | 1250 36th St Sw | | | | Wyoming | MI | 49509 | |
| City Of Wyoming Fire Station 1 | | 1155 28th St Sw | | | | Wyoming | MI | 49509 | |
| City Of Wyoming Mi | Mayor | 1155 28th St Sw | 1155 28th St Sw | | | Wyoming | MI | 49509 | |
| City Of Wyoming Michigan | City of Wyoming Michigan | | | | | | | | |
| City Of Wyoming Michigan | | 1155 28th St SW | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| City of Wyoming Michigan | Sandra S Hamilton P41980 | | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| City Of Wyoming Treasurers Office Tax Payments | Myron Erickson | 1155 28th St Sw | | | | Wyoming | MI | 49509-9905 | |
| City Of Wyoming Utilities Dept | Mayor | 2350 Ivanrest Sw | | | | Wyoming | MI | 49418 | |
| City Of Troy Mi | City Of Pontiac | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| City Of Pontiac | | Pobox 431406 | | | | Pontiac | MI | 48343-1406 | |
| Cita Renovation & Trim Inc | | 2685 Paldan Dr | | | | Auburn Hills | MI | 48326 | |
| Cita Renovation and Trim Inc | | 2685 Paldan Dr | | | | Auburn Hills | MI | 48326 | |
| Cita Renovations & Trim Inc | | 2685 Paldan Dr | | | | Auburn Hills | MI | 48326 | |
| Citrx A Car | | 2803 S Cedar | | | | Lansing | MI | 48910 | |
| Citx Rescue Mission Of Saginaw | | PO Box 548 | 925 Industrial Pk Rd | | | Saginaw | MI | 48606-0548 | |
| Citx Sewer Cleaners | | 144 N 2nd St | | | | Flint | MI | 48506 | |
| Citx Sewer Cleaners Of Flint | | 1521 Dakota Ave | | | | Flint | MI | 48506 | |
| City Sewer Cleaners Of Mid | | 1521 Dakota Ave | 1521 Dakota Ave | | | Flint | MI | 48506-275 | |
| City Sign Erectors Of Western | | Michigan Inc | 2824 3 Mile Rd N W | | | Grand Rapids | MI | 49544 | |
| City Sign Erectors Of Western | | Michigan Inc | 2824 3 Mile Rd | | | Grand Rapids | MI | 49544 | |
| City Sign Erectors Of Western Michigan Inc | | 2824 3 Mile Rd N W | 2824 3 Mile Rd N W | | | Grand Rapids | MI | 49544 | |
| City Tax Collector | | PO Box 560 | | | | Brookhaven | MS | 39602 | |
| City Tax Collector | | PO Box 560 | | | | Brookhaven | MS | 39601 | |
| City Tax Collector | | 144 N 2nd St | | | | Seimer | TN | 39375 | |
| City Tax Collector | | PO Box 1358 | PO Box 1358 | | | Dyersburg | TN | 38025-1358 | |
| City Tax Collector | | Nrn Corr 2 24 03 Cp | 144 N 2nd St | | | Walker | TN | 38375 | |

Delphi Corporation
Notice of Disclosure Statement Special Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| City Tax Collector | | Box 289 | | | | Carthage | TN | 37030 | |
| City Testing & Research | | Laboratories Inc | 967 E Hazelwood Ave | | | Rahway | NJ | 07065-5633 | |
| City Testing and Research Laboratories Inc | | 967 E Hazelwood Ave | | | | Rahway | NJ | 07065-5633 | |
| City Tire | | 306 W Sycamore | | | | Kokomo | IN | 46901 | |
| City Transfer Co Inc | | 15001 Fogg St | | | | Plymouth | MI | 48170 | |
| City Transfer Inc | | 15001 Fogg St | | | | Plymouth | MI | 48170 | |
| City Treasurer | | PO Box 287 | | | | Fredricksbrg | VA | 22404 | |
| City Treasurer | | 414th East 12th St | | | | Kansas City | MO | 64106 | |
| City Treasurer Columbus Oh | | | | | | | | 60404 | |
| City Treasurer Rochester Ny | | Budg Permits Office Rm 121b | City Hall | | | Rochester | NY | 14614 | |
| City Treasurer Rochester Ny | | PO Box 14270 | | | | Rochester | NY | 14614-4270 | |
| City Treasurer Rochester Ny Budg Permits Office Rm 121b | | City Hall | 30 Church St | | | Rochester | NY | 14614 | |
| City Truck & Trailer Parts | | Rt 1 | | | | Decatur | AL | 35601 | |
| City Truck and Trailer Parts | | PO Box 2835 | | | | Decatur | AL | 35602 | |
| City University | | Business Office | Rmt Chg | | | Bellevue | WA | 98004 | |
| City University Business Office | | 11900 Ne 1st St | | | | Bellevue | WA | 98005 | |
| City Waste Systems | | 245 E Walton Blvd | | | | Pontiac | MI | 48340-1270 | |
| City Xpress | | Div Of Mt Trucking Inc | 1602 E Chicago Ave | Remit Chg 12 12 96 | | East Chicago | IN | 46312 | |
| Ciywide Delivery Inc | | 22 2 Marunouchi | Chiyoda Ku Tokyo 100 0005 | | | | | | Japan |
| Civic Iowa Partners | | PO Box 9764 | | | | Fort Wayne | IN | 46899 | |
| Cuzzynski Nancy A | | 6607 Hake Rd | | | | Akron | NY | 14001-9667 | |
| Civ Bureau Hall Of Justice | | 800 S Victoria Ave Rm 101 | | | | Ventura | CA | 93009 | |
| Civ Crk King City Superior Crt | | 3rd And James St | | | | Seattle | WA | 98104 | |
| Civic Involvement Program Gm | | C O Morgan Guaranty Bank Of Ny | 616 Madison Ave | | | New York | NY | | |
| Civic Involvement Program gm C o Morgan Guaranty Bank Of Ny | | 616 Madison Ave | | | | New York | NY | 10022 | |
| Civiletti Joseph | | 1324 Sandfall Lodge | | | | Crowthall | MS | 39301 | |
| Civil Justice Reform Group | | C O K P Cohen Exxon Corp | 13501 Katy Frwy | | | Houston | TX | 77079 | |
| Civil Justice Reform Group C O K P Cohen Exxon Corp | | 13501 Katy Frwy | | | | Houston | TX | 77079 | |
| Civil Justice Reform Grp | | Dupont Legal Bmp 17 1110 | R F Schmucki PO Box 80017 | | | Wilmington | DE | 19880-0017 | |
| Civiletti Joseph | | 160 E Westview Commons Blvd | | | | Rochester | NY | 14624 | |
| Gj Driscoll & Associates | | 2636 Via Carrilo | | | | Palos Verdes Estates | CA | 90274 | |
| Gj Latta & Associates | Chip Latta | 23 310 Ctr Ave | | | | Wheaton | IL | 60187 | |
| Gj Reddi Serv Inc | | PO Box 496 | | | | Mantua | OH | 44255 | |
| Gj Reddi Serv Inc | | PO Box 496 | | | | Mantua | OH | 44255 | |
| Gj Reddi Serv Inc | | Reddi Serv & Co | 9789 State Rte 44 | | | Mantua | OH | 44255-9704 | |
| Gj Usa Inc | | Fmly Gj Fielder Transportation | 39000 Van Born Rd Ste 200 | | | Wayne | MI | 48184 | |
| Gj Usa Inc Dba Gj Usa Transport | | 39000 Van Born Rd Ste 200 | | | | Wayne | MI | 48184 | |
| Gk Group Llc | John Ehrhardt | 10232 Clarence Barnes Rd | | | | Princess Anne | MD | 21853 | |
| Gk Manufacturing Llc | | 100 Boxart St | | | | Rochester | NY | 14612 | |
| Gk Manufacturing Llc | | Cjk Manufacturing Rd | 100 Boxart St | | | Rochester | NY | 14612 | |
| Gs Tool And Fabrication | Jane Or Jeremy | 14515 Baptist Camp Rd | | | | Harvest | AL | 35749 | |
| Gsc Samara Cable Company Ltd | | 9 Kabelnaya Ulitsa | | | | Samara | | 443023 | Russian Federation |
| Gsc Samara Cable Company Ltd | | 9 Kabelnaya | | | | Samara | | 443022 | Russian Federation |
| Gt Kockarbi Inc | | He deco | 494 Mission St | | | Carol Stream | IL | 60188 | |
| Gk Electronics | | 1877 Volunteer Pkwy | | | | Manchester | TN | 37355 | |
| Gk Electronics | Accounts Payable | PO Box 680 | | | | Shelbyville | TN | 37162 | |
| Gk Electronics Llc | | 1877 Volunteer Pky | | | | Manchester | TN | 37355 | |
| Gk Industrial Sales | | Cadp Admt 6 97 | 8595 Beechmont Ave Ste 100 | | | Cincinnati | OH | 45255 | |
| Gkr Automotive Products Inc | | PO Box 210607 | | | | Montgomery | AL | 36117 | |
| Gkr Automotive Products Inc | | 540 N Eastern Blvd | | | | Montgomery | AL | 36117 | |
| Cl Thompson | Mike Boyle | N118 W18251 Bunsen Dr | | | | Germantown | WI | 53022 | |
| Claborn Andy | | 655 Monroe St | | | | Courtland | AL | 35618-3139 | |
| Claerhout Dorine | | 3543 Lynmar Ln | | | | Bay City | MI | 48706-1304 | |
| Claborne David | | 80 Sycamore Creek Dr | | | | Springboro | OH | 45066 | |
| Claiborne Judy | | 18611 Wexford | | | | Detroit | MI | 48234 | |
| Claimant Name Unknown | | Unknown Address | | | | | | | |
| Clair Cecelia A | | 1513 Maplewood St Ne | | | | Warren | OH | 44483-4167 | |
| Clair David H | | PO Box 763 | | | | Cedarville | OH | 45314-0763 | |
| Clair Holdridge | | 7741 100th St | | | | Caledonia | MI | 49316 | |
| Clair International | | 1575 Yw Pkwy | | | | Boston | MA | 02132-5515 | |
| Clair Johnson | | 3889 Stanley Rd | | | | Lapeer | MI | 48446 | |
| Clair Thomas | | 6400 Winkler Mill Rd | | | | Rochester | MI | 48306 | |
| Claire C Carruth | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | | Pittsburgh | PA | 15259 | |
| Claire Codrid | | 9622 S 89th E Ave | | | | Tulsa | OK | 74133 | |
| Claire Fleming | | 7372 E Main St | | | | Lima | NY | 14485 | |
| Claire Romanak | | 6508 Running Horse Trl | | | | Racine | WI | 53402 | |
| Clairemont William | | 5865 Hasco Rd | | | | Vassar | MI | 48768-9666 | |
| Clairridge Estates | | 36790 Harper | | | | Clinton Twp | MI | 48035 | |
| Clamason Industries Limited | | Gibbons Industrial Pk Dudle | | | | Kingswinford West M | | DY6 8XG | United Kingdom |
| Clamason Industries Limited | | Gibbons Industrial Pk Dudley Ro | West Midlands | | | Kingswinford | | DY6 8XG | United Kingdom |

In re Delphi Corporation, et al.
Case No. 05-44481

Page 634 of 3822

9/25/2007 12:54 PM
Notice of Disclosure Statement Special Parties